# EXHIBIT A - Notice Parties

**Debtors**
Energy Future Holdings Corp.
1601 Bryan Street, 43rd Floor
Dallas, TX 75201
Attn: Andrew M. Wright and Cecily Gooch

**Co-Counsel to the Debtors**
Kirkland & Ellis, LLP
601 Lexington Avenue
New York, New York 10022
Attn: Brian E. Schartz

300 North LaSalle
Chicago, IL 60654
Attn: Chad Husnick

**Proposed Co-Counsel to the Debtors**
Richards, Layton & Finger, P.A.
920 North King Street
Wilmington, DE 19801
Attn: Daniel DeFranceschi and Jason Madron

**Roberta A. DeAngelis, the United States**
**Trustee for Region 3**
J. Caleb Boggs Federal Building
844 King Street, Room 2207
Wilmington, Delaware 19801
Attn: Richard L. Schepacarter

**U.S. Department of Justice, Office of the**
**U.S. Trustee**
U.S Federal Building
201 Varick Street, Room 1006
New York, NY 10014
Attn: Andrea B. Schwartz

**Counsel for the Agent of the EFIH First**
**Lien DIP Financing Facility**
Shearman & Sterling LLP
599 Lexington Avenue
New York, NY 10022
Attn: Ned Schodek and Fredric Sosnick

**Counsel for the Agent of the TCEH DIP**
**Financing Facility**
Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, NY 10005
Attn: Evan Fleck and Matthew Brod

**Counsel to the Official Committee of TCEH**
**Unsecured Creditors**
Morrison & Foerster LLP
250 W. 55th Street
New York, New York 10019
Attn: Lorenzo Marinuzzi and Jennifer Marines

**Co-Counsel to the Official Committee of**
**TCEH Unsecured Creditors**
Polsinelli PC
222 Delaware Avenue, Suite 1101
Wilmington, Delaware 19801
Attn: Christopher A. Ward

**Counsel to the Fee Committee appointed**
**pursuant to the Fee Committee Order**
Godfrey & Kahn, S.C.
One East Main Street
Madison, WI 53703
Attn: Katherine Stadler

# EXHIBIT B

## Engagement Letter

# LAZARD

As of May 14, 2014

OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF ENERGY FUTURE HOLDINGS CORP.

Mr. Michael Puryear, Esquire
General Counsel
Holt Texas LTD, d/b/a Holt Cat
3302 South W.W. White Road
San Antonio, TX  78222

Dear Mr. Puryear:

This letter and the accompanying exhibit confirm the terms under which the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., *et al* (the "Committee") has engaged Lazard Frères & Co. LLC to act as investment banker to the Committee in connection with the matters set forth herein.  For purposes hereof, the term "Company" means, collectively, Energy Future Holdings Corp. and its subsidiaries and affiliates that are debtors in the chapter 11 cases (Case No. 14-10979 (Jointly Administered))[1].

I.      Scope of Services.  Lazard shall perform the following investment banking services for the Committee, in each case as necessary and if requested:

     A.      review and analyze the business, operations, liquidity, assets and liabilities, financial condition and prospects of the Company;

     B.      review and analyze the Company's business plan;

     C.      evaluate the Company's debt capacity in light of its projected cash flows;

     D.      review and provide an analysis of any proposed capital structure for the Company;

     E.      review and provide an analysis of any valuation of the Company or its assets;

     F.      advise and attend meetings of the Committee as well as meetings with the Company or other third parties as appropriate in connection with the matters set forth herein;

---

[1] It is expressly understood and agreed that all references to obligations of the Company under the terms of the Engagement Letter and Exhibit A shall be obligations of the Company pursuant to the order entered by the Court pursuant to and in accordance with the Lazard retention application.

Lazard Frères & Co. LLC
190 S. LaSalle Street
31st Floor
Chicago, IL 60603

G.    advise and assist the Committee in evaluating the financial aspects of any potential DIP loans or other financing by the Company;

H.    review, analyze and advise the Committee with respect to the existing debt structures of the Company, and potential refinancing alternatives for existing secured debt;

I.    advise and assist the Committee in analyzing strategic alternatives potentially available to the Company;

J.    review and provide an analysis of any restructuring plan (as the same may be modified from time to time, a "Plan") proposed by any party;

K.    review and provide an analysis of any new securities, other consideration or other inducements to be offered and/or issued under the Plan or otherwise;

L.    assist the Committee and/or participate in negotiations with the Company;

M.    provide testimony, as necessary, with respect to matters on which we have been engaged to advise the Committee in any proceeding before the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"); and

N.    provide such other financial advisory services as the Committee may from time to time reasonably request and which are customarily provided by financial advisors in similar situations.

In rendering its services to the Committee hereunder, Lazard is not assuming any responsibility for the Committee's, the Company's, any creditor's or any other person's underlying business decision to pursue (or not to pursue) any business strategy or to effect (or not to effect) any other transaction(s) or decision(s). Lazard shall not have any obligation or responsibility to provide accounting, audit, "crisis management," or business consultant services for the Company or any other person or entity and shall have no responsibility for designing or implementing operating, organizational, administrative, cash management or liquidity improvements. Nothing in this agreement is intended to obligate or commit Lazard or any of its affiliates to provide any services other than those set forth above. The Committee confirms that it will rely on its own counsel, accountants and other similar expert advisors for legal, accounting, tax and other specialist advice.

The Committee shall use all reasonable efforts to assist Lazard in obtaining from the Company all information concerning the business, assets, liabilities, operations, cash flows, properties, financial condition and prospects of the Company that Lazard reasonably requests in connection with the services to be performed for the Committee hereunder. The Committee acknowledges that at all times during Lazard's engagement Lazard will be assuming that all information furnished to Lazard (i) is accurate and complete in all material respects and (ii) does not contain any untrue statement of a material fact or omit to state a material fact necessary in order to make the statements therein not misleading in light of the circumstances under which such statements are made. The Committee further recognizes and confirms that in advising the Committee

pursuant to its engagement hereunder, Lazard will be using and relying on publicly available information and on data, material and other information furnished to Lazard by the Company, the Committee and other parties. It is understood that in performing under this engagement, Lazard is not assuming any responsibility for independent verification of such information. Lazard will not, as part of its engagement, undertake any appraisal of any of the assets or liabilities of the Company or of any third party.

II.   Compensation.  As consideration for the services being provided by Lazard, Lazard's compensation for services rendered under this agreement shall be paid by the Company and will consist of the following cash fees and expense reimbursements:

A.   Monthly Fee.

(i)   A monthly fee (the "Monthly Fee") of $250,000 for each month of Lazard's engagement hereunder, payable in accordance with any applicable orders of the Court. The Monthly Fee for the month of May 2014 shall be payable pro-rated such that we shall not be paid for the first thirteen (13) days of the month.

(ii)   50% of all Monthly Fees paid in respect of any month commencing with the month of February 2015 shall be credited (without duplication) against any Contingent Fee (defined below). For the avoidance of doubt, if the Contingent Fee is not payable, there shall be no crediting of the Monthly Fees.

B.   Restructuring Fee.  A fee (the "Restructuring Fee"), payable upon consummation of any Restructuring[2], of $10,000,000.

C.   Contingent Fee.  A fee (the "Contingent Fee"), payable upon consummation of any Restructuring supported by the Committee, of $3,000,000.

D.   Expense Reimbursement.  In addition to any fees that may be payable to Lazard, the Company shall promptly reimburse Lazard for all expenses (including fees and expenses of counsel, if any), travel and lodging, data processing and communications charges, courier services and other expenditures incurred in connection with, or arising out of Lazard's activities under or contemplated by, this engagement.

---

[2] As used in this Agreement, the term "Restructuring" shall mean any restructuring, reorganization, rescheduling, recapitalization or repayment of all or any material portion of the Company's liabilities or any sale of all or material portion of the Company or its assets, however such result is achieved, including, without limitation, through a Plan confirmed by the Bankruptcy Court, an exchange offer or consent solicitation, covenant relief, rescheduling of debt maturities, change in interest rates, other amendments to the Company's debt instruments, settlement or forgiveness of debt, conversion of debt into equity, repayment of the Company's debt instruments, issuance of new securities, raising of new debt, equity or hybrid capital, or the sale or other transfer of equity, assets or other interests of the Company.

E.     No fee payable to any other person, by the Company, the Committee or any other person or entity, shall reduce or otherwise affect any fee payable hereunder.

F.     All amounts referenced hereunder reflect United States currency and shall be paid promptly in cash after such amounts accrue hereunder.

III.     <u>Retention in Chapter 11 Proceedings</u>.  The Committee agrees that it will use its best efforts to retain Lazard as investment banker to the Committee on the terms and conditions set forth in this agreement (including <u>Exhibit A</u>) under the provisions of and subject to the standard of review set forth in Section 328(a) of title 11 of the United States Code (the "Bankruptcy Code") and agrees that the arrangements hereunder are reasonable under the standards set forth in Section 328(a).  Lazard shall be under no obligation to provide any services under this agreement unless Lazard's retention under the terms of this agreement is approved under section 328(a) of the Bankruptcy Code by final order of the Bankruptcy Court (the "Retention Order"), which Retention Order is acceptable to Lazard in its sole discretion.  The retention application shall note that in so agreeing to seek Lazard's retention under Section 328(a) of the Bankruptcy Code, the Committee acknowledges that it believes that Lazard's general restructuring experience and expertise, its knowledge of the capital markets and its merger and acquisition capabilities will inure to the benefit of the Company in pursuing any Restructuring, that the value to the Company of Lazard's services hereunder derives in substantial part from that expertise and experience and that, accordingly, the structure and amount of the deferred fees, including the Restructuring Fee and Contingent Fee, is reasonable regardless of the number of hours to be expended by Lazard's professionals in the performance of the services to be provided hereunder, and that the deferred fee shall not be considered to be "bonuses" or fee enhancements under applicable law.

IV.     <u>Indemnification</u>.  As a material part of the consideration for Lazard to furnish its services under this agreement, Lazard requires that the Company and certain related persons indemnify, reimburse and provide contribution to Lazard in accordance with the provisions attached hereto as <u>Exhibit A</u>.  The provisions of <u>Exhibit A</u> are an integral part of this agreement, and the terms thereof are incorporated in entirety by reference herein.  The terms of <u>Exhibit A</u> shall survive any termination or expiration of this agreement or Lazard's engagement, and the Retention Order shall provide for such survival.

V.     <u>Termination</u>.  This agreement and Lazard's engagement hereunder may be terminated by either the Committee or Lazard at any time, provided, however, that (a) termination of Lazard's engagement hereunder shall not affect the Company's continuing obligations pursuant to <u>Exhibit A</u>, and the Company's and the Committee's obligations and agreements under paragraphs I, II, III, IV, this paragraph V, VI, VII, VIII, and XII hereof, (b) notwithstanding any such termination, Lazard shall remain entitled to any fees accrued pursuant to paragraph II but not yet paid prior to such termination and to reimbursement of expenses pursuant to paragraph II incurred prior to such termination, and (c) in the case of termination by the Committee, Lazard shall remain entitled to full payment of all fees contemplated by paragraph II hereof in respect of any Restructuring announced or resulting from negotiations occurring during the period from the date hereof until twelve months following such termination.

VI.     Independent Contractor.    Lazard has been retained under this agreement as an independent contractor to the Committee; nothing herein is intended to create or shall be construed as creating a fiduciary relationship between Lazard and the Committee or its members or any other person or entity.  The Committee acknowledges that Lazard is not the agent of and is not authorized to bind the Committee in any action or decision.  The advice (oral or written) rendered by Lazard pursuant to this agreement is intended solely for the benefit and use of the Committee solely in its capacity as the Committee in considering the matters to which this agreement relates, and such advice may not be relied upon by any other person or entity (including its members or the Company), used for any other purpose or reproduced, disseminated, quoted or referred to at any time, in any manner for any purpose, nor shall any public references to Lazard be made by the Committee or the Company, without the prior consent of Lazard.  Notwithstanding the foregoing, nothing herein shall prohibit any party hereto from disclosing to any and all persons the tax treatment and tax structure of any transaction and the portions of any materials that relate to such tax treatment or tax structure.

VII.    Limitation of Liability.    The Committee agrees that neither Lazard nor any Indemnified Persons (as defined in Exhibit A) shall have any liability (whether direct or indirect, in contract or tort or otherwise) to the Company, the Committee, or their respective members, partners, employees, agents or their respective affiliates or security holders for or in connection with this engagement or any transactions or conduct in connection therewith except to the extent that any losses, claims, damages, liabilities or expenses incurred by the Committee are found by a court of competent jurisdiction in a judgment which has become final in that it is no longer subject to appeal or review to have resulted primarily from such Indemnified Person's bad faith or gross negligence.  The Retention Order shall provide for such limitation of liability.

VIII.   Successors and Assigns.    This agreement (including Exhibit A hereto) shall be binding upon Lazard, the Committee, and the Company and their respective successors and assigns.  Each party hereto recognizes that Lazard has been engaged solely on behalf of the Committee and that Lazard's engagement is not deemed to be on behalf of and is not intended to confer any rights upon the Company, any shareholder, creditor, member, owner or partner of the Company or the Committee, or any other person or entity not a party hereto other than the Indemnified Persons.  The Company's obligations hereunder are joint and several.

IX.     Authority.    Each party hereto represents and warrants that it has all requisite power and authority to enter into this agreement and the transactions contemplated hereby.  Each party hereto further represents and warrants that this agreement has been duly and validly authorized by all necessary corporate or other action on the part of such party, has been duly executed and delivered by such party and constitutes a legal, valid and binding agreement of such party, enforceable in accordance with its terms.

X.      Lazard Affiliates.    In connection with the services to be provided hereunder, Lazard may employ the services of its affiliates and may share with any such entity any information concerning the Company, provided that Lazard and such entities shall hold any nonpublic information confidential in accordance with their respective customary policies relating

to nonpublic information.  Any such entity so employed shall be entitled to all of the benefits afforded to Lazard hereunder and under the Indemnification Letter and shall be entitled to be reimbursed for its costs and expenses on the same basis as Lazard.

XI.   Miscellaneous.  This agreement and Exhibit A constitute the entire understanding of the parties hereto as to the matters set forth herein and in Exhibit A, and shall supersede all prior understandings and proposals, whether written or oral, relating to any of the matters contemplated herein or in Exhibit A.  This agreement may be executed in counterparts, each of which shall be deemed to be an original, but all of which shall constitute one and the same instrument.  This agreement may only be amended or waived by a writing signed by the parties hereto.

XII.   Choice of Law.  This agreement and any claim related directly or indirectly to this agreement (including any claim concerning advice provided pursuant to this agreement) shall be governed by and construed in accordance with the laws of the State of New York without regard to the principle of conflicts of law.  No such claim shall be commenced, prosecuted or continued in any forum other than the courts of the State of New York located in the City and County of New York, the United States District Court for the Southern District of New York, or, during the pendency of the Company's chapter 11 proceedings, the Bankruptcy Court for the District of Delaware, and each of the parties hereby submits to the jurisdiction of such courts.  Each party hereto hereby waives on behalf of itself and its successors and assigns any and all right to argue that the choice of forum provision is or has become unreasonable in any legal proceeding.  ANY RIGHT TO TRIAL BY JURY WITH RESPECT TO ANY CLAIM OR ACTION ARISING OUT OF THIS AGREEMENT OR CONDUCT IN CONNECTION WITH THIS ENGAGEMENT IS HEREBY WAIVED BY EACH PARTY HERETO.

If the foregoing agreement is in accordance with your understanding of the terms of our engagement, please sign and return to us the enclosed duplicate hereof.

Very truly yours,

LAZARD FRÈRES & CO. LLC

By: _____

David S. Kurtz
Vice Chairman

AGREED TO AND ACCEPTED
as of the date first above written:

On behalf of the OFFICIAL COMMITTEE
OF UNSECURED CREDITORS
OF ENERGY FUTURE HOLDINGS CORP.

HOLT TEXAS LTD, D/B/A HOLT CAT
Co-Chairman of the Committee

By: _____

Name:  Michael Puryear, Esquire

# EXHIBIT C

## Retention Order

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re | ) Chapter 11 |
| | ) |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) Case No. 14-10979 (CSS) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

### ORDER AUTHORIZING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO RETAIN AND EMPLOY LAZARD FRÈRES & CO. LLC AS INVESTMENT BANKER EFFECTIVE AS OF MAY 14, 2014

UPON THE APPLICATION of the Official Committee of Unsecured Creditors (the "**Committee**") of Energy Future Competitive Holdings Company LLC ("**EFCH**"), EFCH's direct subsidiary, Texas Competitive Electric Holdings Company LLC ("**TCEH**") and their direct and indirect subsidiaries, and EFH Corporate Services Company (collectively with EFCH and TCEH, the "**TCEH Debtors**")[2] pursuant to sections 328(a) and 1103 of Title 11 of the United States Code (the "**Bankruptcy Code**"), Bankruptcy Rule 2014(a), and Local Rules 2014-1 and 2016-2(h): (a) authorizing the retention and employment of Lazard Frères & Co. LLC ("**Lazard**") as investment banker to the Committee as of May 14, 2014, on the terms set forth in the Engagement Letter, (b) granting a waiver of certain requirements under Local Rule 2016-2(h), and (c) granting related relief;[3] and upon the Declaration of Timothy R. Pohl filed in support of the Application; and this Court having jurisdiction over this matter pursuant to 28

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Although EFH Corporate Services is not a subsidiary of TCEH, for ease of reference EFH Corporate Services is included in the definition "TCEH Debtors".

[3] Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Application.

U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and that the Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having reviewed the Application and having heard the statements in support of the relief requested therein at a hearing, if any, before the Court; and the Court having determined that the terms and conditions of Lazard's employment, including the Fee Structure set forth in the Engagement Letter, attached as <u>Exhibit 1</u> hereto, are reasonable as required by section 328(a) of the Bankruptcy Code; and upon the Court finding that Lazard represents no adverse interests in connection with these cases and that it is a disinterested person as that term is defined in Bankruptcy Code section 101(14) and as used in Bankruptcy Code section 328(c); and upon further finding that the employment of Lazard is necessary and is in the best interests of the Committee; and notice of the Application having been proper; and the relief requested in the Application being warranted, IT IS HEREBY ORDERED THAT:

1.      The Application is GRANTED as set forth herein.

2.      In accordance with Bankruptcy Code sections 328(a) and 1103(a), Bankruptcy Rule 2014, and Local Rule 2014-1, the Committee is hereby authorized to employ and retain Lazard upon the terms and conditions set forth in the Engagement Letter effective as of May 14, 2014.

3.      The Engagement Letter, together with all annexes and exhibits thereto and all compensation set forth therein, including, without limitation, the Monthly Fee, the Restructuring

ny-1153608

Fee, and the Contingent Fee (each as defined in the Engagement Letter), is approved pursuant to section 328(a) of the Bankruptcy Code.

4.      Pursuant to the terms of the Engagement Letter, Lazard is entitled to reimbursement by the TCEH Debtors for reasonable expenses incurred in connection with the performance of its engagement under the Engagement Letter, including, without limitation, the reasonable fees, disbursements and other charges of Lazard's counsel (which counsel shall not be required to be retained pursuant to section 327 of the Bankruptcy Code or otherwise), in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, any applicable orders of this Court and the Fee Guidelines promulgated by the Office of the United States Trustee, *provided, however*, that Lazard shall not seek reimbursement for any services provided by Lazard's counsel to the TCEH Debtors; *provided, further*, that Lazard shall submit the invoices of Lazard's counsel together with any application seeking allowance of reimbursement for the fees, disbursements and other charges of its counsel.

5.      None of the fees payable to Lazard shall constitute a "bonus" or fee enhancement under applicable law.

6.      Lazard shall file interim and final fee applications for the allowance of compensation and reimbursement of expenses pursuant to the procedures set forth in sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of the Court; *provided, however*, that Lazard shall be compensated and reimbursed pursuant to section 328(a) of the Bankruptcy Code and that Lazard's fees and expenses shall not be evaluated under the standard set forth in section 330 of the Bankruptcy Code.

3

7.      Notwithstanding any provision to the contrary in this Order, the U.S. Trustee shall have the right to object to Lazard's request(s) for interim and final compensation and reimbursement based on the reasonableness standard provided in section 330 of the Bankruptcy Code, not section 328(a) of the Bankruptcy Code. This Order and the record relating to the Court's consideration of the Application shall not prejudice or otherwise affect the rights of the U.S. Trustee to challenge the reasonableness of Lazard's fees under the standard set forth in the preceding sentence. Accordingly, nothing in this Order or the record shall constitute a finding of fact or conclusion of law binding the U.S. Trustee, on appeal or otherwise, with respect to the reasonableness of Lazard's fees.

8.      The TCEH Debtors are authorized to, and shall, pay Lazard's compensation and reimburse Lazard for its costs and expenses as provided in the Engagement Letter, in accordance with the fee application process approved by this Court.

9.      Absent further order of this Court, fees and expenses incurred by Lazard shall be paid by the TCEH Debtors.

10.     Notwithstanding anything to the contrary in the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, orders of this Court, or any guidelines regarding submission and approval of fee applications, in light of services to be provided by Lazard and the structure of Lazard's compensation pursuant to the Engagement Letter, Lazard and its professionals shall be granted a limited waiver of the information-keeping requirements of Bankruptcy Rule 2016(a), Local Rule 2016-2(d), the U.S. Trustee Guidelines, and any otherwise applicable orders or procedures of the Court in connection with the services to be rendered pursuant to the Engagement Letter, and shall instead be required only to maintain time records of its services rendered for the Committee in one-half hour (0.5) increments.

4

11.    The Indemnification provisions set forth in the Engagement Letter are approved, subject to the following:

(a)    subject to the provisions of subparagraph (d), *infra*, the TCEH Debtors are authorized to indemnify, and to provide contribution and reimbursement to, and shall indemnify, and provide contribution and reimbursement to, the Indemnified Persons (as defined in the Engagement Letter) in accordance with the Indemnification Letter for any claim arising from, related to, or in connection with the services provided for in the Engagement Letter;

(b)    notwithstanding any provisions of the Engagement Letter to the contrary, the TCEH Debtors shall have no obligation to indemnify Lazard or provide contribution or reimbursement to Lazard (i) for any claim or expense that is judicially determined (the determination having become final) to have arisen from Lazard's bad faith, self-dealing, breach of fiduciary duty (if any), willful misconduct or gross negligence, (ii) for a contractual dispute in which the TCEH Debtors allege the breach of Lazard's contractual obligations if the Court determines that indemnification, contribution, or reimbursement would not be permissible pursuant to *In re United Artists Theatre Company, et. al.*, 315 F.3d 217 (3d Cir. 2003), or (iii) for any claim or expense that is settled prior to a judicial determination as to the exclusions set forth in clauses (i) and (ii) above, but determined by the Court, after notice and a hearing pursuant to subparagraph (d), *infra*, to be a claim or expense for which Lazard should not receive indemnity, contribution or reimbursement under the terms of the Engagement Letter, as modified by this Order;

(c)    if, during the pendency of the TCEH Debtors' cases, the indemnification is held unenforceable by reason of the exclusions set forth in subparagraph (b) above and Lazard makes a claim for the payment of any amounts by the TCEH Debtors on account of the TCEH Debtors' contribution obligations, then the proviso set forth in the second sentence of the contribution provisions in the Engagement Letter shall not apply; and

(d)    if, before the earlier of (i) the entry of an order confirming a chapter 11 plan in these cases (that order having become a final order no longer subject to appeal), and (ii) the entry of an order closing these cases, Lazard believes that it is entitled to the payment of any amounts by the TCEH Debtors on account of the TCEH Debtors' indemnification, contribution, and/or reimbursement obligations under the Engagement Letter, as modified by this Order, including without limitation the advancement of defense costs, Lazard must file an application therefor in this Court, and the TCEH Debtors may not pay any such amounts to Lazard before the entry of an order by this Court approving the payment. This subparagraph (d) is intended only to specify the period of time during which the Court

ny-1153608

shall have jurisdiction over any request for compensation and expenses by Lazard for indemnification, contribution, or reimbursement and is not a provision limiting the duration of the TCEH Debtors' obligation to indemnify Lazard.

12.     The relief granted herein shall be binding upon any chapter 11 trustee appointed in any of these chapter 11 cases, or upon any chapter 7 trustee appointed in the event of a subsequent conversion of any of these chapter 11 cases to cases under chapter 7.

13.     To the extent that there may be any inconsistency between the terms of the Application, the Engagement Letter, and this Order, the terms of this Order shall govern.

14.     Notice of the Application satisfies the requirements of Bankruptcy Rule 6004(a).

15.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

16.     During the pendency of these cases, this Court shall retain jurisdiction over all matters pertaining to implementation of this Order.

Dated:   10/20 , 2014
          Wilmington, DE

                                    HONORABLE CHRISTOPHER S. SONTCHI
                                    UNITED STATES BANKRUPTCY JUDGE

ny-1153608

# EXHIBIT D

## Details of Hours Expended

**Energy Future Holdings**
**Lazard Frères & Co. LLC**
**Summary of Services Rendered by Project**

**May 14, 2014 - August 31, 2014**

| Project # | Project Description | Hours | May(a) | June | July | August |
|---|---|---|---|---|---|---|
| 1 | Interface with Professionals, Official Committees, and Other Parties-In-Interest | 916.5 | 193.8 | 438.8 | 168.5 | 115.5 |
| 2 | Business Operations Planning, Monitoring, Reporting and Analysis, and Projections | 71.5 | 31.5 | 5.0 | 5.0 | 30.0 |
| 3 | Preparation and/or Review of Court Filings | 147.0 | 39.0 | 94.0 | 0.0 | 14.0 |
| 4 | Court Testimony/Deposition and Preparation | 77.5 | 0.0 | 75.5 | 2.0 | 0.0 |
| 5 | Valuation Analysis | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 6 | Capital Structure Review and Analysis | 189.0 | 1.5 | 5.0 | 78.5 | 104.0 |
| 7 | Merger & Acquisition Activity | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 8 | Financing Including DIP and Exit Financing | 398.0 | 121.5 | 276.5 | 0.0 | 0.0 |
| 9 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 607.8 | 77.5 | 101.3 | 302.0 | 127.0 |
| 10 | Fee Application, Engagement | 25.5 | 5.5 | 4.0 | 16.0 | 0.0 |
| 11 | Employee Retention Program | 1.0 | 1.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL** | | **2,433.8** | **471.3** | **1,000.0** | **572.0** | **390.5** |

**Summary of Services Rendered by Professional**

| Name | Hours | May(a) | June | July | August |
|---|---|---|---|---|---|
| David S. Kurtz, Vice Chairman US Investment Banking, Head of Global Restructuring | 157.0 | 43.5 | 66.0 | 24.5 | 23.0 |
| Barry Ridings, Vice Chairman US Investment Banking | 28.5 | 1.5 | 20.0 | 3.0 | 4.0 |
| Tim Pohl, Managing Director | 200.5 | 45.5 | 111.0 | 24.5 | 19.5 |
| Tyler Cowan, Director | 589.0 | 135.5 | 236.0 | 147.5 | 70.0 |
| William Fox, Associate | 544.5 | 89.5 | 194.0 | 150.0 | 111.0 |
| Alex Gistis, Analyst | 426.0 | 54.0 | 151.0 | 125.0 | 96.0 |
| George Bilicic, Vice Chairman of U.S. Investment Banking, Head of PEI | 8.5 | 2.0 | 3.0 | 0.0 | 3.5 |
| Willem Beer, Vice President | 134.3 | 19.3 | 82.0 | 18.0 | 15.0 |
| Greg Stein, Associate | 76.5 | 21.5 | 25.0 | 24.5 | 5.5 |
| Jeffrey Stine, Associate | 135.5 | 29.5 | 60.0 | 24.5 | 21.5 |
| Rajesh Regadeesh, Analyst | 133.5 | 29.5 | 52.0 | 30.5 | 21.5 |
| **TOTAL** | **2,433.8** | **471.3** | **1,000.0** | **572.0** | **390.5** |

(a) Partial month starting May 14th.

Energy Future Holdings
Time Detail
Lazard Frères & Co. LLC
David Kurtz - Vice Chairman

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| **May 14 - May 31** | | | |
| 05/14/14 | UCC meeting | 3.0 | 1 |
| 05/14/14 | RSA, DIP, etc. internal discussions | 1.5 | 1 |
| 05/15/14 | Internal discussion - case strategy | 1.0 | 1 |
| 05/16/14 | Travel - NY to Chicago | 4.0 | 1 |
| 05/16/14 | Meeting with Debtors' advisors | 3.0 | 1 |
| 05/19/14 | Travel - Chicago to NY | 4.0 | 1 |
| 05/19/14 | Weekly Call - UCC | 0.5 | 1 |
| 05/19/14 | Meeting with Brown Rudnick, White & Case and HL | 2.0 | 1 |
| 05/19/14 | Call with Evercore - DIP | 1.0 | 8 |
| 05/20/14 | Meeting with EFIH First Lien Advisors | 2.0 | 1 |
| 05/20/14 | Meeting with Debtors advisors re DIP/make-wholes | 4.0 | 1 |
| 05/20/14 | Call with Committee Professionals - case issues | 0.5 | 1 |
| 05/21/14 | Call with Committee Professionals - First Lien DIP | 1.0 | 8 |
| 05/21/14 | Call with Mofo - First Lien DIP | 0.5 | 8 |
| 05/21/14 | Call with Debtors/advisors re DIPs | 1.0 | 8 |
| 05/23/14 | Review of hearing transcript | 2.0 | 1 |
| 05/23/14 | UCC update call | 1.0 | 1 |
| 05/23/14 | Call with Committee Professionals - Re workplan / consultant needs | 0.5 | 1 |
| 05/26/14 | Call with Mofo - re DIP and cash collateral | 1.0 | 1 |
| 05/27/14 | UCC update call | 0.5 | 1 |
| 05/27/14 | Internal discussions | 1.5 | 8 |
| 05/28/14 | Internal discussions | 1.0 | 8 |
| 05/28/14 | Call with UCC - DIP subcommittee | 1.5 | 1 |
| 05/28/14 | Call with TCEH First Lien advisors | 1.0 | 1 |
| 05/28/14 | Call with FTI re consultants | 0.5 | 1 |
| 05/29/14 | Call with Debtors and their advisors re first day motions | 1.0 | 1 |
| 05/29/14 | Review of DIP objections | 1.0 | 3 |
| 05/29/14 | Internal discussion - DIPs | 1.0 | 8 |
| 05/30/14 | Call with Mofo re DIP and tax issues | 1.0 | 1 |
| **May Hours:** | | **43.5** | |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
David Kurtz - Vice Chairman

| Date: | Description of Work | Hours: | Code |
|-------|---------------------|--------|------|
| **June 1 - June 30** | | | |
| 06/02/14 | Call - UCC | 1.0 | 1 |
| 06/02/14 | UCC DIP subcommittee call | 1.0 | 8 |
| 06/04/14 | Call with UCC DIP subcommittee | 1.0 | 1 |
| 06/04/14 | Call with Mofo re DIP and Cash Collateral | 1.0 | 1 |
| 06/09/14 | Weekly call - UCC | 0.5 | 1 |
| 06/09/14 | Travel - Chicago to NY | 4.0 | 1 |
| 06/10/14 | Meeting with White & Case and HL | 2.5 | 1 |
| 06/10/14 | Travel - NY to Chicago | 4.0 | 1 |
| 06/11/14 | Internal discussions - case strategy | 1.0 | 1 |
| 06/12/14 | Internal discussions - case strategy | 1.0 | 1 |
| 06/16/14 | Weekly call - UCC | 0.5 | 1 |
| 06/16/14 | Internal discussions - case strategy | 1.0 | 1 |
| 06/19/14 | Travel - Chicago to Dallas | 3.0 | 1 |
| 06/19/14 | Diligence meeting with Debtors | 6.0 | 1 |
| 06/20/14 | Travel - Dallas to Chicago | 3.0 | 1 |
| 06/20/14 | Call with UCC DIP subcommittee | 0.5 | 1 |
| 06/23/14 | Travel from Chicago to Dallas | 4.0 | 1 |
| 06/23/14 | Weekly call - UCC | 1.0 | 1 |
| 06/23/14 | Business plan due diligence meeting with Debtors | 6.0 | 1 |
| 06/23/14 | Travel - Dallas to NY | 4.0 | 1 |
| 06/25/14 | UCC meeting with the Debtors | 3.0 | 1 |
| 06/25/14 | UCC meeting with TCEH junior creditors | 2.0 | 1 |
| 06/25/14 | Travel - NY to Chicago | 4.0 | 1 |
| 06/30/14 | Travel - Chicago to Wilmington | 4.0 | 1 |
| 06/30/14 | EFH hearing | 7.0 | 1 |
| **June Hours:** | | **66.0** | |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
David Kurtz - Vice Chairman

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| | **July 1 - July 31** | | |
| 07/01/14 | Travel - Wilmington to Chicago | 4.0 | 1 |
| 07/03/14 | Weekly UCC professionals call | 1.0 | 1 |
| 07/07/14 | Weekly Call - UCC | 1.0 | 1 |
| 07/10/14 | Weekly UCC professionals call | 1.0 | 1 |
| 07/14/14 | Call - UCC | 1.0 | 1 |
| 07/17/14 | Weekly UCC professionals call | 1.0 | 1 |
| 07/21/14 | Weekly Call - UCC | 1.0 | 1 |
| 07/24/14 | Weekly UCC professionals call | 1.0 | 1 |
| 07/28/14 | Weekly Call - UCC | 1.0 | 1 |
| 07/31/14 | Travel - Chicago to NY | 4.0 | 1 |
| 07/31/14 | Meeting with Debtors and other parties-in-interest | 2.5 | 1 |
| 07/31/14 | Meeting with TCEH junior creditor advisors | 2.0 | 1 |
| 07/31/14 | Travel - NY to Chicago | 4.0 | 1 |
| | **July Hours:** | **24.5** | |
| | **August 1 - August 31** | | |
| 08/04/14 | Weekly Call - UCC | 1.0 | 1 |
| 08/06/14 | Travel - Chicago to NY | 4.0 | 1 |
| 08/06/14 | Meeting Debtors' advisors, UCC advisors and TCEH junior creditor advisors | 3.0 | 1 |
| 08/07/14 | Weekly UCC professionals call | 0.5 | 1 |
| 08/11/14 | Weekly Call - UCC | 1.0 | 1 |
| 08/11/14 | Call with TCEH creditor | 1.0 | 1 |
| 08/13/14 | Call with Evercore/HL - M&A process | 1.0 | 1 |
| 08/13/14 | Call with Mofo - case issues | 1.0 | 1 |
| 08/14/14 | Travel - Chicago to NY | 4.0 | 1 |
| 08/14/14 | Meeting with Debtors' advisors and UCC advisors | 1.5 | 1 |
| 08/15/14 | Call with Evercore re Oncor bidding procedures | 1.0 | 1 |
| 08/18/14 | Weekly Call - UCC | 1.0 | 1 |
| 08/21/14 | Weekly UCC professionals call | 0.5 | 1 |
| 08/25/14 | Weekly Call - UCC | 1.0 | 1 |
| 08/26/14 | Call with Mofo/K&E/Evercore - Oncor bidding procedures | 0.5 | 1 |
| 08/28/14 | Weekly UCC professionals call | 0.5 | 1 |
| 08/28/14 | Call with Kirkland re Oncor bidding procedures | 0.5 | 1 |
| | **August Hours:** | **23.0** | |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Barry Ridings - Vice Chairman

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| | **May 14 - May 31** | | |
| 05/19/14 | UCC weekly call | 0.5 | 1 |
| 05/23/14 | Team call re workplan / consultant needs | 1.0 | 2 |
| | **May Hours:** | **1.5** | |
| | **June 1 - June 30** | | |
| 06/09/14 | UCC weekly call | 1.0 | 1 |
| 06/16/14 | UCC weekly call | 1.0 | 1 |
| 06/23/14 | NY to Dallas travel | 4.0 | 1 |
| 06/23/14 | Business plan due diligence meeting with Debtors | 6.0 | 1 |
| 06/23/14 | Dallas to NY travel | 4.0 | 1 |
| 06/23/14 | UCC weekly call | 1.0 | 1 |
| 06/25/14 | Committee Meeting with Debtors | 3.0 | 1 |
| | **June Hours:** | **20.0** | |
| | **July 1 - July 31** | | |
| 07/07/14 | UCC weekly call | 1.0 | 1 |
| 07/21/14 | Weekly UCC call | 1.0 | 1 |
| 07/28/14 | Weekly UCC call | 1.0 | 1 |
| | **July Hours:** | **3.0** | |
| | **August 1 - August 31** | | |
| 08/04/14 | Weekly UCC call | 1.0 | 1 |
| 08/11/14 | Weekly UCC call | 1.0 | 1 |
| 08/18/14 | Weekly UCC call | 1.0 | 1 |
| 08/25/14 | Weekly UCC call | 1.0 | 1 |
| | **August Hours:** | **4.0** | |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Tim Pohl - Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| | **May 14 - May 31** | | |
| 05/14/14 | UCC meeting | 3.0 | 1 |
| 05/14/14 | Internal discussion re RSA/DIP | 1.5 | 1 |
| 05/15/14 | Discussion (internal) re case strategy | 1.0 | 1 |
| 05/16/14 | Meeting with Debtors' advisors | 3.0 | 1 |
| 05/16/14 | NY-CHI Travel (roundtrip) | 6.0 | 1 |
| 05/19/14 | Weekly UCC call | 0.5 | 1 |
| 05/19/14 | Meeting - Brown Rudnick, White & Case and HL | 2.0 | 1 |
| 05/19/14 | Call with Evercore re DIP | 1.0 | 8 |
| 05/20/14 | Meeting with EFIH First Lien Advisors | 2.0 | 1 |
| 05/20/14 | Meeting with Debtors advisors regarding DIP/MWs | 4.0 | 1 |
| 05/20/14 | Call - case issues - with FTI | 0.5 | 1 |
| 05/21/14 | Call - First Lien DIP - with FTI | 1.0 | 8 |
| 05/21/14 | Call - First Lien DIP - with MoFo | 0.5 | 8 |
| 05/21/14 | Call with Debtors-Advisors regarding DIPs | 1.0 | 8 |
| 05/22/14 | EFH Hearing | 6.0 | 1 |
| 05/23/14 | UCC update call | 1.0 | 1 |
| 05/23/14 | Call - workplan / consultant needs - with FTI | 0.5 | 1 |
| 05/26/14 | Call - re DIP and cash collateral - with Mofo | 1.0 | 1 |
| 05/27/14 | UCC update call | 0.5 | 1 |
| 05/27/14 | Internal discussion | 1.5 | 8 |
| 05/28/14 | Internal discussion | 1.0 | 8 |
| 05/28/14 | Call - DIP subcommittee | 1.5 | 1 |
| 05/28/14 | Call - with TCEH First Lien advisors | 1.0 | 1 |
| 05/28/14 | Call with FTI | 0.5 | 1 |
| 05/29/14 | Call - first day motions - with Debtors/advisors | 1.0 | 1 |
| 05/29/14 | Review of DIP objections | 1.0 | 3 |
| 05/29/14 | Internal discussion re DIPs | 1.0 | 8 |
| 05/30/14 | Call - DIP and tax issues - DIP/Tax issues | 1.0 | 1 |
| | **May Hours:** | **45.5** | |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Tim Pohl - Managing Director

| Date: | Description of Work | Hours: | Code |
|---|---|---|---|
| | **June 1 - June 30** | | |
| 06/02/14 | UCC call | 1.0 | 1 |
| 06/02/14 | UCC DIP subcommittee call | 1.0 | 8 |
| 06/04/14 | NY-CHI Travel | 5.0 | 1 |
| 06/04/14 | Call with UCC DIP subcommittee | 1.0 | 1 |
| 06/04/14 | Call with Mofo re DIP and Cash Collateral | 1.0 | 1 |
| 06/05/14 | CHI-NY Travel | 4.0 | 1 |
| 06/09/14 | UCC weekly call | 0.5 | 1 |
| 06/10/14 | Meeting with White & Case and HL | 2.5 | 1 |
| 06/11/14 | Analysis re EFIH DIP | 3.0 | 8 |
| 06/11/14 | Discussions (internal) re case strategy | 1.0 | 1 |
| 06/12/14 | Analysis re EFIH DIP | 2.0 | 8 |
| 06/12/14 | Discussions (internal) re case strategy | 1.0 | 1 |
| 06/16/14 | Review of Court filings | 3.0 | 3 |
| 06/16/14 | UCC weekly call | 0.5 | 1 |
| 06/16/14 | Analysis re EFIH DIP | 1.5 | 8 |
| 06/16/14 | Discussions (internal) re case strategy | 1.0 | 1 |
| 06/20/14 | Call with UCC DIP subcommittee | 0.5 | 1 |
| 06/20/14 | Review of draft DIP objection | 2.5 | 8 |
| 06/20/14 | Analysis re EFIH DIP | 1.5 | 8 |
| 06/21/14 | Preparation and analysis of DIP objection | 4.0 | 8 |
| 06/21/14 | Analysis re EFIH DIP | 1.0 | 8 |
| 06/22/14 | Preparation and analysis of DIP objection | 4.5 | 8 |
| 06/23/14 | Analysis re EFIH DIP | 1.0 | 8 |
| 06/23/14 | UCC weekly call | 1.0 | 1 |
| 06/23/14 | Preparation and analysis of DIP objection | 2.0 | 8 |
| 06/23/14 | NY-CHI Travel (roundtrip) | 7.0 | 1 |
| 06/24/14 | Court filings review | 5.0 | 3 |
| 06/25/14 | UCC meeting with Debtors | 3.0 | 1 |
| 06/25/14 | UCC meeting with TCEH junior creditors | 2.0 | 1 |
| 06/25/14 | NY-CHI Travel (roundtrip) | 7.0 | 1 |
| 06/26/14 | Deposition prep | 5.0 | 4 |
| 06/26/14 | Call with Mofo re deposition prep | 2.0 | 1 |
| 06/27/14 | Deposition prep | 6.0 | 4 |
| 06/27/14 | Court filings review | 3.0 | 3 |
| 06/28/14 | Deposition prep | 4.0 | 4 |
| 06/28/14 | Call with Mofo | 1.0 | 4 |
| 06/28/14 | Internal call | 1.0 | 4 |
| 06/29/14 | CHI-Willmington Travel | 5.0 | 1 |
| 06/29/14 | Deposition prep | 2.0 | 4 |
| 06/29/14 | Deposition | 2.0 | 4 |
| 06/30/14 | EFH hearing | 7.0 | 1 |
| 06/30/14 | Dinner with Mofo | 2.0 | 1 |
| | **June Hours:** | **111.0** | |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Tim Pohl - Managing Director

| Date: | Description of Work | Hours: | Code |
|---|---|---|---|
| | **July 1 - July 31** | | |
| 07/01/14 | EFH hearing | 7.0 | 1 |
| 07/01/14 | Willmington-CHI Travel | 5.0 | 1 |
| 07/03/14 | Weekly UCC professionals call | 1.0 | 1 |
| 07/07/14 | Weekly UCC call | 1.0 | 1 |
| 07/10/14 | Weekly UCC professionals call | 1.0 | 1 |
| 07/14/14 | UCC call | 1.0 | 1 |
| 07/17/14 | Weekly UCC professionals call | 1.0 | 1 |
| 07/21/14 | Weekly UCC call | 1.0 | 1 |
| 07/24/14 | Weekly UCC professionals call | 1.0 | 1 |
| 07/28/14 | Weekly UCC call | 1.0 | 1 |
| 07/31/14 | Meeting with Debtors and other parties-in-interest | 2.5 | 1 |
| 07/31/14 | Meeting with TCEH junior creditor advisors | 2.0 | 1 |
| | **July Hours:** | **24.5** | |
| | **August 1 - August 31** | | |
| 08/04/14 | Weekly UCC call | 1.0 | 1 |
| 08/06/14 | Call with Debtors' advisors, UCC advisors and TCEH junior creditor advisors | 3.0 | 1 |
| 08/06/14 | CHI-NYC Travel (roundtrip) | 6.0 | 1 |
| 08/07/14 | Weekly UCC professionals call | 0.5 | 1 |
| 08/11/14 | Weekly UCC call | 1.0 | 1 |
| 08/11/14 | Call with TCEH creditor | 1.0 | 1 |
| 08/13/14 | Call with Evercore/HL re M&A process | 1.0 | 1 |
| 08/13/14 | Call with Mofo re case issues | 1.0 | 1 |
| 08/14/14 | Call with Debtors' advisors and UCC advisors | 1.5 | 1 |
| 08/18/14 | Weekly UCC call | 1.0 | 1 |
| 08/21/14 | Weekly UCC professionals call | 0.5 | 1 |
| 08/25/14 | Weekly UCC call | 1.0 | 1 |
| 08/26/14 | Call with Mofo/K&E/Evercore re bidding procedures | 0.5 | 1 |
| 08/28/14 | Weekly UCC professionals call | 0.5 | 1 |
| | **August Hours:** | **19.5** | |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Tyler Cowan - Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| | **May 14 - May 31** | | |
| 05/14/14 | UCC meeting | 3.0 | 1 |
| 05/14/14 | Internal discussion re RSA, DIP, etc. | 1.5 | 1 |
| 05/14/14 | Review of first day hearing transcript | 1.0 | 3 |
| 05/14/14 | Review of first day filings | 1.0 | 3 |
| 05/15/14 | Internal discussion re case strategy | 1.0 | 1 |
| 05/15/14 | Drafting of engagement letter | 1.5 | 10 |
| 05/15/14 | Review of first day filings | 4.0 | 3 |
| 05/16/14 | Review of DIP terms, budgets, etc. | 4.0 | 8 |
| 05/16/14 | Meeting with Debtors' advisors | 3.0 | 1 |
| 05/17/14 | Travel from NY to Chicago | 4.0 | 1 |
| 05/17/14 | Review of DIP terms, budgets, etc. | 3.0 | 8 |
| 05/18/14 | Review and analysis of business plan | 4.0 | 2 |
| 05/18/14 | Review of DIP terms, budgets, etc. | 1.5 | 8 |
| 05/19/14 | Review of RSA terms and other Court filings | 5.0 | 3 |
| 05/19/14 | Internal discussion re RSA | 1.5 | 3 |
| 05/19/14 | Travel from Chicago to NY | 4.0 | 1 |
| 05/19/14 | Weekly UCC call | 0.5 | 1 |
| 05/20/14 | Meeting with Brown Rudnick, White & Case and HL | 2.0 | 1 |
| 05/20/14 | Call with Evercore re DIP | 1.0 | 8 |
| 05/20/14 | Review of DIP terms, budgets, etc. | 1.5 | 8 |
| 05/20/14 | Meeting with EFIH First Lien Advisors | 2.0 | 1 |
| 05/21/14 | Meeting with Debtors advisors re DIP and make-whole claims | 4.0 | 1 |
| 05/21/14 | Review of DIP terms, budgets, etc. | 1.0 | 8 |
| 05/21/14 | Call with FTI re case issues | 0.5 | 1 |
| 05/21/14 | Call with FTI - Re First Lien DIP | 1.0 | 8 |
| 05/21/14 | Call with Mofo - Re First Lien DIP | 0.5 | 8 |
| 05/21/14 | Call with Debtors and their advisors re DIPs | 1.0 | 8 |
| 05/22/14 | Review of DIP terms, budgets, etc. | 2.0 | 8 |
| 05/22/14 | Internal discussion re RSA | 1.5 | 3 |
| 05/22/14 | Review of tax sharing agreements | 2.0 | 9 |
| 05/23/14 | Travel from NY to Wilmington | 2.0 | 1 |
| 05/23/14 | EFH Hearing | 6.0 | 1 |
| 05/23/14 | Travel from Wilmington to Philadelphia | 1.0 | 1 |
| 05/23/14 | Preparation and review of fee comparables | 1.5 | 10 |
| 05/24/14 | Travel from Philadelphia to Chicago | 3.5 | 1 |
| 05/25/14 | UCC update call | 1.0 | 1 |
| 05/26/14 | Call with FTI - Re workplan / consultant needs | 0.5 | 1 |
| 05/26/14 | Internal discussion re DIP, cash collateral and claims | 1.0 | 1 |
| 05/27/14 | Financial analysis re DIP, cash collateral and claims | 6.0 | 8 |
| 05/27/14 | Financial analysis re DIP, cash collateral and claims | 3.0 | 8 |
| 05/27/14 | Financial analysis re DIP, cash collateral and claims | 5.0 | 8 |
| 05/28/14 | Financial analysis re DIP, cash collateral and claims | 6.0 | 8 |
| 05/28/14 | Call with Mofo - re DIP and cash collateral | 1.0 | 1 |
| 05/28/14 | Review of draft DIP and cash collateral objections | 2.0 | 3 |
| 05/28/14 | Financial analysis re DIP, cash collateral and claims | 2.0 | 8 |
| 05/28/14 | UCC update call | 0.5 | 1 |
| 05/28/14 | Internal discussion | 1.5 | 8 |
| 05/28/14 | Review of first day transcript | 1.5 | 9 |
| 05/28/14 | Review of draft DIP and cash collateral objections | 3.0 | 3 |
| 05/28/14 | Internal discussion | 1.0 | 8 |
| 05/28/14 | Call with UCC - DIP subcommittee | 1.5 | 1 |
| 05/28/14 | Call with TCEH First Lien advisors | 1.0 | 1 |

Energy Future Holdings

Time Detail

Lazard Frères & Co. LLC

Tyler Cowan - Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 05/28/14 | Call with FTI re consultants | 0.5 | 1 |
| 05/28/14 | Review of draft DIP and cash collateral objections | 2.5 | 3 |
| 05/28/14 | Conflicts check | 1.5 | 10 |
| 05/28/14 | Review and negotiation of confidentiality agreement | 1.0 | 10 |
| 05/29/14 | Review of retention applications | 2.5 | 3 |
| 05/29/14 | Review of deposition transcripts | 2.0 | 9 |
| 05/29/14 | Call with FTI re financial analysis | 0.5 | 1 |
| 05/29/14 | Internal discussion re work plan | 1.0 | 1 |
| 05/29/14 | Call with Debtors and their advisors re first day motions | 1.0 | 1 |
| 05/29/14 | Review of employee incentive plan requests | 1.0 | 11 |
| 05/29/14 | Review of DIP objections | 1.0 | 3 |
| 05/29/14 | Internal discussion re DIPs | 1.0 | 8 |
| 05/30/14 | Review of retention applications | 1.5 | 3 |
| 05/30/14 | Call with Mofo re DIP and tax issues | 1.0 | 1 |
| 05/31/14 | Review of DIP and cash collateral objections | 2.5 | 3 |
| | **May Hours:** | **135.5** | |
| | **June 1 - June 30** | | |
| 06/02/14 | UCC call | 1.0 | 1 |
| 06/02/14 | UCC DIP subcommittee call | 1.0 | 8 |
| 06/02/14 | Review and analysis of 2L DIP | 5.5 | 8 |
| 06/02/14 | Preparation of presentation materials | 3.5 | 8 |
| 06/02/14 | Call with FTI re workplan | 1.0 | 1 |
| 06/03/14 | Review and analysis of DIP materials, draft orders, etc. | 2.5 | 8 |
| 06/03/14 | Preparation of presentation materials | 4.5 | 8 |
| 06/03/14 | Internal discussion | 1.0 | 8 |
| 06/04/14 | Call with UCC DIP subcommittee | 1.0 | 1 |
| 06/04/14 | Call with Mofo re DIP and Cash Collateral | 1.0 | 1 |
| 06/04/14 | Preparation of presentation materials | 3.5 | 8 |
| 06/04/14 | Call with FTI re workplan | 1.0 | 1 |
| 06/04/14 | Financial analysis re EFIH DIP | 4.0 | 8 |
| 06/05/14 | CourtCall - EFH Hearing | 6.0 | 1 |
| 06/05/14 | Financial analysis re EFIH DIP | 2.0 | 8 |
| 06/06/14 | CourtCall - EFH Hearing | 6.0 | 1 |
| 06/06/14 | Financial analysis re EFIH DIP | 4.0 | 8 |
| 06/07/14 | Financial analysis re EFIH DIP | 3.5 | 8 |
| 06/08/14 | Financial analysis re EFIH DIP | 4.0 | 8 |
| 06/09/14 | UCC weekly call | 0.5 | 1 |
| 06/09/14 | Call with CRA - consultant pitch | 0.5 | 1 |
| 06/09/14 | Call with Pace Global - consultant pitch | 0.5 | 1 |
| 06/09/14 | Travel from Chicago to NY | 4.0 | 1 |
| 06/09/14 | Financial analysis re EFIH DIP | 2.0 | 8 |
| 06/10/14 | Call with DNV GL - consultant pitch | 0.5 | 1 |
| 06/10/14 | Meeting with White & Case and HL | 2.5 | 1 |
| 06/10/14 | Financial analysis re EFIH DIP | 3.0 | 8 |
| 06/10/14 | Travel from NY to Chicago | 4.0 | 1 |
| 06/10/14 | Review of private letter ruling | 2.0 | 9 |
| 06/11/14 | Call with Kirkland re NDA | 0.5 | 1 |
| 06/11/14 | Call with FTI re workplan | 0.5 | 1 |
| 06/11/14 | Financial analysis re EFIH DIP | 5.0 | 8 |
| 06/11/14 | Internal discussion re case strategy | 1.0 | 1 |
| 06/12/14 | Travel from Chicago to NY | 4.0 | 1 |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Tyler Cowan - Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 06/12/14 | Financial analysis re EFIH DIP | 3.0 | 8 |
| 06/12/14 | Internal discussion re case strategy | 1.0 | 1 |
| 06/12/14 | Call with Mofo re tax issues | 1.0 | 1 |
| 06/13/14 | Meeting with Motor and FTI re intercompany claims | 3.5 | 1 |
| 06/13/14 | Meeting with Mofo re discovery requests | 1.5 | 1 |
| 06/13/14 | Travel from NY to Chicago | 4.0 | 1 |
| 06/13/14 | Financial analysis re EFIH DIP | 1.5 | 8 |
| 06/15/14 | Review of Court filings | 3.0 | 3 |
| 06/16/14 | UCC weekly call | 0.5 | 1 |
| 06/16/14 | Call with Mofo re discovery requests | 0.5 | 1 |
| 06/16/14 | Financial analysis re EFIH DIP | 3.0 | 8 |
| 06/16/14 | Internal discussion re case strategy | 1.0 | 1 |
| 06/17/14 | Call with TCEH unsecured creditor | 1.0 | 1 |
| 06/17/14 | Call with Motor and UST re trading motion | 1.0 | 1 |
| 06/17/14 | Financial analysis re EFIH DIP | 6.0 | 8 |
| 06/18/14 | Call with DNV GL | 0.5 | 1 |
| 06/18/14 | Financial analysis re EFIH DIP | 6.0 | 8 |
| 06/18/14 | Call with TCEH unsecured creditor | 1.0 | 1 |
| 06/19/14 | Travel from Chicago to Dallas | 4.0 | 1 |
| 06/19/14 | Call with Mofo litigators | 0.5 | 1 |
| 06/19/14 | Diligence meeting with Debtors | 6.0 | 1 |
| 06/19/14 | Travel from Dallas to NY | 4.0 | 1 |
| 06/20/14 | Call with UCC DIP subcommittee | 0.5 | 1 |
| 06/20/14 | Meeting with Motor re case strategy | 3.0 | 1 |
| 06/20/14 | Review of draft DIP objection | 2.0 | 8 |
| 06/20/14 | Travel from NY to Chicago | 4.0 | 1 |
| 06/21/14 | Preparation and analysis of DIP objection | 6.0 | 8 |
| 06/22/14 | Preparation and analysis of DIP objection | 5.5 | 8 |
| 06/23/14 | Travel from Chicago to Dallas | 4.0 | 1 |
| 06/23/14 | UCC weekly call | 1.0 | 1 |
| 06/23/14 | Business plan due diligence meeting with Debtors | 6.0 | 1 |
| 06/23/14 | Travel from Dallas to NY | 4.0 | 1 |
| 06/23/14 | Preparation and analysis of DIP objection | 2.5 | 8 |
| 06/24/14 | Review of Ying deposition transcript | 1.5 | 8 |
| 06/24/14 | Preparation and analysis of DIP objection | 5.0 | 8 |
| 06/24/14 | UCC dinner | 3.0 | 1 |
| 06/25/14 | UCC meeting with Debtors | 3.0 | 1 |
| 06/25/14 | UCC meeting with TCEH junior creditors | 2.0 | 1 |
| 06/25/14 | Travel from NY to Chicago | 4.0 | 1 |
| 06/26/14 | Preparation for Pohl deposition | 5.0 | 4 |
| 06/26/14 | Call with Mofo re investigations | 0.5 | 1 |
| 06/26/14 | Call with Mofo re deposition prep | 2.0 | 1 |
| 06/26/14 | Call with Mofo re intercompany claims | 1.0 | 1 |
| 06/27/14 | Preparation for Pohl deposition | 6.0 | 4 |
| 06/27/14 | Review of Court filings | 2.0 | 3 |
| 06/28/14 | Preparation for Pohl deposition | 4.0 | 4 |
| 06/28/14 | Call with Mofo re deposition prep | 1.0 | 4 |
| 06/28/14 | Internal call re deposition prep | 1.0 | 4 |
| 06/29/14 | Travel from Chicago to Wilmington | 4.0 | 1 |
| 06/29/14 | Preparation for Pohl deposition | 1.5 | 4 |
| 06/29/14 | Pohl deposition | 2.0 | 4 |
| 06/30/14 | EFH hearing | 7.0 | 1 |
| 06/30/14 | Dinner with Mofo | 2.0 | 1 |

Energy Future Holdings
Time Detail
Lazard Frères & Co. LLC
Tyler Cowan - Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| | June Hours: | 236.0 | |
| | **July 1 - July 31** | | |
| 07/01/14 | EFH hearing | 7.0 | 1 |
| 07/01/14 | Travel from Wilmington to Chicago | 4.0 | 1 |
| 07/02/14 | Call with Mofo re investigations | 1.0 | 1 |
| 07/03/14 | Weekly UCC professionals call | 1.0 | 1 |
| 07/03/14 | Call with Mofo re investigations | 1.0 | 1 |
| 07/07/14 | Weekly UCC call | 1.0 | 1 |
| 07/07/14 | Call with Mofo re investigations | 0.5 | 1 |
| 07/07/14 | Review of Pohl deposition transcript | 0.5 | 4 |
| 07/07/14 | Review of hearing transcripts | 1.5 | 4 |
| 07/07/14 | Analysis and diligence re post-LBO transactions | 6.0 | 9 |
| 07/08/14 | Relativity training | 1.0 | 1 |
| 07/08/14 | Analysis and diligence re post-LBO transactions | 7.0 | 9 |
| 07/09/14 | Analysis and diligence re post-LBO transactions | 6.5 | 9 |
| 07/09/14 | Call with Mofo re investigations | 0.5 | 1 |
| 07/10/14 | Analysis and diligence re post-LBO transactions | 6.0 | 9 |
| 07/10/14 | Weekly UCC professionals call | 1.0 | 1 |
| 07/11/14 | Analysis and diligence re post-LBO transactions | 6.5 | 9 |
| 07/11/14 | Court Call | 4.0 | 1 |
| 07/11/14 | Analysis and diligence re post-LBO transactions | 3.5 | 9 |
| 07/14/14 | UCC call | 1.0 | 1 |
| 07/14/14 | Call with Mofo re investigations | 1.0 | 1 |
| 07/14/14 | Analysis and diligence re post-LBO transactions | 5.0 | 9 |
| 07/15/14 | Analysis and diligence re post-LBO transactions | 4.0 | 9 |
| 07/16/14 | Call with Mofo re intercompany claims | 1.0 | 1 |
| 07/17/14 | Call with FTI and other UCC advisors re business plan | 1.0 | 2 |
| 07/17/14 | Weekly UCC professionals call | 1.0 | 1 |
| 07/17/14 | Analysis and diligence re post-LBO transactions | 4.0 | 9 |
| 07/18/14 | Analysis and diligence re post-LBO transactions | 3.5 | 9 |
| 07/20/14 | Analysis and diligence re post-LBO transactions | 3.0 | 9 |
| 07/21/14 | Weekly UCC call | 1.0 | 1 |
| 07/21/14 | Call with Mofo re investigations | 0.5 | 1 |
| 07/21/14 | Analysis and diligence re post-LBO transactions | 3.0 | 9 |
| 07/21/14 | Travel from Chicago to NY | 4.0 | 1 |
| 07/22/14 | Meeting with Debtor advisors re investigations | 3.0 | 1 |
| 07/22/14 | Internal discussion | 1.0 | 1 |
| 07/22/14 | Meeting with Debtor advisors re case | 2.0 | 1 |
| 07/22/14 | Travel from NY to Chicago | 4.0 | 1 |
| 07/23/14 | Call with HL | 1.0 | 1 |
| 07/23/14 | Call with Mofo re intercompany claims | 1.0 | 1 |
| 07/23/14 | Analysis and diligence re post-LBO transactions | 4.0 | 9 |
| 07/24/14 | Weekly UCC professionals call | 1.0 | 1 |
| 07/24/14 | Analysis and diligence re post-LBO transactions | 2.0 | 9 |
| 07/24/14 | Analysis of claims/recoveries | 3.0 | 6 |
| 07/25/14 | Internal discussion | 1.0 | 1 |
| 07/25/14 | Analysis and diligence re post-LBO transactions | 1.5 | 9 |
| 07/25/14 | Analysis of claims/recoveries | 2.0 | 6 |
| 07/28/14 | Call with TCEH creditor | 1.0 | 1 |
| 07/28/14 | Weekly UCC call | 1.0 | 1 |
| 07/28/14 | Call with Mofo re investigations | 0.5 | 1 |

Energy Future Holdings

Time Detail

Lazard Frères & Co. LLC

Tyler Cowan - Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 07/28/14 | Call with FTI re investigations | 0.5 | 1 |
| 07/28/14 | Analysis of claims/recoveries | 2.0 | 6 |
| 07/29/14 | Call with Mofo re tax | 0.5 | 1 |
| 07/29/14 | Analysis and diligence re post-LBO transactions | 3.5 | 9 |
| 07/30/14 | Call with CRA | 1.0 | 1 |
| 07/30/14 | Call with Mofo/FTI re investigations | 0.5 | 1 |
| 07/30/14 | Call with Mofo/FTI re intercompany claims | 1.0 | 1 |
| 07/30/14 | Analysis and diligence re post-LBO transactions | 3.0 | 9 |
| 07/30/14 | Analysis of claims/recoveries | 1.5 | 6 |
| 07/31/14 | Travel from Chicago to NY | 4.0 | 1 |
| 07/31/14 | Meeting with Debtors and other parties-in-interest | 2.5 | 1 |
| 07/31/14 | Meeting with TCEH junior creditor advisors | 2.0 | 1 |
| 07/31/14 | Travel from NY to Chicago | 4.0 | 1 |
| **July Hours:** | | **147.5** | |

| August 1 – August 31 | | | |
|---|---|---|---|
| 08/01/14 | Analysis and diligence re post-LBO transactions | 3.0 | 9 |
| 08/01/14 | Analysis of claims/recoveries | 1.0 | 6 |
| 08/04/14 | Weekly UCC call | 1.0 | 1 |
| 08/04/14 | Call with Mofo re investigations | 0.5 | 1 |
| 08/04/14 | Analysis re capital structure | 1.0 | 6 |
| 08/06/14 | Call with Mofo re investigations | 2.0 | 1 |
| 08/06/14 | Call with Debtors' advisors, UCC advisors and TCEH junior creditor advisors | 3.0 | 1 |
| 08/07/14 | Weekly UCC professionals call | 0.5 | 1 |
| 08/07/14 | Analysis re capital structure | 2.0 | 6 |
| 08/10/14 | Analysis re capital structure | 2.0 | 6 |
| 08/10/14 | Analysis and diligence re post-LBO transactions | 1.0 | 9 |
| 08/11/14 | Weekly UCC call | 1.0 | 1 |
| 08/11/14 | Call with Mofo/FTI re investigations | 0.5 | 1 |
| 08/11/14 | Call with TCEH creditor | 1.0 | 1 |
| 08/11/14 | Analysis re capital structure | 2.5 | 6 |
| 08/11/14 | Call with Evercore re bidding procedures | 0.5 | 1 |
| 08/12/14 | Call with Mofo/K&E re tax | 1.0 | 1 |
| 08/12/14 | Analysis re capital structure | 1.0 | 6 |
| 08/12/14 | Analysis and diligence re post-LBO transactions | 2.0 | 9 |
| 08/13/14 | Call with Mofo/FTI re intercompany claims | 1.0 | 1 |
| 08/13/14 | Call with Evercore/HL re M&A process | 1.0 | 1 |
| 08/13/14 | Call with Mofo re case issues | 1.0 | 1 |
| 08/13/14 | Analysis and diligence re post-LBO transactions | 2.0 | 9 |
| 08/14/14 | Call with Debtors' advisors and UCC advisors | 1.5 | 1 |
| 08/15/14 | Call with Mofo/K&E re diligence requests | 0.5 | 1 |
| 08/15/14 | Analysis and diligence re post-LBO transactions | 2.0 | 9 |
| 08/15/14 | Analysis re financial projections | 1.5 | 2 |
| 08/16/14 | Analysis re financial projections | 2.0 | 2 |
| 08/16/14 | Analysis re claims/recoveries | 1.5 | 9 |
| 08/18/14 | Weekly UCC call | 1.0 | 1 |
| 08/18/14 | Call with Mofo/FTI re investigations | 0.5 | 1 |
| 08/18/14 | Analysis re financial projections | 1.5 | 2 |
| 08/18/14 | Analysis re claims/recoveries | 2.5 | 9 |
| 08/19/14 | Analysis re financial projections | 1.0 | 2 |
| 08/19/14 | Analysis re claims/recoveries | 3.5 | 9 |
| 08/19/14 | Analysis and diligence re post-LBO transactions | 1.5 | 9 |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Tyler Cowan - Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 08/20/14 | Call with Mofo/FTI re intercompany claims | 1.0 | 1 |
| 08/20/14 | Analysis re claims/recoveries | 3.5 | 9 |
| 08/21/14 | Call with Evercore re bidding procedures | 0.5 | 1 |
| 08/21/14 | Call with Mofo/FTI/consultants re financial analysis | 0.5 | 1 |
| 08/21/14 | Weekly UCC professionals call | 0.5 | 1 |
| 08/21/14 | Analysis re claims/recoveries | 3.0 | 9 |
| 08/22/14 | Analysis re financial projections | 1.0 | 2 |
| 08/22/14 | Analysis re claims/recoveries | 2.0 | 9 |
| 08/25/14 | Weekly UCC call | 1.0 | 1 |
| 08/25/14 | Call with Mofo/FTI re investigations | 0.5 | 1 |
| 08/25/14 | Analysis re capital structure | 1.5 | 6 |
| 08/25/14 | Analysis re claims/recoveries | 1.0 | 9 |
| 08/26/14 | Call with Mofo/K&E re tax | 0.5 | 1 |
| 08/26/14 | Call with Mofo/K&E/Evercore re bidding procedures | 0.5 | 1 |
| 08/28/14 | Call with Mofo/FTI/consultants re financial analysis | 0.5 | 1 |
| 08/28/14 | Weekly UCC professionals call | 0.5 | 1 |
| **August Hours:** | | **70.0** | |

Energy Future Holdings
Time Detail
Lazard Frères & Co. LLC
William Fox - Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| **May 14 - May 31** | | | |
| 05/15/14 | Review of DIP terms, budgets, etc. | 3.0 | 8 |
| 05/17/14 | Analysis/diligence re: business plan | 2.0 | 2 |
| 05/18/14 | Analysis/diligence re: business plan | 2.0 | 2 |
| 05/18/14 | Financial analysis re: DIP(s) | 3.0 | 8 |
| 05/19/14 | Review and Summary of Court Documents | 4.0 | 3 |
| 05/19/14 | Call with UCC - weekly update | 1.0 | 1 |
| 05/19/14 | Call with Evercore re DIP Issues | 1.0 | 1 |
| 05/20/14 | Financial analysis re: DIP(s) | 4.0 | 8 |
| 05/20/14 | Travel - Chicago/NYC (round-trip) | 5.0 | 1 |
| 05/20/14 | Meeting with EFIH First Lien Advisors | 2.0 | 1 |
| 05/20/14 | Meeting with Debtor re: DIP(s) and Make-whole | 4.0 | 1 |
| 05/20/14 | Call with FTI re: Intro/Workplan | 0.5 | 1 |
| 05/21/14 | Analysis/diligence re: business plan | 5.0 | 2 |
| 05/21/14 | Call with FTI - Re First Lien DIP | 0.5 | 8 |
| 05/21/14 | Call with Mofo - Re First Lien DIP | 0.5 | 8 |
| 05/21/14 | Anlysis - First Lien DIP facility | 2.0 | 8 |
| 05/21/14 | Presentation materials - DIP facilities summary | 4.0 | 8 |
| 05/22/14 | Analysis - First Lien Settlement offer | 2.0 | 1 |
| 05/22/14 | Engagement related - Fee comps | 3.0 | 1 |
| 05/22/14 | Analysis/diligence re: business plan | 1.5 | 2 |
| 05/23/14 | Engagement related - Conflicts check | 1.0 | 1 |
| 05/23/14 | Call with FTI - Re workplan / consultant needs | 0.5 | 1 |
| 05/23/14 | Analysis - claims and DIP | 6.0 | 1 |
| 05/24/14 | Financial analysis re: DIP(s) | 5.5 | 8 |
| 05/24/14 | Analysis - claims and DIP | 2.0 | 1 |
| 05/24/14 | Presentation materials - TCEH DIP | 2.0 | 1 |
| 05/25/14 | Financial analysis re: DIP(s) | 4.0 | 8 |
| 05/26/14 | Financial analysis re: DIP(s) | 2.5 | 8 |
| 05/26/14 | Presentation materials - TCEH DIP & Cash Collateral | 4.0 | 1 |
| 05/26/14 | Call with Mofo | 1.0 | 8 |
| 05/27/14 | Financial analysis re: DIP(s) | 1.0 | 8 |
| 05/27/14 | Preparation and review re: court filings | 1.5 | 3 |
| 05/27/14 | Call with UCC - weekly update | 1.0 | 1 |
| 05/28/14 | Financial analysis re: DIP(s) | 2.5 | 8 |
| 05/28/14 | Call with UCC - DIP subcommittee | 1.5 | 1 |
| 05/28/14 | Call with TCEH First Lien advisors | 1.0 | 1 |
| 05/29/14 | Analysis/diligence re: business plan | 1.0 | 2 |
| 05/29/14 | Preparation and review re: court filings | 0.5 | 3 |
| 05/29/14 | Call with FTI - financial analysis | 0.5 | 2 |
| 05/30/14 | Call with Mofo - DIP & Tax | 0.5 | 8 |
| **May Hours:** | | **89.5** | |
| **June 1 - June 30** | | | |
| 06/01/14 | Analysis re: EFIH DIP | 3.0 | 8 |
| 06/02/14 | Call with UCC - weekly update | 0.5 | 1 |
| 06/02/14 | Analysis - Second Lien DIP terms | 6.0 | 1 |
| 06/02/14 | Presentation materials - Second Lien DIP terms | 6.0 | 1 |
| 06/02/14 | Presentation materials - Exisiting Interest Expense | 2.0 | 1 |
| 06/02/14 | Call with FTI - financial analysis (workplan) | 1.0 | 1 |
| 06/03/14 | Presentation Materials - Agenda for Debtor Meeting | 0.5 | 1 |
| 06/03/14 | Analysis re: EFIH DIP | 1.0 | 8 |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
William Fox - Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 06/04/14 | Analysis re: EFIH DIP | 2.0 | 8 |
| 06/04/14 | Call with UCC - DIP subcommittee | 1.0 | 1 |
| 06/04/14 | Call with Mofo - DIP and Cash Collateral | 1.0 | 1 |
| 06/05/14 | Analysis re: EFIH DIP | 8.0 | 8 |
| 06/06/14 | Analysis re: EFIH DIP | 6.0 | 8 |
| 06/09/14 | Analysis re: EFIH DIP | 6.0 | 8 |
| 06/09/14 | Call with UCC - weekly update | 1.0 | 1 |
| 06/09/14 | Call - consultant pitch | 0.5 | 1 |
| 06/09/14 | Call - consultant pitch | 0.5 | 1 |
| 06/09/14 | Call - consultant pitch | 0.5 | 1 |
| 06/10/14 | Analysis re: EFIH DIP | 5.0 | 8 |
| 06/11/14 | Analysis re: EFIH DIP | 6.0 | 8 |
| 06/12/14 | Analysis re: EFIH DIP | 7.0 | 8 |
| 06/12/14 | Call in Mofo - tax issues | 0.5 | 1 |
| 06/13/14 | Analysis re: EFIH DIP | 2.0 | 8 |
| 06/13/14 | Call with Mofo - intercompany claims | 1.0 | 1 |
| 06/13/14 | Call with Mofo - First Lien discovery requests | 0.5 | 1 |
| 06/16/14 | Analysis re: EFIH DIP | 5.0 | 8 |
| 06/16/14 | Call with UCC - weekly update | 0.5 | 1 |
| 06/16/14 | Call with Mofo - First Lien discovery requests | 3.0 | 1 |
| 06/17/14 | Analysis re: EFIH DIP | 7.0 | 8 |
| 06/18/14 | Analysis re: EFIH DIP | 7.0 | 8 |
| 06/19/14 | Analysis re: EFIH DIP | 4.0 | 8 |
| 06/19/14 | Call - EFH diligence | 5.0 | 1 |
| 06/19/14 | Analysis re: EFIH DIP | 9.0 | 8 |
| 06/20/14 | Call with UCC - DIP subcommittee | 0.5 | 1 |
| 06/20/14 | Analyis and preparation re: court filings | 6.0 | 3 |
| 06/21/14 | Analyis and preparation re: court filings | 6.0 | 3 |
| 06/22/14 | Analyis and preparation re: court filings | 7.0 | 3 |
| 06/23/14 | Call with UCC - weekly update | 1.0 | 1 |
| 06/23/14 | Analyis and preparation re: court filings | 7.0 | 3 |
| 06/24/14 | Analyis and preparation re: court filings | 5.0 | 3 |
| 06/24/14 | Review of recent debt trading prices | 2.0 | 6 |
| 06/24/14 | Review of court filings re: EFIH DIP | 1.5 | 3 |
| 06/24/14 | Travel - Chicago/NYC (round-trip) | 4.0 | 1 |
| 06/25/14 | Meeting with Debtors - at Kirkland | 3.0 | 1 |
| 06/25/14 | Meeting with Ad-Hoc Group - at W&C | 2.0 | 1 |
| 06/25/14 | Review of court filings re: EFIH DIP | 2.0 | 3 |
| 06/25/14 | Review and preparation re: deposition | 5.0 | 4 |
| 06/26/14 | Review and preparation re: deposition | 6.0 | 4 |
| 06/26/14 | Call with Mofo - First Lien Investigation | 0.5 | 1 |
| 06/26/14 | Call with Mofo - Deposition prep | 1.0 | 1 |
| 06/26/14 | Call with Mofo - intercompany claims | 0.5 | 1 |
| 06/27/14 | Review and preparation re: deposition | 2.0 | 4 |
| 06/27/14 | Review of recent debt trading prices | 0.5 | 6 |
| 06/28/14 | Review and preparation re: deposition | 2.5 | 4 |
| 06/29/14 | Review and preparation re: deposition | 1.5 | 4 |
| 06/29/14 | Travel - Chicago/Wilmington (round-trip) | 6.0 | 1 |
| 06/30/14 | Review and anlaysis re: court documents | 3.0 | 3 |
| 06/30/14 | Financial analysis and diligence re: company financials report | 2.5 | 2 |
| 06/30/14 | Court - Wilmington | 7.0 | 1 |
| **June Hours:** | | **194.0** | |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
William Fox - Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| | **July 1 - July 31** | | |
| 07/01/14 | Review of recent debt trading prices | 0.5 | 6 |
| 07/01/14 | Court - Wilmington | 5.0 | 1 |
| 07/02/14 | Financial analysis and diligence re: company financials report | 2.0 | 2 |
| 07/02/14 | Call with Mofo - First Lien Investigation | 0.5 | 1 |
| 07/03/14 | Call with Committee Professionals - Weekly | 0.5 | 1 |
| 07/03/14 | Call with Mofo - First Lien Investigation | 0.5 | 1 |
| 07/07/14 | Call with UCC - weekly update | 1.0 | 1 |
| 07/07/14 | Post-LBO transaction diligence/analysis | 6.0 | 9 |
| 07/08/14 | Relativity training - Discovery | 0.5 | 1 |
| 07/08/14 | Post-LBO transaction diligence/analysis | 8.0 | 9 |
| 07/09/14 | Post-LBO transaction diligence/analysis | 3.0 | 9 |
| 07/09/14 | Benchmarking financial analysis | 3.0 | 9 |
| 07/10/14 | Call with Committee Professionals - Weekly | 0.5 | 1 |
| 07/10/14 | Post-LBO transaction diligence/analysis | 5.0 | 9 |
| 07/11/14 | Court Call | 4.0 | 1 |
| 07/11/14 | Post-LBO transaction diligence/analysis | 5.0 | 9 |
| 07/11/14 | Review of historical debt trading prices | 2.5 | 6 |
| 07/14/14 | Call with UCC - weekly update | 0.5 | 1 |
| 07/14/14 | Call with Mofo/FTI - First Lien Investigation | 0.5 | 1 |
| 07/14/14 | Post-LBO transaction diligence/analysis | 6.0 | 9 |
| 07/14/14 | Benchmarking financial analysis | 1.0 | 9 |
| 07/14/14 | Review of historical debt trading prices | 1.0 | 6 |
| 07/15/14 | Post-LBO transaction diligence/analysis | 5.0 | 9 |
| 07/15/14 | Benchmarking financial analysis | 3.0 | 9 |
| 07/16/14 | Call with Mofo/FTI - intercompany claims | 0.5 | 1 |
| 07/17/14 | Call with Committee Professionals - Weekly | 1.0 | 1 |
| 07/20/14 | Post-LBO transaction diligence/analysis | 3.0 | 9 |
| 07/21/14 | Call with UCC - weekly update | 1.0 | 1 |
| 07/21/14 | Call with Mofo/FTI - First Lien Investigation | 0.5 | 1 |
| 07/21/14 | Travel - Chicago/NYC (round-trip) | 5.0 | 1 |
| 07/21/14 | Post-LBO transaction diligence/analysis | 4.0 | 9 |
| 07/21/14 | Benchmarking financial analysis | 2.0 | 9 |
| 07/22/14 | Meeting with Debtors - First Lien Investigation | 3.0 | 1 |
| 07/22/14 | Meeting with Debtors - Committee | 2.0 | 1 |
| 07/23/14 | Call with HL | 1.0 | 1 |
| 07/24/14 | Call with Committee Professionals - Weekly | 1.0 | 1 |
| 07/24/14 | Review of recent debt trading prices | 1.5 | 6 |
| 07/24/14 | Review of historical debt trading prices | 1.0 | 6 |
| 07/25/14 | Financial analysis re claims & recovery | 8.0 | 6 |
| 07/25/14 | Industry research | 1.0 | 9 |
| 07/25/14 | Benchmarking financial analysis | 1.0 | 9 |
| 07/27/14 | Fee benchmarking | 7.0 | 10 |
| 07/27/14 | Analysis re credit comps | 3.0 | 9 |
| 07/28/14 | Call with UCC - weekly update | 0.5 | 1 |
| 07/28/14 | Call with Mofo/FTI - First Lien Investigation | 0.5 | 1 |
| 07/28/14 | Financial analysis re claims & recovery | 9.0 | 6 |
| 07/28/14 | Benchmarking financial analysis | 1.0 | 9 |
| 07/29/14 | Call with Mofo - Tax Issues | 0.5 | 1 |
| 07/29/14 | Financial analysis re claims & recovery | 6.0 | 6 |
| 07/29/14 | Post-LBO transaction diligence/analysis | 3.0 | 9 |
| 07/30/14 | Call - consultant pitch | 0.5 | 1 |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
William Fox - Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 07/30/14 | Call with Mofo/FTI - solvency reports | 0.5 | 1 |
| 07/30/14 | Call with Mofo/FTI - intercompany claims | 0.5 | 1 |
| 07/30/14 | Financial analysis re claims & recovery | 4.5 | 6 |
| 07/30/14 | Industry research | 0.5 | 9 |
| 07/30/14 | Analysis re credit comps | 1.0 | 10 |
| 07/30/14 | Review of recent debt trading prices | 1.0 | 6 |
| 07/31/14 | Call with Mofo/FTI/consultants - financial analysis | 0.5 | 1 |
| 07/31/14 | Call with Committee Professionals - Weekly | 0.5 | 1 |
| 07/31/14 | Financial analysis re claims & recovery | 6.5 | 9 |
| 07/31/14 | Post-LBO transaction diligence/analysis | 2.5 | 9 |

| **July Hours:** | | **150.0** | |

| **August 1 - August 31** | | | |
|-------|---------------------|--------|------|
| 08/01/14 | Post-LBO transaction diligence/analysis | 3.0 | 9 |
| 08/01/14 | Financial analysis re capital structure | 5.0 | 6 |
| 08/02/14 | Financial analysis re capital structure | 4.5 | 6 |
| 08/02/14 | Analysis re credit comps | 3.0 | 9 |
| 08/02/14 | Post-LBO transaction diligence/analysis | 5.5 | 9 |
| 08/03/14 | Financial analysis re capital structure | 5.0 | 6 |
| 08/03/14 | Benchmarking financial analysis | 2.0 | 6 |
| 08/03/14 | Analysis re credit comps | 1.5 | 9 |
| 08/04/14 | Call with UCC - weekly update | 1.0 | 1 |
| 08/04/14 | Call with Mofo/FTI - First Lien Investigation | 0.5 | 1 |
| 08/05/14 | Financial analysis re capital structure | 3.5 | 6 |
| 08/05/14 | Benchmarking financial analysis | 2.5 | 6 |
| 08/06/14 | Call with Mofo/FTI - solvency reports | 1.0 | 1 |
| 08/06/14 | Call with Mofo/FTI - intercompany claims | 0.5 | 1 |
| 08/06/14 | Call with TCEH Unsecured Professionals | 1.0 | 1 |
| 08/06/14 | Financial analysis re capital structure | 2.0 | 6 |
| 08/06/14 | Benchmarking financial analysis | 4.0 | 9 |
| 08/07/14 | Call with Mofo/FTI/consultants - financial analysis | 0.5 | 1 |
| 08/07/14 | Call with Committee Professionals - Weekly | 0.5 | 1 |
| 08/07/14 | Post-LBO transaction diligence/analysis | 1.5 | 9 |
| 08/11/14 | Call with UCC - weekly update | 0.5 | 1 |
| 08/11/14 | Call with Mofo/FTI - First Lien Investigation | 0.5 | 1 |
| 08/12/14 | Call with Mofo/K&E - Tax | 1.0 | 1 |
| 08/13/14 | Call with Mofo/FTI - intercompany claims | 0.5 | 1 |
| 08/13/14 | Call with Evercore - M&A process | 1.5 | 1 |
| 08/13/14 | Call with Mofo - Discussion for Committee meeting | 0.5 | 1 |
| 08/14/14 | Call / Meeting - First lien meeting | 0.5 | 1 |
| 08/14/14 | Call with Mofo/FTI/consultants - financial analysis | 0.5 | 1 |
| 08/14/14 | Call / Meeting - with Committee | 0.5 | 1 |
| 08/14/14 | Financial analysis re capital structure | 8.0 | 6 |
| 08/15/14 | Call with Debtor - First Lien investigation | 1.0 | 1 |
| 08/15/14 | Financial analysis re capital structure | 4.5 | 6 |
| 08/15/14 | Financial analysis re: company financial projections | 5.0 | 2 |
| 08/16/14 | Financial analysis re claims & recovery | 2.5 | 9 |
| 08/16/14 | Financial analysis re: company financial projections | 4.5 | 2 |
| 08/16/14 | Benchmarking financial analysis | 1.5 | 6 |
| 08/18/14 | Call with UCC - weekly update | 0.5 | 1 |
| 08/18/14 | Call with Mofo/FTI - First Lien Investigation | 0.5 | 1 |
| 08/18/14 | Financial analysis re claims & recovery | 4.5 | 9 |

## Energy Future Holdings
Time Detail
Lazard Frères & Co. LLC
William Fox - Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 08/19/14 | Financial analysis re capital structure | 4.0 | 6 |
| 08/20/14 | Financial analysis re claims & recovery | 1.0 | 9 |
| 08/20/14 | Call with Mofo/FTI - intercompany claims | 0.5 | 1 |
| 08/21/14 | Call with Mofo/FTI/consultants - financial analysis | 0.5 | 1 |
| 08/25/14 | Call with UCC - weekly update | 0.5 | 1 |
| 08/25/14 | Call with Mofo/FTI - First Lien Investigation | 0.5 | 1 |
| 08/25/14 | Financial analysis re capital structure | 2.0 | 6 |
| 08/25/14 | Financial analysis re claims & recovery | 1.0 | 9 |
| 08/25/14 | Review of recent debt trading prices | 1.0 | 6 |
| 08/26/14 | Call with K&E - catchup | 1.0 | 1 |
| 08/26/14 | Call with Mofo/FTI - First Lien Investigation | 0.5 | 1 |
| 08/27/14 | Preparation and review re: court filings | 4.0 | 3 |
| 08/27/14 | Call with Mofo/FTI - intercompany claims | 0.5 | 1 |
| 08/28/14 | Call with Mofo/FTI/consultants - financial analysis | 0.5 | 1 |
| 08/28/14 | Preparation and review re: court filings | 1.5 | 3 |
| 08/29/14 | Preparation and review re: court filings | 1.5 | 3 |
| 08/29/14 | Financial analysis and diligence re: company financials report | 2.0 | 2 |
| 08/30/14 | Preparation and review re: court filings | 2.0 | 3 |
| **August Hours:** | | **111.0** | |

**Energy Future Holdings**

Time Detail

Lazard Frères & Co. LLC

Alex Gistis - Analyst

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| | **May 14 - May 31** | | |
| 05/15/14 | Financial analysis re: DIP | 6.0 | 8 |
| 05/17/14 | Financial analysis and diligence re: company business plan | 3.0 | 2 |
| 05/18/14 | Financial analysis and diligence re: company business plan | 3.0 | 2 |
| 05/18/14 | Financial analysis re: DIP | 3.0 | 8 |
| 05/19/14 | Call with Evercore re DIP Issues | 1.0 | 1 |
| 05/20/14 | Financial analysis re: DIP | 4.0 | 8 |
| 05/20/14 | Call with FTI - Intro | 0.5 | 1 |
| 05/21/14 | Financial analysis and diligence re: company business plan | 5.0 | 2 |
| 05/22/14 | Financial analysis and diligence re: company business plan | 1.5 | 2 |
| 05/24/14 | Financial analysis re: DIP | 5.5 | 8 |
| 05/25/14 | Financial analysis re: DIP | 5.0 | 8 |
| 05/26/14 | Financial analysis re: DIP | 3.5 | 8 |
| 05/26/14 | Call with Mofo | 0.5 | 1 |
| 05/27/14 | Financial analysis re: DIP | 2.0 | 8 |
| 05/27/14 | Preparation and review re: court filings | 1.5 | 3 |
| 05/27/14 | Call with UCC - weekly update | 0.5 | 1 |
| 05/28/14 | Financial analysis re: DIP | 2.5 | 8 |
| 05/28/14 | Call with UCC - DIP subcommittee | 1.5 | 1 |
| 05/28/14 | Review of recent debt trading prices | 1.5 | 6 |
| 05/29/14 | Financial analysis and diligence re: company business plan | 2.0 | 2 |
| 05/29/14 | Preparation and review re: court filings | 0.5 | 3 |
| 05/29/14 | Call with FTI - financial analysis | 0.5 | 1 |
| | **May Hours:** | **54.0** | |
| | **June 1 - June 30** | | |
| 06/01/14 | Financial analysis re: EFIH DIP | 3.0 | 8 |
| 06/02/14 | Call with UCC - weekly update | 1.0 | 1 |
| 06/03/14 | Financial analysis re: EFIH DIP | 2.0 | 8 |
| 06/04/14 | Financial analysis re: EFIH DIP | 4.0 | 8 |
| 06/04/14 | Call with UCC - DIP subcommittee | 1.0 | 1 |
| 06/05/14 | Financial analysis re: EFIH DIP | 8.0 | 8 |
| 06/06/14 | Financial analysis re: EFIH DIP | 7.0 | 8 |
| 06/09/14 | Financial analysis re: EFIH DIP | 5.0 | 8 |
| 06/09/14 | Call with UCC - weekly update | 0.5 | 1 |
| 06/10/14 | Financial analysis re: EFIH DIP | 6.0 | 8 |
| 06/11/14 | Financial analysis re: EFIH DIP | 5.0 | 8 |
| 06/12/14 | Financial analysis re: EFIH DIP | 6.0 | 8 |
| 06/13/14 | Financial analysis re: EFIH DIP | 1.5 | 8 |
| 06/13/14 | Call with Mofo - intercompany claims | 1.0 | 1 |
| 06/13/14 | Call with Mofo - First Lien discovery requests | 0.5 | 1 |
| 06/16/14 | Financial analysis re: EFIH DIP | 6.5 | 8 |
| 06/16/14 | Call with UCC - weekly update | 0.5 | 1 |
| 06/17/14 | Financial analysis re: EFIH DIP | 7.5 | 8 |
| 06/18/14 | Financial analysis re: EFIH DIP | 9.0 | 8 |
| 06/19/14 | Financial analysis re: EFIH DIP | 4.0 | 8 |
| 06/19/14 | Financial analysis re: EFIH DIP | 8.0 | 8 |
| 06/20/14 | Analyis and preparation re: court filings | 6.0 | 3 |
| 06/20/14 | Call with UCC - DIP subcommittee | 0.5 | 1 |
| 06/21/14 | Analyis and preparation re: court filings | 5.0 | 3 |
| 06/22/14 | Analyis and preparation re: court filings | 7.0 | 3 |
| 06/23/14 | Analyis and preparation re: court filings | 9.0 | 3 |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Alex Gistis - Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 06/24/14 | Analyis and preparation re: court filings | 7.0 | 3 |
| 06/24/14 | Review of recent debt trading prices | 2.0 | 6 |
| 06/24/14 | Review of court filings re: EFIH DIP | 1.5 | 3 |
| 06/25/14 | Review of court filings re: EFIH DIP | 2.0 | 3 |
| 06/25/14 | Review and preparation re: deposition | 5.0 | 4 |
| 06/26/14 | Review and preparation re: deposition | 6.0 | 4 |
| 06/26/14 | Call with Mofo - Deposition prep | 1.0 | 1 |
| 06/27/14 | Review and preparation re: deposition | 2.0 | 4 |
| 06/27/14 | Review of recent debt trading prices | 0.5 | 6 |
| 06/28/14 | Review and preparation re: deposition | 2.5 | 4 |
| 06/29/14 | Review and preparation re: deposition | 1.5 | 4 |
| 06/30/14 | Review and anlaysis re: court documents | 3.0 | 3 |
| 06/30/14 | Financial analysis and diligence re: company financials report | 2.5 | 2 |
| **June Hours:** | | **151.0** | |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Alex Gistis - Analyst

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| **July 1 - July 31** | | | |
| 07/01/14 | Review of recent debt trading prices | 0.5 | 6 |
| 07/02/14 | Financial analysis and diligence re: company financials report | 2.0 | 2 |
| 07/03/14 | Call with Committee Professionals - Weekly | 0.5 | 1 |
| 07/07/14 | Financial analysis & diligence re: post-LBO transactions | 6.0 | 9 |
| 07/08/14 | Financial analysis & diligence re: post-LBO transactions | 8.0 | 9 |
| 07/08/14 | Relativity training - Discovery | 1.0 | 1 |
| 07/09/14 | Financial analysis & diligence re: post-LBO transactions | 3.0 | 9 |
| 07/09/14 | Financial analysis re: benchmarking | 3.0 | 9 |
| 07/10/14 | Financial analysis & diligence re: post-LBO transactions | 7.0 | 9 |
| 07/10/14 | Financial analysis re: benchmarking | 1.5 | 9 |
| 07/11/14 | Financial analysis & diligence re: post-LBO transactions | 5.0 | 9 |
| 07/11/14 | Review of historical debt trading prices | 2.5 | 6 |
| 07/14/14 | Financial analysis & diligence re: post-LBO transactions | 6.0 | 9 |
| 07/14/14 | Financial analysis re: benchmarking | 1.0 | 9 |
| 07/14/14 | Review of historical debt trading prices | 1.0 | 6 |
| 07/15/14 | Financial analysis & diligence re: post-LBO transactions | 5.0 | 9 |
| 07/15/14 | Financial analysis re: benchmarking | 3.0 | 9 |
| 07/20/14 | Financial analysis & diligence re: post-LBO transactions | 3.0 | 9 |
| 07/21/14 | Financial analysis & diligence re: post-LBO transactions | 4.0 | 9 |
| 07/21/14 | Financial analysis re: benchmarking | 2.0 | 9 |
| 07/24/14 | Review of recent debt trading prices | 1.5 | 6 |
| 07/24/14 | Review of historical debt trading prices | 1.0 | 6 |
| 07/24/14 | Call with Committee Professionals - Weekly | 0.5 | 1 |
| 07/25/14 | Analysis re: claims/recovery | 8.0 | 6 |
| 07/25/14 | Industry research | 1.0 | 9 |
| 07/25/14 | Financial analysis re: benchmarking | 1.0 | 9 |
| 07/27/14 | Fee benchmarking | 7.0 | 10 |
| 07/27/14 | Financial analysis re: credit comps | 3.0 | 9 |
| 07/28/14 | Analysis re: claims/recovery | 9.0 | 6 |
| 07/28/14 | Financial analysis re: benchmarking | 1.0 | 9 |
| 07/29/14 | Analysis re: claims/recovery | 6.0 | 6 |
| 07/29/14 | Financial analysis & diligence re: post-LBO transactions | 3.0 | 9 |
| 07/29/14 | Call with Mofo - Tax Issues | 0.5 | 1 |
| 07/30/14 | Analysis re: claims/recovery | 4.5 | 6 |
| 07/30/14 | Industry research | 2.0 | 9 |
| 07/30/14 | Financial analysis re: credit comps | 1.0 | 10 |
| 07/30/14 | Review of recent debt trading prices | 1.0 | 6 |
| 07/31/14 | Analysis re: claims/recovery | 6.5 | 9 |
| 07/31/14 | Financial analysis & diligence re: post-LBO transactions | 2.5 | 9 |
| **July Hours:** | | **125.0** | |
| **August 1 - August 31** | | | |
| 08/01/14 | Financial analysis & diligence re: post-LBO transactions | 3.0 | 9 |
| 08/01/14 | Financial analysis re: capital structure | 6.0 | 6 |
| 08/01/14 | Industry research | 1.0 | 9 |
| 08/02/14 | Financial analysis re: capital structure | 5.5 | 6 |
| 08/02/14 | Industry research | 1.5 | 9 |
| 08/02/14 | Financial analysis re: credit comps | 3.0 | 9 |
| 08/02/14 | Financial analysis & diligence re: post-LBO transactions | 5.5 | 9 |
| 08/03/14 | Financial analysis re: capital structure | 5.0 | 6 |
| 08/03/14 | Financial analysis re: benchmarking | 2.0 | 6 |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Alex Gistis - Analyst

| Date: | Description of Work | Hours: | Code |
|-------|---------------------|--------|------|
| 08/03/14 | Financial analysis re: credit comps | 1.5 | 9 |
| 08/04/14 | Call with Mofo/FTI - First Lien Investigation | 0.5 | 1 |
| 08/05/14 | Financial analysis re: capital structure | 3.5 | 6 |
| 08/05/14 | Financial analysis re: benchmarking | 2.5 | 6 |
| 08/06/14 | Financial analysis re: capital structure | 2.0 | 6 |
| 08/06/14 | Financial analysis re: benchmarking | 4.0 | 9 |
| 08/07/14 | Financial analysis & diligence re: post-LBO transactions | 1.5 | 9 |
| 08/07/14 | Call with Mofo/FTI/consultants - financial analysis | 0.5 | 1 |
| 08/14/14 | Financial analysis re: capital structure | 8.0 | 6 |
| 08/15/14 | Financial analysis re: capital structure | 4.5 | 6 |
| 08/15/14 | Financial analysis re: company financial projections | 5.0 | 2 |
| 08/16/14 | Analysis re: claims/recovery | 2.5 | 9 |
| 08/16/14 | Financial analysis re: company financial projections | 4.5 | 2 |
| 08/16/14 | Financial analysis re: benchmarking | 1.5 | 6 |
| 08/18/14 | Analysis re: claims/recovery | 4.5 | 9 |
| 08/19/14 | Financial analysis re: capital structure | 4.0 | 6 |
| 08/20/14 | Analysis re: claims/recovery | 1.0 | 9 |
| 08/20/14 | Call with Mofo/FTI - intercompany claims | 0.5 | 1 |
| 08/25/14 | Financial analysis re: capital structure | 2.0 | 6 |
| 08/25/14 | Analysis re: claims/recovery | 1.0 | 9 |
| 08/25/14 | Review of recent debt trading prices | 1.0 | 6 |
| 08/27/14 | Call with Mofo/FTI - intercompany claims | 0.5 | 1 |
| 08/28/14 | Preparation and review re: court filings | 1.5 | 3 |
| 08/29/14 | Preparation and review re: court filings | 1.5 | 3 |
| 08/29/14 | Financial analysis and diligence re: company financials report | 2.0 | 2 |
| 08/30/14 | Preparation and review re: court filings | 2.0 | 3 |
| **August Hours:** | | **96.0** | |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
George Bilicic - Vice Chairman

| Date: | Description of Work | Hours: | Code |
|---|---|---|---|
| | **May 14 - May 31** | | |
| 05/15/14 | Internal Organizational Call | 1.0 | 1 |
| 05/17/14 | Due Diligence List Review | 1.0 | 9 |
| | **May Hours:** | **2.0** | |
| | **June 1 - June 30** | | |
| 06/01/14 | Internal call - Workplan | 1.0 | 9 |
| 06/06/14 | Review of diligence materials | 1.0 | 9 |
| 06/22/14 | Preparation of materials (diligence request/agenda) | 1.0 | 9 |
| | **June Hours:** | **3.0** | |
| | **July 1 - July 31** | | |
| | **July Hours:** | **0.0** | |
| | **August 1 - August 31** | | |
| 08/14/14 | Review of Debtor materials (bidding procedures) | 0.5 | 1 |
| 08/15/14 | Call with Evercore re Oncor bidding procedures | 1.0 | 1 |
| 08/15/14 | Review of Debtor materials (business plan) | 1.0 | 9 |
| 08/21/14 | Review of Debtor materials | 1.0 | 9 |
| | **August Hours:** | **3.5** | |

**Energy Future Holdings**

Time Detail

Lazard Frères & Co. LLC

Willem Beer - Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| **May 14 - May 31** | | | |
| 05/15/14 | Preparation of materials (org docs) | 0.5 | 9 |
| 05/19/14 | Calls with prospective consultants | 1.0 | 1 |
| 05/17/14 | Preparation of materials (diligence) | 1.0 | 9 |
| 05/19/14 | Weekly UCC Call | 1.0 | 1 |
| 05/19/14 | Calls with prospective consultants | 0.5 | 1 |
| 05/19/14 | Review of Debtor materials re. business plan | 1.0 | 9 |
| 05/19/14 | Review of consultant qualifications | 0.5 | 9 |
| 05/19/14 | Review of Debtor materials re. business plan | 2.0 | 9 |
| 05/20/14 | Miscelaneous research | 1.0 | 9 |
| 05/21/14 | Miscelaneous research | 1.0 | 9 |
| 05/23/14 | Review of consultant qualifications | 1.0 | 9 |
| 05/23/14 | Preparation of materials (work plan/key focus areas) | 2.0 | 9 |
| 05/23/14 | UCC Call | 1.0 | 1 |
| 05/23/14 | Call with FTI re. consultants | 1.0 | 1 |
| 05/23/14 | Internal call/discussion | 1.0 | 1 |
| 05/26/14 | Weekly UCC Call | 1.0 | 1 |
| 05/28/14 | Call with FTI re. consultants | 1.0 | 1 |
| 05/29/14 | Meeting with prospective consultant | 0.8 | 1 |
| 05/29/14 | Internal call/discussion | 1.0 | 1 |
| **May Hours:** | | **19.3** | |

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| **June 1 - June 30** | | | |
| 06/02/14 | Weekly UCC Call | 1.0 | 1 |
| 06/02/14 | Calls with prospective consultants | 1.0 | 1 |
| 06/03/14 | Preparation of materials (diligence request/agenda) | 4.0 | 9 |
| 06/04/14 | Preparation of materials (diligence request/agenda) | 1.0 | 9 |
| 06/04/14 | Call with FTI re. diligence agenda | 0.5 | 1 |
| 06/04/14 | Preparation of materials (work plan) | 1.5 | 9 |
| 06/04/14 | UCC Call re. DIP and cash collateral | 1.0 | 1 |
| 06/04/14 | Call with prospective consultant | 0.5 | 1 |
| 06/05/14 | Preparation of materials (diligence request/agenda) | 2.0 | 9 |
| 06/05/14 | Coordination of consultant interviews | 3.0 | 1 |
| 06/05/14 | Review of consultant proposals | 2.0 | 1 |
| 06/05/14 | Call with FTI re. energy expects | 0.3 | 1 |
| 06/05/14 | Calls with prospective consultant | 1.0 | 1 |
| 06/05/14 | Preparation of materials (diligence request/agenda) | 1.5 | 9 |
| 06/06/14 | Calls with prospective consultant | 1.0 | 1 |
| 06/05/14 | Preparation of materials | 1.0 | 9 |
| 06/09/14 | Weekly UCC Call | 1.0 | 1 |
| 06/09/14 | Interview of prospective consultants | 3.0 | 1 |
| 06/09/14 | Review of documents re. disclosure | 2.0 | 10 |
| 06/10/14 | Calls with prospective consultant | 1.0 | 1 |
| 06/10/14 | Review of documents re. disclosure | 2.0 | 10 |
| 06/10/14 | Call (interview) with prospective consultant | 1.0 | 1 |
| 06/11/14 | Call with FTI | 0.5 | 1 |
| 06/11/14 | Call with prospective consultant | 0.5 | 1 |
| 06/13/14 | Call with prospective consultant | 0.5 | 1 |
| 06/13/14 | Review of consultant proposals | 1.0 | 9 |
| 06/15/14 | Review of materials (Diligence request) | 1.0 | 9 |

**Energy Future Holdings**

Time Detail

Lazard Frères & Co.  LLC

Willem Beer - Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 06/16/14 | Weekly UCC Call | 1.0 | 1 |
| 06/16/14 | Internal call/discussion | 0.3 | 1 |
| 06/18/14 | Review of consultant proposals | 0.8 | 9 |
| 06/18/14 | Call with Debtor, FTI | 0.5 | 1 |
| 06/18/14 | Review of materials (Diligence request) | 1.5 | 9 |
| 06/18/14 | Call with DNV GL | 0.3 | 1 |
| 06/18/14 | Call with DNV GL | 0.5 | 1 |
| 06/19/14 | Preparation of materials (diligence request/agenda) | 5.0 | 9 |
| 06/19/14 | Preparation of materials | 1.0 | 9 |
| 06/19/14 | Call with Debtor re. LBO, etc. | 3.0 | 1 |
| 06/21/14 | Preparation of materials (diligence request/agenda) | 2.0 | 9 |
| 06/22/14 | Preparation of materials (diligence request/agenda) | 1.0 | 9 |
| 06/23/14 | Travel from NY to Dallas | 6.0 | 1 |
| 06/23/14 | Meeting with Debtor re. business plan | 7.0 | 1 |
| 06/23/14 | Travel from Dallas to NY | 6.0 | 1 |
| 06/25/14 | Preparation of materials | 1.0 | 9 |
| 06/25/14 | Call with Debtor and UCC | 3.0 | 1 |
| 06/25/14 | Call with UCC | 4.0 | 1 |
| 06/29/14 | Internal call/discussion | 0.5 | 1 |
| 06/29/14 | Review of materials (Diligence request) | 1.0 | 9 |
| 06/30/14 | Review of materials (Diligence request) | 1.0 | 9 |
| | **June Hours:** | **82.0** | |

| | July 1 - July 31 | | |
|---|---|---|---|
| 07/01/14 | Review of consultant proposal | 1.0 | 9 |
| 07/01/14 | Call with consultant | 0.5 | 1 |
| 07/02/14 | Internal call/discussion | 0.5 | 1 |
| 07/03/14 | Internal call/discussion | 0.5 | 1 |
| 07/04/14 | Preparation of materials | 1.0 | 9 |
| 07/07/14 | Internal call/discussion | 0.5 | 1 |
| 07/07/14 | Review of Debtor documents | 1.0 | 9 |
| 07/07/14 | Weekly UCC Call | 1.0 | 1 |
| 07/08/14 | Relativity training | 1.0 | 1 |
| 07/09/14 | Dataroom review | 1.5 | 9 |
| 07/10/14 | Internal discussion | 1.0 | 1 |
| 07/10/14 | Preparation of materials | 2.0 | 9 |
| 07/13/14 | Preparation of materials | 2.0 | 9 |
| 07/14/14 | Preparation of materials | 2.0 | 9 |
| 07/14/14 | Weekly UCC Call | 1.0 | 1 |
| 07/15/14 | Preparation of materials | 0.5 | 9 |
| 07/17/14 | Call with FTI/DNV GL re. business plan | 1.0 | 1 |
| | **July Hours:** | **18.0** | |

| | August 1 - August 31 | | |
|---|---|---|---|
| 08/06/14 | Review of debtor materials | 0.5 | 9 |
| 08/07/14 | Review of materials (work plan) | 1.0 | 9 |
| 08/11/14 | Weekly UCC Call | 1.0 | 1 |
| 08/13/14 | Call with Evercore (Oncor process/bidders) | 1.0 | 1 |
| 08/14/14 | Weekly call with FTI/CRA/DNV GL re. business plan | 0.5 | 1 |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Willem Beer - Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 08/14/14 | Call with CRA | 0.5 | 1 |
| 08/15/14 | Review of Debtor materials (business plan) | 1.0 | 9 |
| 08/18/14 | Call with FTI | 0.5 | 1 |
| 08/20/14 | Internal Calls/Discussion | 0.5 | 1 |
| 08/20/14 | Review of materials (Diligence request) | 0.5 | 9 |
| 08/20/14 | Review of Debtor materials (business plan) | 2.0 | 9 |
| 08/21/14 | Weekly call with FTI/CRA/DNV GL re. business plan | 0.5 | 1 |
| 08/25/14 | Weekly UCC Call | 1.0 | 1 |
| 08/27/14 | Preparation of materials (diligence request/agenda) | 3.0 | 9 |
| 08/28/14 | Review of materials (Diligence request) | 1.0 | 9 |
| 08/28/14 | Weekly call with FTI/CRA/DNV GL re. business plan | 0.5 | 1 |
| **August Hours:** | | **15.0** | |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Greg Keilin - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| | **May 14 - May 31** | | |
| 05/15/14 | Internal Organizational Call | 1.0 | 1 |
| 05/15/14 | Due Diligence List Construction | 3.0 | 9 |
| 05/17/14 | Due Diligence List Revision | 3.0 | 9 |
| 05/18/14 | Due Diligence List Revision | 3.0 | 9 |
| 05/19/14 | Weekly UCC Update Call | 1.0 | 1 |
| 05/21/14 | Due Diligence List Revision | 3.0 | 9 |
| 05/22/14 | Hearing Update Call | 0.5 | 1 |
| 05/22/14 | Internal Workstreams/Organzation Document Creation | 3.0 | 9 |
| 05/23/14 | Internal Call re: Need for Additional Advisors | 1.0 | 1 |
| 05/23/14 | UCC Update Call | 1.0 | 1 |
| 05/27/14 | UCC Update Call | 1.0 | 1 |
| 05/29/14 | Internal Organizational Call | 1.0 | 1 |
| | **May Hours:** | **21.5** | |
| | **June 1 - June 30** | | |
| 06/02/14 | UCC Update Call | 1.0 | 1 |
| 06/04/14 | Internal Discussion re: EFH Management Presentation Preparation | 1.0 | 1 |
| 06/04/14 | UCC Update Call | 1.0 | 1 |
| 06/04/14 | Org Doc Creation | 3.0 | 9 |
| 06/05/14 | EFH Meeting Agenda Document Revision | 2.0 | 9 |
| 06/09/14 | UCC Update Call | 1.0 | 1 |
| 06/09/14 | Additional Advisor Interviews (Consultants) | 3.0 | 1 |
| 06/10/14 | Additional Advisor Interviews (Consultants) | 1.0 | 1 |
| 06/11/14 | Advisor Call | 0.5 | 1 |
| 06/16/14 | UCC Update Call | 1.0 | 1 |
| 06/17/14 | Advisor Call | 0.5 | 1 |
| 06/18/14 | Due Diligence Document Revision | 3.0 | 1 |
| 06/19/14 | Electric Utility Market Research | 3.0 | 9 |
| 06/19/14 | Due Diligence Document Revision | 4.0 | 9 |
| | **June Hours:** | **25.0** | |
| | **July 1 - July 31** | | |
| 07/14/14 | Precedent Utility Research | 5.0 | 9 |
| 07/14/14 | UCC Update Call | 1.0 | 1 |
| 07/21/14 | UCC Update Call | 1.0 | 1 |
| 07/23/14 | Oncor Potential Acquirors Market Research | 4.0 | 9 |
| 07/24/14 | Oncor Potential Acquirors Market Research | 4.0 | 9 |
| 07/25/14 | Oncor Potential Acquirors Market Research | 4.0 | 9 |
| 07/27/14 | Oncor Potential Acquirors Market Research | 4.0 | 9 |
| 07/28/14 | UCC Update Call | 1.0 | 1 |
| 07/31/14 | UCC Advisors Org. Call | 0.5 | 1 |
| | **July Hours:** | **24.5** | |
| | **August 1 - August 31** | | |
| 08/04/14 | UCC Update Call | 1.0 | 1 |
| 08/07/14 | UCC Advisors Org. Call | 0.5 | 1 |
| 08/11/14 | UCC Update Call | 1.0 | 1 |
| 08/13/14 | Call with Evercore re: Oncor Sale Process | 1.0 | 1 |
| 08/18/14 | UCC Update Call | 1.0 | 1 |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Greg Keilin - Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 08/25/14 | UCC Update Call | 1.0 | 1 |
| **August Hours:** | | **5.5** | |

Energy Future Holdings
Time Detail
Lazard Frères & Co. LLC
Jeffrey Stine - Associate

| Date: | Description of Work | Hours: | Code |
|---|---|---|---|
| **May 14 - May 31** | | | |
| 05/15/14 | Internal Organizational Call | 1.0 | 1 |
| 05/15/14 | Due Diligence List Construction | 5.0 | 9 |
| 05/17/14 | Due Diligence List Revision | 5.0 | 9 |
| 05/18/14 | Due Diligence List Revision | 5.0 | 9 |
| 05/19/14 | Weekly UCC Update Call | 1.0 | 1 |
| 05/21/14 | Due Diligence List Revision | 5.0 | 9 |
| 05/22/14 | Hearing Update Call | 0.5 | 1 |
| 05/22/14 | Internal Workstreams/Organzation Document Creation | 3.0 | 9 |
| 05/23/14 | Internal Call re: Need for Additional Advisors | 1.0 | 1 |
| 05/23/14 | UCC Update Call | 1.0 | 1 |
| 05/27/14 | UCC Update Call | 1.0 | 1 |
| 05/29/14 | Internal Organizational Call | 1.0 | 1 |
| | **May Hours:** | **29.5** | |
| **June 1 - June 30** | | | |
| 06/02/14 | UCC Update Call | 1.0 | 1 |
| 06/04/14 | Internal Discussion re: EFH Management Presentation Preparation | 1.0 | 1 |
| 06/04/14 | UCC Update Call | 1.0 | 1 |
| 06/04/14 | Org Doc Creation | 3.0 | 9 |
| 06/05/14 | EFH Meeting Agenda Document Revision | 2.0 | 9 |
| 06/09/14 | UCC Update Call | 1.0 | 1 |
| 06/09/14 | Additional Advisor Interviews (Consultants) | 5.0 | 1 |
| 06/10/14 | Additional Advisor Interviews (Consultants) | 1.0 | 1 |
| 06/11/14 | Advisor Call | 0.5 | 1 |
| 06/16/14 | UCC Update Call | 1.0 | 1 |
| 06/17/14 | Advisor Call | 0.5 | 1 |
| 06/18/14 | Due Diligence Document Revision | 5.0 | 1 |
| 06/19/14 | Electric Utility Market Research | 5.0 | 9 |
| 06/19/14 | Due Diligence Document Revision | 4.0 | 9 |
| 06/21/14 | Due Diligence Document Revision | 4.0 | 9 |
| 06/22/14 | Due Diligence Document Revision | 4.0 | 9 |
| 06/23/14 | Travel to/from EFH Business Plan Meeting | 6.0 | 1 |
| 06/23/14 | EFH Business Plan Meeting | 7.0 | 1 |
| 06/25/14 | EFH/Committee Meeting (By Phone) | 4.0 | 1 |
| 06/25/14 | Oncor Related Market Research | 4.0 | 9 |
| | **June Hours:** | **60.0** | |
| **July 1 - July 31** | | | |
| 07/14/14 | Precedent Utility Research | 5.0 | 9 |
| 07/14/14 | UCC Update Call | 1.0 | 1 |
| 07/21/14 | UCC Update Call | 1.0 | 1 |
| 07/23/14 | Oncor Potential Acquirors Market Research | 4.0 | 9 |
| 07/24/14 | Oncor Potential Acquirors Market Research | 4.0 | 9 |
| 07/25/14 | Oncor Potential Acquirors Market Research | 4.0 | 9 |
| 07/27/14 | Oncor Potential Acquirors Market Research | 4.0 | 9 |
| 07/28/14 | UCC Update Call | 1.0 | 1 |
| 07/31/14 | UCC Advisors Org. Call | 0.5 | 1 |
| | **July Hours:** | **24.5** | |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Jeffrey Stine - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| | **August 1 - August 31** | | |
| 08/04/14 | UCC Update Call | 1.0 | 1 |
| 08/07/14 | UCC Advisors Org. Call | 0.5 | 1 |
| 08/11/14 | UCC Update Call | 1.0 | 1 |
| 08/13/14 | Call with Evercore re: Oncor Sale Process | 1.0 | 1 |
| 08/18/14 | UCC Update Call | 1.0 | 1 |
| 08/25/14 | UCC Update Call | 1.0 | 1 |
| 08/26/14 | EFH New Business Plan Review | 5.0 | 9 |
| 08/27/14 | EFH New Business Plan Review | 5.0 | 9 |
| 08/28/14 | EFH New Business Plan Review | 5.0 | 9 |
| 08/30/14 | Lazard/Charles River Discussion | 1.0 | 1 |
| **August Hours:** | | **21.5** | |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Rajesh Jegadeesh - Analyst

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| | **May 14 - May 31** | | |
| 05/15/14 | Internal Organizational Call | 1.0 | 1 |
| 05/15/14 | Due Diligence List Construction | 5.0 | 9 |
| 05/17/14 | Due Diligence List Revision | 5.0 | 9 |
| 05/18/14 | Due Diligence List Revision | 5.0 | 9 |
| 05/19/14 | Weekly UCC Update Call | 1.0 | 1 |
| 05/21/14 | Due Diligence List Revision | 5.0 | 9 |
| 05/22/14 | Hearing Update Call | 0.5 | 1 |
| 05/22/14 | Internal Workstreams/Organzation Document Creation | 3.0 | 9 |
| 05/23/14 | Internal Call re: Need for Additional Advisors | 1.0 | 1 |
| 05/23/14 | UCC Update Call | 1.0 | 1 |
| 05/27/14 | UCC Update Call | 1.0 | 1 |
| 05/29/14 | Internal Organizational Call | 1.0 | 1 |
| | **May Hours:** | **29.5** | |

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| | **June 1 - June 30** | | |
| 06/02/14 | UCC Update Call | 1.0 | 1 |
| 06/04/14 | Internal Discussion re: EFH Management Presentation Preparation | 1.0 | 1 |
| 06/04/14 | UCC Update Call | 1.0 | 1 |
| 06/04/14 | Org Doc Creation | 3.0 | 9 |
| 06/05/14 | EFH Meeting Agenda Document Revision | 2.0 | 9 |
| 06/09/14 | UCC Update Call | 1.0 | 1 |
| 06/09/14 | Additional Advisor Interviews (Consultants) | 5.0 | 1 |
| 06/10/14 | Additional Advisor Interviews (Consultants) | 1.0 | 1 |
| 06/11/14 | Advisor Call | 0.5 | 1 |
| 06/16/14 | UCC Update Call | 1.0 | 1 |
| 06/17/14 | Advisor Call | 0.5 | 1 |
| 06/18/14 | Due Diligence Document Revision | 5.0 | 1 |
| 06/19/14 | Electric Utility Market Research | 5.0 | 9 |
| 06/19/14 | Due Diligence Document Revision | 4.0 | 9 |
| 06/21/14 | Due Diligence Document Revision | 4.0 | 9 |
| 06/22/14 | Due Diligence Document Revision | 4.0 | 9 |
| 06/25/14 | EFH/Committee Meeting (By Phone) | 4.0 | 1 |
| 06/25/14 | Oncor Related Market Research | 4.0 | 9 |
| 06/30/14 | Oncor Related Market Research | 5.0 | 9 |
| | **June Hours:** | **52.0** | |

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| | **July 1 - July 31** | | |
| 07/07/14 | Oncor Related Market Research | 6.0 | 9 |
| 07/14/14 | Precedent Utility Research | 5.0 | 9 |
| 07/14/14 | UCC Update Call | 1.0 | 1 |
| 07/21/14 | UCC Update Call | 1.0 | 1 |
| 07/23/14 | Oncor Potential Acquirors Market Research | 4.0 | 9 |
| 07/24/14 | Oncor Potential Acquirors Market Research | 4.0 | 9 |
| 07/25/14 | Oncor Potential Acquirors Market Research | 4.0 | 9 |
| 07/27/14 | Oncor Potential Acquirors Market Research | 4.0 | 9 |
| 07/28/14 | UCC Update Call | 1.0 | 1 |
| 07/31/14 | UCC Advisors Org. Call | 0.5 | 1 |
| | **July Hours:** | **30.5** | |

**Energy Future Holdings**
Time Detail
Lazard Frères & Co. LLC
Rajesh Jegadeesh - Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| | **August 1 - August 31** | | |
| 08/04/14 | UCC Update Call | 1.0 | 1 |
| 08/07/14 | UCC Advisors Org. Call | 0.5 | 1 |
| 08/11/14 | UCC Update Call | 1.0 | 1 |
| 08/13/14 | Call with Evercore re: Oncor Sale Process | 1.0 | 1 |
| 08/18/14 | UCC Update Call | 1.0 | 1 |
| 08/25/14 | UCC Update Call | 1.0 | 1 |
| 08/26/14 | EFH New Business Plan Review | 5.0 | 9 |
| 08/27/14 | EFH New Business Plan Review | 5.0 | 9 |
| 08/28/14 | EFH New Business Plan Review | 5.0 | 9 |
| 08/30/14 | Lazard/Charles River Discussion | 1.0 | 1 |
| **August Hours:** | | **21.5** | |

# EXHIBIT E

## Fee Calculation &
## Details of Expenses

**Energy Future Holdings**
**First Interim Application**
**Lazard Frères & Co.  LLC**

**May 14, 2014 - August 31, 2014**

### Fee Calculation

| Item | Amount Incurred |
| --- | --- |
| Pro-rated Monthly Fee: May 14, 2013 - May 31, 2014 | $145,161.29 [1] |
| Monthly Fee: June 1, 2014 - June 30, 2014 | 250,000.00 |
| Monthly Fee: July 1, 2014 - July 31, 2014 | 250,000.00 |
| Monthly Fee: August 1, 2014 - August 31, 2014 | 250,000.00 |
| **TOTAL** | **$895,161.29** |

### Summary of Out-of-Pocket Expenses [2]

| Item | Amount Incurred |
| --- | --- |
| Car Services and Taxis | $7,668.54 |
| Electronic Information Service | 62.63 |
| Employee Meals | 967.63 |
| Meals-Meetings/Travel | 2,055.22 |
| Telephone/Telex/Fax-Usage | 551.93 |
| Travel | 43,131.64 |
| **TOTAL** | **$54,437.59** |

[1]  *Lazard's retention was approved pursuant to the terms set forth in the Engagement Letter dated May 14, 2014 (the "Engagement Letter"). This amount reflects a pro-rated professional fee for the 18-day period from May 14, 2014 through May 31, 2014 [$250,000/31\*18 = $895,161.29].*

[2]  *Additional expense detail will be furnished upon request.*

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### CHI00531 - The Official Committee of Unse

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| OPENING BALANCE | 1/1/1900 | | 0.00 |
| Car Services and Taxis | | | |
| | 7/22/2014 | Beer-CAREY - Client Meeting in Dallas;  Hotel to DFW airport 06/24/2014 / AMEX | 103.65 |
| | 7/22/2014 | Beer-CAREY - Client Meeting in Dallas;  DFW airport to Hotel 06/24/2014 / AMEX | 103.65 |
| | 7/22/2014 | Beer-EXECUTIVE CAR Client Meeting in Dallas;  LGA airport to home 06/23/2014 / AMEX | 95.78 |
| | 7/22/2014 | Beer-EXECUTIVE CAR Client Meeting in Dallas;  home to LGA airport 06/23/2014 / AMEX | 91.33 |
| | 6/23/2014 | Beer-Working Late:  Office to Home 06/03/2014 Time: 23:46 / Cash | 15.00 |
| | 6/23/2014 | Beer-Working Late:  Office to Home 06/04/2014 Time: 23:54 / Cash | 15.00 |
| | 6/30/2014 | Bilicic-NY office to LGA for EFH 05/14/2014 / AMEX | 86.89 |
| | 6/30/2014 | Bilicic-ORD to home for EFH 05/14/2014 / AMEX | 92.08 |
| | 7/15/2014 | Cowan-Chicago / ORD - Home 05/23/2014 / AMEX | 77.60 |
| | 8/20/2014 | Cowan-Chicago / Car Service/ ORD-Home 06/25/2014 / AMEX | 77.60 |
| | 8/20/2014 | Cowan-Chicago/Car Service/Home-ORD 06/09/2014 / AMEX | 89.10 |
| | 8/20/2014 | Cowan-Chicago/Car Service/Home-ORD 06/12/2014 / AMEX | 78.55 |
| | 8/20/2014 | Cowan-Chicago/Car Service/Home-ORD 06/19/2014 / AMEX | 77.60 |
| | 8/20/2014 | Cowan-Chicago/Car Service/Home-ORD 06/23/2014 / AMEX | 77.60 |
| | 8/20/2014 | Cowan-Chicago/Car Service/Home-ORD 06/29/2014 / AMEX | 77.60 |
| | 8/20/2014 | Cowan-Chicago/Car Service/ORD - Home 06/10/2014 / AMEX | 68.00 |
| | 8/20/2014 | Cowan-Chicago/Car Service/ORD-Home 06/13/2014 / AMEX | 77.60 |
| | 8/20/2014 | Cowan-Chicago/Car Service/ORD-Home 06/26/2014 / AMEX | 77.60 |
| | 8/20/2014 | Cowan-Chicago/Car Service/ORD-Home 07/01/2014 / AMEX | 79.52 |
| | 7/15/2014 | Cowan-Chicago/Home-ORD 05/16/2014 / AMEX | 77.60 |
| | 7/15/2014 | Cowan-Chicago/ORD-Home 05/19/2014 / AMEX | 77.60 |
| | 8/20/2014 | Cowan-Dallas/Car Service/DFW-EFH 06/23/2014 / AMEX | 96.08 |
| | 8/20/2014 | Cowan-Dallas/Car Service/EFH-DFW 06/23/2014 / AMEX | 96.08 |
| | 8/20/2014 | Cowan-NY/Car Service/250 W 55-LGA 06/13/2014 / AMEX | 100.11 |
| | 8/20/2014 | Cowan-NY/Car Service/LGA-Hotel 06/23/2014 / AMEX | 106.11 |
| | 8/20/2014 | Cowan-NY/Car Service/LGA-The Palace 06/19/2014 / AMEX | 104.97 |
| | 8/20/2014 | Cowan-NY/Car Service/Office-LGA 06/10/2014 / AMEX | 100.11 |
| | 8/20/2014 | Cowan-NY/Car Service/W 55th to LGA 06/20/2014 / AMEX | 100.11 |
| | 8/20/2014 | Cowan-NY/Car Service/W&C - LGA 06/25/2014 / AMEX | 112.10 |
| | 8/20/2014 | Cowan-NY/Car/LGA to Lazard office 06/11/2014 / AMEX | 106.11 |
| | 7/15/2014 | Cowan-NY/Taxi to Morrison & Foerster 06/13/2014 / AMEX | 10.60 |
| | 7/15/2014 | Cowan-NY/Taxi/LGA to NYC 05/19/2014 / AMEX | 44.70 |
| | 7/15/2014 | Cowan-NY/Taxi/office-meeting 05/21/2014 / AMEX | 14.30 |
| | 8/20/2014 | Cowan-NY/Uber Taxi/Park Av-W 55th St 06/20/2014 / AMEX | 24.00 |
| | 7/15/2014 | Cowan-Philadelphia Taxi/Hotel to PHL 05/23/2014 / AMEX | 35.25 |
| | 8/20/2014 | Cowan-Philly/Car Service/PHL-Wilming 06/29/2014 / AMEX | 89.34 |
| | 8/20/2014 | Cowan-Philly/Uber Taxi/Hotel to PHL 07/01/2014 / AMEX | 83.00 |
| | 8/8/2014 | Fox-Taxi--Wilmington to PHL 07/01/2014 / AMEX | 84.00 |
| | 8/8/2014 | Fox-Car Service PHL to Hotel 06/29/2014 / AMEX | 89.34 |
| | 8/8/2014 | Fox-CHICAGO/ Taxi from Office to Home 06/24/2014 Time: 03:51 / AMEX | 16.56 |

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### CHI00531 - The Official Committee of Unse

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| Car Services and Taxis | 7/17/2014 | Fox-Chicago/ Taxi/ Hm-Wrk/ Wknd 06/01/2014 Time: 16:53 / AMEX | 16.95 |
| | 7/17/2014 | Fox-Chicago/ Taxi/ Wrk-Hm 06/11/2014 Time: 22:55 / AMEX | 16.06 |
| | 7/17/2014 | Fox-Chicago/ Taxi/ Wrk-Hm/ Wknd 06/01/2014 Time: 19:47 / AMEX | 16.55 |
| | 7/17/2014 | Fox-Chicago/ Taxi/ Wrk-Hm/ Wknd 06/08/2014 Time: 21:40 / AMEX | 14.94 |
| | 7/17/2014 | Fox-Chicago/ Taxi/ Wrk-Hm/ Wknd 06/13/2014 Time: 04:52 / AMEX | 15.56 |
| | 7/17/2014 | Fox-Chicago/ Taxi/Wrk-Hme 05/21/2014 Time: 23:02 / AMEX | 16.05 |
| | 7/17/2014 | Fox-Chicago/ Taxi/Wrk-Hme 05/27/2014 Time: 22:31 / AMEX | 16.05 |
| | 7/17/2014 | Fox-Chicago/Taxi/ORD to Home 05/20/2014 / AMEX | 38.56 |
| | 7/17/2014 | Fox-Chicago/Uber taxi/Home to ORD 05/19/2014 / AMEX | 39.23 |
| | 8/8/2014 | Fox-CHOICE TAXI Home to ORD CHICAGO 06/29/2014 / AMEX | 46.30 |
| | 8/8/2014 | Fox-Taxi from Office to Home 06/17/2014 Time: 02:38 / AMEX | 16.05 |
| | 7/17/2014 | Fox-NY/Taxi/LGA to meeting loc. 05/19/2014 / AMEX | 47.70 |
| | 7/17/2014 | Fox-NY/Taxi/NYC to LGA 05/20/2014 / AMEX | 65.50 |
| | 8/8/2014 | Fox-TAXI AFFIL SVCS Taxi - ORD to Home 07/01/2014 / AMEX | 36.65 |
| | 8/8/2014 | Fox-Taxi from LGA to Hotel 06/24/2014 / AMEX | 39.04 |
| | 8/8/2014 | Fox-Taxi from Meeting to LGA 06/26/2014 / AMEX | 38.56 |
| | 8/8/2014 | Fox-TAXI MAGIC Taxi from Office to Home 06/20/2014 Time: 23:23 / AMEX | 15.90 |
| | 8/8/2014 | Fox-TAXI MAGIC Taxi Home to ORD CHICAGO 06/29/2014 / AMEX | 20.56 |
| | 8/8/2014 | Fox-TAXI MAGIC  Taxi from Home to Office / Saturday 06/21/2014 Time: 18:25 / AMEX | 49.55 |
| | 8/8/2014 | Fox-Taxi ORD to home 06/24/2014 / AMEX | 15.65 |
| | 8/8/2014 | Fox-TAXICAB Taxi from Office to Home 06/18/2014 Time: 02:31 / AMEX | 16.67 |
| | 8/8/2014 | Fox-UBERTaxi from Office to Home 06/19/2014 Time: 02:51 / AMEX | 18.83 |
| | 8/8/2014 | Fox-UBER Taxi from Office to Home / Saturday 06/21/2014 Time: 11:26 / AMEX | 17.15 |
| | 8/8/2014 | Fox-UBER Taxi from Office to Home / Sunday 06/29/2014 Time: 16:17 / AMEX | 16.67 |
| | 7/29/2014 | Gistis-Cheiago/Uber Taxi/ Wknd Hm-Wrk 05/24/2014 Time: 11:08 / AMEX | 15.71 |
| | 7/29/2014 | Gistis-Chciago/Uber Taxi/ Wrk-Hm 05/24/2014 Time: 02:14 / AMEX | 14.99 |
| | 7/29/2014 | Gistis-Chciago/Uber Taxi/ Wrk-Hm 06/03/2014 Time: 01:27 / AMEX | 14.75 |
| | 7/29/2014 | Gistis-Chciago/Uber Taxi/Wrk-Hm/Wknd 05/18/2014 Time: 01:59 / AMEX | 23.00 |
| | 7/29/2014 | Gistis-Chicago/ Taxi/ Wkr-Hm 05/19/2014 Time: 12:00 / AMEX | 13.74 |
| | 7/29/2014 | Gistis-Chicago/ Taxi/ Wkr-Hm 05/20/2014 Time: 22:00 / AMEX | 17.10 |
| | 7/29/2014 | Gistis-Chicago/ Taxi/ Wrk-Hm 05/16/2014 Time: 00:18 / AMEX | 17.80 |
| | 7/29/2014 | Gistis-Chicago/Taxi/ Wknd Wrk-Hm 06/01/2014 Time: 19:44 / AMEX | 12.75 |
| | 7/29/2014 | Gistis-Chicago/Taxi/ Wrk-Hm 05/27/2014 Time: 01:17 / AMEX | 15.66 |
| | 7/29/2014 | Gistis-Chicago/Taxi/ Wrk-Hm 06/06/2014 Time: 22:00 / AMEX | 14.22 |
| | 7/29/2014 | Gistis-Chicago/Taxi/ Wrk-Hm 06/10/2014 Time: 22:10 / AMEX | 14.37 |
| | 7/29/2014 | Gistis-Chicago/Taxi/ Wrk-Hm 06/17/2014 Time: 04:00 / AMEX | 14.75 |
| | 7/29/2014 | Gistis-Chicago/Taxi/ Wrk-Hm 06/18/2014 Time: 22:00 / AMEX | 23.25 |
| | 7/29/2014 | Gistis-Chicago/Taxi/ Wrk-Hm 06/19/2014 Time: 03:06 / AMEX | 20.46 |
| | 7/29/2014 | Gistis-Chicago/Taxi/ Wrk-Hm 06/19/2014 Time: 23:29 / AMEX | 13.25 |
| | 7/29/2014 | Gistis-Chicago/Taxi/ Wrk-Hm 06/26/2014 Time: 01:02 / AMEX | 14.81 |
| | 7/29/2014 | Gistis-Chicago/Taxi/ Wrk-Hm 06/26/2014 Time: 23:29 / AMEX | 18.54 |
| | 7/29/2014 | Gistis-Chicago/Taxi/ Wrk-Hm 06/27/2014 Time: 22:00 / AMEX | 13.85 |
| | 7/29/2014 | Gistis-Chicago/Taxi/ Wrk-Hm 07/07/2014 Time: 22:00 / AMEX | 13.85 |
| | 7/29/2014 | Gistis-Chicago/Taxi/ Wrk-Hm 07/08/2014 Time: 22:00 / AMEX | |

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### CHI00531 - The Official Committee of Unse

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| Car Services and Taxis | 7/29/2014 | Gistis-Chicago/Taxi/ Wrk-Home 06/13/2014 Time: 06:31 / AMEX | 19.56 |
| | 7/29/2014 | Gistis-Chicago/Taxi/Wknd Hm-Wrk 06/22/2014 Time: 16:00 / AMEX | 18.75 |
| | 7/29/2014 | Gistis-Chicago/Taxi/Wknd Wrk-Hm 06/21/2014 Time: 23:47 / AMEX | 14.46 |
| | 7/29/2014 | Gistis-Chicago/Taxi/Wknd Wrk-Hm 06/23/2014 Time: 01:05 / AMEX | 22.90 |
| | 7/29/2014 | Gistis-Chicago/Taxi/Wknd/Book Dropoff 06/22/2014 Time: 23:59 / AMEX | 20.94 |
| | 7/29/2014 | Gistis-Chicago/Taxi/Wrk-Hm 05/25/2014 Time: 22:00 / AMEX | 13.98 |
| | 7/29/2014 | Gistis-Chicago/Taxi/Wrk-Hm 06/24/2014 Time: 22:00 / AMEX | 22.45 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi /Hm-Wrk/Wknd 05/17/2014 Time: 10:59 / AMEX | 18.05 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/ Wknd Hm-Wrk 06/01/2014 Time: 13:17 / AMEX | 16.43 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/ Wknd Hm-Wrk 06/08/2014 Time: 16:27 / AMEX | 11.48 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/ Wknd Wrk-Hm 06/02/2014 Time: 03:38 / AMEX | 13.79 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/ Wknd Wrk-Hm 06/09/2014 Time: 01:37 / AMEX | 15.47 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/ Wrk -Hm 06/10/2014 Time: 00:42 / AMEX | 14.51 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/ Wrk-Hm 06/12/2014 Time: 03:56 / AMEX | 24.00 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/Hm-Wrk/Wknd 05/18/2014 Time: 13:30 / AMEX | 22.60 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/Wknd Hm-Wrk 05/25/2014 Time: 14:15 / AMEX | 17.39 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/Wknd Hm-Wrk 06/01/2014 Time: 22:25 / AMEX | 16.91 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/Wknd Hm-Wrk 06/21/2014 Time: 11:05 / AMEX | 18.83 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/Wknd Wrk-Hm 06/22/2014 Time: 09:24 / AMEX | 15.47 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/Wknd Wrk-Hm 06/22/2014 Time: 02:14 / AMEX | 15.23 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/Wrk-Hm 05/21/2014 Time: 02:18 / AMEX | 14.75 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/Wrk-Hm 05/22/2014 Time: 02:12 / AMEX | 15.23 |
| | 7/29/2014 | Gistis-Chicago/Uber Taxi/Wrk-Hm 06/24/2014 Time: 03:41 / AMEX | 15.95 |
| | 7/15/2014 | Kurtz-Chicago/Car Service/Hm-ORD 05/16/2014 / AMEX | 81.00 |
| | 7/15/2014 | Kurtz-Chicago/Car Service/Hm-ORD 05/20/2014 / AMEX | 80.80 |
| | 7/15/2014 | Kurtz-Chicago/Car Service/Hm-ORD 06/04/2014 / AMEX | 92.80 |
| | 8/11/2014 | Kurtz-Chicago/Car Service/Home-ORD 06/19/2014 / AMEX | 78.00 |
| | 8/11/2014 | Kurtz-Chicago/Car Service/Home-ORD 06/23/2014 / AMEX | 80.80 |
| | 8/11/2014 | Kurtz-Chicago/Car Service/Home-ORD 06/30/2014 / AMEX | 80.80 |
| | 8/11/2014 | Kurtz-Chicago/Car Service/Office-ORD 06/09/2014 / AMEX | 80.80 |
| | 8/11/2014 | Kurtz-Chicago/Car Service/Office-ORD 06/24/2014 / AMEX | 80.80 |
| | 8/11/2014 | Kurtz-Chicago/Car Service/ORD- Home 06/20/2014 / AMEX | 80.80 |
| | 8/11/2014 | Kurtz-Chicago/Car Service/ORD- Home 06/23/2014 / AMEX | 80.80 |
| | 7/15/2014 | Kurtz-Chicago/Car Service/ORD-Hm 05/16/2014 / AMEX | 80.00 |
| | 7/15/2014 | Kurtz-Chicago/Car Service/ORD-Hm 05/21/2014 / AMEX | 83.00 |
| | 8/11/2014 | Kurtz-Chicago/Car Service/ORD-Hme 06/10/2014 / AMEX | 81.00 |
| | 8/11/2014 | Kurtz-Chicago/Car Service/ORD-Home 06/25/2014 / AMEX | 98.00 |
| | 8/11/2014 | Kurtz-Chicago/Car Service/ORD-Home 07/01/2014 / AMEX | 86.80 |
| | 7/15/2014 | Kurtz-Chicago/Car Service/ORD-office 06/05/2014 / AMEX | 80.80 |
| | 8/11/2014 | Kurtz-Dallas/Car Service/DFW-ByronSt 06/19/2014 / AMEX | 96.08 |
| | 8/11/2014 | Kurtz-Dallas/Car Srvc/Bryan St-DFW 06/19/2014 / AMEX | 93.56 |
| | 8/11/2014 | Kurtz-Dallas/Car Srvc/DFW-Bryan St 06/19/2014 / AMEX | 96.08 |
| | 7/15/2014 | Kurtz-NY/Car Service/455 Madison-LGA 05/16/2014 / AMEX | 69.61 |

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### CHI00531 - The Official Committee of Unse

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Car Services and Taxis** | | | |
| | 7/15/2014 | Kurtz-NY/Car Service/455 Madison-LGA 05/21/2014 / AMEX | 66.38 |
| | 7/15/2014 | Kurtz-NY/Car Service/LGA-250 W 55th 05/26/2014 / AMEX | 76.85 |
| | 7/15/2014 | Kurtz-NY/Car Service/LGA-53rd Lexing 05/16/2014 / AMEX | 81.31 |
| | 8/11/2014 | Kurtz-NY/Car Service/LGA-Office 06/24/2014 / AMEX | 100.11 |
| | 8/11/2014 | Kurtz-NY/Car Srvc/ Lga-NY Palace Htl 06/09/2014 / AMEX | 89.65 |
| | 8/11/2014 | Kurtz-NY/Car Srvc/White&Case-LGA 06/10/2014 / AMEX | 65.04 |
| | 8/11/2014 | Kurtz-/Philly/Car Service/Du Pont-PHL 07/01/2014 / AMEX | 79.95 |
| | 8/11/2014 | Kurtz-/Philly/Car Service/PHL-DEcourt 06/30/2014 / AMEX | 74.45 |
| | 8/20/2014 | Langbein-Taxi Home to ORD 05/20/2014 / Cash | 32.00 |
| | 8/8/2014 | Pohl-Chicago/Car service/ORD-Home 07/01/2014 / AMEX | 84.00 |
| | 8/8/2014 | Pohl-NY/Car Service/Kramer-LGA 06/23/2014 / AMEX | 105.34 |
| | 8/8/2014 | Pohl-NY/Car service/LGA-Kramer offic 06/23/2014 / AMEX | 104.97 |
| | 8/8/2014 | Pohl-NY/Car Service/NY-K&E office 06/25/2014 / AMEX | 106.11 |
| | 8/8/2014 | Pohl-NY/Car Service/W&C office-LGA 06/25/2014 / AMEX | 109.31 |
| | 7/21/2014 | Ridings-CAREY 6/26DallasIntl-mtg 06/24/2014 / AMEX | 94.91 |
| | 7/21/2014 | Ridings-CAREY 6/26BryanSt-DallasIntl 06/24/2014 / AMEX | 94.91 |
| | 8/4/2014 | Stine-ALL TAXI ofice/home (Wkend) 06/22/2014 Time: 20:27 / AMEX | 19.05 |
| | 8/25/2014 | Stine-ALL TAXI MANAGEMENT office/home 07/28/2014 Time: 02:46 / AMEX | 7.00 |
| | 7/16/2014 | Stine-ASTORIA TAXI LEASING office/home 06/03/2014 Time: 23:15 / AMEX | 7.00 |
| | 8/4/2014 | Stine-DIAL CAR Home to LGA 06/23/2014 / AMEX | 77.01 |
| | 8/4/2014 | Stine-DIAL CAR LGA to Home 06/23/2014 / AMEX | 61.26 |
| | 8/25/2014 | Stine-EXECUTIVE TAXI office/home 07/27/2014 Time: 23:04 / AMEX | 7.00 |
| | 7/16/2014 | Stine-NYC TAXI office/home 05/26/2014 Time: 00:45 / AMEX | 6.50 |
| | 8/25/2014 | Stine-NYC TAXI office/home 08/12/2014 Time: 00:59 / AMEX | 6.50 |
| | 7/16/2014 | Stine-NYC TAXI office/home 05/20/2014 Time: 22:56 / AMEX | 7.15 |
| | 7/16/2014 | Stine-NYC TAXI office/home 05/27/2014 Time: 00:45 / AMEX | 7.15 |
| | 7/16/2014 | Stine-RMT MANAGEMENT office/home 06/02/2014 Time: 00:03 / AMEX | 7.65 |
| | 8/25/2014 | Stine-S & R MEDALlION CORP office/home 08/02/2014 Time: 00:12 / AMEX | 7.65 |
| | 8/4/2014 | Stine-TAXI - office/home (Wkend) 06/29/2014 Time: 15:39 / AMEX | 13.50 |
| | | Subtotal: | 7,668.54 |
| **Electronic Information Service** | | | |
| | 7/18/2014 | Cowan - Delta/ GoGo Wifi/ DFW-LGA 06/23/2014 / Cash | 17.27 |
| | 7/22/2014 | Beer - GOGOAIR.COM        877-350-0 06/23/2014 / AMEX | 22.68 |
| | 8/4/2014 | Stine - GOGOAIR.COM        877-350-0 06/23/2014 / AMEX | 22.68 |
| | | Subtotal: | 62.63 |
| **Employee Meals** | | | |
| | 7/29/2014 | Crane-Chicago/Uncle Julios/Dinner-4p 06/25/2014 / AMEX | 20.00 |
| | 7/29/2014 | Crane-Chicago/Weber Grill/Dinner-4p 06/25/2014 / AMEX | 20.00 |
| | 8/4/2014 | Crane-DINING IN        312755177 06/23/2014 / AMEX | 20.00 |
| | 8/20/2014 | Fox-Chicago/BellyQ/Dinner-9p 08/05/2014 / Cash | 20.00 |
| | 7/29/2014 | Fox-Chicago/Bull & Bear/Dinner-3p 06/04/2014 / AMEX | 20.00 |
| | 7/29/2014 | Fox-Chicago/Cantena Laredo/Dmr-6p 06/15/2014 / AMEX | 20.00 |
| | 7/29/2014 | Fox-Chicago/Giordanos/Dinner-3p 06/11/2014 / AMEX | 20.00 |

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### CHI00531 - The Official Committee of Unse

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| Employee Meals | 7/29/2014 | Fox-Chicago/Hot Woks Sus/Dinner-5p 06/10/2014 / AMEX | 20.00 |
| | 7/29/2014 | Fox-Chicago/Rockit Bar/ Dinner-5p 06/17/2014 / AMEX | 20.00 |
| | 7/29/2014 | Fox-Chicago/Rockit/Dinner-6p 05/22/2014 / AMEX | 20.00 |
| | 7/29/2014 | Fox-DINING IN        312755177 05/21/2014 / AMEX | 20.00 |
| | 7/29/2014 | Fox-DINING IN        312755177 05/28/2014 / AMEX | 20.00 |
| | 8/4/2014 | Fox-DINING IN        312755177 06/12/2014 / AMEX | 20.00 |
| | 8/4/2014 | Fox-DINING IN        312755177 06/16/2014 / AMEX | 20.00 |
| | 8/4/2014 | Fox-DINING IN        312755177 06/18/2014 / AMEX | 20.00 |
| | 8/4/2014 | Fox-DINING IN        312755177 06/23/2014 / AMEX | 20.00 |
| | 6/24/2014 | Fox-Working Dinner, 5p 06/02/2014 / AMEX | 11.07 |
| | 7/29/2014 | Gistis-Chicago/ Starbucks/ Lunch-1p 05/17/2014 / AMEX | 20.00 |
| | 8/20/2014 | Gistis-Chicago/BellyQ/Dinner-9p 08/05/2014 / Cash | 7.72 |
| | 7/29/2014 | Gistis-Chicago/Bull & Bear/Dinner-3p 06/04/2014 / AMEX | 20.00 |
| | 7/29/2014 | Gistis-Chicago/Cantena Laredo/Dnnr-6p 05/15/2014 / AMEX | 20.00 |
| | 7/29/2014 | Gistis-Chicago/Giordanos/Dinner-2p 05/18/2014 / AMEX | 20.00 |
| | 7/29/2014 | Gistis-Chicago/Giordanos/Dinner-2p 06/21/2014 / AMEX | 20.00 |
| | 7/29/2014 | Gistis-Chicago/Giordanos/Dinner-3p 06/11/2014 / AMEX | 20.00 |
| | 7/29/2014 | Gistis-Chicago/Hot Woks Sus/Dinner-5p 06/10/2014 / AMEX | 18.53 |
| | 7/29/2014 | Gistis-Chicago/McDonalds/Dinner-1p 05/17/2014 / AMEX | 7.72 |
| | 7/29/2014 | Gistis-Chicago/McDonalds/Dinner-1p 05/23/2014 / AMEX | 19.70 |
| | 7/29/2014 | Gistis-Chicago/Protein Bar/Dinner-1p 07/09/2014 / AMEX | 20.00 |
| | 7/29/2014 | Gistis-Chicago/Rockit Bar/ Dinner-5p 06/17/2014 / AMEX | 20.00 |
| | 7/29/2014 | Gistis-Chicago/Rockit Bar/Dinner-3p 07/07/2014 / AMEX | 20.00 |
| | 7/29/2014 | Gistis-Chicago/Rockit/Dinner-6p 05/22/2014 / AMEX | 8.51 |
| | 7/29/2014 | Gistis-Chicago/Starbucks/Lunch-1p 06/21/2014 / AMEX | 8.73 |
| | 7/29/2014 | Gistis-Chicago/Starbucks/Wkd Lunch-1p 05/24/2014 / AMEX | 13.37 |
| | 7/29/2014 | Gistis-Chicago/Subway/Dinner-1p 06/22/2014 / AMEX | 20.00 |
| | 7/29/2014 | Gistis-Chicago/Uncle Julios/Dinner-4p 06/25/2014 / AMEX | 20.00 |
| | 7/29/2014 | Gistis-Chicago/Weber Grill/Dinner-4p 06/26/2014 / AMEX | 20.00 |
| | 7/29/2014 | Gistis-DINING IN        312755177 05/21/2014 / AMEX | 20.00 |
| | 7/29/2014 | Gistis-DINING IN        312755177 05/28/2014 / AMEX | 20.00 |
| | 8/4/2014 | Gistis-DINING IN        312755177 06/12/2014 / AMEX | 20.00 |
| | 8/4/2014 | Gistis-DINING IN        312755177 06/16/2014 / AMEX | 20.00 |
| | 8/4/2014 | Gistis-DINING IN        312755177 06/18/2014 / AMEX | 20.00 |
| | 8/4/2014 | Gistis-DINING IN        312755177 06/20/2014 / AMEX | 20.00 |
| | 8/4/2014 | Gistis-DINING IN        312755177 06/22/2014 / AMEX | 20.00 |
| | 8/4/2014 | Gistis-DINING IN        312755177 06/23/2014 / AMEX | 20.00 |
| | 8/4/2014 | Gistis-DINING IN        312755177 06/24/2014 / AMEX | 20.00 |
| | 7/29/2014 | Langbein-DINING IN        312755177 05/28/2014 / AMEX | 20.00 |
| | 8/4/2014 | Langbein-DINING IN        312755177 06/18/2014 / AMEX | 20.00 |
| | 6/19/2014 | Stine-M 19-MAY-2014 Toasties (51st) Time: 18.57 / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/19/2014 | Stine-M 20-MAY-2014 East Village Far  Time: 19:04 / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | 6/19/2014 | Stine-M 21-MAY-2014 Toasties (51st)  Time: 19:01 / SEAMLESSWEB PROFESSIONAL | 20.00 |

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### CHI00531 - The Official Committee of Unse

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Employee Meals** | 6/19/2014 | Stine-M 22-MAY-2014 Toasties (51st)  Time: 19:02 / SEAMLESSWEB PROFESSIONAL | 20.00 |
| | | Subtotal: | 967.63 |
| **Meals-Meetings/Travel** | | | |
| | 7/22/2014 | Beer-LAGUARDIAAUBONPAIN72 NEW YORK 06/23/2014 / AMEX | 9.87 |
| | 7/22/2014 | Beer-POPEYES #10829 0301 DALLAS 06/23/2014 / AMEX | 8.43 |
| | 7/25/2014 | Bilcic-Dinner meal while traveling PENINSULA HTL 05/14/2014 / Cash | 40.00 |
| | 7/25/2014 | Bilcic-Lunch meal while traveling PENINSULA HTL 05/14/2014 / Cash | 13.07 |
| | 6/30/2014 | Bilcic-Bfast meal while traveling for EFH 05/14/2014 / AMEX | 17.69 |
| | 7/25/2014 | Bilcic-PENINSULA HOTEL dinner 1p 05/13/2014 / Cash | 40.00 |
| | 7/15/2014 | Cowan-Chicago/ORD Starbucks/Bkfst-1p 06/12/2014 / AMEX | 11.11 |
| | 8/20/2014 | Cowan-DE/Du Pont/Breakfast-1p 06/30/2014 / AMEX | 25.00 |
| | 8/20/2014 | Cowan-DE/Du Pont/Dinner-1p 06/30/2014 / AMEX | 40.00 |
| | 8/20/2014 | Cowan-LGA/Au Bon/Dinner-1p 06/20/2014 / AMEX | 14.34 |
| | 8/20/2014 | Cowan-LGA/Centerplate/Dinner-2p 06/25/2014 / AMEX | 40.00 |
| | 7/15/2014 | Cowan-NY/Au Bon Pain/Lunch - 1p 06/10/2014 / AMEX | 15.74 |
| | 7/15/2014 | Cowan-NY/NY Palace/Dinner-1p 06/09/2014 / AMEX | 40.00 |
| | 7/15/2014 | Cowan-NY/Ritz Carlton/Dinner - 1p 05/19/2014 / AMEX | 40.00 |
| | 7/15/2014 | Cowan-NY/Ritz Carlton/Dinner - 1p 05/21/2014 / AMEX | 40.00 |
| | 8/20/2014 | Cowan-NY/The Palace/ Dinner - 1p 06/12/2014 / AMEX | 40.00 |
| | 8/20/2014 | Cowan-NY/The Palace/Dinner - 1p 06/23/2014 / AMEX | 40.00 |
| | 8/20/2014 | Cowan-NY/The Palace/Dinner -1p 06/19/2014 / AMEX | 40.00 |
| | 7/15/2014 | Cowan-Philly/Four Seasons/Dinner-1p 05/22/2014 / AMEX | 40.00 |
| | 8/20/2014 | Cowan-PHL/Villa Pizza/Dinner-1p 07/01/2014 / AMEX | 17.62 |
| | 8/20/2014 | Cowan-Wilmington/Cherry Tree/Dinner-6p 06/29/2014 / AMEX | 210.50 |
| | 8/20/2014 | Cowan-Wilmington/Harry's/Dinner-12p 06/30/2014 / AMEX | 480.00 |
| | 8/8/2014 | Fox-DE Hotel $99 plus taxes 07/03/2014 / AMEX | 103.20 |
| | 7/17/2014 | Fox-NY/Cibo LGA / Dinner - 1p 05/21/2014 / AMEX | 11.46 |
| | 7/17/2014 | Fox-NY/Five Guys/Dinner -1p 05/19/2014 / AMEX | 18.37 |
| | 8/8/2014 | Fox-Sunday Lunch 1P 06/29/2014 / AMEX | 8.84 |
| | 7/11/2014 | Keilin-MANGIA 57 - 7p NEW YORK 05/14/2014 / AMEX | 280.00 |
| | 8/11/2014 | Kurtz-Dallas/Hyatt/Dinner-1p 06/19/2014 / AMEX | 40.00 |
| | 7/15/2014 | Kurtz-NY/NY Palace/ Bkfst - 1p 06/05/2014 / AMEX | 35.00 |
| | 7/15/2014 | Kurtz-NY/NY Palace/Bkfst-1p 06/10/2014 / AMEX | 35.00 |
| | 7/15/2014 | Kurtz-NY/NY Palace/Dinner-1p 05/21/2014 / AMEX | 40.00 |
| | 8/8/2014 | Pohl-Chicago/Jersey Mikes/Lunch-6p 06/26/2014 / AMEX | 42.45 |
| | 7/3/2014 | Pohl-Lunch/ LGA/ 1p 06/06/2014 / AMEX | 15.83 |
| | 7/3/2014 | Pohl-NY / Dinner / 3p 06/04/2014 / AMEX | 100.19 |
| | 7/3/2014 | Pohl-NY / Lunch / 1p 06/04/2014 / AMEX | 9.24 |
| | 8/8/2014 | Pohl-Wilmington/DuPont/Dinner-1p 06/29/2014 / AMEX | 37.00 |
| | 8/4/2014 | Stine-LAGUARDIAAUBONPAIN72 NEW YORK 06/23/2014 / AMEX | 5.75 |
| | 8/4/2014 | Stine-POPEYES #10829 0301 DALLAS 06/23/2014 / AMEX | 9.52 |
| | | Subtotal: | 2,055.22 |

# L A Z A R D

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### CHI00531 - The Official Committee of Unse

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Telephone/Telex/Fax-Usage/Re** | | | |
| | 7/15/2014 | Cowan-NY/Ritz Carlton/Internet 05/19/2014 / AMEX | 39.95 |
| | 7/15/2014 | Cowan-Internet for 6/9 and 6/10 06/09/2014 / AMEX | 31.98 |
| | 8/20/2014 | Cowan-Court Conference Call - 7hours 06/05/2014 / AMEX | 240.00 |
| | 8/20/2014 | Cowan-Court Conference Call - 7hours 06/06/2014 / AMEX | 240.00 |
| | | Subtotal: | 551.93 |
| **Travel** | | | |
| | 6/23/2014 | Beer-DELTA Client Meeting in Dallas; Round-trip LGA/DFW/LGA 06/23/2014 / AMEX | 1,736.93 |
| | 6/23/2014 | Beer-AMERICAN EXPRESS TICKET FEE 06/10/2014 / AMEX | 30.00 |
| | 7/22/2014 | Beer-AMERICAN Change to flight LGA to DFW (early departure needed) 06/23/2014 / AMEX | 948.70 |
| | 7/22/2014 | Beer-DELTA Credit re: Change to flight LGA to DFW (early departure needed) 06/23/2014 / AMEX | (873.47) |
| | 7/22/2014 | Beer-AMERICAN EXPRESS TICKET FEE 06/19/2014 / AMEX | 30.00 |
| | 7/25/2014 | Blhicic-NBD with EFH PENINSULA HOTEL 2 nights@$525 05/14/2014 / Cash | 1,050.00 |
| | 8/20/2014 | Cowan-AA/ ORD to DFW/ Coach 06/23/2014 / AMEX | 365.90 |
| | 8/20/2014 | Cowan-AA / PHL to ORD/ Coach 07/01/2014 / AMEX | 470.00 |
| | 7/15/2014 | Cowan-Amtrak/NY-WIL, DE 05/22/2014 / AMEX | 174.00 |
| | 8/20/2014 | Cowan-DE/Du Pont/3nts @ $300 06/29/2014 / AMEX | 900.00 |
| | 8/20/2014 | Cowan-DELTA/ DFW to LGA/Coach 06/23/2014 / AMEX | 863.63 |
| | 8/20/2014 | Cowan-DL/ DFW-ORD/ Coach 06/19/2014 / AMEX | 853.46 |
| | 7/15/2014 | Cowan-NY/NY Palace/ 1nt @ $445 06/09/2014 / AMEX | 445.29 |
| | 7/15/2014 | Cowan-NY/Ritz Carlton/3nts @$525 05/19/2014 / AMEX | 1,575.00 |
| | 8/20/2014 | Cowan-NY/The Palace/ 1nt @ $495 06/12/2014 / AMEX | 495.77 |
| | 8/20/2014 | Cowan-NY/The Palace/1nt @ $432 06/19/2014 / AMEX | 432.66 |
| | 8/20/2014 | Cowan-NY/The Palace/2nts @ $507.25 06/23/2014 / AMEX | 1,014.50 |
| | 7/15/2014 | Cowan-Online hotel booking fee 06/05/2014 / AMEX | 10.00 |
| | 7/15/2014 | Cowan-PA/Four Seasons/1nt @ $325 05/22/2014 / AMEX | 325.00 |
| | 8/20/2014 | Cowan-UA/ LGA-ORD/ Coach 06/20/2014 / AMEX | 455.41 |
| | 8/20/2014 | Cowan-UA/ LGA-ORD/ Coach 06/25/2014 / AMEX | 455.41 |
| | 7/15/2014 | Cowan-United/LGA - ORD/ coach 06/10/2014 / AMEX | 455.41 |
| | 7/15/2014 | Cowan-United/LGA to ORD/Coach 05/16/2014 / AMEX | 451.00 |
| | 7/15/2014 | Cowan-United/LGA to ORD/Coach 06/13/2014 / AMEX | 455.41 |
| | 7/15/2014 | Cowan-United/ORD-DFW/Coach 06/19/2014 / AMEX | 363.12 |
| | 7/15/2014 | Cowan-United/ORD-LGA/Coach 05/19/2014 / AMEX | 641.00 |
| | 7/15/2014 | Cowan-United/ORD-LGA/Coach 06/09/2014 / AMEX | 455.41 |
| | 7/15/2014 | Cowan-United/ORD-LGA/Coach 06/12/2014 / AMEX | 455.41 |
| | 7/15/2014 | Cowan-United/PHL-ORD/Coach 05/23/2014 / AMEX | 484.80 |
| | 8/20/2014 | Cowan-US AIR/ ORD-PHL/ Coach 06/29/2014 / AMEX | 344.00 |
| | 8/8/2014 | Fox-AA flt PHL to ORD / Coach 07/01/2014 / AMEX | 470.00 |
| | 8/8/2014 | Fox-AMERICAN EXPRESS TICKET FEE 06/18/2014 / AMEX | 30.00 |
| | 8/8/2014 | Fox-DE Hotel 1night $300 07/09/2014 / AMEX | 300.00 |
| | 8/8/2014 | Fox-DE Hotel 3nts @ $300 wo tax 07/03/2014 / AMEX | 900.00 |
| | 8/8/2014 | Fox-NY Hotel 1 Night 06/25/2014 / AMEX | 525.00 |
| | 7/17/2014 | Fox-NY/Peninsula/ 1nt @ $525 05/19/2014 / AMEX | 525.00 |

# LAZARD

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### CHI00531 - The Official Committee of Unse

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| Travel | 7/17/2014 | Fox-Trvl Agnt Bkng Fee /ORD-LGA 05/18/2014 / AMEX | 30.00 |
| | 8/8/2014 | Fox-UA / LGA to ORD / Coach 06/25/2014 / AMEX | 455.41 |
| | 8/8/2014 | Fox-UA ORD to LGA / Coach 06/24/2014 / AMEX | 455.41 |
| | 8/8/2014 | Fox-UA ORD to PHL / Coach 06/29/2014 / AMEX | 318.16 |
| | 7/17/2014 | Fox-United / ORD - LGA / coach 05/19/2014 / AMEX | 902.02 |
| | 8/11/2014 | Kurtz-AA/ ORD-DFW/ Coach 06/19/2014 / AMEX | 511.09 |
| | 7/15/2014 | Kurtz-AA/ ORD-DFW/ Coach 06/23/2014 / AMEX | 499.10 |
| | 8/11/2014 | Kurtz-AA/ PHL–ORD/ Coach 07/01/2014 / AMEX | 499.71 |
| | 8/11/2014 | Kurtz-Dallas/Hyatt/Int @ $225 06/19/2014 / AMEX | 225.00 |
| | 8/11/2014 | Kurtz-Delta/ LGA-ORD/ Coach 06/25/2014 / AMEX | 589.92 |
| | 7/15/2014 | Kurtz-Delta/ LGA-ORD/Coach 05/16/2014 / AMEX | 615.34 |
| | 8/11/2014 | Kurtz-Delta/ ORD-LGA / Coach 06/24/2014 / AMEX | 589.92 |
| | 7/15/2014 | Kurtz-Delta/LGA-ORD/Coach 06/05/2014 / AMEX | 585.00 |
| | 7/15/2014 | Kurtz-Delta/LGA-ORD/Coach 06/10/2014 / AMEX | 585.00 |
| | 7/15/2014 | Kurtz-NY/NY Palace/ $445 @ 1nt 05/20/2014 / AMEX | 445.29 |
| | 7/15/2014 | Kurtz-NY/NY Palace/ 1nt @ $445 06/05/2014 / AMEX | 445.29 |
| | 7/15/2014 | Kurtz-NY/NY Palace/ Int @ $445 06/10/2014 / AMEX | 445.29 |
| | 8/11/2014 | Kurtz-NY/The Palace/Int @ $451 06/24/2014 / AMEX | 451.29 |
| | 8/11/2014 | Kurtz-Travel Booking Fee/DFW-ORD 06/23/2014 / AMEX | 30.00 |
| | 8/11/2014 | Kurtz-Travel Booking Fee/LGA to ORD 06/20/2014 / AMEX | 30.00 |
| | 8/11/2014 | Kurtz-Travel Booking Fee/ORD-LGA 06/24/2014 / AMEX | 30.00 |
| | 8/11/2014 | Kurtz-Travel Booking Fee/ORD-PHL 06/23/2014 / AMEX | 30.00 |
| | 8/11/2014 | Kurtz-Travel booking fee/PHL–ORD 06/27/2014 / AMEX | 30.00 |
| | 7/15/2014 | Kurtz-Trv Agnt Tckt Fee/ORD-LGA 05/16/2014 / AMEX | 30.00 |
| | 8/11/2014 | Kurtz-Trvl Agnt Bkng Fee/ ORD-DFW 06/16/2014 / AMEX | 30.00 |
| | 7/15/2014 | Kurtz-Trvl Agnt Bkng Fee/ORD-LGA 05/30/2014 / AMEX | 30.00 |
| | 7/15/2014 | Kurtz-Trvl Agnt Fee/ LGA-ORD 06/09/2014 / AMEX | 30.00 |
| | 7/15/2014 | Kurtz-Trvl Agnt Fee/ ORD-DFW 06/10/2014 / AMEX | 30.00 |
| | 7/15/2014 | Kurtz-Trvl Agnt Fee/ ORD-DFW 06/11/2014 / AMEX | 30.00 |
| | 7/15/2014 | Kurtz-Trvl Agnt Fee/ ORD-LGA 06/09/2014 / AMEX | 30.00 |
| | 7/15/2014 | Kurtz-Trvl Agnt Fee/DFW-ORD 06/10/2014 / AMEX | 30.00 |
| | 7/15/2014 | Kurtz-Trvl Agnt Fee/LGA-ORD 05/21/2014 / AMEX | 30.00 |
| | 7/15/2014 | Kurtz-Trvl Agnt Fee/LGA-ORD 06/04/2014 / AMEX | 30.00 |
| | 7/15/2014 | Kurtz-United/ DFW-ORD/ Coach 06/19/2014 / AMEX | 591.27 |
| | 8/11/2014 | Kurtz-United/ DFW-ORD/ Coach 06/23/2014 / AMEX | 521.00 |
| | 7/15/2014 | Kurtz-United/ LGA-ORD/Coach 05/21/2014 / AMEX | 451.00 |
| | 7/15/2014 | Kurtz-United/ ORD-LGA/ Coach 05/20/2014 / AMEX | 635.26 |
| | 8/11/2014 | Kurtz-United/ ORD-PHL/ Coach 06/30/2014 / AMEX | 445.14 |
| | 7/15/2014 | Kurtz-United/ORD-LGA/Coach 06/04/2014 / AMEX | 643.10 |
| | 7/15/2014 | Kurtz-United/ORD-LGA/Coach 06/09/2014 / AMEX | 663.96 |
| | 8/11/2014 | Kurtz-Wilmington/Du Pont/1nt @ $300 06/30/2014 / AMEX | 300.00 |
| | 8/8/2014 | Pohl-AA/ ORD to LGA/ Coach 06/23/2014 / AMEX | 589.00 |
| | 8/8/2014 | Pohl-AA / PHL to ORD/ Coach 07/01/2014 / AMEX | 499.71 |

LAZARD

# DEAL OPEN ITEMS BY CATEGORY

## ALL EXPENSES

### CHI00531 - The Official Committee of Unse

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| Travel | 7/3/2014 | Pohl-AMEX Online Hotel Booking Fee 05/30/2014 / AMEX | 10.00 |
| | 7/3/2014 | Pohl-Delta / LGA - ORD / Coach 06/05/2014 / AMEX | 585.00 |
| | 8/8/2014 | Pohl-Delta/ LGA to ORD / Coach 06/23/2014 / AMEX | 589.92 |
| | 8/8/2014 | Pohl-Delta/ LGA to ORD/ Coach 06/25/2014 / AMEX | 589.92 |
| | 7/3/2014 | Pohl-Delta/ LGA-ORD/ Coach 05/16/2014 / AMEX | 615.34 |
| | 7/3/2014 | Pohl-Delta/ ORD-LGA/ Coach 05/16/2014 / AMEX | 659.56 |
| | 7/3/2014 | Pohl-NY Palace / NY / 1nt @ $525 06/05/2014 / AMEX | 525.00 |
| | 7/3/2014 | Pohl-Travel agent booking fee 06/04/2014 / AMEX | 30.00 |
| | 7/3/2014 | Pohl-Travel agent booking fee 06/05/2014 / AMEX | 30.00 |
| | 7/3/2014 | Pohl-Travel Agent issuing fee 05/14/2014 / AMEX | 30.00 |
| | 7/3/2014 | Pohl-Travel Agent issuing fee 05/16/2014 / AMEX | 30.00 |
| | 8/8/2014 | Pohl-Travel Booking Fee/ LGA-ORD 06/23/2014 / AMEX | 30.00 |
| | 8/8/2014 | Pohl-Travel Booking Fee/ PHL–ORD 06/30/2014 / AMEX | 30.00 |
| | 8/8/2014 | Pohl-Travel Booking Fee/ORD-LGA 06/20/2014 / AMEX | 30.00 |
| | 8/8/2014 | Pohl-Travel Booking Fee/ORD-LGA 06/20/2014 / AMEX | 30.00 |
| | 8/8/2014 | Pohl-Travel Booking Fee/ORD-PHL 06/25/2014 / AMEX | 30.00 |
| | 7/3/2014 | Pohl-United/ ORD - LGA / Coach 06/04/2014 / AMEX | 458.04 |
| | 8/8/2014 | Pohl-United/ORD to LGA / Coach 06/25/2014 / AMEX | 432.27 |
| | 8/8/2014 | Pohl-US Air/ ORD-PHL / Coach 06/29/2014 / AMEX | 463.00 |
| | 8/8/2014 | Pohl-Wilmington/DuPont/3nts @ $300 06/29/2014 / AMEX | 900.00 |
| | 6/19/2014 | Ridings-AMERICAN EXPRESS TICKET FEE 06/10/2014 / AMEX | 30.00 |
| | 6/19/2014 | Ridings-US AIRWAYS PHL-Dallas_PHL / Coach 06/23/2014 / AMEX | 2,050.00 |
| | 8/4/2014 | Stine-AMERICAN Flight to Dallas, DFW from LGA (coach) 06/23/2014 / AMEX | 948.70 |
| | 8/4/2014 | Stine-AMERICAN EXPRESS TICKET FEE 06/18/2014 / AMEX | 30.00 |
| | 8/4/2014 | Stine-AMERICAN EXPRESS TICKET FEE 06/19/2014 / AMEX | 30.00 |
| | 8/4/2014 | Stine-AMERICAN EXPRESS TICKET FEE 06/19/2014 / AMEX | 30.00 |
| | 8/4/2014 | Stine-DELTA Flight to LGA, from Dallas DFW (coach) 06/23/2014 / AMEX | 863.46 |

Subtotal: 43,131.64

CLOSING BALANCE as of 8/31/2014    54,437.59