**<u>Exhibit G</u>**

**Detailed Description of Services Provided**

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 18 | 20140429 | Alex Vinton | Analyst | $275 | 0.70 | $192.50 | Project management meeting re: EFH filing |
| EFCH/TCH-CS-020 | 18 | 20140429 | Alex Vinton | Analyst | $275 | 0.40 | $110.00 | Meeting regarding Rules of Thumb |
| EFCH/TCH-CS-020 | 6 | 20140429 | Alex Vinton | Analyst | $275 | 2.90 | $797.50 | Researched retail M&A activity and populated spreadsheet w/ EBITDA figures |
| EFCH/TCH-CS-020 | 3 | 20140429 | Gary Germeroth | Managing Director | $720 | 2.70 | $1,944.00 | Discuss potential generation supply stack additions/retirements |
| EFCH/TCH-CS-020 | 15 | 20140429 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Review, modify and edit draft expert report |
| EFCH/TCH-CS-020 | 2 | 20140429 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Call with Kirkland on AIP discovery |
| EFCH/TCH-CS-020 | 2 | 20140429 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Develop criteria for baseline discovery documents |
| EFCH/TCH-CS-020 | 1 | 20140429 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Compare results of company 0+12 model to 8+4 model |
| EFCH/TCH-CS-020 | 19 | 20140429 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Document daily timecard information |
| EFCH/TCH-CS-020 | 18 | 20140429 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Project management call on case timelines/requirements |
| EFCH/TCH-CS-020 | 1 | 20140429 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Review document discovery request |
| EFCH/TCH-CS-020 | 3 | 20140429 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Develop key assumptions for future Luminant modeling work |
| EFCH/TCH-CS-020 | 5 | 20140429 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Research on current ERCOT market changes |
| EFCH/TCH-CS-020 | 17 | 20140429 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Travel from Denver to Dallas (2.4 hours billed at 1/2 time) |
| EFCH/TCH-CS-020 | 1 | 20140429 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Prepared summary of reserve margin overview |
| EFCH/TCH-CS-020 | 18 | 20140429 | Jean Agras | Managing Director | $720 | 0.70 | $504.00 | Participated in Project Management meeting |
| EFCH/TCH-CS-020 | 1 | 20140429 | Jean Agras | Managing Director | $720 | 0.60 | $432.00 | Reviewed information needed for Rules of Thumb |
| EFCH/TCH-CS-020 | 8 | 20140429 | Jean Agras | Managing Director | $720 | 1.30 | $936.00 | Reviewed CSAPR ruling by Supreme Court |
| EFCH/TCH-CS-020 | 8 | 20140429 | Jean Agras | Managing Director | $720 | 1.10 | $792.00 | Analyzed impact of new CSAPR ruling on Texas coal plants |
| EFCH/TCH-CS-020 | 1 | 20140429 | Jean Agras | Managing Director | $720 | 2.20 | $1,584.00 | Worked on existing units assumptions in Aurora |
| EFCH/TCH-CS-020 | 1 | 20140429 | Jean Agras | Managing Director | $720 | 0.70 | $504.00 | Worked on new units assumptions in Aurora |
| EFCH/TCH-CS-020 | 19 | 20140429 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 17 | 20140429 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Travel from Denver to Dallas (travel time 4.0 hours; billed at 50%) |
| EFCH/TCH-CS-020 | 14 | 20140429 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Sourced and documented all inputs from fundamental and dispatch modeling runs |
| EFCH/TCH-CS-020 | 18 | 20140429 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Project management and schedule meeting |
| EFCH/TCH-CS-020 | 2 | 20140429 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Provided support and analysis to AIP background and supporting documents |
| EFCH/TCH-CS-020 | 14 | 20140429 | Jill Kawakami | Managing Consultant | $430 | 2.70 | $1,161.00 | Validated and scrubbed existing model inputs for Luminant units, updated inputs for ERCOT database for use in production cost model |
| EFCH/TCH-CS-020 | 14 | 20140429 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Reviewed CDR new capacity assumptions and criteria for comparison to previous results |
| EFCH/TCH-CS-020 | 14 | 20140429 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Reviewing initial filing document for initial research on filing |
| EFCH/TCH-CS-020 | 14 | 20140429 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Reading and reviewing 8k |
| EFCH/TCH-CS-020 | 2 | 20140429 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Analyze AIP Metric Coal Available Generation |
| EFCH/TCH-CS-020 | 2 | 20140429 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Analyze AIP Metric Nuclear Available Generation |
| EFCH/TCH-CS-020 | 15 | 20140429 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Discussion of documentation of FEP analysis report on EFH AIP metric |
| EFCH/TCH-CS-020 | 3 | 20140429 | Laura Hatanaka | Consultant | $390 | 1.40 | $546.00 | Analyze pc-GAR data related to generation |
| EFCH/TCH-CS-020 | 3 | 20140429 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Discussion of nuclear generation data analysis |
| EFCH/TCH-CS-020 | 19 | 20140429 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-020 | 14 | 20140429 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Review and reading filing documents from the epic debtor Matrix |
| EFCH/TCH-CS-020 | 1 | 20140429 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Scrub and analyze of combined cycle generation data |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 14 | 20140429 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Reading the affidavit and reviewing for information regarding the filing |
| EFCH/TCH-CS-020 | 17 | 20140429 | Michael Gadsden | Managing Consultant | $460 | 2.20 | $1,012.00 | Travel (4.4) billed @ 50% |
| EFCH/TCH-CS-020 | 15 | 20140429 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Reviewed AIP filing report and supporting documents |
| EFCH/TCH-CS-020 | 18 | 20140429 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Meeting to discuss data discovery materials and project timeline |
| EFCH/TCH-CS-020 | 14 | 20140429 | Michael Gadsden | Managing Consultant | $460 | 1.80 | $828.00 | Aggregated fundamental market model inputs for discovery |
| EFCH/TCH-CS-020 | 1 | 20140429 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Analyzed wind generation in ERCOT for input to fundamental market model |
| EFCH/TCH-CS-020 | 14 | 20140429 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Reviewed 2nd-lien creditor filings for assumptions and findings about ERCOT and EFH financials. |
| EFCH/TCH-CS-020 | 1 | 20140429 | Michael Gadsden | Managing Consultant | $460 | 1.20 | $552.00 | Simplified Aurora output queries |
| EFCH/TCH-CS-020 | 18 | 20140429 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Meeting to discuss rules of thumb |
| EFCH/TCH-CS-020 | 15 | 20140429 | Mike Perry | Managing Consultant | $410 | 2.40 | $984.00 | Careful review of EFH AIP Report with focus on language |
| EFCH/TCH-CS-020 | 18 | 20140429 | Mike Perry | Managing Consultant | $410 | 0.70 | $287.00 | Discussion on proposed changes to the EFH AIP Report |
| EFCH/TCH-CS-020 | 18 | 20140429 | Mike Perry | Managing Consultant | $410 | 1.10 | $451.00 | Project management meeting . Part of the meeting dedicated to new process requirements with the Chapter 11 filing today and upcoming deadlines. |
| EFCH/TCH-CS-020 | 14 | 20140429 | Mike Perry | Managing Consultant | $410 | 0.90 | $369.00 | Review of discovery motion from second lien holders released today |
| EFCH/TCH-CS-020 | 18 | 20140429 | Mike Perry | Managing Consultant | $410 | 1.40 | $574.00 | Created a tracking spreadsheet progress related to EFH AIP Report. Tracked down existing presentations for generation and retail. |
| EFCH/TCH-CS-020 | 3 | 20140429 | Mike Perry | Managing Consultant | $410 | 0.80 | $328.00 | Discussion regarding Nuclear Generation metrics for background |
| EFCH/TCH-CS-020 | 3 | 20140429 | Mike Perry | Managing Consultant | $410 | 0.30 | $123.00 | Discussion regarding wind generation statistics in the EFH AIP report. |
| EFCH/TCH-CS-020 | 3 | 20140429 | Mike Perry | Managing Consultant | $410 | 0.80 | $328.00 | Data analysis of EFH installed capacity and percentage of ERCOT capacity. Communication to Laura to check source in AIP report |
| EFCH/TCH-CS-020 | 19 | 20140429 | Mike Perry | Managing Consultant | $410 | 0.30 | $123.00 | Timecard narratives |
| EFCH/TCH-CS-020 | 19 | 20140429 | Pam Morin | Consultant | $380 | 1.00 | $380.00 | Review current version of the retention application and submit to attorneys |
| EFCH/TCH-CS-020 | 15 | 20140429 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Review Company 8-K filings, including review of financial projections contained therein |
| EFCH/TCH-CS-020 | 15 | 20140429 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Review initial company Chapter 11 filings |
| EFCH/TCH-CS-020 | 4 | 20140429 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Modeling assumptions and documentation |
| EFCH/TCH-CS-020 | 18 | 20140429 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Project status meeting |
| EFCH/TCH-CS-020 | 15 | 20140429 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Development of supporting documentation of Filsinger Expert Report associated with TXU Energy metrics |
| EFCH/TCH-CS-020 | 18 | 20140429 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Read discovery request filed by Wilmington Savings |
| EFCH/TCH-CS-020 | 6 | 20140429 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Research other TX retail providers' responses to TXU chapter 11 filing |
| EFCH/TCH-CS-020 | 15 | 20140429 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Collection of documentation and support for Filsinger Expert Report analyses |
| EFCH/TCH-CS-020 | 8 | 20140429 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Research new plant air permitting process |
| EFCH/TCH-CS-020 | 14 | 20140429 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Review Restructuring Support Agreement |
| EFCH/TCH-CS-020 | 14 | 20140429 | Scott Davis | Director | $545 | 1.70 | $926.50 | Review Sharyland materials from Company |
| EFCH/TCH-CS-020 | 14 | 20140429 | Scott Davis | Director | $545 | 0.20 | $109.00 | Discuss Sharyland with Company |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 12 | 20140429 | Scott Davis | Director | $545 | 0.20 | $109.00 | Brief summary and transmittal of Sharyland materials to staff |
| EFCH/TCH-CS-020 | 14 | 20140429 | Scott Davis | Director | $545 | 0.40 | $218.00 | TXUE Town-hall re: restructuring announcement |
| EFCH/TCH-CS-020 | 12 | 20140429 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Adding financial statistics |
| EFCH/TCH-CS-020 | 18 | 20140429 | Scott Davis | Director | $545 | 0.90 | $490.50 | Project management conference call |
| EFCH/TCH-CS-020 | 12 | 20140429 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | completed first draft of financial section |
| EFCH/TCH-CS-020 | 12 | 20140429 | Scott Davis | Director | $545 | 0.20 | $109.00 | started 2014 WF summary |
| EFCH/TCH-CS-020 | 18 | 20140429 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.60 | $3,450.00 | Review 4/29 filings |
| EFCH/TCH-CS-020 | 2 | 20140429 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.20 | $3,150.00 | Writing expert report on metrics |
| EFCH/TCH-CS-020 | 18 | 20140429 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Travel  1 hour billed at 50% |
| EFCH/TCH-CS-020 | 19 | 20140429 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.50 | $2,625.00 | Read creditor 1st day motion |
| EFCH/TCH-CS-020 | 18 | 20140429 | Buck Monday | Managing Consultant | $450 | 1.00 | $450.00 | Filsinger Status Meeting |
| EFCH/TCH-CS-020 | 6 | 20140430 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Formatted table for retail M&A activity |
| EFCH/TCH-CS-020 | 6 | 20140430 | Alex Vinton | Analyst | $275 | 2.20 | $605.00 | Pulled updated customer counts for REPs & standardized format of slides |
| EFCH/TCH-CS-020 | 8 | 20140430 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Call with company on Supreme Court CSAPR ruling |
| EFCH/TCH-CS-020 | 15 | 20140430 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Call accumulating suggest AIP report edits |
| EFCH/TCH-CS-020 | 15 | 20140430 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Incorporate edits into AIP expert report |
| EFCH/TCH-CS-020 | 15 | 20140430 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Discussion on derivation of G&A metric for AIP report |
| EFCH/TCH-CS-020 | 6 | 20140430 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Research underlying data for market S,G&A expenses |
| EFCH/TCH-CS-020 | 11 | 20140430 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Call with Company on budgeted intercompany charges |
| EFCH/TCH-CS-020 | 6 | 20140430 | Gary Germeroth | Managing Director | $720 | 1.70 | $1,224.00 | Review classifications in FERC form 1 on cost side |
| EFCH/TCH-CS-020 | 6 | 20140430 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Review Company budget or public data for S,G&A costs |
| EFCH/TCH-CS-020 | 19 | 20140430 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Document daily timecard information |
| EFCH/TCH-CS-020 | 14 | 20140430 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Review various first day motions and filings |
| EFCH/TCH-CS-020 | 1 | 20140430 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Summarized current view on unit assumptions |
| EFCH/TCH-CS-020 | 14 | 20140430 | Jean Agras | Managing Director | $720 | 0.90 | $648.00 | Reviewed Data Request |
| EFCH/TCH-CS-020 | 1 | 20140430 | Jean Agras | Managing Director | $720 | 2.30 | $1,656.00 | Revised unit capacity assumptions for aurora |
| EFCH/TCH-CS-020 | 15 | 20140430 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Prepared summary of capacity assumptions |
| EFCH/TCH-CS-020 | 1 | 20140430 | Jean Agras | Managing Director | $720 | 1.60 | $1,152.00 | Researched new unit additions |
| EFCH/TCH-CS-020 | 19 | 20140430 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 14 | 20140430 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Drafted data request for updates to company assumptions and inputs for production cost and dispatch models |
| EFCH/TCH-CS-020 | 1 | 20140430 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Developed demand/load inputs and hourly load shapes for use in production cost model |
| EFCH/TCH-CS-020 | 14 | 20140430 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Provided support to AIP discovery documents from dispatch model inputs |
| EFCH/TCH-CS-020 | 5 | 20140430 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Analyzed and developed fuel cost basis prices for input in production cost modeling |
| EFCH/TCH-CS-020 | 11 | 20140430 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Compiled historical market data for unit outages and maintenance scheduling |
| EFCH/TCH-CS-020 | 1 | 20140430 | Jill Kawakami | Managing Consultant | $430 | 2.80 | $1,204.00 | Performed calibration of production cost model |
| EFCH/TCH-CS-020 | 14 | 20140430 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Reviewed discovery motion and documents pertaining to filing |
| EFCH/TCH-CS-020 | 14 | 20140430 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Reviewing and reading recent filed documents |
| EFCH/TCH-CS-020 | 3 | 20140430 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Analyze and review of power generation and capacity data |
| EFCH/TCH-CS-020 | 15 | 20140430 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Aggregated documents for AIP discovery and collected info used in analysis |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 15 | 20140430 | Laura Hatanaka | Consultant | $390 | 2.80 | $1,092.00 | Aggregated documents used in AIP analysis |
| EFCH/TCH-CS-020 | 19 | 20140430 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filing out timecard/narrative |
| EFCH/TCH-CS-020 | 15 | 20140430 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Discussion of documentation of FEP analysis report on EFH AIP metric |
| EFCH/TCH-CS-020 | 2 | 20140430 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Discuss AIP Metric analysis regarding cost |
| EFCH/TCH-CS-020 | 2 | 20140430 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | Researching and reading of metric analysis regarding SG&A and competitive spend |
| EFCH/TCH-CS-020 | 2 | 20140430 | Laura Hatanaka | Consultant | $390 | 3.40 | $1,326.00 | Analysis and calculations for SG&A |
| EFCH/TCH-CS-020 | 14 | 20140430 | Michael Gadsden | Managing Consultant | $460 | 0.60 | $276.00 | Compiled Luminant Energy data request to company |
| EFCH/TCH-CS-020 | 6 | 20140430 | Michael Gadsden | Managing Consultant | $460 | 0.40 | $184.00 | Researched competitor comments about nuclear generation viability and continued operations |
| EFCH/TCH-CS-020 | 14 | 20140430 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Aggregated fundamental market model inputs for discovery |
| EFCH/TCH-CS-020 | 7 | 20140430 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Discussed responses to creditor EBITDA assertions |
| EFCH/TCH-CS-020 | 14 | 20140430 | Michael Gadsden | Managing Consultant | $460 | 1.80 | $828.00 | Aggregated AIP documents for discovery |
| EFCH/TCH-CS-020 | 5 | 20140430 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Analyzed commodity forward price data |
| EFCH/TCH-CS-020 | 14 | 20140430 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Reviewed Luminant Energy support files and data assumptions |
| EFCH/TCH-CS-020 | 15 | 20140430 | Mike Perry | Managing Consultant | $410 | 0.60 | $246.00 | Debrief on AIP notes/suggested edits |
| EFCH/TCH-CS-020 | 3 | 20140430 | Mike Perry | Managing Consultant | $410 | 1.70 | $697.00 | fact checking installed capacity numbers in AIP report with alternate sources |
| EFCH/TCH-CS-020 | 15 | 20140430 | Mike Perry | Managing Consultant | $410 | 1.90 | $779.00 | Review and formatting of AIP Metrics |
| EFCH/TCH-CS-020 | 15 | 20140430 | Mike Perry | Managing Consultant | $410 | 3.60 | $1,476.00 | Production of AIP research |
| EFCH/TCH-CS-020 | 19 | 20140430 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Timecard narratives |
| EFCH/TCH-CS-020 | 15 | 20140430 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Review Company 10-K filings |
| EFCH/TCH-CS-020 | 18 | 20140430 | Sam Schreiber | Managing Consultant | $455 | 0.80 | $364.00 | Preparing 2014 forecast documents for discovery |
| EFCH/TCH-CS-020 | 18 | 20140430 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Preparing AIP metric documents for discovery |
| EFCH/TCH-CS-020 | 15 | 20140430 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Reviewing recent case-related court filings |
| EFCH/TCH-CS-020 | 6 | 20140430 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Analyzing comparable company expense data in SEC filings |
| EFCH/TCH-CS-020 | 17 | 20140430 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Travel - 1.0 hours billed at 50% |
| EFCH/TCH-CS-020 | 12 | 20140430 | Scott Davis | Director | $545 | 2.70 | $1,471.50 | 1st draft rules-of-thumb briefing stats |
| EFCH/TCH-CS-020 | 17 | 20140430 | Scott Davis | Director | $545 | 0.80 | $436.00 | R.T. - 2 x 48 mins travel Sierra to EP, billed 50% |
| EFCH/TCH-CS-020 | 14 | 20140430 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Organizing document support for anticipated discovery request |
| EFCH/TCH-CS-020 | 12 | 20140430 | Scott Davis | Director | $545 | 1.60 | $872.00 | 2014 WF summary |
| EFCH/TCH-CS-020 | 14 | 20140430 | Scott Davis | Director | $545 | 0.50 | $272.50 | Review discovery motion |
| EFCH/TCH-CS-020 | 15 | 20140430 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.30 | $2,475.00 | Metric report for 2013 |
| EFCH/TCH-CS-020 | 5 | 20140430 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | State discussions on horizontal drilling |
| EFCH/TCH-CS-020 | 1 | 20140430 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.50 | $1,875.00 | Research on Ercot overview |
| EFCH/TCH-CS-020 | 4 | 20140501 | Alex Vinton | Analyst | $275 | 1.30 | $357.50 | Created individual slides for significant retail M&A transactions |
| EFCH/TCH-CS-020 | 6 | 20140501 | Alex Vinton | Analyst | $275 | 2.70 | $742.50 | Developed macro level and individual plots to illustrate the market positioning of retail providers |
| EFCH/TCH-CS-020 | 15 | 20140501 | Gary Germeroth | Managing Director | $720 | 3.10 | $2,232.00 | Review and modify S,G&A analysis for AIP report |
| EFCH/TCH-CS-020 | 18 | 20140501 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Set up Company meetings related to Luminant Energy |
| EFCH/TCH-CS-020 | 19 | 20140501 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Document daily timecard information |
| EFCH/TCH-CS-020 | 15 | 20140501 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Incorporate edits into AIP expert report |
| EFCH/TCH-CS-020 | 5 | 20140501 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Review market information related to potential new generation sources |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 3 | 20140501 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Review market sources related to potential generation retirements or mothballs |
| EFCH/TCH-CS-020 | 17 | 20140501 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel from Dallas to Houston (3 hours billed at 1/2 time) |
| EFCH/TCH-CS-020 | 5 | 20140501 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Reviewed coal unit assumptions |
| EFCH/TCH-CS-020 | 1 | 20140501 | Jean Agras | Managing Director | $720 | 2.40 | $1,728.00 | Reviewed FAA filings for new wind units |
| EFCH/TCH-CS-020 | 1 | 20140501 | Jean Agras | Managing Director | $720 | 2.20 | $1,584.00 | Reviewed heat rate development for aurora |
| EFCH/TCH-CS-020 | 17 | 20140501 | Jean Agras | Managing Director | $720 | 1.10 | $792.00 | Travel from Denver to Dallas (2.2 hours billed at 1/2 time) |
| EFCH/TCH-CS-020 | 14 | 20140501 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Reviewed TCEQ filings for new units |
| EFCH/TCH-CS-020 | 19 | 20140501 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 9 | 20140501 | Jill Kawakami | Managing Consultant | $430 | 2.30 | $989.00 | Continued validation of production cost model with historical market data, processed and analyzed results |
| EFCH/TCH-CS-020 | 1 | 20140501 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Validated peak load, demand and energy results with historical market data |
| EFCH/TCH-CS-020 | 11 | 20140501 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Analyzed EPA generation and heat input data for use in unit heat rate derivations |
| EFCH/TCH-CS-020 | 1 | 20140501 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Compiled and summarized inputs and changes into production cost model |
| EFCH/TCH-CS-020 | 11 | 20140501 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | EV heat rate derivation research and input for production cost modeling |
| EFCH/TCH-CS-020 | 11 | 20140501 | Jill Kawakami | Managing Consultant | $430 | 2.30 | $989.00 | Researched and documented production cost model handling of heat rate curves and unit blocks |
| EFCH/TCH-CS-020 | 2 | 20140501 | Laura Hatanaka | Consultant | $390 | 2.10 | $819.00 | Analysis and calculations for SG&A regarding Luminant and competitive spend |
| EFCH/TCH-CS-020 | 2 | 20140501 | Laura Hatanaka | Consultant | $390 | 2.60 | $1,014.00 | Analysis and calculations for SG&A regarding EFH |
| EFCH/TCH-CS-020 | 2 | 20140501 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Using analysis and calculations to create graphic and update for report |
| EFCH/TCH-CS-020 | 1 | 20140501 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | discuss method for the analysis of the combined cycle generation unit's heat rate evaluation |
| EFCH/TCH-CS-020 | 1 | 20140501 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Analysis and calculations for combined cycle generation unit's heat rate development |
| EFCH/TCH-CS-020 | 17 | 20140501 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Travel: Time billed is half. Total travel time 2.4 hours |
| EFCH/TCH-CS-020 | 14 | 20140501 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Reading and reviewing of the discovery motion and associated exhibits |
| EFCH/TCH-CS-020 | 1 | 20140501 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Analysis and calculations for combined cycle generation unit's heat rate development |
| EFCH/TCH-CS-020 | 14 | 20140501 | Michael Gadsden | Managing Consultant | $460 | 0.60 | $276.00 | Reviewed case filings related to risk management |
| EFCH/TCH-CS-020 | 14 | 20140501 | Michael Gadsden | Managing Consultant | $460 | 0.40 | $184.00 | Aggregated AIP documents for discovery |
| EFCH/TCH-CS-020 | 15 | 20140501 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Updated AIP report filings |
| EFCH/TCH-CS-020 | 14 | 20140501 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Research of SEC data |
| EFCH/TCH-CS-020 | 14 | 20140501 | Mike Perry | Managing Consultant | $410 | 0.40 | $164.00 | Debrief on specific SEC data items and sources |
| EFCH/TCH-CS-020 | 15 | 20140501 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Review Ch11 docket filings - Company and Creditor filings |
| EFCH/TCH-CS-020 | 6 | 20140501 | Sam Schreiber | Managing Consultant | $455 | 2.20 | $1,001.00 | Analyzing comparable company expense data in SEC filings |
| EFCH/TCH-CS-020 | 4 | 20140501 | Sam Schreiber | Managing Consultant | $455 | 1.60 | $728.00 | Developing sensitivity studies for TXU financial performance |
| EFCH/TCH-CS-020 | 3 | 20140501 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Developing sensitivity studies for Luminant financial performance |
| EFCH/TCH-CS-020 | 18 | 20140501 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Preparing documents for discovery |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 12 | 20140501 | Scott Davis | Director | $545 | 1.60 | $872.00 | Energy Usage and Weather |
| EFCH/TCH-CS-020 | 14 | 20140501 | Scott Davis | Director | $545 | 0.60 | $327.00 | Briefing materials files organization & coordination memo |
| EFCH/TCH-CS-020 | 14 | 20140501 | Scott Davis | Director | $545 | 1.10 | $599.50 | Mtg with Company re: open items, LRP timeline & related |
| EFCH/TCH-CS-020 | 18 | 20140501 | Scott Davis | Director | $545 | 0.10 | $54.50 | Memo to staff re: LRP calendar |
| EFCH/TCH-CS-020 | 12 | 20140501 | Scott Davis | Director | $545 | 2.40 | $1,308.00 | Start SG&A section |
| EFCH/TCH-CS-020 | 17 | 20140501 | Scott Davis | Director | $545 | 1.60 | $872.00 | 3.2 hours travel Sierra to Houston, billed 50% |
| EFCH/TCH-CS-020 | 1 | 20140501 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.10 | $2,325.00 | Merchant filings in Texas |
| EFCH/TCH-CS-020 | 3 | 20140501 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.40 | $1,050.00 | Ercot pricing analysis for 2014 |
| EFCH/TCH-CS-020 | 11 | 20140501 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.40 | $1,800.00 | Review Luminant mining plans |
| EFCH/TCH-CS-020 | 18 | 20140501 | Alex Vinton | Analyst | $275 | 0.60 | $165.00 | Prepared ch. 11 doc binder |
| EFCH/TCH-CS-020 | 6 | 20140502 | Alex Vinton | Analyst | $275 | 1.90 | $522.50 | Populated REP presentation with individualized plots and wrote market summary overview |
| EFCH/TCH-CS-020 | 15 | 20140502 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Review final AIP report filing and publish to K&E |
| EFCH/TCH-CS-020 | 19 | 20140502 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Document daily timecard information |
| EFCH/TCH-CS-020 | 5 | 20140502 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Research current market generation and retail information |
| EFCH/TCH-CS-020 | 6 | 20140502 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Review potential peer data |
| EFCH/TCH-CS-020 | 14 | 20140502 | Gary Germeroth | Managing Director | $720 | 2.60 | $1,872.00 | Review initial case due diligence request |
| EFCH/TCH-CS-020 | 14 | 20140502 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Reviewed new CDR release |
| EFCH/TCH-CS-020 | 1 | 20140502 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Input new CDR into Aurora inputs |
| EFCH/TCH-CS-020 | 1 | 20140502 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Reviewed heat rate development for aurora |
| EFCH/TCH-CS-020 | 15 | 20140502 | Jean Agras | Managing Director | $720 | 1.90 | $1,368.00 | Created Luminant overview presentation |
| EFCH/TCH-CS-020 | 15 | 20140502 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Updated TXU presentation materials |
| EFCH/TCH-CS-020 | 15 | 20140502 | Jean Agras | Managing Director | $720 | 1.60 | $1,152.00 | Refreshed data for Rules of Thumb |
| EFCH/TCH-CS-020 | 19 | 20140502 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 14 | 20140502 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Reviewed and compared new ERCOT spring CDR to prior versions, documented updated assumptions for model update |
| EFCH/TCH-CS-020 | 14 | 20140502 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Researched ERCOT mothball units and seasonal operations |
| EFCH/TCH-CS-020 | 9 | 20140502 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Constructed resource stacks for use in model post processing and validation |
| EFCH/TCH-CS-020 | 11 | 20140502 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Ran production cost model sensitives for heat rate curve handling |
| EFCH/TCH-CS-020 | 1 | 20140502 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Edited and implemented model automation for results processing |
| EFCH/TCH-CS-020 | 17 | 20140502 | Jill Kawakami | Managing Consultant | $430 | 1.60 | $688.00 | Travel from Dallas to Denver (travel time 3.2 hours; billed at 50%) |
| EFCH/TCH-CS-020 | 14 | 20140502 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Reviewing and reading recent filed documents |
| EFCH/TCH-CS-020 | 9 | 20140502 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Analyze and calculate method for heat rate analysis |
| EFCH/TCH-CS-020 | 1 | 20140502 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | discuss method for the analysis of the combined cycle generation unit's heat rate evaluation |
| EFCH/TCH-CS-020 | 9 | 20140502 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Analyze and calculate method for heat rate analysis |
| EFCH/TCH-CS-020 | 19 | 20140502 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filing out timecard/narrative |
| EFCH/TCH-CS-020 | 1 | 20140502 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Analyze combined cycle generation units used in analysis |
| EFCH/TCH-CS-020 | 9 | 20140502 | Laura Hatanaka | Consultant | $390 | 1.40 | $546.00 | Analyze and calculate method for heat rate analysis |
| EFCH/TCH-CS-020 | 2 | 20140502 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Discussion of methodology used in Luminant AIP metric analysis |
| EFCH/TCH-CS-020 | 15 | 20140502 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Aggregate documents for AIP discovery and collect info used in analysis |
| EFCH/TCH-CS-020 | 15 | 20140502 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Document FEP analysis of Luminant AIP metric report |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 14 | 20140502 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Read and analyze the 10k |
| EFCH/TCH-CS-020 | 14 | 20140502 | Michael Gadsden | Managing Consultant | $460 | 0.80 | $368.00 | Reviewed case filings and EFH 10K |
| EFCH/TCH-CS-020 | 1 | 20140502 | Michael Gadsden | Managing Consultant | $460 | 1.70 | $782.00 | Created customized reporting queries in fundamental market model of ERCOT/EFH |
| EFCH/TCH-CS-020 | 1 | 20140502 | Michael Gadsden | Managing Consultant | $460 | 2.20 | $1,012.00 | Automated export of run results to Excel for fundamental market model of ERCOT/EFH |
| EFCH/TCH-CS-020 | 18 | 20140502 | Michael Gadsden | Managing Consultant | $460 | 1.20 | $552.00 | Deployed ERCOT/EFH model updates to workstation and trained analyst how to utilize them. |
| EFCH/TCH-CS-020 | 17 | 20140502 | Michael Gadsden | Managing Consultant | $460 | 2.30 | $1,058.00 | Travel (4.6) billed @ 50% |
| EFCH/TCH-CS-020 | 14 | 20140502 | Mike Perry | Managing Consultant | $410 | 2.40 | $984.00 | Pulled SEC data for, spent time responding to follow up questions on providence of ratio calculations |
| EFCH/TCH-CS-020 | 15 | 20140502 | Mike Perry | Managing Consultant | $410 | 4.80 | $1,968.00 | Production of briefing for AIP |
| EFCH/TCH-CS-020 | 19 | 20140502 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Timecard narratives |
| EFCH/TCH-CS-020 | 18 | 20140502 | Sam Schreiber | Managing Consultant | $455 | 1.20 | $546.00 | Review and distribute Ch11 docket filings |
| EFCH/TCH-CS-020 | 5 | 20140502 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Research new ERCOT Capacity, Demand and Reserves report |
| EFCH/TCH-CS-020 | 6 | 20140502 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Analyzing comparable company expense data in SEC filings |
| EFCH/TCH-CS-020 | 6 | 20140502 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Aggregating additional SEC and FERC Form 1 data |
| EFCH/TCH-CS-020 | 15 | 20140502 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Development of supporting documentation of Filsinger Expert Report associated with TXU Energy metrics |
| EFCH/TCH-CS-020 | 2 | 20140502 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Review O&M data and analyses for metrics report |
| EFCH/TCH-CS-020 | 2 | 20140502 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Review availability data and analyses for metrics report |
| EFCH/TCH-CS-020 | 12 | 20140502 | Scott Davis | Director | $545 | 0.70 | $381.50 | Continue work in SG&A section |
| EFCH/TCH-CS-020 | 14 | 20140502 | Scott Davis | Director | $545 | 1.40 | $763.00 | File review and organization for anticipated discovery request |
| EFCH/TCH-CS-020 | 15 | 20140502 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.80 | $2,100.00 | Prepare report on metrics for 2013 |
| EFCH/TCH-CS-020 | 14 | 20140502 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.80 | $1,350.00 | Review 2013 Ferc Form one data on Coal O and M |
| EFCH/TCH-CS-020 | 14 | 20140503 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Read and analyze the 10K |
| EFCH/TCH-CS-020 | 12 | 20140503 | Scott Davis | Director | $545 | 3.40 | $1,853.00 | Research Summary - 2013 LRP & AIP Analyses, SG&A items briefings |
| EFCH/TCH-CS-020 | 19 | 20140504 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-020 | 6 | 20140504 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | SG&A expense research of comparable companies |
| EFCH/TCH-CS-020 | 12 | 20140504 | Scott Davis | Director | $545 | 2.80 | $1,526.00 | Research Summary - 2013 LRP & AIP Analyses, SG&A section - customer ops, labor, FTE's |
| EFCH/TCH-CS-020 | 6 | 20140505 | Alex Vinton | Analyst | $275 | 0.90 | $247.50 | Reformatted REP market positioning graph according to feedback |
| EFCH/TCH-CS-020 | 6 | 20140505 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Populated updated individual REP market positioning data with new format |
| EFCH/TCH-CS-020 | 17 | 20140505 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel Houston to Dallas (3.0 hours billed at 1/2 time) |
| EFCH/TCH-CS-020 | 5 | 20140505 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Meet with the Company on price curve methodology |
| EFCH/TCH-CS-020 | 12 | 20140505 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Meet with Company on TXU planning process |
| EFCH/TCH-CS-020 | 12 | 20140505 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Meet with TXU on retail provider attributes |
| EFCH/TCH-CS-020 | 14 | 20140505 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Review 2nd lien 2004 motion |
| EFCH/TCH-CS-020 | 2 | 20140505 | Gary Germeroth | Managing Director | $720 | 2.60 | $1,872.00 | Review materials to support AIP expert report |
| EFCH/TCH-CS-020 | 15 | 20140505 | Jean Agras | Managing Director | $720 | 2.30 | $1,656.00 | Enhanced generation Rules of Thumb |
| EFCH/TCH-CS-020 | 8 | 20140505 | Jean Agras | Managing Director | $720 | 2.20 | $1,584.00 | Reviewed TCEQ filing lists for permit status |
| EFCH/TCH-CS-020 | 1 | 20140505 | Jean Agras | Managing Director | $720 | 1.90 | $1,368.00 | Summarized new plant status from various sources |
| EFCH/TCH-CS-020 | 1 | 20140505 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Reviewed Maintenance schedules |
| EFCH/TCH-CS-020 | 19 | 20140505 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 16 | 20140505 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Reviewed and commented on calculations for Luminant background information/rules of thumb |
| EFCH/TCH-CS-020 | 11 | 20140505 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Derived heat rate curve definitions for ERCOT combined cycle units with duct fired capacity |
| EFCH/TCH-CS-020 | 11 | 20140505 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Set up model to accommodate parameters for duct fired units and input derived heat rate curves |
| EFCH/TCH-CS-020 | 14 | 20140505 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Updated database for ERCOT operating reserves price adder |
| EFCH/TCH-CS-020 | 11 | 20140505 | Jill Kawakami | Managing Consultant | $430 | 3.20 | $1,376.00 | Processed/analyzed model outputs and made revisions to inputs and heat rate methodology |
| EFCH/TCH-CS-020 | 19 | 20140505 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-020 | 17 | 20140505 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Travel: Total travel time of 3hr. Time recorded is half at 1.5hr |
| EFCH/TCH-CS-020 | 14 | 20140505 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Reading and analyzing the RSA |
| EFCH/TCH-CS-020 | 14 | 20140505 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Reading and searching 10k for information related to gas sensitivities |
| EFCH/TCH-CS-020 | 14 | 20140505 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Download and install SNLxl Data source and set up for use to analyze data |
| EFCH/TCH-CS-020 | 14 | 20140505 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Analyzing data from SNL for cost metrics to compare with different data sources |
| EFCH/TCH-CS-020 | 14 | 20140505 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Research and gather information on Capacity Markets |
| EFCH/TCH-CS-020 | 2 | 20140505 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Collecting and analyzing data from SNLxl regarding SG&A |
| EFCH/TCH-CS-020 | 2 | 20140505 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Analyzing SG&A data from SNLxl and EV data sources |
| EFCH/TCH-CS-020 | 19 | 20140505 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-020 | 17 | 20140505 | Michael Gadsden | Managing Consultant | $460 | 2.20 | $1,012.00 | Travel: 4.4 hours billed @ 50% |
| EFCH/TCH-CS-020 | 17 | 20140505 | Mike Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | 5 hours of travel billed at 50% |
| EFCH/TCH-CS-020 | 14 | 20140505 | Mike Perry | Managing Consultant | $410 | 3.30 | $1,353.00 | Pulled statistics on ERCOT system for support of AIP background |
| EFCH/TCH-CS-020 | 14 | 20140505 | Mike Perry | Managing Consultant | $410 | 3.70 | $1,517.00 | Ran statistics for Luminant generation, chart creation for AIP background |
| EFCH/TCH-CS-020 | 19 | 20140505 | Pam Morin | Consultant | $380 | 0.25 | $95.00 | Consolidate timecards for invoicing and other administrative items |
| EFCH/TCH-CS-020 | 17 | 20140505 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel Home to Dallas |
| EFCH/TCH-CS-020 | 17 | 20140505 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Travel time (0.6 hours billed at 50%) |
| EFCH/TCH-CS-020 | 6 | 20140505 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Draft Weighted-Average Cost of Capital analysis of comparable companies |
| EFCH/TCH-CS-020 | 7 | 20140505 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Draft Weighted-Average Cost of Capital comparison to industry sources |
| EFCH/TCH-CS-020 | 1 | 20140505 | Sam Schreiber | Managing Consultant | $455 | 0.90 | $409.50 | Development of draft sensitivity "rules of thumb" for market analyses |
| EFCH/TCH-CS-020 | 18 | 20140505 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Review and distribute new case filings |
| EFCH/TCH-CS-020 | 18 | 20140505 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Collect documents for future discovery request |
| EFCH/TCH-CS-020 | 1 | 20140505 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Discount rate development, updating previous draft analyses |
| EFCH/TCH-CS-020 | 6 | 20140505 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | SG&A expense research of comparable companies |
| EFCH/TCH-CS-020 | 17 | 20140505 | Scott Davis | Director | $545 | 1.30 | $708.50 | 2.6 hrs travel from Houston to EP, billed 50% |
| EFCH/TCH-CS-020 | 4 | 20140505 | Scott Davis | Director | $545 | 0.60 | $327.00 | Review market research reports in support of briefing materials |
| EFCH/TCH-CS-020 | 12 | 20140505 | Scott Davis | Director | $545 | 1.20 | $654.00 | Review company SG&A allocation method; incorporate into support materials |
| EFCH/TCH-CS-020 | 17 | 20140505 | Scott Davis | Director | $545 | 0.60 | $327.00 | 1.2 hrs r.t. travel EP to Sierra, billed 50% |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 12 | 20140505 | Scott Davis | Director | $545 | 2.30 | $1,253.50 | Develop support materials associated with residential counts, gains, losses |
| EFCH/TCH-CS-020 | 18 | 20140505 | Scott Davis | Director | $545 | 0.70 | $381.50 | Review various briefing items and the LRP schedule with staff |
| EFCH/TCH-CS-020 | 4 | 20140505 | Scott Davis | Director | $545 | 1.20 | $654.00 | Review ERCOT switching data & affiliate REP retention rates; develop support materials |
| EFCH/TCH-CS-020 | 18 | 20140505 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | Travel  2 hours billed at 50% |
| EFCH/TCH-CS-020 | 4 | 20140505 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.50 | $1,875.00 | Meeting with TXU Staff |
| EFCH/TCH-CS-020 | 19 | 20140505 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Time card submission |
| EFCH/TCH-CS-020 | 1 | 20140505 | Todd W. Filsinger | Sr. Managing Director | $750 | 5.50 | $4,125.00 | Luminant Financial Operating plan |
| EFCH/TCH-CS-020 | 4 | 20140506 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Discussed updates to retail market share plots & REP counts |
| EFCH/TCH-CS-020 | 4 | 20140506 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Studied M&A retail activity and updated retail parent company structures |
| EFCH/TCH-CS-020 | 6 | 20140506 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Added parent company function to market share graphs to highlight market consolidation |
| EFCH/TCH-CS-020 | 1 | 20140506 | Gary Germeroth | Managing Director | $720 | 1.10 | $792.00 | Confirm/review 2nd liens calculations within the Rule 2004 motion |
| EFCH/TCH-CS-020 | 15 | 20140506 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Call with K&E on case update |
| EFCH/TCH-CS-020 | 14 | 20140506 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Review current discovery request |
| EFCH/TCH-CS-020 | 3 | 20140506 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Review current parameters of the CAPM calculation on new builds |
| EFCH/TCH-CS-020 | 11 | 20140506 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Meet with Company on LUME budget assumptions |
| EFCH/TCH-CS-020 | 18 | 20140506 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Determine short term objectives for project team |
| EFCH/TCH-CS-020 | 5 | 20140506 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Discuss current status of open risk positions |
| EFCH/TCH-CS-020 | 8 | 20140506 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Review potential impacts of CSAPR on Luminant fleet |
| EFCH/TCH-CS-020 | 1 | 20140506 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Review/modify high level financial scenarios relate to market movements |
| EFCH/TCH-CS-020 | 3 | 20140506 | Gary Germeroth | Managing Director | $720 | 2.30 | $1,656.00 | Determine variability of coal blending in former projection |
| EFCH/TCH-CS-020 | 1 | 20140506 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Review current market parameters on EFH and determine any impacts |
| EFCH/TCH-CS-020 | 1 | 20140506 | Jean Agras | Managing Director | $720 | 1.10 | $792.00 | Prepared wind shape data |
| EFCH/TCH-CS-020 | 1 | 20140506 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Reviewed new units notes from Velocity Suite |
| EFCH/TCH-CS-020 | 1 | 20140506 | Jean Agras | Managing Director | $720 | 2.70 | $1,944.00 | Combined information from various sources for new unit analysis |
| EFCH/TCH-CS-020 | 1 | 20140506 | Jean Agras | Managing Director | $720 | 2.30 | $1,656.00 | Analyzed start cost information for Aurora runs |
| EFCH/TCH-CS-020 | 19 | 20140506 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 17 | 20140506 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Travel from Denver to Dallas (4.0 hours travel time; billed at 50%) |
| EFCH/TCH-CS-020 | 14 | 20140506 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Updated Luminant data request |
| EFCH/TCH-CS-020 | 7 | 20140506 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Reviewed and referenced EFH 10K for Luminant EBITDA deltas calculations |
| EFCH/TCH-CS-020 | 11 | 20140506 | Jill Kawakami | Managing Consultant | $430 | 2.80 | $1,204.00 | Created heat rate input sheet for fundamental model from CEMS analysis; generated incremental heat rate curves with duct firing under updated methodology |
| EFCH/TCH-CS-020 | 11 | 20140506 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Developed analysis and comparison for heat rate run outputs |
| EFCH/TCH-CS-020 | 5 | 20140506 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Review and revision of coal cost derivation |
| EFCH/TCH-CS-020 | 19 | 20140506 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-020 | 11 | 20140506 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Continued scrub and validation of inputs for fundamental model; defined additional generic assumptions for heat rate categories |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 9 | 20140506 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Created and compared resource stack for historical data to model forecast |
| EFCH/TCH-CS-020 | 14 | 20140506 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Reviewing new case info documents |
| EFCH/TCH-CS-020 | 2 | 20140506 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | Compile data from Velocity suite on SG&A and match with SNLxl Data |
| EFCH/TCH-CS-020 | 2 | 20140506 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Review documents for AIP metrics analysis |
| EFCH/TCH-CS-020 | 2 | 20140506 | Laura Hatanaka | Consultant | $390 | 1.30 | $507.00 | Analyzing SG&A data from SNLxl and EV data sources |
| EFCH/TCH-CS-020 | 2 | 20140506 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Review of Coal Generation data pulled for AIP analysis |
| EFCH/TCH-CS-020 | 2 | 20140506 | Laura Hatanaka | Consultant | $390 | 1.30 | $507.00 | Putting together information used in the coal generation AIP metric analysis |
| EFCH/TCH-CS-020 | 3 | 20140506 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Compile statistics on each of the generating plants: capacity, generation, etc. |
| EFCH/TCH-CS-020 | 19 | 20140506 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-020 | 3 | 20140506 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Pulling historical generation data from PC-GAR for Luminant units |
| EFCH/TCH-CS-020 | 3 | 20140506 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Compiling data of Luminant units: Coal, Nuclear, Gas |
| EFCH/TCH-CS-020 | 1 | 20140506 | Laura Hatanaka | Consultant | $390 | 1.40 | $546.00 | Analyze combined cycle generation units for a general heat rate equation |
| EFCH/TCH-CS-020 | 14 | 20140506 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Compiled diligence questions re: Luminant Energy for FEP budget analysis |
| EFCH/TCH-CS-020 | 14 | 20140506 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Meeting with Luminant Energy to discuss long-range planning methodology |
| EFCH/TCH-CS-020 | 11 | 20140506 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Researched B+ ERCOT market rules |
| EFCH/TCH-CS-020 | 2 | 20140506 | Mike Perry | Managing Consultant | $410 | 3.90 | $1,599.00 | Additional charting and analysis of Luminant generation. |
| EFCH/TCH-CS-020 | 15 | 20140506 | Mike Perry | Managing Consultant | $410 | 3.60 | $1,476.00 | Fact checking the AIP report. |
| EFCH/TCH-CS-020 | 14 | 20140506 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Prepared Site Visit Plan and Made Initial Contact for CP Visit |
| EFCH/TCH-CS-020 | 14 | 20140506 | Paul Harmon | Director | $575 | 0.50 | $287.50 | Briefed on Meeting |
| EFCH/TCH-CS-020 | 3 | 20140506 | Paul Harmon | Director | $575 | 1.10 | $632.50 | Reviewed Historical plant performance |
| EFCH/TCH-CS-020 | 14 | 20140506 | Paul Harmon | Director | $575 | 0.80 | $460.00 | Follow-up on process |
| EFCH/TCH-CS-020 | 3 | 20140506 | Paul Harmon | Director | $575 | 3.70 | $2,127.50 | Reviewed CSAPR Requirements |
| EFCH/TCH-CS-020 | 18 | 20140506 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Review and distribute new case filings |
| EFCH/TCH-CS-020 | 18 | 20140506 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Discussion with lawyers regarding status of case, deadlines, and work plan |
| EFCH/TCH-CS-020 | 6 | 20140506 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Develop potential comparable companies for discount rate development |
| EFCH/TCH-CS-020 | 6 | 20140506 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Review debt held by comparable companies |
| EFCH/TCH-CS-020 | 6 | 20140506 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Discount rate development, updating previous draft analyses |
| EFCH/TCH-CS-020 | 6 | 20140506 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Research comparables' capital structures, debt loads through public filings: annual reports, 10-Ks |
| EFCH/TCH-CS-020 | 6 | 20140506 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Research comparables' retail cost structures |
| EFCH/TCH-CS-020 | 12 | 20140506 | Scott Davis | Director | $545 | 3.60 | $1,962.00 | Further counts analysis review and narrative development ; added references to the matrix |
| EFCH/TCH-CS-020 | 1 | 20140506 | Scott Davis | Director | $545 | 3.30 | $1,798.50 | Review data requirements for FEP LT modeling, develop list |
| EFCH/TCH-CS-020 | 6 | 20140506 | Scott Davis | Director | $545 | 1.20 | $654.00 | Review and update competitive landscape brief submissions re: vertically integrated REPs; advise staff on needed additions |
| EFCH/TCH-CS-020 | 6 | 20140506 | Scott Davis | Director | $545 | 0.80 | $436.00 | Review and compare Reliant retail results with TXU's |
| EFCH/TCH-CS-020 | 4 | 20140506 | Scott Davis | Director | $545 | 0.20 | $109.00 | Discuss ERCOT CDR analysis requirements with staff |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 19 | 20140506 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.30 | $1,725.00 | Travel  4.6 hours billed at 50% |
| EFCH/TCH-CS-020 | 3 | 20140506 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.80 | $1,350.00 | Development of ramp rates around coal plants |
| EFCH/TCH-CS-020 | 15 | 20140506 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.80 | $3,600.00 | Draft metric report |
| EFCH/TCH-CS-020 | 12 | 20140506 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.50 | $1,875.00 | TXU meeting |
| EFCH/TCH-CS-020 | 6 | 20140507 | Alex Vinton | Analyst | $275 | 1.70 | $467.50 | Worked on categorizing REPs and defining parent company structures |
| EFCH/TCH-CS-020 | 4 | 20140507 | Alex Vinton | Analyst | $275 | 1.30 | $357.50 | Developed new formula for including parent companies of stand alone REPs |
| EFCH/TCH-CS-020 | 14 | 20140507 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Meet with K&E and Company on future discovery process |
| EFCH/TCH-CS-020 | 1 | 20140507 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Meet with Company on timing of Business Services plan |
| EFCH/TCH-CS-020 | 1 | 20140507 | Gary Germeroth | Managing Director | $720 | 2.90 | $2,088.00 | Review/modify high level financial scenarios related to market movements |
| EFCH/TCH-CS-020 | 1 | 20140507 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Meet with TXU on 2015 attributes that materially impact financial projections |
| EFCH/TCH-CS-020 | 3 | 20140507 | Gary Germeroth | Managing Director | $720 | 2.40 | $1,728.00 | Determine variability of coal blending in former projection |
| EFCH/TCH-CS-020 | 17 | 20140507 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Travel time to and from Sierra office (1.0 hour billed at 1/2 time) |
| EFCH/TCH-CS-020 | 1 | 20140507 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Discuss key assumptions and potential variability of revised TXU LRP |
| EFCH/TCH-CS-020 | 8 | 20140507 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Review alternatives for CSAPR compliance |
| EFCH/TCH-CS-020 | 19 | 20140507 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Perform administrative timecard and expense preparation |
| EFCH/TCH-CS-020 | 15 | 20140507 | Jean Agras | Managing Director | $720 | 2.90 | $2,088.00 | Summarized rules for sourcing for Aurora inputs |
| EFCH/TCH-CS-020 | 1 | 20140507 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Documented PUC listing for new units |
| EFCH/TCH-CS-020 | 1 | 20140507 | Jean Agras | Managing Director | $720 | 2.20 | $1,584.00 | Prepared rules for new unit inclusion |
| EFCH/TCH-CS-020 | 1 | 20140507 | Jean Agras | Managing Director | $720 | 0.70 | $504.00 | Reviewed heat rate analysis |
| EFCH/TCH-CS-020 | 19 | 20140507 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 11 | 20140507 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Processed and compared dispatch and incremental cost variances for various heat rate and duct firing definitions for model development |
| EFCH/TCH-CS-020 | 1 | 20140507 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Conducted model runs with sensitivities for cycling units and start costs |
| EFCH/TCH-CS-020 | 3 | 20140507 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Developed baseline assumptions for ramp rates and model implementation |
| EFCH/TCH-CS-020 | 1 | 20140507 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Reviewed and updated ERCOT hourly wind shape data for model implementation |
| EFCH/TCH-CS-020 | 9 | 20140507 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Researched new wind projects' status and preliminary wind data for tested locations |
| EFCH/TCH-CS-020 | 5 | 20140507 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Reconciled coal price derivation and detail from company data |
| EFCH/TCH-CS-020 | 1 | 20140507 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Updated hourly wind shape data and input for fundamental model for existing and new resource assumptions |
| EFCH/TCH-CS-020 | 19 | 20140507 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-020 | 19 | 20140507 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-020 | 1 | 20140507 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Analyze combined cycle generation units for a general heat rate methodology equation |
| EFCH/TCH-CS-020 | 14 | 20140507 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Researching general market information |
| EFCH/TCH-CS-020 | 9 | 20140507 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Researching and analyzing heat rate calculations for input |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 2 | 20140507 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Gathering information for AIP analysis regarding nuclear generation |
| EFCH/TCH-CS-020 | 2 | 20140507 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Gathering information for AIP analysis regarding coal generation |
| EFCH/TCH-CS-020 | 15 | 20140507 | Laura Hatanaka | Consultant | $390 | 1.30 | $507.00 | Aggregate discovery document data |
| EFCH/TCH-CS-020 | 17 | 20140507 | Laura Hatanaka | Consultant | $390 | 1.60 | $624.00 | Travel: Total travel time of 3.2hr. Time recorded is half at 1.6hr |
| EFCH/TCH-CS-020 | 11 | 20140507 | Michael Gadsden | Managing Consultant | $460 | 1.90 | $874.00 | Researched B+ ERCOT forecasted impacts |
| EFCH/TCH-CS-020 | 11 | 20140507 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Researched Peaker Net Margin market rules |
| EFCH/TCH-CS-020 | 3 | 20140507 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Researched itemized plant coal fuel cost forecasts |
| EFCH/TCH-CS-020 | 5 | 20140507 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Analyzed company forward curves |
| EFCH/TCH-CS-020 | 19 | 20140507 | Mike Perry | Managing Consultant | $410 | 0.50 | $205.00 | Dialed into disclosure call with legal council |
| EFCH/TCH-CS-020 | 6 | 20140507 | Mike Perry | Managing Consultant | $410 | 3.20 | $1,312.00 | Queries and charting for benchmarking EFH |
| EFCH/TCH-CS-020 | 17 | 20140507 | Mike Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | 5 hours of travel billed at 50% |
| EFCH/TCH-CS-020 | 3 | 20140507 | Paul Harmon | Director | $575 | 1.90 | $1,092.50 | Evaluated CSAPR Impact on Legacy Plants |
| EFCH/TCH-CS-020 | 3 | 20140507 | Paul Harmon | Director | $575 | 4.20 | $2,415.00 | Review CSAPR Requirements |
| EFCH/TCH-CS-020 | 14 | 20140507 | Paul Harmon | Director | $575 | 0.40 | $230.00 | Coordinated and scheduled Conference Call |
| EFCH/TCH-CS-020 | 3 | 20140507 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Researched and reviewed ERCOT Evaluation of CSAPR in Texas |
| EFCH/TCH-CS-020 | 1 | 20140507 | Paul Harmon | Director | $575 | 1.60 | $920.00 | Researched and evaluated plant performance for modeling inputs |
| EFCH/TCH-CS-020 | 19 | 20140507 | Paul Harmon | Director | $575 | 0.60 | $345.00 | Prepared administrative timesheet and expense reports |
| EFCH/TCH-CS-020 | 15 | 20140507 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Review Company's 8-Ks filed this morning |
| EFCH/TCH-CS-020 | 4 | 20140507 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Research and develop TXU market share data |
| EFCH/TCH-CS-020 | 2 | 20140507 | Sam Schreiber | Managing Consultant | $455 | 1.80 | $819.00 | Catalog supporting documentation for FEP report |
| EFCH/TCH-CS-020 | 1 | 20140507 | Sam Schreiber | Managing Consultant | $455 | 0.90 | $409.50 | Create draft data request to support LRP analysis |
| EFCH/TCH-CS-020 | 15 | 20140507 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Call with advisors to organize production of disclosure statement |
| EFCH/TCH-CS-020 | 15 | 20140507 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Review Company's 10-Q filed today |
| EFCH/TCH-CS-020 | 18 | 20140507 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Collect documents for future discovery request |
| EFCH/TCH-CS-020 | 1 | 20140507 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Continue file review and data request list |
| EFCH/TCH-CS-020 | 14 | 20140507 | Scott Davis | Director | $545 | 0.10 | $54.50 | Coordinate meeting with Company for this pm. |
| EFCH/TCH-CS-020 | 14 | 20140507 | Scott Davis | Director | $545 | 0.20 | $109.00 | Look for IT/OOT Business loads data; place request with Company |
| EFCH/TCH-CS-020 | 12 | 20140507 | Scott Davis | Director | $545 | 0.30 | $163.50 | Review VOLL and weather data, forward to staff |
| EFCH/TCH-CS-020 | 14 | 20140507 | Scott Davis | Director | $545 | 1.00 | $545.00 | Mtg with Company re: preliminary look at 2015 LRP process |
| EFCH/TCH-CS-020 | 14 | 20140507 | Scott Davis | Director | $545 | 0.80 | $436.00 | Meeting debrief; review various briefing items and schedule |
| EFCH/TCH-CS-020 | 14 | 20140507 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Complete file review and data request for Company |
| EFCH/TCH-CS-020 | 14 | 20140507 | Scott Davis | Director | $545 | 0.80 | $436.00 | Further review meeting handout; incorporate information into briefing |
| EFCH/TCH-CS-020 | 14 | 20140507 | Scott Davis | Director | $545 | 0.50 | $272.50 | Initial review of EFH 10-K |
| EFCH/TCH-CS-020 | 4 | 20140507 | Scott Davis | Director | $545 | 0.60 | $327.00 | Begin analysis of latest ERCOT CDR |
| EFCH/TCH-CS-020 | 15 | 20140507 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.80 | $600.00 | Disclosure Doc meeting |
| EFCH/TCH-CS-020 | 3 | 20140507 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.10 | $2,325.00 | Merchant filings in Texas |
| EFCH/TCH-CS-020 | 3 | 20140507 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.40 | $1,050.00 | Ercot pricing analysis for 2014 |
| EFCH/TCH-CS-020 | 5 | 20140507 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.40 | $1,800.00 | Review Big Brown mining plans |
| EFCH/TCH-CS-020 | 4 | 20140508 | Alex Vinton | Analyst | $275 | 0.80 | $220.00 | Explained changes to graphs/data, and fine-tuned definition of indirect control generation REPs |
| EFCH/TCH-CS-020 | 4 | 20140508 | Alex Vinton | Analyst | $275 | 2.20 | $605.00 | Implemented format and definition changes as requested on summary market graphs |
| EFCH/TCH-CS-020 | 4 | 20140508 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Researched stand alone REP groups to located large conglomerates |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 5 | 20140508 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Calculate alternative methods to determine the net gas position of the Luminant generation fleet |
| EFCH/TCH-CS-020 | 5 | 20140508 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Meet with Company on forward pricing alternatives |
| EFCH/TCH-CS-020 | 17 | 20140508 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel Dallas to Houston (3.0 hours at 1/2 time) |
| EFCH/TCH-CS-020 | 5 | 20140508 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Research potential ERCOT supply stack additions |
| EFCH/TCH-CS-020 | 5 | 20140508 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Review historical movements of energy commodity prices |
| EFCH/TCH-CS-020 | 5 | 20140508 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Discuss implications of alternative fuel units setting ERCOT future prices |
| EFCH/TCH-CS-020 | 15 | 20140508 | Jean Agras | Managing Director | $720 | 2.30 | $1,656.00 | Documented new plant addition summary |
| EFCH/TCH-CS-020 | 1 | 20140508 | Jean Agras | Managing Director | $720 | 2.70 | $1,944.00 | Analyzed heat rate curves for existing combined cycles in ERCOT |
| EFCH/TCH-CS-020 | 1 | 20140508 | Jean Agras | Managing Director | $720 | 1.90 | $1,368.00 | Reviewed wind shapes for existing facilities in ERCOT |
| EFCH/TCH-CS-020 | 19 | 20140508 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 1 | 20140508 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Formatted wind shapes for model input and ran sensitivities for comparison |
| EFCH/TCH-CS-020 | 1 | 20140508 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Ran model sensitivities for new wind shape inputs and added wind capacity |
| EFCH/TCH-CS-020 | 1 | 20140508 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Analyzed and compared total wind capacity factors with new shapes and resources from previous model iterations |
| EFCH/TCH-CS-020 | 14 | 20140508 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Reviewed and compared wind data from new CDR report |
| EFCH/TCH-CS-020 | 11 | 20140508 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Developed and validated model input assumptions for heat rate application from new formulaic heat rate definition |
| EFCH/TCH-CS-020 | 11 | 20140508 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Developed and validated model input assumptions for new resource handling and private use network ERCOT units |
| EFCH/TCH-CS-020 | 19 | 20140508 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-020 | 19 | 20140508 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-020 | 2 | 20140508 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Discussion of equivalent availability factor, O&M and Capex discovery documents |
| EFCH/TCH-CS-020 | 14 | 20140508 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Reviewing new case info documents |
| EFCH/TCH-CS-020 | 2 | 20140508 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Gathering O&M data for Coal and Nuclear |
| EFCH/TCH-CS-020 | 1 | 20140508 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Discussion on combined cycle generation unit analysis |
| EFCH/TCH-CS-020 | 1 | 20140508 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Derive calculation for combined cycle generation unit's heat rate |
| EFCH/TCH-CS-020 | 2 | 20140508 | Laura Hatanaka | Consultant | $390 | 2.10 | $819.00 | Gather Nuclear and Coal data regarding equivalent availability factor data |
| EFCH/TCH-CS-020 | 1 | 20140508 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Discussion on combined cycle generation unit derived calculations and formulas |
| EFCH/TCH-CS-020 | 1 | 20140508 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Calculate combined cycle generation unit's heat rate formula |
| EFCH/TCH-CS-020 | 1 | 20140508 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Analysis of combined cycle generation unit to validate heat rate equation |
| EFCH/TCH-CS-020 | 1 | 20140508 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Analysis of combined cycle equation unit by unit to validate heat rate calculation |
| EFCH/TCH-CS-020 | 17 | 20140508 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | Travel: 5 hours billed @ 50% |
| EFCH/TCH-CS-020 | 3 | 20140508 | Mike Perry | Managing Consultant | $410 | 1.80 | $738.00 | Analyzed fuel mix of EFH vs. peers |
| EFCH/TCH-CS-020 | 5 | 20140508 | Mike Perry | Managing Consultant | $410 | 2.30 | $943.00 | Pulled data on coal burn |
| EFCH/TCH-CS-020 | 19 | 20140508 | Mike Perry | Managing Consultant | $410 | 0.20 | $82.00 | Populated narratives for time card |
| EFCH/TCH-CS-020 | 15 | 20140508 | Mike Perry | Managing Consultant | $410 | 2.60 | $1,066.00 | Formatted charts and figures |
| EFCH/TCH-CS-020 | 1 | 20140508 | Mike Perry | Managing Consultant | $410 | 0.70 | $287.00 | Review of ERCOT Long Term Demand and Energy Forecast |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 14 | 20140508 | Mike Perry | Managing Consultant | $410 | 0.90 | $369.00 | Review of historical ERCOT power prices |
| EFCH/TCH-CS-020 | 14 | 20140508 | Paul Harmon | Director | $575 | 2.80 | $1,610.00 | Reviewed Chapter 11 Filing and First Day Motion |
| EFCH/TCH-CS-020 | 17 | 20140508 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel Dallas to Home |
| EFCH/TCH-CS-020 | 18 | 20140508 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Review and distribute new case filings |
| EFCH/TCH-CS-020 | 19 | 20140508 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Complete timecard and administrative tasks |
| EFCH/TCH-CS-020 | 19 | 20140508 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Documenting case-related expenses |
| EFCH/TCH-CS-020 | 2 | 20140508 | Sam Schreiber | Managing Consultant | $455 | 2.30 | $1,046.50 | Collect and summarize documentation for support of AIP metric report |
| EFCH/TCH-CS-020 | 1 | 20140508 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Development of draft sensitivity "rules of thumb" for market analyses |
| EFCH/TCH-CS-020 | 1 | 20140508 | Sam Schreiber | Managing Consultant | $455 | 1.60 | $728.00 | Create draft data request to support LRP analysis |
| EFCH/TCH-CS-020 | 4 | 20140508 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Research energy metrics for Texas |
| EFCH/TCH-CS-020 | 17 | 20140508 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Travel time (1 hour billed at 50%) |
| EFCH/TCH-CS-020 | 12 | 20140508 | Scott Davis | Director | $545 | 2.80 | $1,526.00 | Develop bad debt support materials and narrative |
| EFCH/TCH-CS-020 | 18 | 20140508 | Scott Davis | Director | $545 | 0.20 | $109.00 | Coordination with staff re: tasks and logistics for next week. |
| EFCH/TCH-CS-020 | 12 | 20140508 | Scott Davis | Director | $545 | 2.60 | $1,417.00 | Continue bad debt support materials and narrative |
| EFCH/TCH-CS-020 | 14 | 20140508 | Scott Davis | Director | $545 | 0.20 | $109.00 | Transmittal memo to Company re: 2014 LRP initial data request |
| EFCH/TCH-CS-020 | 12 | 20140508 | Scott Davis | Director | $545 | 0.80 | $436.00 | Continue bad debt support materials and narrative |
| EFCH/TCH-CS-020 | 17 | 20140508 | Scott Davis | Director | $545 | 1.80 | $981.00 | 3.6 hrs travel, billed 50% |
| EFCH/TCH-CS-020 | 3 | 20140508 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.90 | $1,425.00 | Merchant plant research |
| EFCH/TCH-CS-020 | 14 | 20140508 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.70 | $525.00 | Review 10k |
| EFCH/TCH-CS-020 | 4 | 20140509 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Edited market share and consolidation plots/data after receiving further comments |
| EFCH/TCH-CS-020 | 19 | 20140509 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Prepared time sheet and transferred narratives to spreadsheet |
| EFCH/TCH-CS-020 | 5 | 20140509 | Gary Germeroth | Managing Director | $720 | 1.90 | $1,368.00 | Research on opposing market views on potential future ERCOT load growth |
| EFCH/TCH-CS-020 | 19 | 20140509 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Perform administrative timecard and expense preparation |
| EFCH/TCH-CS-020 | 5 | 20140509 | Gary Germeroth | Managing Director | $720 | 2.30 | $1,656.00 | Research penetration rates on alternative generation sources/ current trends in government subsidies |
| EFCH/TCH-CS-020 | 1 | 20140509 | Jean Agras | Managing Director | $720 | 2.30 | $1,656.00 | Reviewed generic assumptions for heat rates |
| EFCH/TCH-CS-020 | 1 | 20140509 | Jean Agras | Managing Director | $720 | 2.40 | $1,728.00 | Reviewed min capacity assumptions for existing units |
| EFCH/TCH-CS-020 | 1 | 20140509 | Jean Agras | Managing Director | $720 | 1.80 | $1,296.00 | Reviewed EFOR and Maintenance assumptions for existing units |
| EFCH/TCH-CS-020 | 1 | 20140509 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Continued research on heat rates for combined cycles |
| EFCH/TCH-CS-020 | 1 | 20140509 | Jean Agras | Managing Director | $720 | 0.40 | $288.00 | Updated matrix for sourcing of Aurora inputs |
| EFCH/TCH-CS-020 | 19 | 20140509 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 1 | 20140509 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Implemented ramp rate definitions into model and conducted model runs |
| EFCH/TCH-CS-020 | 1 | 20140509 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Analyzed hourly resource output from model runs with ramp rate input for various resource types |
| EFCH/TCH-CS-020 | 18 | 20140509 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Consolidation and review of model inputs; documentation of items to be updated |
| EFCH/TCH-CS-020 | 1 | 20140509 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Documented and defined generic model assumptions |
| EFCH/TCH-CS-020 | 14 | 20140509 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Researched ERCOT Nodal Protocol for inclusion of capacity fro Total Capacity Estimate |
| EFCH/TCH-CS-020 | 11 | 20140509 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Tested ramp rates for cycling units |
| EFCH/TCH-CS-020 | 19 | 20140509 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time for narrative |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 15 | 20140509 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Worked on write-up for model input documentation |
| EFCH/TCH-CS-020 | 17 | 20140509 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Travel from Dallas to Denver (4.0 hours travel time; billed at 50%) |
| EFCH/TCH-CS-020 | 1 | 20140509 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Discuss combined cycle generation unit's heat rate compared with EV data |
| EFCH/TCH-CS-020 | 3 | 20140509 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Analyze CC unit data from EV compared with SNLxl |
| EFCH/TCH-CS-020 | 3 | 20140509 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Analyze and compare SNLxl data and EV data with input data used |
| EFCH/TCH-CS-020 | 14 | 20140509 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Reading of new case documents |
| EFCH/TCH-CS-020 | 14 | 20140509 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Discussion and analyze new units into the market for modeling |
| EFCH/TCH-CS-020 | 1 | 20140509 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Discussion of the analysis of combined cycle generation unit and analysis around each one for capacity and heat rate |
| EFCH/TCH-CS-020 | 1 | 20140509 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Analysis for min capacity and heat rate for combined cycle generation units |
| EFCH/TCH-CS-020 | 3 | 20140509 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Putting together information regarding nuclear, coal and gas generation in the US |
| EFCH/TCH-CS-020 | 19 | 20140509 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-020 | 1 | 20140509 | Mike Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Producing stats and reviewing energy intensity for ERCOT |
| EFCH/TCH-CS-020 | 15 | 20140509 | Mike Perry | Managing Consultant | $410 | 1.40 | $574.00 | Production of aip materials |
| EFCH/TCH-CS-020 | 19 | 20140509 | Pam Morin | Consultant | $380 | 0.50 | $190.00 | Update retainer information and expenses billed against it. |
| EFCH/TCH-CS-020 | 1 | 20140509 | Paul Harmon | Director | $575 | 3.50 | $2,012.50 | Evaluated Inputs for Aurora Model |
| EFCH/TCH-CS-020 | 15 | 20140509 | Sam Schreiber | Managing Consultant | $455 | 0.80 | $364.00 | Review new case filings |
| EFCH/TCH-CS-020 | 8 | 20140509 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Research CSAPR status and potential outlook for Texas |
| EFCH/TCH-CS-020 | 4 | 20140509 | Sam Schreiber | Managing Consultant | $455 | 1.20 | $546.00 | Development of draft sensitivity "rules of thumb" for market analyses |
| EFCH/TCH-CS-020 | 12 | 20140509 | Scott Davis | Director | $545 | 4.20 | $2,289.00 | Complete first draft of bad debt narrative in the support doc |
| EFCH/TCH-CS-020 | 12 | 20140509 | Scott Davis | Director | $545 | 1.60 | $872.00 | Develop support materials and narrative for call center ops variability |
| EFCH/TCH-CS-020 | 4 | 20140509 | Scott Davis | Director | $545 | 0.20 | $109.00 | Review the vertically integrated REPs analysis |
| EFCH/TCH-CS-020 | 14 | 20140509 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.80 | $2,100.00 | Review Mornstar data |
| EFCH/TCH-CS-020 | 14 | 20140509 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.80 | $1,350.00 | Review 2013 Ferc Form one data on Coal O and M |
| EFCH/TCH-CS-020 | 4 | 20140509 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.80 | $2,850.00 | Review TXU operating data |
| EFCH/TCH-CS-020 | 12 | 20140511 | Scott Davis | Director | $545 | 4.50 | $2,452.50 | Complete draft of call center ops variability brief |
| EFCH/TCH-CS-020 | 6 | 20140512 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Studied corporate structures of retail brands to identify clusters of affiliated brands |
| EFCH/TCH-CS-020 | 4 | 20140512 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Discussed changes made to the retail plots and reviewed the research conducted thus far |
| EFCH/TCH-CS-020 | 5 | 20140512 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Review March 2014 ERCOT Capacity, Demand & Reserves Report update |
| EFCH/TCH-CS-020 | 14 | 20140512 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Review  deadlines and attributes of the lock up agreement |
| EFCH/TCH-CS-020 | 5 | 20140512 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Internal call on future ERCOT generation resource issues |
| EFCH/TCH-CS-020 | 14 | 20140512 | Gary Germeroth | Managing Director | $720 | 2.40 | $1,728.00 | Review performance deadlines and financial attributes of the Restructuring Support agreement |
| EFCH/TCH-CS-020 | 6 | 20140512 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Research underlying public information on FGE Texas development projects |
| EFCH/TCH-CS-020 | 1 | 20140512 | Jean Agras | Managing Director | $720 | 2.80 | $2,016.00 | Gathered data on historical heat rates for existing units in ERCOT |
| EFCH/TCH-CS-020 | 14 | 20140512 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Researched status of various wind plants under development in Texas |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 14 | 20140512 | Jean Agras | Managing Director | $720 | 1.80 | $1,296.00 | Researched variable and fixed operations and maintenance costs for existing units |
| EFCH/TCH-CS-020 | 19 | 20140512 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 14 | 20140512 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Added summary of model inputs to write-up description |
| EFCH/TCH-CS-020 | 9 | 20140512 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Defined new resource assumptions and criteria for inclusion in ERCOT capacity assumption |
| EFCH/TCH-CS-020 | 9 | 20140512 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Reviewed air permit and SGIA process and status for proposed new unit additions |
| EFCH/TCH-CS-020 | 11 | 20140512 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Ran fundamental model for MST scheduling |
| EFCH/TCH-CS-020 | 1 | 20140512 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Analyzed output of MST run for development of maintenance scheduling input |
| EFCH/TCH-CS-020 | 11 | 20140512 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Compiled historical coal generation data for ERCOT for derivation of coal maintenance scheduling |
| EFCH/TCH-CS-020 | 1 | 20140512 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Added ERS and storage inputs to model |
| EFCH/TCH-CS-020 | 14 | 20140512 | Jill Kawakami | Managing Consultant | $430 | 2.70 | $1,161.00 | Researched and compiled historical ERCOT solar data by county |
| EFCH/TCH-CS-020 | 14 | 20140512 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Read and review new case info documents |
| EFCH/TCH-CS-020 | 6 | 20140512 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Research and review industry information |
| EFCH/TCH-CS-020 | 2 | 20140512 | Laura Hatanaka | Consultant | $390 | 2.80 | $1,092.00 | Review calculations for AIP metric regarding cost metrics |
| EFCH/TCH-CS-020 | 1 | 20140512 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Review combined cycle generation unit calculations |
| EFCH/TCH-CS-020 | 1 | 20140512 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Calculate heat rate for 1 on 1 (1 combustion turbine, 1 steam turbine) combined cycle generation units; collect historical data for each unit to analyze |
| EFCH/TCH-CS-020 | 14 | 20140512 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Call discussing industry information |
| EFCH/TCH-CS-020 | 1 | 20140512 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Calculate heat rate for 2 on 1 combined cycle generation units; collect historical data for each unit for review |
| EFCH/TCH-CS-020 | 15 | 20140512 | Mike Perry | Managing Consultant | $410 | 2.30 | $943.00 | Gather AIP materials |
| EFCH/TCH-CS-020 | 3 | 20140512 | Mike Perry | Managing Consultant | $410 | 0.30 | $123.00 | Review of research needs on Luminant assets |
| EFCH/TCH-CS-020 | 19 | 20140512 | Pam Morin | Consultant | $380 | 1.00 | $380.00 | Review employee travel expenses, Compile invoice |
| EFCH/TCH-CS-020 | 17 | 20140512 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel Home to Dallas |
| EFCH/TCH-CS-020 | 17 | 20140512 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | 1.2 hours (billed at 50%) |
| EFCH/TCH-CS-020 | 15 | 20140512 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Review Company 8-K filed this morning |
| EFCH/TCH-CS-020 | 15 | 20140512 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Review ch 11 docket filings |
| EFCH/TCH-CS-020 | 4 | 20140512 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Develop draft market sensitivity "rules of thumb" |
| EFCH/TCH-CS-020 | 4 | 20140512 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Develop retail market overview |
| EFCH/TCH-CS-020 | 4 | 20140512 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Conf call to discuss tasks for analytics support documents |
| EFCH/TCH-CS-020 | 7 | 20140512 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Call with lawyers to discuss process |
| EFCH/TCH-CS-020 | 15 | 20140512 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Planning for disclosure statement |
| EFCH/TCH-CS-020 | 17 | 20140512 | Scott Davis | Director | $545 | 1.50 | $817.50 | Travel Houston to EP, 3.0 hrs billed 50% |
| EFCH/TCH-CS-020 | 4 | 20140512 | Scott Davis | Director | $545 | 0.90 | $490.50 | Review Future Shock article re: ERCOT load growth patterns, research related data |
| EFCH/TCH-CS-020 | 14 | 20140512 | Scott Davis | Director | $545 | 0.60 | $327.00 | Print briefing doc, review with staff |
| EFCH/TCH-CS-020 | 6 | 20140512 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Update competitive landscape brief: PUCT requirements of REPs, current rep types & counts |
| EFCH/TCH-CS-020 | 4 | 20140512 | Scott Davis | Director | $545 | 2.40 | $1,308.00 | Update PUC registered entities list, review against vertical integration study |
| EFCH/TCH-CS-020 | 16 | 20140512 | Scott Davis | Director | $545 | 1.70 | $926.50 | Review support docs and hearing prep with staff |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 18 | 20140512 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Travel  1 hour billed at 50% |
| EFCH/TCH-CS-020 | 11 | 20140512 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.10 | $1,575.00 | Luminant staff meeting |
| EFCH/TCH-CS-020 | 1 | 20140512 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.70 | $525.00 | Meet w Luminant on LRP |
| EFCH/TCH-CS-020 | 8 | 20140512 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.20 | $900.00 | Meet to discuss Cspr implications |
| EFCH/TCH-CS-020 | 15 | 20140512 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | Meeting on disclosure statement development |
| EFCH/TCH-CS-020 | 4 | 20140512 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.70 | $2,775.00 | TXU residential customer count analysis |
| EFCH/TCH-CS-020 | 3 | 20140512 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.50 | $2,625.00 | Big Brown and Monticello comparables analysis |
| EFCH/TCH-CS-020 | 6 | 20140513 | Alex Vinton | Analyst | $275 | 1.70 | $467.50 | Reclassified certain retail brands according to new research and further discussion of threshold for vertically integrated retail brand |
| EFCH/TCH-CS-020 | 4 | 20140513 | Alex Vinton | Analyst | $275 | 1.40 | $385.00 | Combed through PUCT data on retail brands to identify common corporate parents and compared corp. structures to FEP research |
| EFCH/TCH-CS-020 | 6 | 20140513 | Alex Vinton | Analyst | $275 | 1.90 | $522.50 | Updated data and plots to reflect new corporate parents and classifications in the master file and plots |
| EFCH/TCH-CS-020 | 8 | 20140513 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Discuss potential modeling criteria for coal combustibles, once through cooling and NOx and SO2 regulatory rulings |
| EFCH/TCH-CS-020 | 17 | 20140513 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel from Houston to Dallas (3.0 hours billed at 1/2 time) |
| EFCH/TCH-CS-020 | 11 | 20140513 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Update on latest Luminant open issues |
| EFCH/TCH-CS-020 | 1 | 20140513 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Call with Company regarding Business Services costs |
| EFCH/TCH-CS-020 | 8 | 20140513 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Research competitor information on potential deployment timelines for environmental initiatives |
| EFCH/TCH-CS-020 | 14 | 20140513 | Gary Germeroth | Managing Director | $720 | 2.70 | $1,944.00 | Review 2013 EFIH 10-K SEC filing |
| EFCH/TCH-CS-020 | 6 | 20140513 | Gary Germeroth | Managing Director | $720 | 1.10 | $792.00 | Validate peer data for distribution to Company |
| EFCH/TCH-CS-020 | 3 | 20140513 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Research parameters for heat rates, firing temperature etc. related to latest combustion turbines |
| EFCH/TCH-CS-020 | 18 | 20140513 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Coordinate with Company on meeting on Business Services |
| EFCH/TCH-CS-020 | 9 | 20140513 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Review quarterly Performance Bonus |
| EFCH/TCH-CS-020 | 19 | 20140513 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Document daily timecard information |
| EFCH/TCH-CS-020 | 17 | 20140513 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Travel from Denver to Dallas (2.4 hours billed at 1/2 time) |
| EFCH/TCH-CS-020 | 8 | 20140513 | Jean Agras | Managing Director | $720 | 2.60 | $1,872.00 | Researched CSAPR allocations |
| EFCH/TCH-CS-020 | 14 | 20140513 | Jean Agras | Managing Director | $720 | 2.90 | $2,088.00 | Gathered information on historical generation and capacity mix over time for US and ERCOT |
| EFCH/TCH-CS-020 | 5 | 20140513 | Jean Agras | Managing Director | $720 | 2.80 | $2,016.00 | Researched development of new gas-fired resources in Texas |
| EFCH/TCH-CS-020 | 19 | 20140513 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 17 | 20140513 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Travel to Dallas (4.2 hours travel time, billed at 50%) |
| EFCH/TCH-CS-020 | 16 | 20140513 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Calculated generation and capacity by fuel type and percentage from past model runs for Luminant rules of thumb |
| EFCH/TCH-CS-020 | 16 | 20140513 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Compared resulting model generation and capacity values to historical actuals for Luminant rules of thumb |
| EFCH/TCH-CS-020 | 9 | 20140513 | Jill Kawakami | Managing Consultant | $430 | 3.40 | $1,462.00 | Researched existing and proposed solar plants, size, location and technology types for development of model solar input |
| EFCH/TCH-CS-020 | 19 | 20140513 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out time narrative |
| EFCH/TCH-CS-020 | 17 | 20140513 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Travel time: total travel 5 hour. Time billed at half: 2.5 hr |
| EFCH/TCH-CS-020 | 3 | 20140513 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Gathered data for coal generation in the US and analyzed |
| EFCH/TCH-CS-020 | 3 | 20140513 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Gathered data for analysis of nuclear cost |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 3 | 20140513 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Analyzed nuclear industry data for cost vs the generation and the capacity of a plant |
| EFCH/TCH-CS-020 | 2 | 20140513 | Laura Hatanaka | Consultant | $390 | 1.60 | $624.00 | Gathered and analyzed data regarding the O&M cost and Capex cost of a plant |
| EFCH/TCH-CS-020 | 3 | 20140513 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Analyzed nuclear industry data for cost vs the age and cost vs the location of the plant |
| EFCH/TCH-CS-020 | 3 | 20140513 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Compared gathered and analyzed historical data to Comanche Peak 2014 predicted performance levels |
| EFCH/TCH-CS-020 | 14 | 20140513 | Mike Perry | Managing Consultant | $410 | 1.70 | $697.00 | Review of related testimony |
| EFCH/TCH-CS-020 | 14 | 20140513 | Mike Perry | Managing Consultant | $410 | 1.20 | $492.00 | Gathered financial data |
| EFCH/TCH-CS-020 | 3 | 20140513 | Paul Harmon | Director | $575 | 2.60 | $1,495.00 | Reviewed Strategy on Evaluating 316b, CSAPR and CCR Requirements |
| EFCH/TCH-CS-020 | 1 | 20140513 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Evaluated Inputs for Aurora Model |
| EFCH/TCH-CS-020 | 19 | 20140513 | Paul Harmon | Director | $575 | 0.20 | $115.00 | Prepared administrative timecard and expense reports |
| EFCH/TCH-CS-020 | 6 | 20140513 | Sam Schreiber | Managing Consultant | $455 | 2.30 | $1,046.50 | Research retail market participants and competitive profiles |
| EFCH/TCH-CS-020 | 8 | 20140513 | Sam Schreiber | Managing Consultant | $455 | 1.60 | $728.00 | Analyze historical CO2 output and trends |
| EFCH/TCH-CS-020 | 4 | 20140513 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Develop market sensitivity "rules of thumb" |
| EFCH/TCH-CS-020 | 5 | 20140513 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Natural gas price curves update |
| EFCH/TCH-CS-020 | 3 | 20140513 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Build power plant overview for ERCOT market |
| EFCH/TCH-CS-020 | 4 | 20140513 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Update of FEP retail modeling |
| EFCH/TCH-CS-020 | 6 | 20140513 | Scott Davis | Director | $545 | 2.90 | $1,580.50 | Vertical integration analysis update (research generators, classify as material to retail ops in Texas), advise staff on next steps |
| EFCH/TCH-CS-020 | 4 | 20140513 | Scott Davis | Director | $545 | 0.20 | $109.00 | Provide customer product shares data for rules-of-thumb |
| EFCH/TCH-CS-020 | 6 | 20140513 | Scott Davis | Director | $545 | 1.20 | $654.00 | Research competitive convergence and disruption, incorporate findings into competitive landscape review |
| EFCH/TCH-CS-020 | 12 | 20140513 | Scott Davis | Director | $545 | 3.10 | $1,689.50 | Retail income statements overview |
| EFCH/TCH-CS-020 | 6 | 20140513 | Scott Davis | Director | $545 | 0.10 | $54.50 | Confer with staff on status of vertical integration updates, minor issues |
| EFCH/TCH-CS-020 | 6 | 20140513 | Scott Davis | Director | $545 | 0.90 | $490.50 | Confer with staff on additional work on competitive landscape review |
| EFCH/TCH-CS-020 | 6 | 20140513 | Scott Davis | Director | $545 | 1.30 | $708.50 | Develop top 10 REPs graphic; develop customer mix comparison for top 10; incorporate into support doc |
| EFCH/TCH-CS-020 | 18 | 20140513 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Travel 1 hour billed at 50% |
| EFCH/TCH-CS-020 | 3 | 20140513 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.90 | $2,925.00 | Fukishima analysis and impacts on US nukes |
| EFCH/TCH-CS-020 | 1 | 20140513 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | Update call |
| EFCH/TCH-CS-020 | 2 | 20140513 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.50 | $2,625.00 | Big Brown and Monticello comparables analysis |
| EFCH/TCH-CS-020 | 6 | 20140514 | Alex Vinton | Analyst | $275 | 0.70 | $192.50 | Discussed status of market share plots, decided to create residential only plots/tables and estimate 2013/14 data |
| EFCH/TCH-CS-020 | 4 | 20140514 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Reformatted spreadsheet to include 2013/14 data, updated data according to our M&A and grouping research |
| EFCH/TCH-CS-020 | 4 | 20140514 | Alex Vinton | Analyst | $275 | 0.90 | $247.50 | Researched recent M&A activity to include in updated spreadsheet |
| EFCH/TCH-CS-020 | 6 | 20140514 | Alex Vinton | Analyst | $275 | 2.20 | $605.00 | Categorized REPs that we forecast to serve residential load in 2014 |
| EFCH/TCH-CS-020 | 4 | 20140514 | Alex Vinton | Analyst | $275 | 1.40 | $385.00 | Built out residential only plots/tables for existing data |
| EFCH/TCH-CS-020 | 5 | 20140514 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Call with Company regarding B+ perspectives and coal issues |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 3 | 20140514 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Review specific options for plant additions to modeling database |
| EFCH/TCH-CS-020 | 8 | 20140514 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Discussion regarding CSAPR and other regulatory effects on Luminant's projections |
| EFCH/TCH-CS-020 | 1 | 20140514 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Call with Company regarding timing of inputs for initial projection |
| EFCH/TCH-CS-020 | 14 | 20140514 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Review S&P valuation document on EFIH/TCEH |
| EFCH/TCH-CS-020 | 8 | 20140514 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Discuss rules of thumb related to emissions & type of coal usage |
| EFCH/TCH-CS-020 | 5 | 20140514 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Prepare for meeting with Company risk management personnel related to residual gas position calculations |
| EFCH/TCH-CS-020 | 14 | 20140514 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Review EFCH 2013 10-K SEC filing |
| EFCH/TCH-CS-020 | 11 | 20140514 | Gary Germeroth | Managing Director | $720 | 3.20 | $2,304.00 | Meet with Company on potential changes in mining & plant operations |
| EFCH/TCH-CS-020 | 5 | 20140514 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Research public information regarding various ERCOT demand and supply issues |
| EFCH/TCH-CS-020 | 3 | 20140514 | Gary Germeroth | Managing Director | $720 | 1.90 | $1,368.00 | Review base modeling assumptions for plant heat rates for all currently operating combined cycle plants in ERCOT |
| EFCH/TCH-CS-020 | 18 | 20140514 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Met with Company |
| EFCH/TCH-CS-020 | 1 | 20140514 | Jean Agras | Managing Director | $720 | 1.60 | $1,152.00 | Reviewed Company view on Reserve Margin |
| EFCH/TCH-CS-020 | 8 | 20140514 | Jean Agras | Managing Director | $720 | 2.20 | $1,584.00 | Summarized emission, allocation and plant status under CSAPR |
| EFCH/TCH-CS-020 | 15 | 20140514 | Jean Agras | Managing Director | $720 | 1.30 | $936.00 | Pulled together presentation on historical generation and capacity |
| EFCH/TCH-CS-020 | 15 | 20140514 | Jean Agras | Managing Director | $720 | 2.40 | $1,728.00 | Summarized sources for model development |
| EFCH/TCH-CS-020 | 18 | 20140514 | Jean Agras | Managing Director | $720 | 0.90 | $648.00 | Discussed heat rate curve development process |
| EFCH/TCH-CS-020 | 19 | 20140514 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 18 | 20140514 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Discussed and reviewed status and major assumptions for model inputs and assumptions |
| EFCH/TCH-CS-020 | 1 | 20140514 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Revised wind shape capacity factor comparison to include additional wind resources |
| EFCH/TCH-CS-020 | 1 | 20140514 | Jill Kawakami | Managing Consultant | $430 | 2.80 | $1,204.00 | Developed hourly solar shapes from historical ERCOT solar data for each site and matched to corresponding locations |
| EFCH/TCH-CS-020 | 1 | 20140514 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Researched and compiled information on ancillary service revenue adjustments in demand curve and net cone adjustment for company |
| EFCH/TCH-CS-020 | 1 | 20140514 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Formatted hourly solar curves for compatibility into model input |
| EFCH/TCH-CS-020 | 9 | 20140514 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Compared new solar additions with new CDR assumptions |
| EFCH/TCH-CS-020 | 11 | 20140514 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Included start date and duration of EFH unit maintenance schedules for MST input |
| EFCH/TCH-CS-020 | 14 | 20140514 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Review most recent case info documents |
| EFCH/TCH-CS-020 | 1 | 20140514 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Reviewing general combined cycle generation units information |
| EFCH/TCH-CS-020 | 14 | 20140514 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Read and review last two 8Ks |
| EFCH/TCH-CS-020 | 1 | 20140514 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Calculate heat rate for 2 on 1 combined cycle generation units; collect historical data for each unit for review |
| EFCH/TCH-CS-020 | 3 | 20140514 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Collect technology information for all CC units reviewed; manufacture and model |
| EFCH/TCH-CS-020 | 14 | 20140514 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Collect coal data for analysis in the US |
| EFCH/TCH-CS-020 | 1 | 20140514 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | Calculate heat rate for remaining combined cycle generation units; collect historical data for each unit for review |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 6 | 20140514 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Discussion to review industry information gathered |
| EFCH/TCH-CS-020 | 14 | 20140514 | Laura Hatanaka | Consultant | $390 | 2.70 | $1,053.00 | Analyze coal data and research coal regions |
| EFCH/TCH-CS-020 | 19 | 20140514 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Filling out time narrative |
| EFCH/TCH-CS-020 | 14 | 20140514 | Mike Perry | Managing Consultant | $410 | 2.70 | $1,107.00 | Testimony review |
| EFCH/TCH-CS-020 | 3 | 20140514 | Mike Perry | Managing Consultant | $410 | 1.90 | $779.00 | Research investment cycles for ERCOT capacity |
| EFCH/TCH-CS-020 | 19 | 20140514 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated timecard narrative |
| EFCH/TCH-CS-020 | 19 | 20140514 | Paul Harmon | Director | $575 | 0.20 | $115.00 | Prepared administrative timecard and expense reports |
| EFCH/TCH-CS-020 | 3 | 20140514 | Paul Harmon | Director | $575 | 3.50 | $2,012.50 | Calculated SO2 emissions and removal efficiencies |
| EFCH/TCH-CS-020 | 14 | 20140514 | Paul Harmon | Director | $575 | 3.10 | $1,782.50 | Attended SLT Meeting |
| EFCH/TCH-CS-020 | 1 | 20140514 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Reviewed Aurora model inputs |
| EFCH/TCH-CS-020 | 1 | 20140514 | Paul Harmon | Director | $575 | 1.30 | $747.50 | Reviewed combined cycle capital costs |
| EFCH/TCH-CS-020 | 15 | 20140514 | Sam Schreiber | Managing Consultant | $455 | 0.80 | $364.00 | Review ch 11 docket filings |
| EFCH/TCH-CS-020 | 15 | 20140514 | Sam Schreiber | Managing Consultant | $455 | 0.90 | $409.50 | Research S&P valuation findings |
| EFCH/TCH-CS-020 | 4 | 20140514 | Sam Schreiber | Managing Consultant | $455 | 2.70 | $1,228.50 | Develop market sensitivity "rules of thumb" |
| EFCH/TCH-CS-020 | 3 | 20140514 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Research ERCOT Interim Option B+ |
| EFCH/TCH-CS-020 | 19 | 20140514 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Complete timecard and administrative tasks |
| EFCH/TCH-CS-020 | 5 | 20140514 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Consolidate coal "rules of thumb" |
| EFCH/TCH-CS-020 | 4 | 20140514 | Sam Schreiber | Managing Consultant | $455 | 2.20 | $1,001.00 | Update of FEP retail modeling |
| EFCH/TCH-CS-020 | 6 | 20140514 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Adding to competitive landscape doc:  industry overview additions & graphical summary; various updates to market share analyses and graphics |
| EFCH/TCH-CS-020 | 12 | 20140514 | Scott Davis | Director | $545 | 0.80 | $436.00 | Review S&P recovery rating profile for EFH; review debtwire |
| EFCH/TCH-CS-020 | 18 | 20140514 | Scott Davis | Director | $545 | 0.60 | $327.00 | Review project requirements schedule and vertical integration study with staff |
| EFCH/TCH-CS-020 | 5 | 20140514 | Scott Davis | Director | $545 | 0.40 | $218.00 | Review company analysis |
| EFCH/TCH-CS-020 | 1 | 20140514 | Scott Davis | Director | $545 | 3.80 | $2,071.00 | Refresh data associated with demand forecasting; review relative to ERCOT CDR update |
| EFCH/TCH-CS-020 | 2 | 20140514 | Scott Davis | Director | $545 | 0.30 | $163.50 | Develop component schedule of the AIP total cost metric for the brief doc |
| EFCH/TCH-CS-020 | 14 | 20140514 | Scott Davis | Director | $545 | 0.30 | $163.50 | Mtg with TXU staff; received LRP schedule update; communicated changes |
| EFCH/TCH-CS-020 | 4 | 20140514 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.80 | $1,350.00 | TXU bad debt expense analysis for 1st quarter |
| EFCH/TCH-CS-020 | 4 | 20140515 | Alex Vinton | Analyst | $275 | 2.20 | $605.00 | Studied PUCT data for recent changes in corporate structures or sales for residential REPs that are not included in EIA data from 2012 |
| EFCH/TCH-CS-020 | 4 | 20140515 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Added 2013/14 tables to the plots, reformatted to make all uniform and clear |
| EFCH/TCH-CS-020 | 6 | 20140515 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Updated REP PPT with new data, worked on market positioning plots |
| EFCH/TCH-CS-020 | 5 | 20140515 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Prepare for meeting with Company risk management personnel related to residual gas position calculations |
| EFCH/TCH-CS-020 | 5 | 20140515 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Meet with Company on risk management metric derivation |
| EFCH/TCH-CS-020 | 3 | 20140515 | Gary Germeroth | Managing Director | $720 | 2.30 | $1,656.00 | Review base modeling assumptions for plant heat rates & other operating characteristics for all currently operating non-combined cycle plants in ERCOT |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 5 | 20140515 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Review 4/28/2014 power and natural gas position data received from Company |
| EFCH/TCH-CS-020 | 3 | 20140515 | Gary Germeroth | Managing Director | $720 | 2.60 | $1,872.00 | Research operating characteristics of non-combined cycle generating units |
| EFCH/TCH-CS-020 | 19 | 20140515 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Document daily timecard information |
| EFCH/TCH-CS-020 | 17 | 20140515 | Jean Agras | Managing Director | $720 | 1.30 | $936.00 | Travel from Denver to Dallas (2.6 hours billed at 1/2 time) |
| EFCH/TCH-CS-020 | 1 | 20140515 | Jean Agras | Managing Director | $720 | 2.80 | $2,016.00 | Developed template for heat rate analysis |
| EFCH/TCH-CS-020 | 18 | 20140515 | Jean Agras | Managing Director | $720 | 1.60 | $1,152.00 | Discussed assumptions for new unit inclusion |
| EFCH/TCH-CS-020 | 18 | 20140515 | Jean Agras | Managing Director | $720 | 1.30 | $936.00 | Discussed assumptions for heat rate development |
| EFCH/TCH-CS-020 | 15 | 20140515 | Jean Agras | Managing Director | $720 | 1.70 | $1,224.00 | Documented existing unit data development and sources |
| EFCH/TCH-CS-020 | 18 | 20140515 | Jean Agras | Managing Director | $720 | 1.70 | $1,224.00 | Discussed revised heat rate curve analysis |
| EFCH/TCH-CS-020 | 19 | 20140515 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 14 | 20140515 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Researched unit start costs by technology type for model input |
| EFCH/TCH-CS-020 | 14 | 20140515 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Pulled ERCOT test wind data for proposed wind sites |
| EFCH/TCH-CS-020 | 9 | 20140515 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Assigned hourly wind shapes from test site locations to proposed developments and created model input curve for new wind projects |
| EFCH/TCH-CS-020 | 1 | 20140515 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Added new unit start assumptions to inputs summary sheet and added SWOC time series |
| EFCH/TCH-CS-020 | 14 | 20140515 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Researched ERCOT RMR units |
| EFCH/TCH-CS-020 | 14 | 20140515 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Pulled hourly historical CEMS data for ERCOT coal units |
| EFCH/TCH-CS-020 | 11 | 20140515 | Jill Kawakami | Managing Consultant | $430 | 2.80 | $1,204.00 | Analyzed hourly generation data from CEMS to model historical unit outages and maintenance |
| EFCH/TCH-CS-020 | 17 | 20140515 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Travel to Denver (4.2 hours travel time, billed at 50%) |
| EFCH/TCH-CS-020 | 14 | 20140515 | Laura Hatanaka | Consultant | $390 | 2.30 | $897.00 | Researching and data collecting on all lignite plants in the US |
| EFCH/TCH-CS-020 | 14 | 20140515 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Read and review new case info documents |
| EFCH/TCH-CS-020 | 14 | 20140515 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Scrub and data collect capacity factors for lignite plants in the US |
| EFCH/TCH-CS-020 | 3 | 20140515 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Gather power generation from coal by state and country |
| EFCH/TCH-CS-020 | 3 | 20140515 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Analyze total electric power from coal by state compared to TX |
| EFCH/TCH-CS-020 | 3 | 20140515 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Analyze total coal production and coal consumption by country compared to the US |
| EFCH/TCH-CS-020 | 14 | 20140515 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Research news for new relevant market information |
| EFCH/TCH-CS-020 | 14 | 20140515 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Gather historical data from PC-GAR on Luminant plants |
| EFCH/TCH-CS-020 | 19 | 20140515 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out time narrative |
| EFCH/TCH-CS-020 | 6 | 20140515 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Compare Luminant plants with industry data regarding capacity and equivalent availability factor |
| EFCH/TCH-CS-020 | 9 | 20140515 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Gather data and analyze Luminant plants compared with industry for heat rate and capacity |
| EFCH/TCH-CS-020 | 14 | 20140515 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Research coal regions in the US |
| EFCH/TCH-CS-020 | 3 | 20140515 | Mike Perry | Managing Consultant | $410 | 3.70 | $1,517.00 | Analysis of ERCOT market |
| EFCH/TCH-CS-020 | 14 | 20140515 | Mike Perry | Managing Consultant | $410 | 1.40 | $574.00 | Gathered financial data |
| EFCH/TCH-CS-020 | 1 | 20140515 | Paul Harmon | Director | $575 | 2.30 | $1,322.50 | Researched new plant additions in ERCOT |
| EFCH/TCH-CS-020 | 3 | 20140515 | Paul Harmon | Director | $575 | 1.20 | $690.00 | Attended CSAPR, 316b and CCR Update Meeting |
| EFCH/TCH-CS-020 | 1 | 20140515 | Paul Harmon | Director | $575 | 2.70 | $1,552.50 | Evaluated O&M Costs for Modeling |
| EFCH/TCH-CS-020 | 17 | 20140515 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel Dallas to Home |
| EFCH/TCH-CS-020 | 5 | 20140515 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Consolidate coal "rules of thumb" |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 1 | 20140515 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Refresh FEP retail modeling to support next LRP process |
| EFCH/TCH-CS-020 | 4 | 20140515 | Sam Schreiber | Managing Consultant | $455 | 2.90 | $1,319.50 | Research historical retail margin trends |
| EFCH/TCH-CS-020 | 1 | 20140515 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Update of FEP retail modeling |
| EFCH/TCH-CS-020 | 17 | 20140515 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | 1 hour travel (billed at 50%) |
| EFCH/TCH-CS-020 | 1 | 20140515 | Scott Davis | Director | $545 | 2.40 | $1,308.00 | Review counts model for LTM process, update data and research enhancements |
| EFCH/TCH-CS-020 | 1 | 20140515 | Scott Davis | Director | $545 | 0.90 | $490.50 | Add items from counts model update to 'rules-of-thumb' |
| EFCH/TCH-CS-020 | 1 | 20140515 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Further research and development of demand forecast review |
| EFCH/TCH-CS-020 | 17 | 20140515 | Scott Davis | Director | $545 | 1.60 | $872.00 | 3.2 hours travel Sierra to Houston billed 50% |
| EFCH/TCH-CS-020 | 19 | 20140516 | Alex Vinton | Analyst | $275 | 0.30 | $82.50 | Filled out timesheet, migrated narratives into spreadsheet |
| EFCH/TCH-CS-020 | 4 | 20140516 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Reformatted PPT to color code REPs and edited the qualitative scale according to research |
| EFCH/TCH-CS-020 | 6 | 20140516 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Added reformatted individual market positioning plots to competitor profile PPT slides |
| EFCH/TCH-CS-020 | 4 | 20140516 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | AIP data gathering |
| EFCH/TCH-CS-020 | 5 | 20140516 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Call with Company risk control group regarding derivation of natural gas equivalents |
| EFCH/TCH-CS-020 | 15 | 20140516 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Call with K&E, A&M and Evercore regarding Disclosure Statement preparation |
| EFCH/TCH-CS-020 | 9 | 20140516 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Call with Company human resources group regarding quarterly payment structure for performance awards |
| EFCH/TCH-CS-020 | 9 | 20140516 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Coordinate with Company Financial Planning staff on calculation methodologies for quarterly performance awards |
| EFCH/TCH-CS-020 | 9 | 20140516 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Meet with Company Financial Planning group on LRP timelines for Business Services cost |
| EFCH/TCH-CS-020 | 9 | 20140516 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Quality check and edit quarterly performance award calculation file |
| EFCH/TCH-CS-020 | 5 | 20140516 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Review draft underlying assumptions for resource adds and retirements for ERCOT supply stock for all various types of generation types |
| EFCH/TCH-CS-020 | 8 | 20140516 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Research current public information regarding coal combustibles and once through cooling possible regulatory outcomes |
| EFCH/TCH-CS-020 | 17 | 20140516 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel from Dallas to Tucson (billed 3.0 hour rate of returning to Houston at 1/2 time) |
| EFCH/TCH-CS-020 | 1 | 20140516 | Jean Agras | Managing Director | $720 | 1.30 | $936.00 | Consolidated information for merchant database |
| EFCH/TCH-CS-020 | 1 | 20140516 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Developed rules for new unit inclusion |
| EFCH/TCH-CS-020 | 18 | 20140516 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Discussed CSAPR research needed |
| EFCH/TCH-CS-020 | 8 | 20140516 | Jean Agras | Managing Director | $720 | 0.90 | $648.00 | Researched EPA assumptions on control cost technologies |
| EFCH/TCH-CS-020 | 8 | 20140516 | Jean Agras | Managing Director | $720 | 2.90 | $2,088.00 | Developed control cost equations for analysis of scrubbers |
| EFCH/TCH-CS-020 | 19 | 20140516 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 11 | 20140516 | Jill Kawakami | Managing Consultant | $430 | 3.20 | $1,376.00 | Developed projected maintenance cycle and typical duration for all baseload units from historical data |
| EFCH/TCH-CS-020 | 8 | 20140516 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Researched CSAPR updates and impacts |
| EFCH/TCH-CS-020 | 14 | 20140516 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Research coal production and coal mine regions |
| EFCH/TCH-CS-020 | 8 | 20140516 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Discussion of Cross State Air Pollution Rule |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 8 | 20140516 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Research on Cross State Air Pollution Rule regarding state cost and allocations |
| EFCH/TCH-CS-020 | 8 | 20140516 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Analyze cost each state has allocated for emission controls |
| EFCH/TCH-CS-020 | 8 | 20140516 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | General research on emission controls |
| EFCH/TCH-CS-020 | 8 | 20140516 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Analyzed and discussed calculation for cost of emissions controls |
| EFCH/TCH-CS-020 | 15 | 20140516 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Production of financial and retail briefing |
| EFCH/TCH-CS-020 | 3 | 20140516 | Mike Perry | Managing Consultant | $410 | 1.50 | $615.00 | Additional research of ERCOT pricing |
| EFCH/TCH-CS-020 | 19 | 20140516 | Mike Perry | Managing Consultant | $410 | 0.40 | $164.00 | Conference call with Kirkland & Ellis |
| EFCH/TCH-CS-020 | 19 | 20140516 | Mike Perry | Managing Consultant | $410 | 0.20 | $82.00 | Populated timecard narratives |
| EFCH/TCH-CS-020 | 1 | 20140516 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Reviewed New ERCOT Merchant Project Criteria |
| EFCH/TCH-CS-020 | 1 | 20140516 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Reviewed Aurora model plant heat rate inputs |
| EFCH/TCH-CS-020 | 19 | 20140516 | Paul Harmon | Director | $575 | 0.10 | $57.50 | Prepared administrative timecard and expense reports |
| EFCH/TCH-CS-020 | 18 | 20140516 | Sam Schreiber | Managing Consultant | $455 | 0.80 | $364.00 | Review and distribute ch 11 docket filings |
| EFCH/TCH-CS-020 | 6 | 20140516 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Research international retail markets for comparison to ERCOT |
| EFCH/TCH-CS-020 | 15 | 20140516 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Consolidate support documentation for Filsinger Expert Report |
| EFCH/TCH-CS-020 | 6 | 20140516 | Scott Davis | Director | $545 | 2.40 | $1,308.00 | Research EIA historical data -- end-use trends, consumption per household, appliance stocks, housing unit characteristics, energy intensity indicators, etc. |
| EFCH/TCH-CS-020 | 6 | 20140516 | Scott Davis | Director | $545 | 0.80 | $436.00 | Research US Census and other sources for consumption and saturation trends |
| EFCH/TCH-CS-020 | 6 | 20140516 | Scott Davis | Director | $545 | 1.30 | $708.50 | Research EIA historical data -- analyze sales revenue pre/post market opening |
| EFCH/TCH-CS-020 | 1 | 20140516 | Scott Davis | Director | $545 | 1.50 | $817.50 | Develop peak demand forecast |
| EFCH/TCH-CS-020 | 1 | 20140516 | Scott Davis | Director | $545 | 0.40 | $218.00 | Review EIA Energy Outlook scenarios, compare to forecast |
| EFCH/TCH-CS-020 | 1 | 20140516 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Develop summary CDR peak demand forecast review and forecast comparisons |
| EFCH/TCH-CS-020 | 19 | 20140516 | Scott Davis | Director | $545 | 0.60 | $327.00 | Update timesheet |
| EFCH/TCH-CS-020 | 1 | 20140516 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.40 | $1,800.00 | Review ERCOT resource addition criteria for 2014-2017 |
| EFCH/TCH-CS-020 | 1 | 20140516 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.80 | $1,350.00 | Review existing resources and ops in ERCOT |
| EFCH/TCH-CS-020 | 8 | 20140516 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | Review CSPR status |
| EFCH/TCH-CS-020 | 15 | 20140517 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.80 | $2,100.00 | Develop state of the power industry/ERCOT draft |
| EFCH/TCH-CS-020 | 18 | 20140518 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Travel  1 hour billed at 50% |
| EFCH/TCH-CS-020 | 4 | 20140518 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.00 | $2,250.00 | Analysis and review of customer levels TXU |
| EFCH/TCH-CS-020 | 4 | 20140518 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.70 | $2,025.00 | Review margin impacts at TXU |
| EFCH/TCH-CS-020 | 3 | 20140519 | Brian Rettig | Analyst | $275 | 2.70 | $742.50 | Review of generation database |
| EFCH/TCH-CS-020 | 5 | 20140519 | Gary Germeroth | Managing Director | $720 | 2.20 | $1,584.00 | Call with Company regarding forward commodity prices |
| EFCH/TCH-CS-020 | 5 | 20140519 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Discussion regarding Company power and natural gas prices |
| EFCH/TCH-CS-020 | 15 | 20140519 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Call with K&E, Evercore and the Company regarding the Disclosure Statement |
| EFCH/TCH-CS-020 | 3 | 20140519 | Gary Germeroth | Managing Director | $720 | 2.20 | $1,584.00 | Explore options for forward price migrations |
| EFCH/TCH-CS-020 | 19 | 20140519 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Document time card details |
| EFCH/TCH-CS-020 | 1 | 20140519 | Jean Agras | Managing Director | $720 | 2.90 | $2,088.00 | Analyzed heat rate curve development process for combined cycle units in ERCOT |
| EFCH/TCH-CS-020 | 1 | 20140519 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Tested heat rate curve development for all combined cycles in ERCOT |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 1 | 20140519 | Jean Agras | Managing Director | $720 | 2.30 | $1,656.00 | Created summary sheet for ERCOT combined cycle heat rate curves |
| EFCH/TCH-CS-020 | 19 | 20140519 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 17 | 20140519 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Travel to Dallas (4.2 hours travel time, billed at 50%) |
| EFCH/TCH-CS-020 | 19 | 20140519 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Documented time for narrative |
| EFCH/TCH-CS-020 | 14 | 20140519 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Review and documentation of POV files provided by company |
| EFCH/TCH-CS-020 | 8 | 20140519 | Jill Kawakami | Managing Consultant | $430 | 3.80 | $1,634.00 | Researched previous and updated CSAPR ruling |
| EFCH/TCH-CS-020 | 19 | 20140519 | Laura Hataneka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-020 | 17 | 20140519 | Laura Hataneka | Consultant | $390 | 2.20 | $858.00 | Travel: Total travel time 4.4 hours. Time billed at half: 2.2hr |
| EFCH/TCH-CS-020 | 14 | 20140519 | Laura Hataneka | Consultant | $390 | 0.50 | $195.00 | Research relevant market information related to company activities |
| EFCH/TCH-CS-020 | 14 | 20140519 | Laura Hataneka | Consultant | $390 | 1.20 | $468.00 | Research and analyze coal basin mining regions |
| EFCH/TCH-CS-020 | 8 | 20140519 | Laura Hataneka | Consultant | $390 | 1.20 | $468.00 | Research and data collection of EIA emissions |
| EFCH/TCH-CS-020 | 8 | 20140519 | Laura Hataneka | Consultant | $390 | 1.90 | $741.00 | Analysis of EIA and EV CO2 emissions |
| EFCH/TCH-CS-020 | 8 | 20140519 | Laura Hataneka | Consultant | $390 | 1.00 | $390.00 | Analysis of CO2 emissions by fuel type |
| EFCH/TCH-CS-020 | 8 | 20140519 | Laura Hataneka | Consultant | $390 | 1.10 | $429.00 | Assess emissions and emissions by generation per region |
| EFCH/TCH-CS-020 | 3 | 20140519 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Examined generation plant power price basis adders. |
| EFCH/TCH-CS-020 | 11 | 20140519 | Michael Gadsden | Managing Consultant | $460 | 0.80 | $368.00 | Read company perspectives on B+ |
| EFCH/TCH-CS-020 | 11 | 20140519 | Michael Gadsden | Managing Consultant | $460 | 0.60 | $276.00 | Discussed B+ modeling methodologies with FEP staff. |
| EFCH/TCH-CS-020 | 11 | 20140519 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Examined additional company perspectives on B+. |
| EFCH/TCH-CS-020 | 11 | 20140519 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Talked to EFH re: B+ modeling. |
| EFCH/TCH-CS-020 | 5 | 20140519 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Researching both market and thermal heat rates in ERCOT |
| EFCH/TCH-CS-020 | 1 | 20140519 | Mike Perry | Managing Consultant | $410 | 1.70 | $697.00 | Review of FEP ERCOT generation database |
| EFCH/TCH-CS-020 | 3 | 20140519 | Mike Perry | Managing Consultant | $410 | 1.60 | $656.00 | Discussed additional sources tracking planned capacity in ERCOT |
| EFCH/TCH-CS-020 | 19 | 20140519 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narrative |
| EFCH/TCH-CS-020 | 19 | 20140519 | Pam Morin | Consultant | $380 | 0.75 | $285.00 | Review timecards for billing purposes and other administrative items |
| EFCH/TCH-CS-020 | 3 | 20140519 | Paul Harmon | Director | $575 | 1.40 | $805.00 | Reviewed POV Presentations |
| EFCH/TCH-CS-020 | 14 | 20140519 | Paul Harmon | Director | $575 | 0.20 | $115.00 | Comanche Peak site visit arrangements |
| EFCH/TCH-CS-020 | 15 | 20140519 | Sam Schreiber | Managing Consultant | $455 | 2.30 | $1,046.50 | Consolidate support documentation for Filsinger Expert Report |
| EFCH/TCH-CS-020 | 15 | 20140519 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Review docket filings |
| EFCH/TCH-CS-020 | 2 | 20140519 | Sam Schreiber | Managing Consultant | $455 | 2.60 | $1,183.00 | Review documentation for TXU portion of AIP metrics analyses |
| EFCH/TCH-CS-020 | 5 | 20140519 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.70 | $525.00 | Natural gas meetings w Lume |
| EFCH/TCH-CS-020 | 5 | 20140519 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.70 | $525.00 | Power price meetings w Lume |
| EFCH/TCH-CS-020 | 5 | 20140519 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.70 | $525.00 | PRB meetings with Lume |
| EFCH/TCH-CS-020 | 14 | 20140519 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.20 | $2,400.00 | Review TXU/Lume March results |
| EFCH/TCH-CS-020 | 14 | 20140519 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.40 | $2,550.00 | Review 1st quarter AIP performance |
| EFCH/TCH-CS-020 | 15 | 20140519 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | Disclosure call |
| EFCH/TCH-CS-020 | 1 | 20140519 | Brian Rettig | Analyst | $275 | 2.30 | $632.50 | Planned plant analysis |
| EFCH/TCH-CS-020 | 1 | 20140520 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Create a price comparison from current prices to current LRP curves |
| EFCH/TCH-CS-020 | 5 | 20140520 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Call with Company regarding deployment of revised curves |
| EFCH/TCH-CS-020 | 1 | 20140520 | Gary Germeroth | Managing Director | $720 | 3.40 | $2,448.00 | Review underlying changes in power price forwards since LRP date |
| EFCH/TCH-CS-020 | 19 | 20140520 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Document time card details |
| EFCH/TCH-CS-020 | 5 | 20140520 | Gary Germeroth | Managing Director | $720 | 2.20 | $1,584.00 | Create data file and price comparison presentation |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 5 | 20140520 | Gary Germeroth | Managing Director | $720 | 2.90 | $2,088.00 | Research underlying assumptions and methodologies for price derivation methodologies |
| EFCH/TCH-CS-020 | 1 | 20140520 | Jean Agras | Managing Director | $720 | 3.20 | $2,304.00 | Reviewed company long-term pricing methodology |
| EFCH/TCH-CS-020 | 15 | 20140520 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Summarized company assumptions for long-term pricing model |
| EFCH/TCH-CS-020 | 18 | 20140520 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Discussed long-term pricing model assumptions with company |
| EFCH/TCH-CS-020 | 1 | 20140520 | Jean Agras | Managing Director | $720 | 2.30 | $1,656.00 | Reviewed capital assumptions within company's long-term pricing methodology |
| EFCH/TCH-CS-020 | 19 | 20140520 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 8 | 20140520 | Jill Kawakami | Managing Consultant | $430 | 2.60 | $1,118.00 | Analyzed CSAPR impact for ERCOT market and nationally under new supreme court ruling |
| EFCH/TCH-CS-020 | 14 | 20140520 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Reviewed and performed checks on new company long-term price derivation model |
| EFCH/TCH-CS-020 | 14 | 20140520 | Jill Kawakami | Managing Consultant | $430 | 1.70 | $731.00 | Updated VBA code for company long-term price derivation model for compatibility |
| EFCH/TCH-CS-020 | 11 | 20140520 | Jill Kawakami | Managing Consultant | $430 | 3.60 | $1,548.00 | Created model for dynamic projection of unit outages based on historical generation patterns |
| EFCH/TCH-CS-020 | 19 | 20140520 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-020 | 14 | 20140520 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Read and assess market research, case info and relevant news |
| EFCH/TCH-CS-020 | 2 | 20140520 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Pulling and analyzing PC-GAR data for Net Capacity Factor and Equivalent Availability Factor |
| EFCH/TCH-CS-020 | 9 | 20140520 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Discuss Cross State Air Pollution Rule (CSAPR) and Heat Rate analysis and proceedings |
| EFCH/TCH-CS-020 | 8 | 20140520 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Input researched CSAPR data regarding cap limits and budget |
| EFCH/TCH-CS-020 | 8 | 20140520 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Analyze current emissions vs cap emissions regarding CSAPR |
| EFCH/TCH-CS-020 | 14 | 20140520 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Analysis of the Net Capacity Factor for different categories pulled |
| EFCH/TCH-CS-020 | 2 | 20140520 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Analysis of EAF for the different categories pulled |
| EFCH/TCH-CS-020 | 1 | 20140520 | Laura Hatanaka | Consultant | $390 | 1.40 | $546.00 | Assess and review methodology of deriving the heat rate for Combined Cycle generation unit |
| EFCH/TCH-CS-020 | 8 | 20140520 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Read, research and assess Mercury and Air Toxics Standards and its terms and timeline |
| EFCH/TCH-CS-020 | 8 | 20140520 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Research CSAPR implementation protocols and policies |
| EFCH/TCH-CS-020 | 19 | 20140520 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-020 | 5 | 20140520 | Michael Gadsden | Managing Consultant | $460 | 0.40 | $184.00 | Researching power/gas forward price movements from long-range plan to present date |
| EFCH/TCH-CS-020 | 5 | 20140520 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Discussed company's long-term price forecasting methodology |
| EFCH/TCH-CS-020 | 1 | 20140520 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Discussed logistic interpolation methodology to derive commodity prices between liquid market time period and long-range forecast |
| EFCH/TCH-CS-020 | 1 | 20140520 | Michael Gadsden | Managing Consultant | $460 | 2.20 | $1,012.00 | Reviewed Company's long-term price derivation model assumptions |
| EFCH/TCH-CS-020 | 1 | 20140520 | Michael Gadsden | Managing Consultant | $460 | 0.90 | $414.00 | Updated Company's long-term price derivation model documentation |
| EFCH/TCH-CS-020 | 1 | 20140520 | Michael Gadsden | Managing Consultant | $460 | 2.40 | $1,104.00 | Validated Company's long-term price derivation model |
| EFCH/TCH-CS-020 | 14 | 20140520 | Mike Perry | Managing Consultant | $410 | 2.90 | $1,189.00 | Researched available historical data for ERCOT for greatest historical coverage |
| EFCH/TCH-CS-020 | 8 | 20140520 | Mike Perry | Managing Consultant | $410 | 2.60 | $1,066.00 | Gathered emissions data on ERCOT and EFH |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 19 | 20140520 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narrative |
| EFCH/TCH-CS-020 | 15 | 20140520 | Mike Perry | Managing Consultant | $410 | 1.60 | $656.00 | Started ERCOT Market Update presentation for EFH |
| EFCH/TCH-CS-020 | 3 | 20140520 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Review new entrant pricing model |
| EFCH/TCH-CS-020 | 8 | 20140520 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Research potential impacts of EPA regulations |
| EFCH/TCH-CS-020 | 2 | 20140520 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Collect additional documentation for TXU portion of AIP metrics analyses |
| EFCH/TCH-CS-020 | 3 | 20140520 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.60 | $1,200.00 | Review curves |
| EFCH/TCH-CS-020 | 18 | 20140520 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.90 | $1,425.00 | EBITDA methodology discussions |
| EFCH/TCH-CS-020 | 4 | 20140521 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Downloaded avg. retail rate data from PUCT |
| EFCH/TCH-CS-020 | 4 | 20140521 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Converted PDF to excel and reformatted data to fit into model |
| EFCH/TCH-CS-020 | 4 | 20140521 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Reconciled 2014 data and retail plans vs. 2013 data |
| EFCH/TCH-CS-020 | 4 | 20140521 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Updated names of retail plans as needed and generated plots |
| EFCH/TCH-CS-020 | 1 | 20140521 | Gary Germeroth | Managing Director | $720 | 1.10 | $792.00 | Review migration of price methodologies |
| EFCH/TCH-CS-020 | 1 | 20140521 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Review long term scenario price structure |
| EFCH/TCH-CS-020 | 3 | 20140521 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Internal call regarding analysis of assumption changes in NEPs model |
| EFCH/TCH-CS-020 | 15 | 20140521 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Call with K&E, Epiq and others regarding Disclosure Statement |
| EFCH/TCH-CS-020 | 19 | 20140521 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Document time card details |
| EFCH/TCH-CS-020 | 5 | 20140521 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Call with Company risk management staff regarding forward price curves |
| EFCH/TCH-CS-020 | 15 | 20140521 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Review next round of AIP report edits |
| EFCH/TCH-CS-020 | 5 | 20140521 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Call with Evercore regarding price curve formation |
| EFCH/TCH-CS-020 | 15 | 20140521 | Gary Germeroth | Managing Director | $720 | 1.80 | $1,296.00 | Edit AIP expert report & create new redline |
| EFCH/TCH-CS-020 | 5 | 20140521 | Gary Germeroth | Managing Director | $720 | 1.10 | $792.00 | Research optional pricing options used within the energy industry |
| EFCH/TCH-CS-020 | 1 | 20140521 | Jean Agras | Managing Director | $720 | 3.20 | $2,304.00 | Reviewed company revenue requirement methodology in long-term pricing model |
| EFCH/TCH-CS-020 | 7 | 20140521 | Jean Agras | Managing Director | $720 | 3.40 | $2,448.00 | Analyzed company's EBITDA methodology |
| EFCH/TCH-CS-020 | 1 | 20140521 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Validated EBITDA methodology and assumptions for long-term pricing model |
| EFCH/TCH-CS-020 | 19 | 20140521 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 14 | 20140521 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Review and documentation of files provided by company |
| EFCH/TCH-CS-020 | 1 | 20140521 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Setup new data for fundamental model input |
| EFCH/TCH-CS-020 | 14 | 20140521 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Reconfigured code for company long-term price derivation model and file setup for .dll file accommodation |
| EFCH/TCH-CS-020 | 14 | 20140521 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Studied model and data provided by company |
| EFCH/TCH-CS-020 | 14 | 20140521 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Compiled ERCOT historical ancillary pricing data |
| EFCH/TCH-CS-020 | 9 | 20140521 | Jill Kawakami | Managing Consultant | $430 | 1.60 | $688.00 | Researched and evaluated ERCOT implementation and market impact |
| EFCH/TCH-CS-020 | 19 | 20140521 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-020 | 11 | 20140521 | Jill Kawakami | Managing Consultant | $430 | 2.30 | $989.00 | Factored in minor versus major outage period and frequency into model inputs |
| EFCH/TCH-CS-020 | 19 | 20140521 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-020 | 2 | 20140521 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Pull and analyze PC-GAR data for Net Capacity Factor and Equivalent Availability Factor |
| EFCH/TCH-CS-020 | 8 | 20140521 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Collect data on emissions from EIA and EV for CO2, SO2, NOx |
| EFCH/TCH-CS-020 | 8 | 20140521 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Analyze historical CO2 emissions for US market |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 8 | 20140521 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Analyze historical SO2 and NOx emissions for US market |
| EFCH/TCH-CS-020 | 8 | 20140521 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Compare and assess emissions by regions vs emissions types |
| EFCH/TCH-CS-020 | 15 | 20140521 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Discuss information used and analyzed in the AIP analysis |
| EFCH/TCH-CS-020 | 15 | 20140521 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Analyze and collect information used in the AIP analysis |
| EFCH/TCH-CS-020 | 5 | 20140521 | Michael Gadsden | Managing Consultant | $460 | 0.80 | $368.00 | Discussed updated Company's long-term price derivation model modeling with FEP staff |
| EFCH/TCH-CS-020 | 5 | 20140521 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | Reviewed Company's updated long-term price derivation model and summarized comparative results |
| EFCH/TCH-CS-020 | 5 | 20140521 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Discussed updated Company's long-term price derivation model modeling with FEP staff |
| EFCH/TCH-CS-020 | 5 | 20140521 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Updated slide deck showing constant heat rate vs. constant spark spread long-term price forecasting methodology |
| EFCH/TCH-CS-020 | 15 | 20140521 | Mike Perry | Managing Consultant | $410 | 3.20 | $1,312.00 | Created charts for EFH presentation |
| EFCH/TCH-CS-020 | 15 | 20140521 | Mike Perry | Managing Consultant | $410 | 0.30 | $123.00 | Discussed direction and needs for upcoming EFH Market Update presentation and research |
| EFCH/TCH-CS-020 | 14 | 20140521 | Mike Perry | Managing Consultant | $410 | 0.80 | $328.00 | Research available historical price information for market heat rates |
| EFCH/TCH-CS-020 | 8 | 20140521 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Additional ERCOT and EFH emissions research |
| EFCH/TCH-CS-020 | 19 | 20140521 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narrative |
| EFCH/TCH-CS-020 | 3 | 20140521 | Paul Harmon | Director | $575 | 3.40 | $1,955.00 | Prepared analysis on existing coal plant operation and maintenance costs |
| EFCH/TCH-CS-020 | 3 | 20140521 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Reviewed SO2 emissions  removal technologies |
| EFCH/TCH-CS-020 | 17 | 20140521 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | 0.8 hours travel time (billed at 50%) |
| EFCH/TCH-CS-020 | 2 | 20140521 | Sam Schreiber | Managing Consultant | $455 | 2.30 | $1,046.50 | Consolidate support documentation for Filsinger Expert Report |
| EFCH/TCH-CS-020 | 4 | 20140521 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Research history of retail margins |
| EFCH/TCH-CS-020 | 3 | 20140521 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Review levelized fixed cost model and calculations |
| EFCH/TCH-CS-020 | 3 | 20140521 | Sam Schreiber | Managing Consultant | $455 | 1.60 | $728.00 | Review application of levelized fixed cost calculations in new entrant pricing model |
| EFCH/TCH-CS-020 | 1 | 20140521 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Update retail pricing model |
| EFCH/TCH-CS-020 | 15 | 20140521 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | Read white paper on CSAPR |
| EFCH/TCH-CS-020 | 12 | 20140521 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.90 | $675.00 | meet with TXU |
| EFCH/TCH-CS-020 | 15 | 20140521 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.80 | $1,350.00 | ERCOT presentation |
| EFCH/TCH-CS-020 | 3 | 20140521 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.50 | $2,625.00 | Develop historical data around new builds and heat rates |
| EFCH/TCH-CS-020 | 18 | 20140521 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Travel  1 hour billed at 50% |
| EFCH/TCH-CS-020 | 15 | 20140521 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.80 | $2,850.00 | Mark up draft AIP report |
| EFCH/TCH-CS-020 | 6 | 20140522 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Inserted Jan & Feb average retail rates for various TX competitive areas from PUCT website |
| EFCH/TCH-CS-020 | 1 | 20140522 | Brian Rettig | Analyst | $275 | 2.50 | $687.50 | Planned plant analysis |
| EFCH/TCH-CS-020 | 19 | 20140522 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Document time card details and other administrative duties |
| EFCH/TCH-CS-020 | 5 | 20140522 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Review presentation for long term price derivation options |
| EFCH/TCH-CS-020 | 14 | 20140522 | Gary Germeroth | Managing Director | $720 | 2.30 | $1,656.00 | Review year end 2013 EFCH 10K filed with the SEC |
| EFCH/TCH-CS-020 | 8 | 20140522 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Review Company presentation regarding potential CSAPR actions |
| EFCH/TCH-CS-020 | 1 | 20140522 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Review long term price curves received from Company |
| EFCH/TCH-CS-020 | 15 | 20140522 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Review April monthly operating report received from Company |
| EFCH/TCH-CS-020 | 1 | 20140522 | Jean Agras | Managing Director | $720 | 3.30 | $2,376.00 | Tested robustness of EBITDA methodology |
| EFCH/TCH-CS-020 | 7 | 20140522 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Compared methodologies |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 5 | 20140522 | Jean Agras | Managing Director | $720 | 2.90 | $2,088.00 | Analyzed gas price impact |
| EFCH/TCH-CS-020 | 19 | 20140522 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 1 | 20140522 | Jill Kawakami | Managing Consultant | $430 | 1.70 | $731.00 | Added maintenance priority into fundamental model inputs |
| EFCH/TCH-CS-020 | 1 | 20140522 | Jill Kawakami | Managing Consultant | $430 | 1.60 | $688.00 | Researched and documented fundamental model dispatch and commitment handling and methodology |
| EFCH/TCH-CS-020 | 1 | 20140522 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Tested and analyzed unit uplift methodology within model |
| EFCH/TCH-CS-020 | 14 | 20140522 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Reviewed and drew comparisons with curve provided by company |
| EFCH/TCH-CS-020 | 9 | 20140522 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Added model capability to account for COD dates within historical analysis window and seasonal operations periods |
| EFCH/TCH-CS-020 | 19 | 20140522 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-020 | 17 | 20140522 | Jill Kawakami | Managing Consultant | $430 | 2.70 | $1,161.00 | Travel to Denver (5.4 hours travel time net of billable time, billed at 50%) |
| EFCH/TCH-CS-020 | 14 | 20140522 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Read and assess market research, case info and relevant news |
| EFCH/TCH-CS-020 | 15 | 20140522 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Analyze and collect information used in the AIP analysis |
| EFCH/TCH-CS-020 | 15 | 20140522 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Analyze and collect information used in the AIP general and Luminant analysis |
| EFCH/TCH-CS-020 | 15 | 20140522 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Collect and gather information and documents cited in AIP report |
| EFCH/TCH-CS-020 | 15 | 20140522 | Laura Hatanaka | Consultant | $390 | 1.60 | $624.00 | Gather general information and research regarding documentation used in the AIP report |
| EFCH/TCH-CS-020 | 17 | 20140522 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Travel: Total travel time 6 hours. Time billed at half: 3hr |
| EFCH/TCH-CS-020 | 8 | 20140522 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Read Luminant's Cross State Air Pollution Rule ("CSAPR") compliance doc |
| EFCH/TCH-CS-020 | 5 | 20140522 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Discussed Company's long-term price derivation model with FEP management |
| EFCH/TCH-CS-020 | 5 | 20140522 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Updated Company's long-term price derivation model document and analyzed updates with FEP staff |
| EFCH/TCH-CS-020 | 19 | 20140522 | Pam Morin | Consultant | $380 | 0.25 | $95.00 | Consolidate information for invoicing |
| EFCH/TCH-CS-020 | 3 | 20140522 | Paul Harmon | Director | $575 | 2.70 | $1,552.50 | Continued development of existing coal plant O&M cost analysis |
| EFCH/TCH-CS-020 | 14 | 20140522 | Paul Harmon | Director | $575 | 0.40 | $230.00 | Finalized Comanche peak site visit schedule |
| EFCH/TCH-CS-020 | 3 | 20140522 | Sam Schreiber | Managing Consultant | $455 | 2.70 | $1,228.50 | Review levelized fixed cost model and calculations |
| EFCH/TCH-CS-020 | 4 | 20140522 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Develop comparison of retail electric markets |
| EFCH/TCH-CS-020 | 1 | 20140522 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Update retail pricing model |
| EFCH/TCH-CS-020 | 13 | 20140522 | Sam Schreiber | Managing Consultant | $455 | 1.60 | $728.00 | Calculate and compare current TDU tariffs |
| EFCH/TCH-CS-020 | 1 | 20140522 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Modify retail pricing model to accept new input format |
| EFCH/TCH-CS-020 | 1 | 20140522 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.10 | $825.00 | Discussion and outline progress on LRP plan |
| EFCH/TCH-CS-020 | 15 | 20140522 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.60 | $1,950.00 | Review EIA CC report |
| EFCH/TCH-CS-020 | 4 | 20140523 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Inputted March PUCT average retail rates for various TX competitive areas |
| EFCH/TCH-CS-020 | 12 | 20140523 | Brian Rettig | Analyst | $275 | 3.00 | $825.00 | Competitive electric market analysis |
| EFCH/TCH-CS-020 | 19 | 20140523 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Document timecard details |
| EFCH/TCH-CS-020 | 8 | 20140523 | Gary Germeroth | Managing Director | $720 | 1.10 | $792.00 | Review current market opinions regarding the potential carbon regulations, the proposed once through cooling regulation and the coal combustible disposal regulations |
| EFCH/TCH-CS-020 | 14 | 20140523 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Continue review of 2013 EFCH 10K filed with the SEC |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 5 | 20140523 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Discuss latest Company price derivation methodology plus various input assumptions for fundamental model |
| EFCH/TCH-CS-020 | 15 | 20140523 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Call with K&E, Evercore and the Company regarding the Disclosure Statement |
| EFCH/TCH-CS-020 | 8 | 20140523 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Review market information regarding alternative technologies for netting emission requirements |
| EFCH/TCH-CS-020 | 18 | 20140523 | Jean Agras | Managing Director | $720 | 1.30 | $936.00 | Presented assumptions for heat rate development |
| EFCH/TCH-CS-020 | 18 | 20140523 | Jean Agras | Managing Director | $720 | 1.70 | $1,224.00 | Presented results of heat rate curve analysis for ERCOT combined cycles |
| EFCH/TCH-CS-020 | 18 | 20140523 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Discussed other unit inputs for production cost model |
| EFCH/TCH-CS-020 | 1 | 20140523 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Prepared historical price analysis |
| EFCH/TCH-CS-020 | 19 | 20140523 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 14 | 20140523 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Discussed and compared updates and changes to company long term price derivation model |
| EFCH/TCH-CS-020 | 11 | 20140523 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Validated combined cycle heat rate rule for min and max capacities |
| EFCH/TCH-CS-020 | 14 | 20140523 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Revised and documented remaining model resource inputs and data sources |
| EFCH/TCH-CS-020 | 3 | 20140523 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Reviewed company data for O&M costs and differentiated dispatchable from fixed costs |
| EFCH/TCH-CS-020 | 14 | 20140523 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Organized and consolidated all supporting modeling documents and data inputs |
| EFCH/TCH-CS-020 | 3 | 20140523 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Updated formulas for VOM and FOM calculations from company data |
| EFCH/TCH-CS-020 | 14 | 20140523 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Reviewed and validated O&M cost inputs from PUP files |
| EFCH/TCH-CS-020 | 14 | 20140523 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Performed comparison and review of new PUP files from company |
| EFCH/TCH-CS-020 | 14 | 20140523 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Pulled and formatted relevant PUP data for updated model input |
| EFCH/TCH-CS-020 | 19 | 20140523 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-020 | 19 | 20140523 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-020 | 6 | 20140523 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Gather industry information for informational and relevant purposes |
| EFCH/TCH-CS-020 | 1 | 20140523 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Discuss mathematical approach for heat rate analysis for combined cycle generation units |
| EFCH/TCH-CS-020 | 1 | 20140523 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Collect heat rate data for 1on1 (1 combustion turbine, 1 steam turbine) combined cycle generation units to analyze |
| EFCH/TCH-CS-020 | 1 | 20140523 | Laura Hatanaka | Consultant | $390 | 2.30 | $897.00 | Analyze data for 1on1 combined cycle generation units to derive the heat rate |
| EFCH/TCH-CS-020 | 1 | 20140523 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Format derived heat rate data from 1on1 combined cycle generation units |
| EFCH/TCH-CS-020 | 5 | 20140523 | Michael Gadsden | Managing Consultant | $460 | 3.10 | $1,426.00 | Reviewed mathematics and calculations of logistic regression model used to interpolate commodity prices between market and long-term forecast |
| EFCH/TCH-CS-020 | 5 | 20140523 | Michael Gadsden | Managing Consultant | $460 | 0.60 | $276.00 | Reviewed Company's long-term price derivation model outputs and their impacts on logistic model |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 5 | 20140523 | Mike Perry | Managing Consultant | $410 | 1.10 | $451.00 | Review of third party power and gas price settlement data prior to 2001 |
| EFCH/TCH-CS-020 | 15 | 20140523 | Mike Perry | Managing Consultant | $410 | 3.40 | $1,394.00 | Building EFH Market Update presentation |
| EFCH/TCH-CS-020 | 18 | 20140523 | Mike Perry | Managing Consultant | $410 | 0.70 | $287.00 | Meeting to discuss price methodologies and pairing for Market Heat Rate work |
| EFCH/TCH-CS-020 | 15 | 20140523 | Mike Perry | Managing Consultant | $410 | 2.60 | $1,066.00 | Building video for ERCOT fuel mix evolution |
| EFCH/TCH-CS-020 | 19 | 20140523 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narrative |
| EFCH/TCH-CS-020 | 1 | 20140523 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Gathered data on combustion turbine O&M costs |
| EFCH/TCH-CS-020 | 1 | 20140523 | Paul Harmon | Director | $575 | 2.40 | $1,380.00 | Reviewed Aurora model inputs |
| EFCH/TCH-CS-020 | 3 | 20140523 | Paul Harmon | Director | $575 | 1.40 | $805.00 | Presented coal plant O&M analysis |
| EFCH/TCH-CS-020 | 3 | 20140523 | Paul Harmon | Director | $575 | 1.30 | $747.50 | Reviewed data on dibasic acid SO2 removal process |
| EFCH/TCH-CS-020 | 19 | 20140523 | Paul Harmon | Director | $575 | 0.60 | $345.00 | Prepared administrative timesheet and expense reports |
| EFCH/TCH-CS-020 | 4 | 20140523 | Sam Schreiber | Managing Consultant | $455 | 2.20 | $1,001.00 | Develop comparison of retail electric markets |
| EFCH/TCH-CS-020 | 1 | 20140523 | Sam Schreiber | Managing Consultant | $455 | 2.90 | $1,319.50 | Modify retail pricing model to accept new input format |
| EFCH/TCH-CS-020 | 2 | 20140523 | Sam Schreiber | Managing Consultant | $455 | 2.30 | $1,046.50 | Consolidate support documentation for Filsinger Expert Report |
| EFCH/TCH-CS-020 | 17 | 20140523 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | 1.2 hours travel (billed at 50%) |
| EFCH/TCH-CS-020 | 3 | 20140523 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.10 | $1,575.00 | Existing combined cycle heat rates and hourly variation review for Texas |
| EFCH/TCH-CS-020 | 5 | 20140523 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.70 | $525.00 | Discussion of 2015 prices and vols |
| EFCH/TCH-CS-020 | 3 | 20140523 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | Analysis of steamer heat rates |
| EFCH/TCH-CS-020 | 5 | 20140524 | Jean Agras | Managing Director | $720 | 1.80 | $1,296.00 | Analyzed impact of gas prices on long-term pricing model |
| EFCH/TCH-CS-020 | 18 | 20140524 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.80 | $600.00 | Expense and time reports |
| EFCH/TCH-CS-020 | 18 | 20140524 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.70 | $525.00 | Project planning for 5/16 |
| EFCH/TCH-CS-020 | 14 | 20140524 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.80 | $2,100.00 | Analysis of 1st quarter performance against metrics |
| EFCH/TCH-CS-020 | 5 | 20140525 | Jean Agras | Managing Director | $720 | 3.20 | $2,304.00 | Analyzed impact of gas prices on model |
| EFCH/TCH-CS-020 | 3 | 20140526 | Brian Rettig | Analyst | $275 | 3.40 | $935.00 | Power plant research, planned units |
| EFCH/TCH-CS-020 | 16 | 20140526 | Gary Germeroth | Managing Director | $720 | 1.80 | $1,296.00 | Review transcript of 5/22 hearing |
| EFCH/TCH-CS-020 | 9 | 20140526 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Build potential calculation of EBITDA shift |
| EFCH/TCH-CS-020 | 19 | 20140526 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Document timecard details and perform administrative duties |
| EFCH/TCH-CS-020 | 19 | 20140526 | Pam Morin | Consultant | $380 | 2.00 | $760.00 | Review expenses, billing and other administrative items |
| EFCH/TCH-CS-020 | 17 | 20140526 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel time Denver - Dallas |
| EFCH/TCH-CS-020 | 9 | 20140526 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.50 | $1,125.00 | Review of heat rate performance in Ercot |
| EFCH/TCH-CS-020 | 12 | 20140527 | Brian Rettig | Analyst | $275 | 2.70 | $742.50 | Researched US competitive retail market design and structure |
| EFCH/TCH-CS-020 | 12 | 20140527 | Brian Rettig | Analyst | $275 | 3.00 | $825.00 | Researched US competitive retail market design and structure |
| EFCH/TCH-CS-020 | 18 | 20140527 | Jean Agras | Managing Director | $720 | 0.90 | $648.00 | Discussed long-term pricing methodology |
| EFCH/TCH-CS-020 | 17 | 20140527 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Travel: Total travel time 3.4 hours. Billed at half: 1.7 hours |
| EFCH/TCH-CS-020 | 1 | 20140527 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Gather and collect combined cycle generation unit data from EV for 2 on 1 (2 combustion units, 1 steam unit) |
| EFCH/TCH-CS-020 | 1 | 20140527 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Input combined cycle generation unit data to analyze the heat rate for each unit for 2 on 1 units |
| EFCH/TCH-CS-020 | 1 | 20140527 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Analysis of heat rate data for combined cycle generation 2 on 1 units |
| EFCH/TCH-CS-020 | 1 | 20140527 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Calculate and review the derivation and analysis for heat rates for combined cycle generation units |
| EFCH/TCH-CS-020 | 15 | 20140527 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Gather information pertaining to AIP metrics general information and industry information |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 15 | 20140527 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Gather information pertaining to Luminant AIP metric information |
| EFCH/TCH-CS-020 | 17 | 20140527 | Michael Gadsden | Managing Consultant | $460 | 3.80 | $1,748.00 | 7.6 hours travel billed at 50% |
| EFCH/TCH-CS-020 | 1 | 20140527 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Discussed price forecast presentation with FEP market modeling staff |
| EFCH/TCH-CS-020 | 2 | 20140527 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Compiled support documentation for annual incentive plan testimony |
| EFCH/TCH-CS-020 | 5 | 20140527 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Discussed price forecast presentation with FEP market modeling staff |
| EFCH/TCH-CS-020 | 5 | 20140527 | Michael Gadsden | Managing Consultant | $460 | 3.20 | $1,472.00 | Edited presentation about company's long-term price derivation model for EFH legal counsel |
| EFCH/TCH-CS-020 | 14 | 20140527 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Researching background for the case for ERCOT |
| EFCH/TCH-CS-020 | 5 | 20140527 | Mike Perry | Managing Consultant | $410 | 0.80 | $328.00 | analyzed data from NOAA CDC for some ERCOT Price forensics |
| EFCH/TCH-CS-020 | 6 | 20140527 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Worked on EFH market update presentation |
| EFCH/TCH-CS-020 | 15 | 20140527 | Mike Perry | Managing Consultant | $410 | 1.60 | $656.00 | Cataloged AIP report comments for follow-up |
| EFCH/TCH-CS-020 | 15 | 20140527 | Mike Perry | Managing Consultant | $410 | 0.80 | $328.00 | Pulled summary info on fracking for AIP support |
| EFCH/TCH-CS-020 | 15 | 20140527 | Mike Perry | Managing Consultant | $410 | 2.10 | $861.00 | Fact checking and pulling sources and data for AIP - focus on Luminant gen stats and financial filings |
| EFCH/TCH-CS-020 | 3 | 20140527 | Paul Harmon | Director | $575 | 2.90 | $1,667.50 | Analyzed SO2 emissions removal technologies for CSAPR compliance |
| EFCH/TCH-CS-020 | 1 | 20140527 | Paul Harmon | Director | $575 | 2.30 | $1,322.50 | Reviewed O&M cost projections |
| EFCH/TCH-CS-020 | 1 | 20140527 | Paul Harmon | Director | $575 | 1.70 | $977.50 | Revised Aurora model inputs |
| EFCH/TCH-CS-020 | 17 | 20140527 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | 1 hour travel (billed at 50%) |
| EFCH/TCH-CS-020 | 12 | 20140527 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Review TXU operating report |
| EFCH/TCH-CS-020 | 2 | 20140527 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Consolidate Filsinger expert report support documents |
| EFCH/TCH-CS-020 | 3 | 20140527 | Sam Schreiber | Managing Consultant | $455 | 2.80 | $1,274.00 | Research new entrant pricing model methodology |
| EFCH/TCH-CS-020 | 6 | 20140527 | Sam Schreiber | Managing Consultant | $455 | 2.90 | $1,319.50 | Research comparable SG&A costs |
| EFCH/TCH-CS-020 | 17 | 20140527 | Scott Davis | Director | $545 | 2.70 | $1,471.50 | 5.4 hrs travel Houston to Sierra @ 50% |
| EFCH/TCH-CS-020 | 14 | 20140527 | Scott Davis | Director | $545 | 1.30 | $708.50 | Review support materials delivered last week; memo to staff |
| EFCH/TCH-CS-020 | 19 | 20140527 | Scott Davis | Director | $545 | 2.80 | $1,526.00 | Consolidate FEP report support documents |
| EFCH/TCH-CS-020 | 12 | 20140527 | Scott Davis | Director | $545 | 1.20 | $654.00 | Develop revenue by segment for briefing doc |
| EFCH/TCH-CS-020 | 18 | 20140527 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Travel to Dallas at 1/2 time, 1 hours |
| EFCH/TCH-CS-020 | 12 | 20140527 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.50 | $1,125.00 | TXU staff meeting |
| EFCH/TCH-CS-020 | 1 | 20140527 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.80 | $2,100.00 | Discussion of LRP process for retail forecasts |
| EFCH/TCH-CS-020 | 3 | 20140527 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | Scheduling of plant visits |
| EFCH/TCH-CS-020 | 18 | 20140527 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.20 | $900.00 | Meetings in EP downtown |
| EFCH/TCH-CS-020 | 4 | 20140527 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.10 | $3,075.00 | Read ERCOT market monitoring report around retail |
| EFCH/TCH-CS-020 | 17 | 20140527 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Travel to Dallas (4.4 hours travel time, billed at 50%) |
| EFCH/TCH-CS-020 | 11 | 20140527 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Updated heat rate data from combined cycle heat rate derivation |
| EFCH/TCH-CS-020 | 5 | 20140527 | Jill Kawakami | Managing Consultant | $430 | 2.40 | $1,032.00 | Compiled historical ERCOT power price data and formatted for dispatch model volatility calculation |
| EFCH/TCH-CS-020 | 3 | 20140527 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Reconciled volatility updates from previous dispatch model iterations |
| EFCH/TCH-CS-020 | 8 | 20140527 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Read ERCOT 2011 CSAPR impact study and analyzed for updated analysis of CSAPR impact |
| EFCH/TCH-CS-020 | 19 | 20140527 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 6 | 20140528 | Brian Rettig | Analyst | $275 | 2.20 | $605.00 | Industry comparables |
| EFCH/TCH-CS-020 | 3 | 20140528 | Brian Rettig | Analyst | $275 | 3.80 | $1,045.00 | Power plant research, planned units |
| EFCH/TCH-CS-020 | 14 | 20140528 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Review Risk sections of the 2013 EFCH 10K filed with the SEC |
| EFCH/TCH-CS-020 | 5 | 20140528 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Review current ERCOT market information and current events related to capacity markets in the U.S. after recent court rulings |
| EFCH/TCH-CS-020 | 14 | 20140528 | Gary Germeroth | Managing Director | $720 | 2.90 | $2,088.00 | Evaluate year-end 2013 financial statements and accompanying footnotes for EFCH |
| EFCH/TCH-CS-020 | 15 | 20140528 | Gary Germeroth | Managing Director | $720 | 2.70 | $1,944.00 | Read and comment on initial draft of Disclosure Statement |
| EFCH/TCH-CS-020 | 19 | 20140528 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Document timecard details |
| EFCH/TCH-CS-020 | 19 | 20140528 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-020 | 14 | 20140528 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Research relevant market information related to company activities and new case info |
| EFCH/TCH-CS-020 | 1 | 20140528 | Laura Hatanaka | Consultant | $390 | 2.10 | $819.00 | Calculate and review the derivation and analysis for heat rates for combined cycle generation units |
| EFCH/TCH-CS-020 | 15 | 20140528 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Compile information regarding to AIP report |
| EFCH/TCH-CS-020 | 2 | 20140528 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Gather industry information and analyzed information pertaining to the TXU AIP metrics |
| EFCH/TCH-CS-020 | 1 | 20140528 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Analyze the heat rate calculation of each combined cycle generation units |
| EFCH/TCH-CS-020 | 1 | 20140528 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Create a presentable form for each of the combined cycle generating units analyzed |
| EFCH/TCH-CS-020 | 1 | 20140528 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Updated presentation about company's long-term price derivation model |
| EFCH/TCH-CS-020 | 5 | 20140528 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | Prep and meeting with EFH legal counsel re: FEP's ERCOT market modeling |
| EFCH/TCH-CS-020 | 1 | 20140528 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | Discussed long-term price forecast reporting with EFH staff and updated FEP reporting workbook |
| EFCH/TCH-CS-020 | 15 | 20140528 | Michael Gadsden | Managing Consultant | $460 | 0.40 | $184.00 | Reviewed draft disclosure statement |
| EFCH/TCH-CS-020 | 15 | 20140528 | Mike Perry | Managing Consultant | $410 | 2.70 | $1,107.00 | Fact checking and pulling sources and data for AIP - focus on coal production and rankings |
| EFCH/TCH-CS-020 | 15 | 20140528 | Mike Perry | Managing Consultant | $410 | 0.70 | $287.00 | Compiling and formatting EFH LRP Process |
| EFCH/TCH-CS-020 | 15 | 20140528 | Mike Perry | Managing Consultant | $410 | 1.30 | $533.00 | Built deck describing retail competitiveness |
| EFCH/TCH-CS-020 | 14 | 20140528 | Mike Perry | Managing Consultant | $410 | 1.40 | $574.00 | Revised supporting materials for wind in ERCOT |
| EFCH/TCH-CS-020 | 7 | 20140528 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Research of Luminant EBIDTDA data |
| EFCH/TCH-CS-020 | 11 | 20140528 | Mike Perry | Managing Consultant | $410 | 1.20 | $492.00 | Evaluation of Luminant nuclear reliability statistics |
| EFCH/TCH-CS-020 | 6 | 20140528 | Mike Perry | Managing Consultant | $410 | 0.70 | $287.00 | Researched background and stats on FERC Form 1 filers |
| EFCH/TCH-CS-020 | 1 | 20140528 | Paul Harmon | Director | $575 | 3.50 | $2,012.50 | Reviewed Aurora model inputs |
| EFCH/TCH-CS-020 | 1 | 20140528 | Paul Harmon | Director | $575 | 2.80 | $1,610.00 | Reviewed O&M cost projections |
| EFCH/TCH-CS-020 | 14 | 20140528 | Paul Harmon | Director | $575 | 0.80 | $460.00 | Scheduled GPO site visits |
| EFCH/TCH-CS-020 | 2 | 20140528 | Paul Harmon | Director | $575 | 1.60 | $920.00 | Reviewed AIP report |
| EFCH/TCH-CS-020 | 6 | 20140528 | Sam Schreiber | Managing Consultant | $455 | 1.80 | $819.00 | Build database of retail electric company financial data |
| EFCH/TCH-CS-020 | 6 | 20140528 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Research comparable SG&A costs |
| EFCH/TCH-CS-020 | 6 | 20140528 | Sam Schreiber | Managing Consultant | $455 | 1.20 | $546.00 | Analyze SG&A cost metrics |
| EFCH/TCH-CS-020 | 4 | 20140528 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Research market contribution margins |
| EFCH/TCH-CS-020 | 15 | 20140528 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Initial read of draft disclosure statement |
| EFCH/TCH-CS-020 | 15 | 20140528 | Sam Schreiber | Managing Consultant | $455 | 2.70 | $1,228.50 | Preliminary review of TXU sections of draft disclosure statement |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 19 | 20140528 | Scott Davis | Director | $545 | 3.30 | $1,798.50 | Consolidate FEP report support documents |
| EFCH/TCH-CS-020 | 6 | 20140528 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Analyze market contribution margins; develop graphics and narrative |
| EFCH/TCH-CS-020 | 14 | 20140528 | Scott Davis | Director | $545 | 0.20 | $109.00 | Coordinate meeting schedules with Company |
| EFCH/TCH-CS-020 | 6 | 20140528 | Scott Davis | Director | $545 | 1.30 | $708.50 | Assist staff with research re: market comps for SG&A and other costs |
| EFCH/TCH-CS-020 | 19 | 20140528 | Scott Davis | Director | $545 | 1.60 | $872.00 | Consolidate FEP report support documents |
| EFCH/TCH-CS-020 | 18 | 20140528 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.50 | $3,375.00 | Develop draft Texas and US presentation on retail |
| EFCH/TCH-CS-020 | 2 | 20140528 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.10 | $3,075.00 | Drafting of metrics analysis |
| EFCH/TCH-CS-020 | 7 | 20140528 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.20 | $2,400.00 | Meet with outside advisors on EBITDA |
| EFCH/TCH-CS-020 | 18 | 20140528 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | Travel to Denver at 1/2 time 2 hours |
| EFCH/TCH-CS-020 | 5 | 20140528 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Updated historical gas price volatility for dispatch model |
| EFCH/TCH-CS-020 | 5 | 20140528 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Updated historical coal price volatility for dispatch model |
| EFCH/TCH-CS-020 | 3 | 20140528 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Added new historical pricing data and scenarios to dispatch model configuration files |
| EFCH/TCH-CS-020 | 11 | 20140528 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Created matrix to evaluate and compare changes in various dispatch model outputs due to changes in volatility |
| EFCH/TCH-CS-020 | 3 | 20140528 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Evaluated EFH unit capacity and station load from Production Utilization Plan for net capacity calculation in fundamental and dispatch model inputs |
| EFCH/TCH-CS-020 | 14 | 20140528 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Reviewed new Production Utilization Plan supporting data and inputs provided by the company |
| EFCH/TCH-CS-020 | 3 | 20140528 | Jill Kawakami | Managing Consultant | $430 | 3.30 | $1,419.00 | Reformatted dispatch model input calculation sheet and VBA code to accommodate time series entries for changing variables |
| EFCH/TCH-CS-020 | 3 | 20140528 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Ran dispatch model sensitivities to various volatility input methodologies and historical time frame |
| EFCH/TCH-CS-020 | 19 | 20140528 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-020 | 12 | 20140529 | Brian Rettig | Analyst | $275 | 3.60 | $990.00 | Researched US competitive retail market design and structure |
| EFCH/TCH-CS-020 | 18 | 20140529 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Discuss current deadlines and revisions to the AIP expert report |
| EFCH/TCH-CS-020 | 15 | 20140529 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Review and edit current version of AIP expert report |
| EFCH/TCH-CS-020 | 12 | 20140529 | Gary Germeroth | Managing Director | $720 | 3.10 | $2,232.00 | Research market information for retail margin rates by customer class and derive calculation for estimated market margins |
| EFCH/TCH-CS-020 | 8 | 20140529 | Gary Germeroth | Managing Director | $720 | 2.30 | $1,656.00 | Research available market information related to current emission price levels in the U.S. and the underlying derivation of these markets |
| EFCH/TCH-CS-020 | 19 | 20140529 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Document timecard details |
| EFCH/TCH-CS-020 | 5 | 20140529 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Reviewed maintenance schedules for all nuclear and coal units in ERCOT |
| EFCH/TCH-CS-020 | 1 | 20140529 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Prepared unit input O&M assumptions for production cost model |
| EFCH/TCH-CS-020 | 1 | 20140529 | Jean Agras | Managing Director | $720 | 3.30 | $2,376.00 | Refined decision process for input assumptions into production cost model |
| EFCH/TCH-CS-020 | 19 | 20140529 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 14 | 20140529 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Research relevant market information related to company activities |
| EFCH/TCH-CS-020 | 1 | 20140529 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Discussion on combined cycle generation units and the derived analysis for input values |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 14 | 20140529 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Pull data on all gas units in ERCOT and Texas |
| EFCH/TCH-CS-020 | 2 | 20140529 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Pull equivalent availability factor data for nuclear plants from PC-GAR over time for analysis |
| EFCH/TCH-CS-020 | 2 | 20140529 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Analyze equivalent availability factor data on nuclear plants pulled from PC-GAR |
| EFCH/TCH-CS-020 | 14 | 20140529 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Pull ERCOT analysis and advice economic reports for review and assessment |
| EFCH/TCH-CS-020 | 19 | 20140529 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-020 | 1 | 20140529 | Laura Hatanaka | Consultant | $390 | 3.20 | $1,248.00 | Analyze the heat rate calculation of each combined cycle generation units |
| EFCH/TCH-CS-020 | 1 | 20140529 | Laura Hatanaka | Consultant | $390 | 2.30 | $897.00 | Create a presentable form for each of the combined cycle generating units analyzed |
| EFCH/TCH-CS-020 | 5 | 20140529 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Harvested and analyzed company's forward commodity prices from 5/28 |
| EFCH/TCH-CS-020 | 14 | 20140529 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Reviewed EFH Corporate Services documents |
| EFCH/TCH-CS-020 | 15 | 20140529 | Michael Gadsden | Managing Consultant | $460 | 9.50 | $4,370.00 | Fact-checked/edited draft disclosure statement |
| EFCH/TCH-CS-020 | 12 | 20140529 | Mike Perry | Managing Consultant | $410 | 1.20 | $492.00 | Researched cyber threat examples for txu |
| EFCH/TCH-CS-020 | 3 | 20140529 | Mike Perry | Managing Consultant | $410 | 3.30 | $1,353.00 | Evaluated pc-GAR data for nuclear reliability |
| EFCH/TCH-CS-020 | 3 | 20140529 | Mike Perry | Managing Consultant | $410 | 1.40 | $574.00 | Evaluated NRC outage data to augment pc-GAR |
| EFCH/TCH-CS-020 | 19 | 20140529 | Mike Perry | Managing Consultant | $410 | 0.30 | $123.00 | Populated timecard narratives |
| EFCH/TCH-CS-020 | 15 | 20140529 | Mike Perry | Managing Consultant | $410 | 0.80 | $328.00 | Formatting and creating remaining item to-do list |
| EFCH/TCH-CS-020 | 18 | 20140529 | Mike Perry | Managing Consultant | $410 | 0.70 | $287.00 | Coordinated with team for feedback on remaining to do items |
| EFCH/TCH-CS-020 | 14 | 20140529 | Mike Perry | Managing Consultant | $410 | 1.50 | $615.00 | Reviewed several ERCOT Independent Market Monitor reports as part of research for market update presentation |
| EFCH/TCH-CS-020 | 17 | 20140529 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel time Denver - Dallas |
| EFCH/TCH-CS-020 | 15 | 20140529 | Sam Schreiber | Managing Consultant | $455 | 2.60 | $1,183.00 | Preliminary review of TXU sections of draft disclosure statement |
| EFCH/TCH-CS-020 | 4 | 20140529 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Research market contribution margins for residential segment |
| EFCH/TCH-CS-020 | 4 | 20140529 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Research market contribution margins for commercial segment |
| EFCH/TCH-CS-020 | 4 | 20140529 | Sam Schreiber | Managing Consultant | $455 | 2.90 | $1,319.50 | Research market contribution margins for industrial segment |
| EFCH/TCH-CS-020 | 17 | 20140529 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | 1.2 hours travel (billed at 50%) |
| EFCH/TCH-CS-020 | 19 | 20140529 | Scott Davis | Director | $545 | 1.80 | $981.00 | Consolidate FEP report support documents |
| EFCH/TCH-CS-020 | 6 | 20140529 | Scott Davis | Director | $545 | 1.60 | $872.00 | Review market contribution margin comps analysis with staff; develop next analysis steps |
| EFCH/TCH-CS-020 | 14 | 20140529 | Scott Davis | Director | $545 | 0.40 | $218.00 | Ad hoc meeting with Company re: data request |
| EFCH/TCH-CS-020 | 6 | 20140529 | Scott Davis | Director | $545 | 3.40 | $1,853.00 | Develop contribution margin analysis by segment -- residential, commercial, industrial |
| EFCH/TCH-CS-020 | 14 | 20140529 | Scott Davis | Director | $545 | 0.60 | $327.00 | Company marketing mtg |
| EFCH/TCH-CS-020 | 17 | 20140529 | Scott Davis | Director | $545 | 1.60 | $872.00 | Travel Sierra to Houston 3.2 hrs billed 50% |
| EFCH/TCH-CS-020 | 15 | 20140529 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.80 | $2,850.00 | Read and comment on Disclosure statement |
| EFCH/TCH-CS-020 | 4 | 20140529 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.60 | $1,950.00 | Read and analyze historical Ercot retail monitor reports |
| EFCH/TCH-CS-020 | 15 | 20140529 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | Develop outline for Energy 101 |
| EFCH/TCH-CS-020 | 3 | 20140529 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Continued dispatch model volatility sensitivities and analyzed resulting changes |
| EFCH/TCH-CS-020 | 3 | 20140529 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Calculated unit emissions rates from Production Utilization Plan files for dispatch model input |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 14 | 20140529 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Documented updates and changes from new Production Utilization Plan and input to dispatch model |
| EFCH/TCH-CS-020 | 3 | 20140529 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Created cost buildup and update from new PUP variable cost items for use as model dispatch cost input |
| EFCH/TCH-CS-020 | 3 | 20140529 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Updated O&M cost analysis with revised 4+8 values |
| EFCH/TCH-CS-020 | 19 | 20140529 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time for narrative and expenses |
| EFCH/TCH-CS-020 | 3 | 20140529 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Reconfigured dispatch model heat rate and net capacity inputs to accommodate heat rate curves with 5 point operating state data |
| EFCH/TCH-CS-020 | 17 | 20140529 | Jill Kawakami | Managing Consultant | $430 | 2.40 | $1,032.00 | Travel to Denver (4.8 hours travel time, billed at 50%) |
| EFCH/TCH-CS-020 | 18 | 20140530 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Discussed 2014 retail rates and demonstrated updates to spreadsheet; planned next steps for retail analysis |
| EFCH/TCH-CS-020 | 12 | 20140530 | Brian Rettig | Analyst | $275 | 4.20 | $1,155.00 | Researched US competitive retail market design and structure |
| EFCH/TCH-CS-020 | 1 | 20140530 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Review data and contract files received from Company regarding intercompany SG&A |
| EFCH/TCH-CS-020 | 15 | 20140530 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Read and comment on initial draft of Disclosure Statement |
| EFCH/TCH-CS-020 | 8 | 20140530 | Gary Germeroth | Managing Director | $720 | 3.20 | $2,304.00 | Research current market opinions on potential Greenhouse Gas  regulations |
| EFCH/TCH-CS-020 | 15 | 20140530 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Finalize review of draft Disclosure Statement |
| EFCH/TCH-CS-020 | 19 | 20140530 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Document timecard details |
| EFCH/TCH-CS-020 | 1 | 20140530 | Jean Agras | Managing Director | $720 | 2.30 | $1,656.00 | Developed heat rate curve process for coal units in ERCOT |
| EFCH/TCH-CS-020 | 1 | 20140530 | Jean Agras | Managing Director | $720 | 3.70 | $2,664.00 | Created heat rate curves for all coal units in ERCOT |
| EFCH/TCH-CS-020 | 1 | 20140530 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Developed heat rate input files for all Steam and Peaking units in ERCOT |
| EFCH/TCH-CS-020 | 19 | 20140530 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-020 | 2 | 20140530 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Gather industry information and analyzed information pertaining to the TXU AIP metrics |
| EFCH/TCH-CS-020 | 1 | 20140530 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Compile combined cycle generating unit derived calculations and analysis for review |
| EFCH/TCH-CS-020 | 6 | 20140530 | Laura Hatanaka | Consultant | $390 | 3.80 | $1,482.00 | Research relevant industry information regarding natural gas and natural gas plants in the US |
| EFCH/TCH-CS-020 | 17 | 20140530 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Travel: Total travel time 4 hours. Billed at half: 2 hours |
| EFCH/TCH-CS-020 | 14 | 20140530 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Read and review case information documents pertaining to the company |
| EFCH/TCH-CS-020 | 15 | 20140530 | Michael Gadsden | Managing Consultant | $460 | 8.40 | $3,864.00 | Fact-checked/edited draft disclosure statement |
| EFCH/TCH-CS-020 | 14 | 20140530 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Supported compilation of reference data for FEP's AIP testimony |
| EFCH/TCH-CS-020 | 17 | 20140530 | Michael Gadsden | Managing Consultant | $460 | 1.90 | $874.00 | 3.8 hours travel billed at 50% |
| EFCH/TCH-CS-020 | 14 | 20140530 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | ERCOT - working with different load data (ISO, Form 714, Form 411) for maximum history vs forecast |
| EFCH/TCH-CS-020 | 14 | 20140530 | Mike Perry | Managing Consultant | $410 | 3.10 | $1,271.00 | Building out net capacity changes in ERCOT (additions, retirements) also pulling out renewables as non-dispatchable capacity |
| EFCH/TCH-CS-020 | 14 | 20140530 | Mike Perry | Managing Consultant | $410 | 2.60 | $1,066.00 | Data manipulation and charting |
| EFCH/TCH-CS-020 | 19 | 20140530 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated timecard narratives |
| EFCH/TCH-CS-020 | 4 | 20140530 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Research market contribution margins for industrial segment |
| EFCH/TCH-CS-020 | 18 | 20140530 | Sam Schreiber | Managing Consultant | $455 | 1.60 | $728.00 | Review and distribute docket filings |
| EFCH/TCH-CS-020 | 15 | 20140530 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Review of TXU sections of draft disclosure statement |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | 6 | 20140530 | Scott Davis | Director | $545 | 1.80 | $981.00 | Research industrial reps for contribution margin analysis |
| EFCH/TCH-CS-020 | 19 | 20140530 | Scott Davis | Director | $545 | 0.20 | $109.00 | Review document support request from staff |
| EFCH/TCH-CS-020 | 12 | 20140530 | Scott Davis | Director | $545 | 0.20 | $109.00 | Develop support for TXU complaints reduction stat claim in the disclosure doc |
| EFCH/TCH-CS-020 | 6 | 20140530 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Continue research & analysis of industrial historical EIA data |
| EFCH/TCH-CS-020 | 14 | 20140530 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.90 | $1,425.00 | review EEI electricity docs |
| EFCH/TCH-CS-020 | 6 | 20140530 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.30 | $1,725.00 | Review historical merchant data base |
| EFCH/TCH-CS-020 | 14 | 20140530 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.70 | $2,775.00 | Discussion of historical unit operating performance and curves |
| EFCH/TCH-CS-020 | 2 | 20140530 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Provided supporting documentation and information for AIP |
| EFCH/TCH-CS-020 | 3 | 20140530 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Validated historical Monticello seasonal outages from CEMS data for calculation of net generation decrease |
| EFCH/TCH-CS-020 | 10 | 20140530 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Researched historical environmental related capital expenditures |
| EFCH/TCH-CS-020 | 11 | 20140530 | Jill Kawakami | Managing Consultant | $430 | 2.60 | $1,118.00 | Derived heat rate curves for coal units from heat input/output equations |
| EFCH/TCH-CS-020 | 14 | 20140530 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Conducted research for implementing input/output and incremental heat curves for modeling purposes |
| EFCH/TCH-CS-020 | 19 | 20140530 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time for narrative |
| EFCH/TCH-CS-020 | 8 | 20140530 | Jill Kawakami | Managing Consultant | $430 | 2.90 | $1,247.00 | Performed research and documentation for CSAPR implementation impact scenarios specific to the ERCOT market |
| EFCH/TCH-CS-020 | 3 | 20140531 | Brian Rettig | Analyst | $275 | 2.10 | $577.50 | Power plant research, planned units |
| EFCH/TCH-CS-020 | 6 | 20140531 | Scott Davis | Director | $545 | 0.70 | $381.50 | Research TDU rates; incorporate into segment CM analyses |
| EFCH/TCH-CS-020 | 6 | 20140531 | Scott Davis | Director | $545 | 0.90 | $490.50 | Research industrial segment REPs and classify according to PUCT option type |
| EFCH/TCH-CS-020 | 6 | 20140531 | Scott Davis | Director | $545 | 1.60 | $872.00 | Research commercial & industrial REPs service offerings; incorporate insights into industrial segment CM analyses |
| EFCH/TCH-CS-020 | 12 | 20140531 | Scott Davis | Director | $545 | 3.80 | $2,071.00 | Analyze industrial segment REP statistics vise-a-vies TXU's portfolio statistics; develop COGS allocation method for CM analysis |
| EFCH/TCH-CS-020 | 6 | 20140531 | Scott Davis | Director | $545 | 0.50 | $272.50 | Update industrial segment summary analysis and narrative |
| EFCH/TCH-CS-020 | 19 | 20140531 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-020 | 7 | 20140531 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.60 | $1,200.00 | review inputs to 2014/15 Ebitda projections |
| EFCH/TCH-CS-021 | 19 | 20140601 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out Timecard/narrative |
| EFCH/TCH-CS-021 | 19 | 20140601 | Pam Morin | Consultant | $380 | 0.50 | $190.00 | Review timecards and other administrative items |
| EFCH/TCH-CS-021 | 14 | 20140601 | Scott Davis | Director | $545 | 0.30 | $163.50 | Review & summarize SMB load shape provided by the company |
| EFCH/TCH-CS-021 | 6 | 20140601 | Scott Davis | Director | $545 | 0.70 | $381.50 | Research commercial segment REPs and classify according to PUCT option type |
| EFCH/TCH-CS-021 | 6 | 20140601 | Scott Davis | Director | $545 | 3.40 | $1,853.00 | Analyze commercial segment REP statistics vise-a-vies TXU's portfolio statistics; develop COGS allocation method for CM analysis |
| EFCH/TCH-CS-021 | 6 | 20140601 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Develop summary market comparable CM analyses by segment, combined business segments, and overall portfolio |
| EFCH/TCH-CS-021 | 6 | 20140601 | Scott Davis | Director | $545 | 1.80 | $981.00 | Develop narratives for each each analytic summary of the CM analysis |
| EFCH/TCH-CS-021 | 19 | 20140601 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-021 | 7 | 20140601 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.50 | $1,125.00 | review inputs to 2014/15 Ebitda projections |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 4 | 20140602 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Created 90-10 plots folder for June 2014, made appropriate updates |
| EFCH/TCH-CS-021 | 4 | 20140602 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Cleaned up 90-10 plot folder and populated plots with current data |
| EFCH/TCH-CS-021 | 12 | 20140602 | Brian Rettig | Analyst | $275 | 3.50 | $962.50 | Competitive market analysis |
| EFCH/TCH-CS-021 | 7 | 20140602 | Brian Rettig | Analyst | $275 | 3.60 | $990.00 | EFH pro forma review |
| EFCH/TCH-CS-021 | 7 | 20140602 | Brian Rettig | Analyst | $275 | 3.10 | $852.50 | EFH pro forma review |
| EFCH/TCH-CS-021 | 6 | 20140602 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Discuss and finalize methodology for deriving appropriate industry estimates for historical retail margin |
| EFCH/TCH-CS-021 | 3 | 20140602 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Discuss current status of fundamental power model update process |
| EFCH/TCH-CS-021 | 2 | 20140602 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Determine potential variables and methods for updating the AIP analysis |
| EFCH/TCH-CS-021 | 12 | 20140602 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Review historical industry retail margin analysis |
| EFCH/TCH-CS-021 | 15 | 20140602 | Gary Germeroth | Managing Director | $720 | 2.30 | $1,656.00 | Review internal comments for draft Disclosure Statement |
| EFCH/TCH-CS-021 | 9 | 20140602 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Call with K&E and Company regarding 2014 forecast |
| EFCH/TCH-CS-021 | 9 | 20140602 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Discuss project management needs to update 2014 forecast values |
| EFCH/TCH-CS-021 | 17 | 20140602 | Gary Germeroth | Managing Director | $720 | 2.30 | $1,656.00 | Travel from Denver to Dallas (4.6 hours at 50% billed) |
| EFCH/TCH-CS-021 | 1 | 20140602 | Jean Agras | Managing Director | $720 | 2.40 | $1,728.00 | Refined heat rate curve process for peaking units in ERCOT |
| EFCH/TCH-CS-021 | 1 | 20140602 | Jean Agras | Managing Director | $720 | 2.30 | $1,656.00 | Created heat rates for peaking units in ERCOT |
| EFCH/TCH-CS-021 | 8 | 20140602 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Reviewed EPA Clean Power Plan |
| EFCH/TCH-CS-021 | 19 | 20140602 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 8 | 20140602 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Read and conducted additional research on new EPA carbon plan |
| EFCH/TCH-CS-021 | 11 | 20140602 | Jill Kawakami | Managing Consultant | $430 | 3.30 | $1,419.00 | Updated data and calculations for maintenance table |
| EFCH/TCH-CS-021 | 19 | 20140602 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 9 | 20140602 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | Analyze data and calculations for deriving the heat rate for coal ST generating units in ERCOT |
| EFCH/TCH-CS-021 | 9 | 20140602 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Gather derived heat rate data for coal generating units in a presentable format |
| EFCH/TCH-CS-021 | 15 | 20140602 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Discuss and gather information used in the AIP analysis |
| EFCH/TCH-CS-021 | 14 | 20140602 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Read and researched information pertaining to the case information |
| EFCH/TCH-CS-021 | 9 | 20140602 | Laura Hatanaka | Consultant | $390 | 1.60 | $624.00 | Pull data for gas ST generating units to be used in the derivation of the heat rate for each unit in ERCOT |
| EFCH/TCH-CS-021 | 9 | 20140602 | Laura Hatanaka | Consultant | $390 | 2.70 | $1,053.00 | Analyze data and calculations for deriving the heat rate for gas ST generating units in ERCOT |
| EFCH/TCH-CS-021 | 9 | 20140602 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Gather derived heat rate data for gas ST generating units in a presentable format |
| EFCH/TCH-CS-021 | 14 | 20140602 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Analyzed Duff & Phelps cost of capital and equity risk premium estimates |
| EFCH/TCH-CS-021 | 8 | 20140602 | Michael Gadsden | Managing Consultant | $460 | 0.60 | $276.00 | Downloaded and analyzed EPA data and regulatory information re: greenhouse gas ("GHG") emissions rule for existing power plants |
| EFCH/TCH-CS-021 | 14 | 20140602 | Michael Gadsden | Managing Consultant | $460 | 0.80 | $368.00 | Reviewed company documentation of natural gas equivalency factor estimation |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 15 | 20140602 | Michael Gadsden | Managing Consultant | $460 | 1.60 | $736.00 | Fact-checked disclosure statement numbers for commodity prices and Luminant/TXU financials |
| EFCH/TCH-CS-021 | 14 | 20140602 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Compiled list of company files utilized in FEP analysis of Annual Incentive Plan ("AIP") |
| EFCH/TCH-CS-021 | 8 | 20140602 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Reviewed EPA GHG rule fact sheets (5:36) |
| EFCH/TCH-CS-021 | 18 | 20140602 | Mike Perry | Managing Consultant | $410 | 3.70 | $1,517.00 | Formatting, combining materials from team |
| EFCH/TCH-CS-021 | 15 | 20140602 | Mike Perry | Managing Consultant | $410 | 3.30 | $1,353.00 | Report printing/production (most recent version) |
| EFCH/TCH-CS-021 | 19 | 20140602 | Pam Morin | Consultant | $380 | 0.50 | $190.00 | Review motion filed by debtors |
| EFCH/TCH-CS-021 | 1 | 20140602 | Paul Harmon | Director | $575 | 3.20 | $1,840.00 | Reviewed ERCOT CC project heat rates |
| EFCH/TCH-CS-021 | 3 | 20140602 | Paul Harmon | Director | $575 | 1.40 | $805.00 | Analyzed new carbon requirements for Luminant plants |
| EFCH/TCH-CS-021 | 13 | 20140602 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Analyze industrial customer transmission and distribution charges |
| EFCH/TCH-CS-021 | 6 | 20140602 | Sam Schreiber | Managing Consultant | $455 | 2.30 | $1,046.50 | Analyze market contribution margins for commercial and industrial customers |
| EFCH/TCH-CS-021 | 15 | 20140602 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Review draft disclosure statement |
| EFCH/TCH-CS-021 | 1 | 20140602 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Review required inputs and documentation to support future model updates |
| EFCH/TCH-CS-021 | 6 | 20140602 | Scott Davis | Director | $545 | 1.20 | $654.00 | Review CM analysis with staff, discuss next steps |
| EFCH/TCH-CS-021 | 6 | 20140602 | Scott Davis | Director | $545 | 2.90 | $1,580.50 | Conduct consistency and other quality checks on all CM analyses and supporting data |
| EFCH/TCH-CS-021 | 6 | 20140602 | Scott Davis | Director | $545 | 0.30 | $163.50 | Incorporate comments on the CM analyses narratives |
| EFCH/TCH-CS-021 | 6 | 20140602 | Scott Davis | Director | $545 | 0.20 | $109.00 | Create summary of the CM analyses |
| EFCH/TCH-CS-021 | 15 | 20140602 | Scott Davis | Director | $545 | 0.60 | $327.00 | Review & update CM section of AIP report |
| EFCH/TCH-CS-021 | 19 | 20140602 | Scott Davis | Director | $545 | 0.20 | $109.00 | Populate timecard for week-to-date |
| EFCH/TCH-CS-021 | 14 | 20140602 | Scott Davis | Director | $545 | 0.20 | $109.00 | Review company business loads forecast by ERCOT zone |
| EFCH/TCH-CS-021 | 19 | 20140602 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-021 | 11 | 20140602 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.30 | $1,725.00 | Luminant staff meeting |
| EFCH/TCH-CS-021 | 11 | 20140602 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.90 | $675.00 | Update on metric performance |
| EFCH/TCH-CS-021 | 11 | 20140602 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.70 | $525.00 | Discussion of perrformance against thresholds |
| EFCH/TCH-CS-021 | 3 | 20140602 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.10 | $3,075.00 | Review Aurora inputs |
| EFCH/TCH-CS-021 | 3 | 20140603 | Brian Rettig | Analyst | $275 | 3.80 | $1,045.00 | Power plant research, planned units |
| EFCH/TCH-CS-021 | 1 | 20140603 | Brian Rettig | Analyst | $275 | 1.90 | $522.50 | WACC assumption review |
| EFCH/TCH-CS-021 | 8 | 20140603 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Review market information related to recently published EPA ruling on Greenhouse Gas Emissions |
| EFCH/TCH-CS-021 | 1 | 20140603 | Gary Germeroth | Managing Director | $720 | 7.20 | $5,184.00 | Review and incorporate all relevant FEP personnel comments on draft Disclosure Statement into transmittal redline and comment document sent to K&E |
| EFCH/TCH-CS-021 | 5 | 20140603 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Research market information on potential ERCOT market protocol changes |
| EFCH/TCH-CS-021 | 17 | 20140603 | Jean Agras | Managing Director | $720 | 1.30 | $936.00 | Travel from Denver to Dallas (2.6 hours billed at 1/2 time) |
| EFCH/TCH-CS-021 | 8 | 20140603 | Jean Agras | Managing Director | $720 | 1.60 | $1,152.00 | Reviewed state level results of EPA Clean Power Plan |
| EFCH/TCH-CS-021 | 1 | 20140603 | Jean Agras | Managing Director | $720 | 0.30 | $216.00 | Discussed long term pricing model with company |
| EFCH/TCH-CS-021 | 8 | 20140603 | Jean Agras | Managing Director | $720 | 2.70 | $1,944.00 | Summarized state level results of EPA Clean Power Plan |
| EFCH/TCH-CS-021 | 1 | 20140603 | Jean Agras | Managing Director | $720 | 0.40 | $288.00 | Updated categories in Aurora inputs document |
| EFCH/TCH-CS-021 | 7 | 20140603 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Updated historical ERCOT North power price for volatility estimation |
| EFCH/TCH-CS-021 | 1 | 20140603 | Jean Agras | Managing Director | $720 | 1.10 | $792.00 | Prepared ERCOT unit inputs for production cost model runs |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 19 | 20140603 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 14 | 20140603 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Discussed implementation for heat rate polynomial curve |
| EFCH/TCH-CS-021 | 1 | 20140603 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Reviewed production cost model inputs and input consolidation sheet |
| EFCH/TCH-CS-021 | 14 | 20140603 | Jill Kawakami | Managing Consultant | $430 | 3.20 | $1,376.00 | Continued review and comparison of new PUP files and pulled relevant values and calculations for model input sheets |
| EFCH/TCH-CS-021 | 14 | 20140603 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Reviewed new files from company for model input |
| EFCH/TCH-CS-021 | 3 | 20140603 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Updated planned outage dates for EFH plants from new PUP files |
| EFCH/TCH-CS-021 | 3 | 20140603 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Updated dispatch model input files for multiple coal operating states |
| EFCH/TCH-CS-021 | 14 | 20140603 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Pulled all price data for ERCOT pricing period |
| EFCH/TCH-CS-021 | 11 | 20140603 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Created input table for all baseload plant planned outage date and duration for fundamental model input |
| EFCH/TCH-CS-021 | 19 | 20140603 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 17 | 20140603 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Travel time: 3.8 hours. Time billed at half: 1.9 hours |
| EFCH/TCH-CS-021 | 9 | 20140603 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Gather derived heat rate data for gas ST generating units in a presentable format |
| EFCH/TCH-CS-021 | 19 | 20140603 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out Timecard/narrative |
| EFCH/TCH-CS-021 | 15 | 20140603 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Provided information and gather company provided documents used in the AIP analysis |
| EFCH/TCH-CS-021 | 9 | 20140603 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Pull data for gas CT generating units to be used in the derivation of the heat rate for each unit in ERCOT |
| EFCH/TCH-CS-021 | 9 | 20140603 | Laura Hatanaka | Consultant | $390 | 2.90 | $1,131.00 | Analyzed data and calculated the max heat rate for the gas CT generating units in ERCOT |
| EFCH/TCH-CS-021 | 2 | 20140603 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Assembled calculated information into a presentable format for review |
| EFCH/TCH-CS-021 | 8 | 20140603 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Discussion in EPA greenhouse gas changes and the impacts on the ERCOT/Texas market |
| EFCH/TCH-CS-021 | 15 | 20140603 | Michael Gadsden | Managing Consultant | $460 | 1.20 | $552.00 | Discussed my comments on draft disclosure statement with FEP management |
| EFCH/TCH-CS-021 | 14 | 20140603 | Mike Perry | Managing Consultant | $410 | 3.40 | $1,394.00 | Researching available reserve margin data |
| EFCH/TCH-CS-021 | 14 | 20140603 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Comparing reserve margin numbers from VS to ERCOT CDR |
| EFCH/TCH-CS-021 | 14 | 20140603 | Mike Perry | Managing Consultant | $410 | 2.30 | $943.00 | Researching NERC for historical reserve margin data |
| EFCH/TCH-CS-021 | 19 | 20140603 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populating timecard narratives |
| EFCH/TCH-CS-021 | 1 | 20140603 | Paul Harmon | Director | $575 | 1.80 | $1,035.00 | Reviewed ERCOT CC project heat rates |
| EFCH/TCH-CS-021 | 1 | 20140603 | Paul Harmon | Director | $575 | 2.70 | $1,552.50 | Reviewed ERCOT CT project heat rates |
| EFCH/TCH-CS-021 | 17 | 20140603 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | 0.8 hours travel billed at 50% |
| EFCH/TCH-CS-021 | 13 | 20140603 | Sam Schreiber | Managing Consultant | $455 | 2.90 | $1,319.50 | Analyze industrial customer transmission and distribution charges |
| EFCH/TCH-CS-021 | 13 | 20140603 | Sam Schreiber | Managing Consultant | $455 | 2.30 | $1,046.50 | Review and analyze TDU tariffs |
| EFCH/TCH-CS-021 | 7 | 20140603 | Sam Schreiber | Managing Consultant | $455 | 2.60 | $1,183.00 | Review state of WACC analysis |
| EFCH/TCH-CS-021 | 9 | 20140603 | Sam Schreiber | Managing Consultant | $455 | 0.80 | $364.00 | Discussion of status of TXU planning process |
| EFCH/TCH-CS-021 | 4 | 20140603 | Sam Schreiber | Managing Consultant | $455 | 1.80 | $819.00 | Review draft U.S. retail markets presentation deck |
| EFCH/TCH-CS-021 | 6 | 20140603 | Scott Davis | Director | $545 | 0.20 | $109.00 | Discuss enhancements to CM analysis with staff; direct next steps |
| EFCH/TCH-CS-021 | 17 | 20140603 | Scott Davis | Director | $545 | 1.60 | $872.00 | Travel Houston to Sierra, 3.2 hrs billed @50% |
| EFCH/TCH-CS-021 | 14 | 20140603 | Scott Davis | Director | $545 | 0.20 | $109.00 | LRP workshop meeting inquiry with Company and coordination request |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 12 | 20140603 | Scott Davis | Director | $545 | 0.80 | $436.00 | Research company customer satisfaction index materials |
| EFCH/TCH-CS-021 | 14 | 20140603 | Scott Davis | Director | $545 | 0.60 | $327.00 | Ad hoc LRP coordination meeting with company |
| EFCH/TCH-CS-021 | 12 | 20140603 | Scott Davis | Director | $545 | 0.30 | $163.50 | Consolidate CSI materials and analytics |
| EFCH/TCH-CS-021 | 6 | 20140603 | Scott Davis | Director | $545 | 1.70 | $926.50 | Review TDU rates analysis for Oncor as applicable to the CM analysis; develop methodology to relate TDU charges to average portfolio size; delegate next steps to staff |
| EFCH/TCH-CS-021 | 12 | 20140603 | Scott Davis | Director | $545 | 1.80 | $981.00 | Continue developing and adding to the customer satisfaction research |
| EFCH/TCH-CS-021 | 6 | 20140603 | Scott Davis | Director | $545 | 0.60 | $327.00 | Review TDU rates analyses for the balance of the TDUs |
| EFCH/TCH-CS-021 | 19 | 20140603 | Scott Davis | Director | $545 | 0.20 | $109.00 | Timecard prep |
| EFCH/TCH-CS-021 | 18 | 20140603 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.60 | $450.00 | Travel at 1/2 time 1.2 Denver to Dallas |
| EFCH/TCH-CS-021 | 12 | 20140603 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.50 | $2,625.00 | Review cusitomer statistics for 1st quarter |
| EFCH/TCH-CS-021 | 19 | 20140604 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Document timecard details |
| EFCH/TCH-CS-021 | 11 | 20140604 | Gary Germeroth | Managing Director | $720 | 5.90 | $4,248.00 | Attend Luminant Pre-Planning process meeting |
| EFCH/TCH-CS-021 | 15 | 20140604 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Call with K&E, Evercore, Alvarez related to the Disclosure Statement |
| EFCH/TCH-CS-021 | 9 | 20140604 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Discuss methodologies to update the balance of 2014 forecast projections for TXU Energy |
| EFCH/TCH-CS-021 | 15 | 20140604 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Review current AIP report to determine the magnitude of underlying updates required to incorporate revised 2014 forecast |
| EFCH/TCH-CS-021 | 9 | 20140604 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Review April 2014 Company monthly operating report |
| EFCH/TCH-CS-021 | 18 | 20140604 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Draft options document for 2014 forecasting process |
| EFCH/TCH-CS-021 | 8 | 20140604 | Jean Agras | Managing Director | $720 | 1.10 | $792.00 | Reviewed new carbon rule impact for Texas |
| EFCH/TCH-CS-021 | 1 | 20140604 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Reviewed company unit inputs and heat rate calculations |
| EFCH/TCH-CS-021 | 1 | 20140604 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Reviewed ERCOT combustion turbine inputs |
| EFCH/TCH-CS-021 | 1 | 20140604 | Jean Agras | Managing Director | $720 | 0.90 | $648.00 | Reviewed long-term price methodology |
| EFCH/TCH-CS-021 | 8 | 20140604 | Jean Agras | Managing Director | $720 | 1.10 | $792.00 | Presentated state summary of the new EPA $CO_2$ |
| EFCH/TCH-CS-021 | 18 | 20140604 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Met with company to discuss long-term pricing model |
| EFCH/TCH-CS-021 | 18 | 20140604 | Jean Agras | Managing Director | $720 | 0.80 | $576.00 | Presented Aurora methodology and run setup |
| EFCH/TCH-CS-021 | 8 | 20140604 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Prepared emission inputs for production cost model |
| EFCH/TCH-CS-021 | 19 | 20140604 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 17 | 20140604 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Travel to Dallas (3.8 hours travel time net of billable time, billed at 50%) |
| EFCH/TCH-CS-021 | 11 | 20140604 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Optimized outage scheduling in fundamental model |
| EFCH/TCH-CS-021 | 14 | 20140604 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Researched and collected data for pricing since June 1 |
| EFCH/TCH-CS-021 | 5 | 20140604 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Created dispatch model price input for block pricing from price curves |
| EFCH/TCH-CS-021 | 11 | 20140604 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Updated dispatch model volatility from ISO pricing |
| EFCH/TCH-CS-021 | 19 | 20140604 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 6 | 20140604 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | Research and analyze natural gas and natural gas fired power plants in the industry for comparison to Luminant |
| EFCH/TCH-CS-021 | 15 | 20140604 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Discuss and gather information used in the AIP analysis |
| EFCH/TCH-CS-021 | 9 | 20140604 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Discuss the derived and calculated heat rates for gas CT and gas ST generating units in ERCOT |
| EFCH/TCH-CS-021 | 14 | 20140604 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Pull data from SNLxl for unit specifics for gas CT and match with EV data and derived unit data |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 2 | 20140604 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Review and discuss EFH company information regarding the Luminant and TXU AIP metrics, modeling information and documents that have been provided by the company |
| EFCH/TCH-CS-021 | 14 | 20140604 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Read information and research market related information pertaining to the case |
| EFCH/TCH-CS-021 | 14 | 20140604 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Read and review information from Epic from the case |
| EFCH/TCH-CS-021 | 9 | 20140604 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Discussion on research done on the new generating units in ERCOT |
| EFCH/TCH-CS-021 | 14 | 20140604 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Research and analyze SNLxl data for natural gas and natural gas hub in the market |
| EFCH/TCH-CS-021 | 15 | 20140604 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Read, review and assess the AIP metrics report |
| EFCH/TCH-CS-021 | 17 | 20140604 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | 6.0 hours travel billed @ 50% rate |
| EFCH/TCH-CS-021 | 8 | 20140604 | Michael Gadsden | Managing Consultant | $460 | 2.70 | $1,242.00 | Reviewed EPA GHG rule state-level emissions level target calculations |
| EFCH/TCH-CS-021 | 8 | 20140604 | Michael Gadsden | Managing Consultant | $460 | 1.20 | $552.00 | Meeting with EFH re: long-term price forecasting methodology |
| EFCH/TCH-CS-021 | 8 | 20140604 | Michael Gadsden | Managing Consultant | $460 | 0.60 | $276.00 | Reviewed EPA GHG rule renewable energy calculations |
| EFCH/TCH-CS-021 | 8 | 20140604 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Reviewed EPA GHG rule energy efficiency calculations |
| EFCH/TCH-CS-021 | 14 | 20140604 | Mike Perry | Managing Consultant | $410 | 2.10 | $861.00 | Researching PJM reserve margin data |
| EFCH/TCH-CS-021 | 14 | 20140604 | Mike Perry | Managing Consultant | $410 | 1.60 | $656.00 | Researching MISO reserve margin data |
| EFCH/TCH-CS-021 | 14 | 20140604 | Mike Perry | Managing Consultant | $410 | 1.50 | $615.00 | Researching CAISO reserve margin data |
| EFCH/TCH-CS-021 | 14 | 20140604 | Mike Perry | Managing Consultant | $410 | 1.70 | $697.00 | Researching SPP Reserve margin data |
| EFCH/TCH-CS-021 | 15 | 20140604 | Mike Perry | Managing Consultant | $410 | 2.10 | $861.00 | Gathered some remaining supporting materials for AIP |
| EFCH/TCH-CS-021 | 1 | 20140604 | Paul Harmon | Director | $575 | 2.30 | $1,322.50 | Discussed Aurora heatrate input metholology |
| EFCH/TCH-CS-021 | 15 | 20140604 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Review docket filings |
| EFCH/TCH-CS-021 | 12 | 20140604 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Review historical financial results |
| EFCH/TCH-CS-021 | 2 | 20140604 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Aggregate historical customer metric actuals |
| EFCH/TCH-CS-021 | 12 | 20140604 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Review customer satisfaction performance results |
| EFCH/TCH-CS-021 | 12 | 20140604 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Review IT systems availability performance |
| EFCH/TCH-CS-021 | 2 | 20140604 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Discussion regarding status of FEP's analysis of AIP metrics |
| EFCH/TCH-CS-021 | 1 | 20140604 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Refresh FEP annual model with updated inputs |
| EFCH/TCH-CS-021 | 6 | 20140604 | Scott Davis | Director | $545 | 0.70 | $381.50 | Start incorporating TDU cost curves into CM analysis |
| EFCH/TCH-CS-021 | 18 | 20140604 | Scott Davis | Director | $545 | 1.20 | $654.00 | Conf call:  project status update; follow up with staff |
| EFCH/TCH-CS-021 | 14 | 20140604 | Scott Davis | Director | $545 | 2.40 | $1,308.00 | Review YTD-April and YTD-March financial reports |
| EFCH/TCH-CS-021 | 18 | 20140604 | Scott Davis | Director | $545 | 0.50 | $272.50 | Build project milestone calendar |
| EFCH/TCH-CS-021 | 7 | 20140604 | Scott Davis | Director | $545 | 1.10 | $599.50 | Review monthly model, confer with staff re: structural updates and added requirements |
| EFCH/TCH-CS-021 | 1 | 20140604 | Scott Davis | Director | $545 | 2.60 | $1,417.00 | Review residential segment model/data requirements; identify data sources/requests; develop tasks/assignments in project calendar |
| EFCH/TCH-CS-021 | 19 | 20140604 | Scott Davis | Director | $545 | 0.20 | $109.00 | Timecard prep |
| EFCH/TCH-CS-021 | 17 | 20140604 | Tim Wang | Director | $575 | 2.70 | $1,552.50 | Travel time (5.4 hours billed at half time) |
| EFCH/TCH-CS-021 | 1 | 20140604 | Tim Wang | Director | $575 | 1.50 | $862.50 | Planning for CO2 legislation modeling |
| EFCH/TCH-CS-021 | 1 | 20140604 | Tim Wang | Director | $575 | 0.90 | $517.50 | Long-term price curve meeting |
| EFCH/TCH-CS-021 | 2 | 20140604 | Tim Wang | Director | $575 | 1.10 | $632.50 | Review AIP |
| EFCH/TCH-CS-021 | 1 | 20140604 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.20 | $3,150.00 | Meeting with Company on inputs for LRP |
| EFCH/TCH-CS-021 | 15 | 20140604 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.60 | $450.00 | Disclosure statement discussion |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 2 | 20140604 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.20 | $2,400.00 | Review drafts of Metric analysis |
| EFCH/TCH-CS-021 | 18 | 20140604 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | Travel at 1/2 time 2.6 Dallas to Denver- weather delays |
| EFCH/TCH-CS-021 | 12 | 20140605 | Brian Rettig | Analyst | $275 | 3.90 | $1,072.50 | Competitive market analysis |
| EFCH/TCH-CS-021 | 1 | 20140605 | Brian Rettig | Analyst | $275 | 2.70 | $742.50 | WACC assumption review |
| EFCH/TCH-CS-021 | 5 | 20140605 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Meet with Company regarding the recent history of energy commodity price migrations in the long term portion of the curve |
| EFCH/TCH-CS-021 | 5 | 20140605 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Discussion on potential methodology options for determining B+ and market bid adders into the modeling process to replace prior methods |
| EFCH/TCH-CS-021 | 5 | 20140605 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Discussion regarding the market drivers for potential movements in long term natural gas prices |
| EFCH/TCH-CS-021 | 12 | 20140605 | Gary Germeroth | Managing Director | $720 | 2.80 | $2,016.00 | Review monthly 2014 TXU Energy 0+12 forecast information in preparation for updating balance of year values |
| EFCH/TCH-CS-021 | 9 | 20140605 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Incorporate suggested edits to draft 2014 forecasting process document |
| EFCH/TCH-CS-021 | 6 | 20140605 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Communications with Company regarding 2014 forecast update |
| EFCH/TCH-CS-021 | 8 | 20140605 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Research additional market insight on recently released Greenhouse Gas regulations |
| EFCH/TCH-CS-021 | 5 | 20140605 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Research ERCOT protocols related to generator bidding behavior |
| EFCH/TCH-CS-021 | 5 | 20140605 | Jean Agras | Managing Director | $720 | 1.30 | $936.00 | Reviewed gas and coal price inputs for long-term pricing model |
| EFCH/TCH-CS-021 | 1 | 20140605 | Jean Agras | Managing Director | $720 | 1.90 | $1,368.00 | Reviewed nodal price assumptions |
| EFCH/TCH-CS-021 | 18 | 20140605 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Meeting with Company to Discuss long-run price forecasting |
| EFCH/TCH-CS-021 | 1 | 20140605 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Reviewed long-term price process methodology |
| EFCH/TCH-CS-021 | 18 | 20140605 | Jean Agras | Managing Director | $720 | 2.60 | $1,872.00 | Discussed long-term price process input assumptions, including fuel price forecasts, unit characteristics |
| EFCH/TCH-CS-021 | 17 | 20140605 | Jean Agras | Managing Director | $720 | 1.30 | $936.00 | Travel from Denver to Dallas (2.6 hours billed at 1/2 time) |
| EFCH/TCH-CS-021 | 19 | 20140605 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 14 | 20140605 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Review of new XRP files |
| EFCH/TCH-CS-021 | 5 | 20140605 | Jill Kawakami | Managing Consultant | $430 | 3.20 | $1,376.00 | Derived blended coal prices for use in dispatch model from company XRP and PUP files |
| EFCH/TCH-CS-021 | 3 | 20140605 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Compared XRP Big Brown values for change in transport cost |
| EFCH/TCH-CS-021 | 5 | 20140605 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Reviewed coal variable cost buildup |
| EFCH/TCH-CS-021 | 5 | 20140605 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Updated coal variable cost derivation for new company inputs |
| EFCH/TCH-CS-021 | 5 | 20140605 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Pulled settlement ARO values for consolidated model input |
| EFCH/TCH-CS-021 | 11 | 20140605 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Calculated input/output curve and implemented solver solution for incremental heat rates |
| EFCH/TCH-CS-021 | 3 | 20140605 | Jill Kawakami | Managing Consultant | $430 | 2.40 | $1,032.00 | Created input files for dispatch model for run |
| EFCH/TCH-CS-021 | 3 | 20140605 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Ran dispatch for all baseload units and compiled output data |
| EFCH/TCH-CS-021 | 19 | 20140605 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 14 | 20140605 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Read and review new case information documents |
| EFCH/TCH-CS-021 | 5 | 20140605 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Pull nodal data from EV for each of the Luminant plants in comparison to their specific hub |
| EFCH/TCH-CS-021 | 5 | 20140605 | Laura Hatanaka | Consultant | $390 | 3.80 | $1,482.00 | Calculate and analyze nodal data from each of the Luminant plants to compare historical and forecast prices |
| EFCH/TCH-CS-021 | 5 | 20140605 | Laura Hatanaka | Consultant | $390 | 1.60 | $624.00 | Review the analysis of the nodal information for each of the Luminant plants and pull into a presentable format for review |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 9 | 20140605 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Discuss and calculate the heat rate using company data for each of the plants owned by Lumminat |
| EFCH/TCH-CS-021 | 3 | 20140605 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Research market information regarding nuclear disposal and the cost to nuclear plants, ie: Comanche Peak |
| EFCH/TCH-CS-021 | 6 | 20140605 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Research natural gas industry information in relation to the case |
| EFCH/TCH-CS-021 | 19 | 20140605 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out Timecard/narrative |
| EFCH/TCH-CS-021 | 8 | 20140605 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Reviewed EPA GHG rule energy efficiency calculations |
| EFCH/TCH-CS-021 | 1 | 20140605 | Michael Gadsden | Managing Consultant | $460 | 1.80 | $828.00 | Compared company long-range planning financial models between 2013 and 2014 |
| EFCH/TCH-CS-021 | 5 | 20140605 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Meeting with EFH re: long-term price forecasting methodology |
| EFCH/TCH-CS-021 | 1 | 20140605 | Michael Gadsden | Managing Consultant | $460 | 1.70 | $782.00 | Analyzed monthly-level data and FEP modeling assumptions for long-range planning financial modeling efforts |
| EFCH/TCH-CS-021 | 5 | 20140605 | Michael Gadsden | Managing Consultant | $460 | 1.80 | $828.00 | Built Excel reporting module to graph commodity forward curves from company's long-term pricing model. |
| EFCH/TCH-CS-021 | 8 | 20140605 | Michael Gadsden | Managing Consultant | $460 | 2.70 | $1,242.00 | Drafted slide deck summary of proposed EPA GHG rulemaking |
| EFCH/TCH-CS-021 | 10 | 20140605 | Mike Perry | Managing Consultant | $410 | 0.90 | $369.00 | Reviewed Australian example in electric power generation investment |
| EFCH/TCH-CS-021 | 10 | 20140605 | Mike Perry | Managing Consultant | $410 | 1.60 | $656.00 | Reviewed study "What is Normal Profit for Power Generation" |
| EFCH/TCH-CS-021 | 10 | 20140605 | Mike Perry | Managing Consultant | $410 | 1.40 | $574.00 | Reviewed study, "Insufficient Incentives for Investment in Electricity Generation" |
| EFCH/TCH-CS-021 | 5 | 20140605 | Mike Perry | Managing Consultant | $410 | 3.40 | $1,394.00 | Data work on market prices, reserve margins, implied market heat rates |
| EFCH/TCH-CS-021 | 10 | 20140605 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Charting work for ERCOT presentation |
| EFCH/TCH-CS-021 | 19 | 20140605 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populating timecard narratives |
| EFCH/TCH-CS-021 | 9 | 20140605 | Sam Schreiber | Managing Consultant | $455 | 3.10 | $1,410.50 | Populate FEP monthly model with 2014 plan inputs |
| EFCH/TCH-CS-021 | 18 | 20140605 | Sam Schreiber | Managing Consultant | $455 | 0.80 | $364.00 | Review schedule and task dependencies for meeting schedule deadlines |
| EFCH/TCH-CS-021 | 9 | 20140605 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Analyze trends in 2014 plan |
| EFCH/TCH-CS-021 | 9 | 20140605 | Sam Schreiber | Managing Consultant | $455 | 3.20 | $1,456.00 | Aggregate and populate monthly model with 2014 actuals to date |
| EFCH/TCH-CS-021 | 17 | 20140605 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | 1 hours travel billed at 50% |
| EFCH/TCH-CS-021 | 1 | 20140605 | Scott Davis | Director | $545 | 1.50 | $817.50 | Review business segment model/data requirements; identify data soures/requests; develop tasks/assigments in project calendar |
| EFCH/TCH-CS-021 | 1 | 20140605 | Scott Davis | Director | $545 | 1.10 | $599.50 | Review SG&A model/data requirements; identify data sources/requests; develop tasks/assigments in project calendar |
| EFCH/TCH-CS-021 | 18 | 20140605 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Confer with staff on project schedule, revise as commented |
| EFCH/TCH-CS-021 | 19 | 20140605 | Scott Davis | Director | $545 | 0.30 | $163.50 | Request security access form for staffer; coordinate submission |
| EFCH/TCH-CS-021 | 1 | 20140605 | Scott Davis | Director | $545 | 0.60 | $327.00 | Review various forecast iterations with staff; discuss project needs |
| EFCH/TCH-CS-021 | 14 | 20140605 | Scott Davis | Director | $545 | 0.20 | $109.00 | Prepare and transmit open records request for complaints data from the PUCT |
| EFCH/TCH-CS-021 | 4 | 20140605 | Scott Davis | Director | $545 | 1.30 | $708.50 | Create forecast comparison, review with staff |
| EFCH/TCH-CS-021 | 2 | 20140605 | Scott Davis | Director | $545 | 0.40 | $218.00 | Develop template and transmit request to company for 2014 system availability data |
| EFCH/TCH-CS-021 | 19 | 20140605 | Scott Davis | Director | $545 | 0.20 | $109.00 | Timecard prep |
| EFCH/TCH-CS-021 | 11 | 20140605 | Tim Wang | Director | $575 | 0.60 | $345.00 | Review EFH portfolio |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 1 | 20140605 | Tim Wang | Director | $575 | 1.50 | $862.50 | Coal, gas, power modeling methodology |
| EFCH/TCH-CS-021 | 9 | 20140605 | Tim Wang | Director | $575 | 1.10 | $632.50 | Meeting on methodology |
| EFCH/TCH-CS-021 | 8 | 20140605 | Tim Wang | Director | $575 | 0.80 | $460.00 | Review CSAPR options analysis |
| EFCH/TCH-CS-021 | 1 | 20140605 | Tim Wang | Director | $575 | 2.60 | $1,495.00 | Review fundamental model and assumptions |
| EFCH/TCH-CS-021 | 18 | 20140605 | Tim Wang | Director | $575 | 2.20 | $1,265.00 | Case overview meeting and work planning |
| EFCH/TCH-CS-021 | 4 | 20140605 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.20 | $2,400.00 | Review assumptions for retail forecast |
| EFCH/TCH-CS-021 | 11 | 20140605 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.40 | $1,800.00 | Review TPUC discussions on load and reserves |
| EFCH/TCH-CS-021 | 1 | 20140606 | Brian Rettig | Analyst | $275 | 4.20 | $1,155.00 | WACC assumption review |
| EFCH/TCH-CS-021 | 19 | 20140606 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Document timecard details |
| EFCH/TCH-CS-021 | 5 | 20140606 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Review Company document related to the process for deriving natural gas equivalents |
| EFCH/TCH-CS-021 | 5 | 20140606 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Discuss Company's natural gas equivalent calculation and determine next course of action to validate |
| EFCH/TCH-CS-021 | 9 | 20140606 | Gary Germeroth | Managing Director | $720 | 2.40 | $1,728.00 | Validate monthly details for the 2014 reforecasting process against updated Company data and historical budget information |
| EFCH/TCH-CS-021 | 17 | 20140606 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Travel from Dallas To Houston (4.0 hours at 50% billed) |
| EFCH/TCH-CS-021 | 14 | 20140606 | Gary Germeroth | Managing Director | $720 | 1.70 | $1,224.00 | Review 10Q quarterly SEC filings for EFH Corp. and for EFCH |
| EFCH/TCH-CS-021 | 1 | 20140606 | Jean Agras | Managing Director | $720 | 1.90 | $1,368.00 | Modeled heat rate curves for ERCOT combutions turbines |
| EFCH/TCH-CS-021 | 1 | 20140606 | Jean Agras | Managing Director | $720 | 1.60 | $1,152.00 | Reviewed heat rate curves assumptions for gas steam units in ERCOT |
| EFCH/TCH-CS-021 | 1 | 20140606 | Jean Agras | Managing Director | $720 | 1.70 | $1,224.00 | Automated input spreadsheet for long-term price modeling |
| EFCH/TCH-CS-021 | 1 | 20140606 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Reviewed new unit assumptions for ERCOT market |
| EFCH/TCH-CS-021 | 19 | 20140606 | Jean Agras | Managing Director | $720 | 0.20 | $144.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 7 | 20140606 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Created consolidated EBITDA file for run outputs |
| EFCH/TCH-CS-021 | 14 | 20140606 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Meeting with company to discuss heat rate polynomials |
| EFCH/TCH-CS-021 | 11 | 20140606 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Compiled sample dispatch model input and output files for volatility runs and price duration tests |
| EFCH/TCH-CS-021 | 7 | 20140606 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Added unit and fleet deltas to colsolidation model for revenue, generation, EBITDA, etc. |
| EFCH/TCH-CS-021 | 3 | 20140606 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Ran dispatch model and compiled results for gas plants with update |
| EFCH/TCH-CS-021 | 14 | 20140606 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Reviewed GAPS curve data from company |
| EFCH/TCH-CS-021 | 5 | 20140606 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Updated and created summary for coal basin projections and transportation adders by unit from EIA data |
| EFCH/TCH-CS-021 | 5 | 20140606 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Reviewed and created comparison for PRB variable cost data |
| EFCH/TCH-CS-021 | 17 | 20140606 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Travel to Denver (4 hours travel time, billed at 50%) |
| EFCH/TCH-CS-021 | 19 | 20140606 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 6 | 20140606 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Research and review industry information |
| EFCH/TCH-CS-021 | 14 | 20140606 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Read and review new case information documents |
| EFCH/TCH-CS-021 | 1 | 20140606 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Pull data from other markets for an analysis of volatility to be used in the company analysis |
| EFCH/TCH-CS-021 | 1 | 20140606 | Laura Hatanaka | Consultant | $390 | 3.50 | $1,365.00 | Use pulled data on a unit by unit bases to research and analyze the volatility that exists in the market |
| EFCH/TCH-CS-021 | 19 | 20140606 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Filling out Timecard/narrative |
| EFCH/TCH-CS-021 | 17 | 20140606 | Laura Hatanaka | Consultant | $390 | 1.60 | $624.00 | Travel time: 3.2 hours. Time billed at half: 1.6 hours |
| EFCH/TCH-CS-021 | 1 | 20140606 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Analyze the volatility in the market using historical data |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 5 | 20140606 | Michael Gadsden | Managing Consultant | $460 | 1.20 | $552.00 | Updated long-term commodity price forecast database and reporting visualization |
| EFCH/TCH-CS-021 | 3 | 20140606 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Analyzed company's natural gas generation unit model |
| EFCH/TCH-CS-021 | 11 | 20140606 | Michael Gadsden | Managing Consultant | $460 | 1.20 | $552.00 | Discussed natural gas equivalency calculations and long-range planning models with FEP staff |
| EFCH/TCH-CS-021 | 3 | 20140606 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Trained new FEP staff on FEP's EFH generation asset dispatch model |
| EFCH/TCH-CS-021 | 7 | 20140606 | Michael Gadsden | Managing Consultant | $460 | 4.20 | $1,932.00 | Updated FEP's consolidated EFH income model to utilize monthly-level granularity (4:07 CT) |
| EFCH/TCH-CS-021 | 19 | 20140606 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Billing, timecard, and expense reconciliation for EFH travel/work |
| EFCH/TCH-CS-021 | 7 | 20140606 | Michael Gadsden | Managing Consultant | $460 | 1.40 | $644.00 | Updated FEP's consolidated EFH income model to utilize monthly-level granularity |
| EFCH/TCH-CS-021 | 17 | 20140606 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | 5.0 hours travel billed @ 50% |
| EFCH/TCH-CS-021 | 1 | 20140606 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Review of NERC LTRA |
| EFCH/TCH-CS-021 | 10 | 20140606 | Mike Perry | Managing Consultant | $410 | 3.40 | $1,394.00 | Review of Brattle Group report on "ERCOT Investment Incentives and Resource Adequacy" |
| EFCH/TCH-CS-021 | 3 | 20140606 | Mike Perry | Managing Consultant | $410 | 1.40 | $574.00 | Modified net capacity change in ERCOT to omit wind resources to isolate net change in dispatchable generation. |
| EFCH/TCH-CS-021 | 19 | 20140606 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populating timecard narratives |
| EFCH/TCH-CS-021 | 1 | 20140606 | Paul Harmon | Director | $575 | 2.40 | $1,380.00 | Reviewed ERCOT CT project heat rates |
| EFCH/TCH-CS-021 | 1 | 20140606 | Paul Harmon | Director | $575 | 0.80 | $460.00 | Reviewed ERCOT CC project heat rates |
| EFCH/TCH-CS-021 | 1 | 20140606 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Reviewed ERCOT coal project heat rates |
| EFCH/TCH-CS-021 | 1 | 20140606 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Reviewed ERCOT gas-fired steam plant heat rates |
| EFCH/TCH-CS-021 | 9 | 20140606 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Aggregate and populate monthly model with 2014 actuals to date |
| EFCH/TCH-CS-021 | 2 | 20140606 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Discussion regarding status of FEP's analysis of AIP metrics |
| EFCH/TCH-CS-021 | 12 | 20140606 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Review 4Change monthly financials |
| EFCH/TCH-CS-021 | 6 | 20140606 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Research competitors' retail marketing efforts |
| EFCH/TCH-CS-021 | 4 | 20140606 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Review retail markets presentation |
| EFCH/TCH-CS-021 | 15 | 20140606 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Review docket filings |
| EFCH/TCH-CS-021 | 18 | 20140606 | Scott Davis | Director | $545 | 1.60 | $872.00 | Add task details and directions to the project/resource plan |
| EFCH/TCH-CS-021 | 14 | 20140606 | Scott Davis | Director | $545 | 1.00 | $545.00 | Prepare topics list/questions and follow-on data requests for Monday mtg |
| EFCH/TCH-CS-021 | 14 | 20140606 | Scott Davis | Director | $545 | 0.40 | $218.00 | Confer with company re: request for CQ Index data YTD |
| EFCH/TCH-CS-021 | 14 | 20140606 | Scott Davis | Director | $545 | 1.40 | $763.00 | Review latest Ops Dashboard |
| EFCH/TCH-CS-021 | 17 | 20140606 | Scott Davis | Director | $545 | 2.60 | $1,417.00 | 5.2 hrs travel Sierra to Houston billed 50% |
| EFCH/TCH-CS-021 | 19 | 20140606 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-021 | 5 | 20140606 | Tim Wang | Director | $575 | 0.90 | $517.50 | Review modeling proposal |
| EFCH/TCH-CS-021 | 3 | 20140606 | Tim Wang | Director | $575 | 0.60 | $345.00 | Meeting on gross heat input data |
| EFCH/TCH-CS-021 | 5 | 20140606 | Tim Wang | Director | $575 | 3.80 | $2,185.00 | Develop price volatility calculations and methodology |
| EFCH/TCH-CS-021 | 9 | 20140606 | Tim Wang | Director | $575 | 2.50 | $1,437.50 | Benchmarking model volatility against market volatility |
| EFCH/TCH-CS-021 | 17 | 20140606 | Tim Wang | Director | $575 | 2.80 | $1,610.00 | Travel time (5.6 hours billed at half time) |
| EFCH/TCH-CS-021 | 11 | 20140606 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.60 | $2,700.00 | Review publications re: EPA Clean power rule |
| EFCH/TCH-CS-021 | 18 | 20140606 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.20 | $900.00 | Review court filings |
| EFCH/TCH-CS-021 | 8 | 20140606 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | Meeting: preliminary issues aorund clean power rule |
| EFCH/TCH-CS-021 | 11 | 20140606 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.10 | $1,575.00 | CP performance review and site vist plan |
| EFCH/TCH-CS-021 | 19 | 20140608 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 7 | 20140608 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Converted annual FEP EBITDA model to 2014 monthly granularity |
| EFCH/TCH-CS-021 | 17 | 20140608 | Michael Gadsden | Managing Consultant | $460 | 3.40 | $1,564.00 | 6.8 hours travel billed at 50% |
| EFCH/TCH-CS-021 | 19 | 20140608 | Pam Morin | Consultant | $380 | 1.00 | $380.00 | Review expenses, billing and other administrative items |
| EFCH/TCH-CS-021 | 12 | 20140608 | Scott Davis | Director | $545 | 1.10 | $599.50 | Review residential counts YTD and trends, acquisitions and losses by channel data; update trend charts |
| EFCH/TCH-CS-021 | 12 | 20140608 | Scott Davis | Director | $545 | 4.50 | $2,452.50 | Review monthly and quarterly MMRs re: acquisition and loss drivers; analyze exogenous variable drivers to acquisition and loss rates |
| EFCH/TCH-CS-021 | 12 | 20140608 | Scott Davis | Director | $545 | 1.60 | $872.00 | Explore FN/FW trends as they may affect counts and CM |
| EFCH/TCH-CS-021 | 18 | 20140608 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.20 | $150.00 | Review hearing results from June 15 |
| EFCH/TCH-CS-021 | 5 | 20140608 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | discussion of US gas production |
| EFCH/TCH-CS-021 | 17 | 20140609 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | 5 hours travel to TXU Energy from Denver billed at 50% |
| EFCH/TCH-CS-021 | 18 | 20140609 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Discussed next steps on updating customer experience metrics |
| EFCH/TCH-CS-021 | 2 | 20140609 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Reviewed most current version of AIP report |
| EFCH/TCH-CS-021 | 2 | 20140609 | Alex Vinton | Analyst | $275 | 1.70 | $467.50 | Updated TXU sections of AIP powerpoint |
| EFCH/TCH-CS-021 | 2 | 20140609 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Reviewed all of the TXU AIP metrics and identified sections to update |
| EFCH/TCH-CS-021 | 2 | 20140609 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Revised excel files used to drive AIP models and support AIP projections |
| EFCH/TCH-CS-021 | 3 | 20140609 | Brian Rettig | Analyst | $275 | 2.10 | $577.50 | Power plant research, planned units |
| EFCH/TCH-CS-021 | 7 | 20140609 | Brian Rettig | Analyst | $275 | 1.30 | $357.50 | EFH pro forma review |
| EFCH/TCH-CS-021 | 9 | 20140609 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Meeting with TXU personnel related to preliminary projections of margins and customer rates |
| EFCH/TCH-CS-021 | 17 | 20140609 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Travel time from Houston to Sierra (4.2 hours at 50% rate) |
| EFCH/TCH-CS-021 | 9 | 20140609 | Gary Germeroth | Managing Director | $720 | 2.60 | $1,872.00 | Create a high-level preliminary comparison of expected results for 2014 |
| EFCH/TCH-CS-021 | 1 | 20140609 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Review currently available Luminant plant characteristics files |
| EFCH/TCH-CS-021 | 18 | 20140609 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Discuss resource allocation plans for tasks requiring immediate attention |
| EFCH/TCH-CS-021 | 19 | 20140609 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Document timecard details |
| EFCH/TCH-CS-021 | 1 | 20140609 | Jean Agras | Managing Director | $720 | 0.70 | $504.00 | Reviewed company long-term price model updates |
| EFCH/TCH-CS-021 | 1 | 20140609 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Prepared input dataset for production cost model runs |
| EFCH/TCH-CS-021 | 11 | 20140609 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Compiled historical nuclear refueling outage data from Nuclear Regulatory Commission |
| EFCH/TCH-CS-021 | 11 | 20140609 | Jill Kawakami | Managing Consultant | $430 | 1.60 | $688.00 | Added nuclear refueling outage schedule derived from historical outages to model inputs |
| EFCH/TCH-CS-021 | 3 | 20140609 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Continued update of new heat rate curves in dispatch model using new GAPS data |
| EFCH/TCH-CS-021 | 8 | 20140609 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Researched and summarized CSAPR impacts relative to prior rule |
| EFCH/TCH-CS-021 | 19 | 20140609 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 1 | 20140609 | Laura Hatanaka | Consultant | $390 | 2.60 | $1,014.00 | Compile historical energy market bidding data from each month into a yearly analysis data sheet |
| EFCH/TCH-CS-021 | 1 | 20140609 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | Calculate the maximum bidding vs. maximum capacity data for each day from each unit throughout the year |
| EFCH/TCH-CS-021 | 8 | 20140609 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Listen and review the new EPA greenhouse gas ruling |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 1 | 20140609 | Laura Hatanaka | Consultant | $390 | 2.80 | $1,092.00 | Analyze the maximum bidding data vs the maximum capacity data for each day |
| EFCH/TCH-CS-021 | 1 | 20140609 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Pull maximum bidding data and maximum capacity data into a daily format |
| EFCH/TCH-CS-021 | 11 | 20140609 | Michael Gadsden | Managing Consultant | $460 | 1.90 | $874.00 | Checked natural gas equivalency positions in 8/30/2013 hedge summary report |
| EFCH/TCH-CS-021 | 8 | 20140609 | Michael Gadsden | Managing Consultant | $460 | 2.10 | $966.00 | Created summary presentation of Environmental Protection Agency ("EPA") proposed greenhouse gas ("GHG") regulation for existing power plants |
| EFCH/TCH-CS-021 | 7 | 20140609 | Michael Gadsden | Managing Consultant | $460 | 3.60 | $1,656.00 | Simplified/automated FEP annual income model for EFH |
| EFCH/TCH-CS-021 | 10 | 20140609 | Mike Perry | Managing Consultant | $410 | 2.30 | $943.00 | Additional review of Brattle Group report, "ERCOT Investment Incentives and Resource Adequacy" |
| EFCH/TCH-CS-021 | 14 | 20140609 | Mike Perry | Managing Consultant | $410 | 3.70 | $1,517.00 | Evaluated the historical 714 data for completeness.  Required multiple pulls from FERC by year and region. |
| EFCH/TCH-CS-021 | 14 | 20140609 | Mike Perry | Managing Consultant | $410 | 2.90 | $1,189.00 | Pulled data for relevant NERC regions from 2003-on when data appear to be more normalized |
| EFCH/TCH-CS-021 | 3 | 20140609 | Mike Perry | Managing Consultant | $410 | 1.70 | $697.00 | Data work combining price (gas & power) look-ups with reserve margin data |
| EFCH/TCH-CS-021 | 17 | 20140609 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel time Denver - Dallas |
| EFCH/TCH-CS-021 | 17 | 20140609 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | 1.4 hours travel billed at 50% |
| EFCH/TCH-CS-021 | 1 | 20140609 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Meeting regarding LRP alignment |
| EFCH/TCH-CS-021 | 19 | 20140609 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Narrative and expense reporting |
| EFCH/TCH-CS-021 | 2 | 20140609 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Analysis of customer experience metrics |
| EFCH/TCH-CS-021 | 9 | 20140609 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Update monthly model with historical actuals |
| EFCH/TCH-CS-021 | 9 | 20140609 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Update monthly model with 2014 plan |
| EFCH/TCH-CS-021 | 1 | 20140609 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Update FEP long term models based on new inputs |
| EFCH/TCH-CS-021 | 15 | 20140609 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Review docket filings |
| EFCH/TCH-CS-021 | 17 | 20140609 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | 4.4hrs travel Houston to Sierra billed @ 50% |
| EFCH/TCH-CS-021 | 14 | 20140609 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Mtg with company re: LRP alignment |
| EFCH/TCH-CS-021 | 4 | 20140609 | Scott Davis | Director | $545 | 1.60 | $872.00 | Research current Texas macro economic indicators and statistics |
| EFCH/TCH-CS-021 | 19 | 20140609 | Scott Davis | Director | $545 | 0.30 | $163.50 | mtg with company re: office administrative issues (IT and security access) |
| EFCH/TCH-CS-021 | 14 | 20140609 | Scott Davis | Director | $545 | 0.40 | $218.00 | Review company provided 1Q14 customer satisfaction data; update file |
| EFCH/TCH-CS-021 | 19 | 20140609 | Scott Davis | Director | $545 | 0.20 | $109.00 | Timecard prep |
| EFCH/TCH-CS-021 | 17 | 20140609 | Tim Wang | Director | $575 | 2.70 | $1,552.50 | Travel (5.5 hours billed at half time) |
| EFCH/TCH-CS-021 | 9 | 20140609 | Tim Wang | Director | $575 | 1.80 | $1,035.00 | Extrinsic model scarcity value diagnostics |
| EFCH/TCH-CS-021 | 5 | 20140609 | Tim Wang | Director | $575 | 1.50 | $862.50 | Research and review market rules |
| EFCH/TCH-CS-021 | 5 | 20140609 | Tim Wang | Director | $575 | 2.70 | $1,552.50 | Calculate metrics for scarcity value embedded in forecast prices |
| EFCH/TCH-CS-021 | 19 | 20140609 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.30 | $1,725.00 | Travel 4.6 hours billed at 1/2 time |
| EFCH/TCH-CS-021 | 1 | 20140609 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.50 | $1,875.00 | Prep and meeting with TXU on LRP and prep |
| EFCH/TCH-CS-021 | 7 | 20140609 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.90 | $1,425.00 | Review discount rate methods |
| EFCH/TCH-CS-021 | 8 | 20140609 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.00 | $1,500.00 | Discussion of GHG EPA rule |
| EFCH/TCH-CS-021 | 4 | 20140609 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.90 | $1,425.00 | Review 1st draft residential assumptions projections |
| EFCH/TCH-CS-021 | 12 | 20140610 | Alex Vinton | Analyst | $275 | 0.90 | $247.50 | Analyzed 1Q14 QMM to get mgmt's take on the state of TXU |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 2 | 20140610 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Reviewed TXU sensitivities model and updated with 1Q14 CQ index results |
| EFCH/TCH-CS-021 | 12 | 20140610 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Updated DSO figures with most recent OPS dashboard file |
| EFCH/TCH-CS-021 | 12 | 20140610 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Analyzed CQ Index and DSO trends; compared historical figures and charts |
| EFCH/TCH-CS-021 | 3 | 20140610 | Alex Vinton | Analyst | $275 | 1.10 | $302.50 | Inputted CAPEX 2014 estimates for Luminant fleet & mines |
| EFCH/TCH-CS-021 | 18 | 20140610 | Alex Vinton | Analyst | $275 | 0.40 | $110.00 | Discussed plan for Customer Experience section of AIP analysis research summary |
| EFCH/TCH-CS-021 | 19 | 20140610 | Alex Vinton | Analyst | $275 | 0.40 | $110.00 | Booked travel to Dallas for upcoming weeks |
| EFCH/TCH-CS-021 | 19 | 20140610 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Filled out narrative |
| EFCH/TCH-CS-021 | 2 | 20140610 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Updated AIP research summary with findings thus far |
| EFCH/TCH-CS-021 | 2 | 20140610 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Edited Extended Sensitivities file to distinguish between 1Q14 actuals vs. 2014 plan figures |
| EFCH/TCH-CS-021 | 1 | 20140610 | Brian Rettig | Analyst | $275 | 2.50 | $687.50 | WACC assumption review |
| EFCH/TCH-CS-021 | 2 | 20140610 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Prepare for meeting with Company regarding the potential for adjusting annual targets |
| EFCH/TCH-CS-021 | 2 | 20140610 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Meeting with Company regarding the potential for adjusting annual targets |
| EFCH/TCH-CS-021 | 1 | 20140610 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Discuss approach to determining estimated volatility in capital expenditures and operating costs |
| EFCH/TCH-CS-021 | 8 | 20140610 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Research options related to operating under future CSAPR and GHG compliance regimes |
| EFCH/TCH-CS-021 | 5 | 20140610 | Gary Germeroth | Managing Director | $720 | 1.80 | $1,296.00 | Research current ERCOT market information |
| EFCH/TCH-CS-021 | 1 | 20140610 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Call with Evercore regarding the annual long range planning process |
| EFCH/TCH-CS-021 | 8 | 20140610 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Group discussion about plan to incorporate carbon regulations into future projections of cash flows |
| EFCH/TCH-CS-021 | 1 | 20140610 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Determine how mid/bid spreads and unit contingency reserves are incorporated in 0+12 Company model |
| EFCH/TCH-CS-021 | 8 | 20140610 | Jean Agras | Managing Director | $720 | 0.90 | $648.00 | Prepared carbon summray for rules of thumb |
| EFCH/TCH-CS-021 | 8 | 20140610 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Updated carbon spreadsheet to calculate 2012 emission rates from EPA reports |
| EFCH/TCH-CS-021 | 8 | 20140610 | Jean Agras | Managing Director | $720 | 3.40 | $2,448.00 | Developed carbon model case study |
| EFCH/TCH-CS-021 | 17 | 20140610 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Travel to Dallas (3.6 hours travel time net of billable time, billed at 50%) |
| EFCH/TCH-CS-021 | 5 | 20140610 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Reviewed coal price forecast by basin and unit transportation adders |
| EFCH/TCH-CS-021 | 3 | 20140610 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Created comparison for 2014 EFH actuals from PUP to dispatch model output for consolidation model |
| EFCH/TCH-CS-021 | 3 | 20140610 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Added availability and EFOR calculations for EFH units from PUP for dispatch model input |
| EFCH/TCH-CS-021 | 3 | 20140610 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Incorporated unit availability projections into dispatch model output files |
| EFCH/TCH-CS-021 | 8 | 20140610 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Reviewed carbon plan and impact analysis |
| EFCH/TCH-CS-021 | 8 | 20140610 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Developed carbon plan implementation and modeling approach |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 8 | 20140610 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Researched constrained optimization implementation for production cost model |
| EFCH/TCH-CS-021 | 3 | 20140610 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Pulled O&M detail for coal plant projections |
| EFCH/TCH-CS-021 | 8 | 20140610 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Ran fundamental model test runs for carbon cap implementation |
| EFCH/TCH-CS-021 | 19 | 20140610 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 17 | 20140610 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Travel time: 3.6. Hours billed at half: 1.8 |
| EFCH/TCH-CS-021 | 1 | 20140610 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Pull maximum bidding data and maximum capacity data into a daily format |
| EFCH/TCH-CS-021 | 8 | 20140610 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Discuss $CO_2$ emissions' data that can be analyze on a plant by plant and state by state basis |
| EFCH/TCH-CS-021 | 2 | 20140610 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Discuss O&M breakout on a plant by plant basis |
| EFCH/TCH-CS-021 | 8 | 20140610 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Discuss the implications of the environmental regulations and the effects on EFH |
| EFCH/TCH-CS-021 | 8 | 20140610 | Laura Hatanaka | Consultant | $390 | 2.90 | $1,131.00 | Analyze the historical data from EV on the $CO_2$ emissions in Texas, ERCOT, and all the states in the US |
| EFCH/TCH-CS-021 | 8 | 20140610 | Laura Hatanaka | Consultant | $390 | 2.40 | $936.00 | Analyze the historical data from EV on the $CO_2$ emissions on a plant by plant basis from all the plants in Texas/ERCOT |
| EFCH/TCH-CS-021 | 7 | 20140610 | Michael Gadsden | Managing Consultant | $460 | 2.10 | $966.00 | Simplified/automated FEP annual income model for EFH |
| EFCH/TCH-CS-021 | 7 | 20140610 | Michael Gadsden | Managing Consultant | $460 | 1.70 | $782.00 | Updated FEP annual income model for new capital expenditure assumptions in May long-range plan |
| EFCH/TCH-CS-021 | 3 | 20140610 | Michael Gadsden | Managing Consultant | $460 | 0.90 | $414.00 | Trained FEP staff on iteration-level dispatch modeling for EFH units |
| EFCH/TCH-CS-021 | 9 | 20140610 | Michael Gadsden | Managing Consultant | $460 | 0.40 | $184.00 | Analyzed EFH monthly performance reports |
| EFCH/TCH-CS-021 | 8 | 20140610 | Michael Gadsden | Managing Consultant | $460 | 0.80 | $368.00 | Analyzed state-level baseline vs. targets for proposed EPA GHG regulation |
| EFCH/TCH-CS-021 | 8 | 20140610 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Discussed modeling assumptions for proposed EPA GHG regulation |
| EFCH/TCH-CS-021 | 2 | 20140610 | Michael Gadsden | Managing Consultant | $460 | 2.80 | $1,288.00 | Updated inputs to monthly EFH income model for annual incentive plan |
| EFCH/TCH-CS-021 | 10 | 20140610 | Mike Perry | Managing Consultant | $410 | 3.40 | $1,394.00 | Built up reserve margin database to cover both NERC Regions and Transmission Areas |
| EFCH/TCH-CS-021 | 5 | 20140610 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Performed additional data mapping wok between power price hubs and gas price hubs |
| EFCH/TCH-CS-021 | 10 | 20140610 | Mike Perry | Managing Consultant | $410 | 3.30 | $1,353.00 | Built in net capacity change into the excel spreadsheet |
| EFCH/TCH-CS-021 | 19 | 20140610 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated timecard narratives |
| EFCH/TCH-CS-021 | 10 | 20140610 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Reviewed revised 4+8 capex projections |
| EFCH/TCH-CS-021 | 3 | 20140610 | Paul Harmon | Director | $575 | 2.80 | $1,610.00 | Reviewed revised 4+8 O&M projections |
| EFCH/TCH-CS-021 | 3 | 20140610 | Paul Harmon | Director | $575 | 1.70 | $977.50 | Meeting to discuss impact of new carbon regs on Luminant |
| EFCH/TCH-CS-021 | 14 | 20140610 | Paul Harmon | Director | $575 | 0.80 | $460.00 | Briefing regarding CSPAR impact on Luminant |
| EFCH/TCH-CS-021 | 9 | 20140610 | Sam Schreiber | Managing Consultant | $455 | 2.80 | $1,274.00 | Update monthly model to accept new inputs |
| EFCH/TCH-CS-021 | 12 | 20140610 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Consolidate monthly actual financial results for 2014 YTD |
| EFCH/TCH-CS-021 | 12 | 20140610 | Sam Schreiber | Managing Consultant | $455 | 3.50 | $1,592.50 | Consolidate monthly actual financial results for 2013 |
| EFCH/TCH-CS-021 | 12 | 20140610 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Analysis of contribution margin trends in monthly historicals |
| EFCH/TCH-CS-021 | 12 | 20140610 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Analysis of retail rate trends in monthly historicals |
| EFCH/TCH-CS-021 | 14 | 20140610 | Scott Davis | Director | $545 | 0.20 | $109.00 | Memo to staff re: availability of customer satisfaction data & next steps |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 12 | 20140610 | Scott Davis | Director | $545 | 0.80 | $436.00 | Review residential trends and forecast drivers relevant to the LRP |
| EFCH/TCH-CS-021 | 6 | 20140610 | Scott Davis | Director | $545 | 1.50 | $817.50 | Update market share analyses with latest PUCT data |
| EFCH/TCH-CS-021 | 14 | 20140610 | Scott Davis | Director | $545 | 0.70 | $381.50 | Confer with staff re: financial actuals data; receive/review company data; redirect/refine request |
| EFCH/TCH-CS-021 | 7 | 20140610 | Scott Davis | Director | $545 | 0.90 | $490.50 | Confer with staff re: monthly model structure, 2013 and YTD actuals; discuss forecast parameters |
| EFCH/TCH-CS-021 | 2 | 20140610 | Scott Davis | Director | $545 | 0.20 | $109.00 | Confer with staff re: DSO data & forecast |
| EFCH/TCH-CS-021 | 2 | 20140610 | Scott Davis | Director | $545 | 0.30 | $163.50 | Confer with staff re: customer satisfaction data and forecast |
| EFCH/TCH-CS-021 | 4 | 20140610 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Examine monthly residential customer loss profiles; develop annual trend forecast and weather normal expected annual shape |
| EFCH/TCH-CS-021 | 12 | 20140610 | Scott Davis | Director | $545 | 0.30 | $163.50 | Review company gains & losses data; request additional support |
| EFCH/TCH-CS-021 | 4 | 20140610 | Scott Davis | Director | $545 | 1.30 | $708.50 | Develop NTX & STX residential customer loss forecasts |
| EFCH/TCH-CS-021 | 19 | 20140610 | Scott Davis | Director | $545 | 0.20 | $109.00 | Timecard prep |
| EFCH/TCH-CS-021 | 5 | 20140610 | Tim Wang | Director | $575 | 1.70 | $977.50 | Analyze market data for deriving inputs for the extrinsic dispatch model |
| EFCH/TCH-CS-021 | 9 | 20140610 | Tim Wang | Director | $575 | 1.10 | $632.50 | Test run of dispatch model to quantify extrinsic value |
| EFCH/TCH-CS-021 | 1 | 20140610 | Tim Wang | Director | $575 | 2.70 | $1,552.50 | Review coal price forecast model |
| EFCH/TCH-CS-021 | 8 | 20140610 | Tim Wang | Director | $575 | 3.40 | $1,955.00 | Discuss impllications of the proposed Clean Power Plan CO2 legislation, and plan modeling approach |
| EFCH/TCH-CS-021 | 2 | 20140610 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | Meeting with company on annual targets |
| EFCH/TCH-CS-021 | 14 | 20140610 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.20 | $900.00 | compile MPRs for 2014 and QMM |
| EFCH/TCH-CS-021 | 6 | 20140610 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.90 | $2,925.00 | review plant put ins in ERCOT for Jan/Feb |
| EFCH/TCH-CS-021 | 3 | 20140610 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.20 | $3,150.00 | Analyze staffing alternatives for various operation modes |
| EFCH/TCH-CS-021 | 19 | 20140610 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.30 | $225.00 | Book travel arrangements |
| EFCH/TCH-CS-021 | 2 | 20140611 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Updated system availability metrics after receiving 2014 actual data from TXU |
| EFCH/TCH-CS-021 | 2 | 20140611 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | Refreshed LRP & AIP Research Summary with 2014 data and hypotheses |
| EFCH/TCH-CS-021 | 2 | 20140611 | Alex Vinton | Analyst | $275 | 2.20 | $605.00 | Analyzed and compared 2014 actual DSO data with prior years and 2014 plan |
| EFCH/TCH-CS-021 | 19 | 20140611 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Filled out narrative |
| EFCH/TCH-CS-021 | 4 | 20140611 | Alex Vinton | Analyst | $275 | 0.60 | $165.00 | Added system avail plots to research summary |
| EFCH/TCH-CS-021 | 2 | 20140611 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Reviewed monthly OPS reports for mgmt's discussion of 2014 trends |
| EFCH/TCH-CS-021 | 2 | 20140611 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Built out DSO 2014 scenarios |
| EFCH/TCH-CS-021 | 2 | 20140611 | Alex Vinton | Analyst | $275 | 0.60 | $165.00 | Discussed DSO metrics and findings thus far |
| EFCH/TCH-CS-021 | 15 | 20140611 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Call with K&E, Evercore, Alvarez and Marsal regarding the status of the Disclosure Statement draft |
| EFCH/TCH-CS-021 | 3 | 20140611 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Call with Evercore regarding physical plant attributes |
| EFCH/TCH-CS-021 | 9 | 20140611 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Discuss methodologies to update current year TXU Energy projections |
| EFCH/TCH-CS-021 | 8 | 20140611 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Meeting with Company regarding initial impressions of the proposed carbon regulation |
| EFCH/TCH-CS-021 | 9 | 20140611 | Gary Germeroth | Managing Director | $720 | 3.70 | $2,664.00 | Reconciliation of Company 0+12 results to FEP monthly model |
| EFCH/TCH-CS-021 | 12 | 20140611 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Derive year-to-date summary of TXU Customer Satisfaction metrics |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 8 | 20140611 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Review market research on proposed Greenhouse Gas standards |
| EFCH/TCH-CS-021 | 19 | 20140611 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Document timecard details |
| EFCH/TCH-CS-021 | 8 | 20140611 | Jean Agras | Managing Director | $720 | 1.10 | $792.00 | Discussed Carbon modeling approach |
| EFCH/TCH-CS-021 | 1 | 20140611 | Jean Agras | Managing Director | $720 | 0.70 | $504.00 | Configured Aurora for emission contrained run setup |
| EFCH/TCH-CS-021 | 8 | 20140611 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Updated carbon model production cost inputs |
| EFCH/TCH-CS-021 | 8 | 20140611 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Processed carbon production cost model runs for varying emission reduction levels |
| EFCH/TCH-CS-021 | 8 | 20140611 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Reviewed historical carbon summary for rules of thumb |
| EFCH/TCH-CS-021 | 8 | 20140611 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Discussed Carbon limited production cost model results |
| EFCH/TCH-CS-021 | 8 | 20140611 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Discussed presentation of historical carbon look for rules of thumb |
| EFCH/TCH-CS-021 | 19 | 20140611 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 8 | 20140611 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Processed results from fundamental model carbon runs and revised implementation plan |
| EFCH/TCH-CS-021 | 3 | 20140611 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Updated new PUP files to include monthly availability factor calculation |
| EFCH/TCH-CS-021 | 8 | 20140611 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Ran fundamental model long-term buildout run utilizing carbon constraints derived from previous output results |
| EFCH/TCH-CS-021 | 11 | 20140611 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Updated dispatch output results "calculator" to incorporate new availability factors and maintenance scheduling |
| EFCH/TCH-CS-021 | 8 | 20140611 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Ran fundamental model committed capacity run for carbon scenarios |
| EFCH/TCH-CS-021 | 1 | 20140611 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Updated EFH consolidated model with revised outputs and compared results |
| EFCH/TCH-CS-021 | 8 | 20140611 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Debugged fundamental model carbon constraining runs |
| EFCH/TCH-CS-021 | 3 | 20140611 | Jill Kawakami | Managing Consultant | $430 | 1.60 | $688.00 | Compared and calibrated dispatch model results against historical actual generation and margin values |
| EFCH/TCH-CS-021 | 8 | 20140611 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Ran additional carbon cap scenarios through fundamental model |
| EFCH/TCH-CS-021 | 8 | 20140611 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Processed results and drew conclusions from long-term capacity buildout carbon scenarios from fundamental model |
| EFCH/TCH-CS-021 | 19 | 20140611 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 1 | 20140611 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Updated can drop and resource retirement constraints for model input |
| EFCH/TCH-CS-021 | 14 | 20140611 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Reviewed nodal heat rate basis presentation from company |
| EFCH/TCH-CS-021 | 8 | 20140611 | Laura Hatanaka | Consultant | $390 | 3.60 | $1,404.00 | Analyze the historical data from EV and EIA on the CO2 emissions in Texas/ERCOT and on a plant by plant basis for all the plants in Texas from 2000 to present |
| EFCH/TCH-CS-021 | 2 | 20140611 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Discuss equivalent forced outage rate and equivalent forced outage factor for all the coal plants |
| EFCH/TCH-CS-021 | 2 | 20140611 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Pull equivalent forced outage rate data for all available years for coal plants available on PC-GAR |
| EFCH/TCH-CS-021 | 2 | 20140611 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Pull equivalent forced outage rate data for all available years for coal plants available on PC-GAR |
| EFCH/TCH-CS-021 | 8 | 20140611 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Discuss and review the CO2 emissions data analyzed |
| EFCH/TCH-CS-021 | 2 | 20140611 | Laura Hatanaka | Consultant | $390 | 3.80 | $1,482.00 | Analyze the equivalent forced outage rate and equivalent forced outage factor data pulled |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 1 | 20140611 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Discuss the analysis of the market bidding data and how it will be implemented in to the modeling analysis |
| EFCH/TCH-CS-021 | 2 | 20140611 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | Updated inputs to monthly EFH income model for annual incentive plan |
| EFCH/TCH-CS-021 | 3 | 20140611 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Researched/analyzed coal unit outage rates and modeling assumptions |
| EFCH/TCH-CS-021 | 8 | 20140611 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Evaluated EPA GHG regulation state implementation plan sections |
| EFCH/TCH-CS-021 | 8 | 20140611 | Michael Gadsden | Managing Consultant | $460 | 2.70 | $1,242.00 | Researched GHG regulation state compliance rules |
| EFCH/TCH-CS-021 | 8 | 20140611 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Meeting with EFH re: GHG regulations |
| EFCH/TCH-CS-021 | 2 | 20140611 | Michael Gadsden | Managing Consultant | $460 | 0.80 | $368.00 | Updated monthly-level income model for annual incentive plan |
| EFCH/TCH-CS-021 | 17 | 20140611 | Michael Gadsden | Managing Consultant | $460 | 2.20 | $1,012.00 | 4.4 hours travel billed at 50% |
| EFCH/TCH-CS-021 | 10 | 20140611 | Mike Perry | Managing Consultant | $410 | 2.10 | $861.00 | Additional work on net capacity changes |
| EFCH/TCH-CS-021 | 14 | 20140611 | Mike Perry | Managing Consultant | $410 | 3.30 | $1,353.00 | Reviewing various regions in spreadsheet to evaluate good comparison examples to ERCOT |
| EFCH/TCH-CS-021 | 14 | 20140611 | Mike Perry | Managing Consultant | $410 | 3.50 | $1,435.00 | Generation of charts for various regions in power markets |
| EFCH/TCH-CS-021 | 19 | 20140611 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated timecard narratives |
| EFCH/TCH-CS-021 | 3 | 20140611 | Paul Harmon | Director | $575 | 3.80 | $2,185.00 | Reconciled 4+8 O&M Costs |
| EFCH/TCH-CS-021 | 3 | 20140611 | Paul Harmon | Director | $575 | 3.60 | $2,070.00 | Reconciled 4+8 Capital Costs |
| EFCH/TCH-CS-021 | 1 | 20140611 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Conference Call  regarding new carbon regs |
| EFCH/TCH-CS-021 | 4 | 20140611 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Discussion of business market forecasting methods |
| EFCH/TCH-CS-021 | 12 | 20140611 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Comparison of monthly actual financial performance to plan |
| EFCH/TCH-CS-021 | 9 | 20140611 | Sam Schreiber | Managing Consultant | $455 | 2.30 | $1,046.50 | Preliminary adjustment of monthly results for realized weather conditions |
| EFCH/TCH-CS-021 | 9 | 20140611 | Sam Schreiber | Managing Consultant | $455 | 2.80 | $1,274.00 | Analyze remaining business volume open position for 2014 |
| EFCH/TCH-CS-021 | 17 | 20140611 | Sam Schreiber | Managing Consultant | $455 | 0.80 | $364.00 | 1.6 hours travel billed at 50% |
| EFCH/TCH-CS-021 | 4 | 20140611 | Scott Davis | Director | $545 | 0.70 | $381.50 | Aggregate residential loss forecasts to portfolio level; develop graphical overview of results |
| EFCH/TCH-CS-021 | 4 | 20140611 | Scott Davis | Director | $545 | 0.40 | $218.00 | Capture briefing notes for residential customer loss forecast |
| EFCH/TCH-CS-021 | 14 | 20140611 | Scott Davis | Director | $545 | 0.20 | $109.00 | Review system availability update from company; revert to staff |
| EFCH/TCH-CS-021 | 4 | 20140611 | Scott Davis | Director | $545 | 2.30 | $1,253.50 | Analyze histoical residential gains; develop forecast |
| EFCH/TCH-CS-021 | 2 | 20140611 | Scott Davis | Director | $545 | 0.90 | $490.50 | Review financial metrics YTD and bal-year implications with staff; discuss modeling approaches |
| EFCH/TCH-CS-021 | 14 | 20140611 | Scott Davis | Director | $545 | 0.50 | $272.50 | Ad hoc mtg with company and staff re: business markets reporting review |
| EFCH/TCH-CS-021 | 2 | 20140611 | Scott Davis | Director | $545 | 0.80 | $436.00 | Review staff DSO analysis; discuss with staff, provide insights and direction for next steps |
| EFCH/TCH-CS-021 | 12 | 20140611 | Scott Davis | Director | $545 | 1.30 | $708.50 | Review business segment trends with staff; discuss implications for forecasting and next steps |
| EFCH/TCH-CS-021 | 14 | 20140611 | Scott Davis | Director | $545 | 0.80 | $436.00 | Ad hoc mtg re: review business segment reports with company and staff; discuss implications for forecasting |
| EFCH/TCH-CS-021 | 4 | 20140611 | Scott Davis | Director | $545 | 0.60 | $327.00 | Incorporate additional customer gains/losses data provided by company into residential counts model |
| EFCH/TCH-CS-021 | 6 | 20140611 | Scott Davis | Director | $545 | 0.50 | $272.50 | Acquire latest ERCOT transactions data, develop summary for data inclusion in residential counts model |
| EFCH/TCH-CS-021 | 19 | 20140611 | Scott Davis | Director | $545 | 0.20 | $109.00 | Timecard prep |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 5 | 20140611 | Tim Wang | Director | $575 | 1.70 | $977.50 | Extrinsic dispatch model test run to develop scarcity values to compare to market data |
| EFCH/TCH-CS-021 | 3 | 20140611 | Tim Wang | Director | $575 | 1.10 | $632.50 | Analyze gross margin distributions from extrinsic model |
| EFCH/TCH-CS-021 | 3 | 20140611 | Tim Wang | Director | $575 | 2.70 | $1,552.50 | Acquire and analyze transportation data for coal price model |
| EFCH/TCH-CS-021 | 8 | 20140611 | Tim Wang | Director | $575 | 3.40 | $1,955.00 | Discuss and analyze market implications of proposed CPP carbon policy |
| EFCH/TCH-CS-021 | 3 | 20140611 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.60 | $1,200.00 | Review risk adders to risk free rate |
| EFCH/TCH-CS-021 | 15 | 20140611 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.20 | $150.00 | Disclosure Statement meeting |
| EFCH/TCH-CS-021 | 8 | 20140611 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.50 | $1,125.00 | Meeting on GHG w Company |
| EFCH/TCH-CS-021 | 8 | 20140611 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.80 | $2,850.00 | Analyze environmental retrofits for ERCOT coal plants |
| EFCH/TCH-CS-021 | 11 | 20140611 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.80 | $1,350.00 | Analyze Lume April MPR |
| EFCH/TCH-CS-021 | 18 | 20140611 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Travel 1 hour billed at 1/2 time |
| EFCH/TCH-CS-021 | 4 | 20140612 | Alex Vinton | Analyst | $275 | 0.80 | $220.00 | Discussed system availability & 2014 bal-year implications |
| EFCH/TCH-CS-021 | 2 | 20140612 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Created overarching trend matrix for TXU AIP metrics |
| EFCH/TCH-CS-021 | 2 | 20140612 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Planned next steps ahead of AIP discussion |
| EFCH/TCH-CS-021 | 2 | 20140612 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Reformatted all plots after receiving feedback |
| EFCH/TCH-CS-021 | 2 | 20140612 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Created and performed bucket analysis of internal v. external factors/drivers |
| EFCH/TCH-CS-021 | 17 | 20140612 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | 4 hours travel to Denver from TXU billed at 50% |
| EFCH/TCH-CS-021 | 1 | 20140612 | Gary Germeroth | Managing Director | $720 | 4.80 | $3,456.00 | Create spreadsheet and methodology to reconcile 0+12 forecast, 8+4 forecast and proposed FEP monthly results file related to Luminant Energy other EBITDA items |
| EFCH/TCH-CS-021 | 14 | 20140612 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Call with Company regarding the acquisition of the May 31, 2014 price curves |
| EFCH/TCH-CS-021 | 17 | 20140612 | Gary Germeroth | Managing Director | $720 | 1.80 | $1,296.00 | Travel from Dallas to Houston (3.6 hours billed at 50% rate) |
| EFCH/TCH-CS-021 | 11 | 20140612 | Gary Germeroth | Managing Director | $720 | 2.40 | $1,728.00 | Research underlying Company assumptions related to the Luminant 0+12 presentation of results |
| EFCH/TCH-CS-021 | 8 | 20140612 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Reviewed Clean Power Plan |
| EFCH/TCH-CS-021 | 1 | 20140612 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Updated resource inputs for long run production cost model |
| EFCH/TCH-CS-021 | 3 | 20140612 | Jill Kawakami | Managing Consultant | $430 | 2.90 | $1,247.00 | Added nuclear refueling and EFH coal seasonal operations schedules into ERCOT outage and availability analysis |
| EFCH/TCH-CS-021 | 8 | 20140612 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Added renewable buildout assumptions and constraints to carbon model run and created comparison to other carbon sensitivities |
| EFCH/TCH-CS-021 | 8 | 20140612 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Updated run results output sheet for carbon renewable scenario |
| EFCH/TCH-CS-021 | 8 | 20140612 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Revised generic wind assumptions for fundamental model carbon runs |
| EFCH/TCH-CS-021 | 1 | 20140612 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Updated fundamental model version and ran comparative runs for version calibration |
| EFCH/TCH-CS-021 | 11 | 20140612 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Analyzed and reviewed supply stack bid behavior |
| EFCH/TCH-CS-021 | 5 | 20140612 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Reviewed new generic coal basin price projections |
| EFCH/TCH-CS-021 | 5 | 20140612 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Pulled historical spot gas prices and basis prices for model input |
| EFCH/TCH-CS-021 | 19 | 20140612 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 19 | 20140612 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-021 | 14 | 20140612 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Gather Luminant 2014 Business info data for review |
| EFCH/TCH-CS-021 | 1 | 20140612 | Laura Hatanaka | Consultant | $390 | 3.50 | $1,365.00 | Analyze historical bidding market data for the fundamental modeling calibration |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 1 | 20140612 | Laura Hatanaka | Consultant | $390 | 1.30 | $507.00 | Discuss and review the volatility in bidding market data |
| EFCH/TCH-CS-021 | 1 | 20140612 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Review and analyze the volatility in the bidding market data |
| EFCH/TCH-CS-021 | 1 | 20140612 | Laura Hatanaka | Consultant | $390 | 2.90 | $1,131.00 | Analyze the historical bidding market data for the fundamental modeling calibration looking at the second top bid (not the max) |
| EFCH/TCH-CS-021 | 1 | 20140612 | Laura Hatanaka | Consultant | $390 | 1.30 | $507.00 | Review and analyze the volatility in the bidding market data on a month my month basis looking at the minimum and maximum bid per month |
| EFCH/TCH-CS-021 | 8 | 20140612 | Michael Gadsden | Managing Consultant | $460 | 0.80 | $368.00 | Reviewed EFH legal counsel presentation on EPA GHG rule and updated FEP analysis |
| EFCH/TCH-CS-021 | 2 | 20140612 | Michael Gadsden | Managing Consultant | $460 | 2.10 | $966.00 | Updated inputs to monthly EFH income model for annual incentive plan |
| EFCH/TCH-CS-021 | 8 | 20140612 | Michael Gadsden | Managing Consultant | $460 | 1.40 | $644.00 | Researched GHG regulation mass-based averaging language/instructions |
| EFCH/TCH-CS-021 | 3 | 20140612 | Mike Perry | Managing Consultant | $410 | 3.70 | $1,517.00 | Researched economics explanations in power markets |
| EFCH/TCH-CS-021 | 3 | 20140612 | Mike Perry | Managing Consultant | $410 | 3.40 | $1,394.00 | Developed slides covering historical ERCOT presentation |
| EFCH/TCH-CS-021 | 5 | 20140612 | Mike Perry | Managing Consultant | $410 | 1.60 | $656.00 | Worked on additional Heat Rate Slides |
| EFCH/TCH-CS-021 | 19 | 20140612 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated timecard narratives |
| EFCH/TCH-CS-021 | 17 | 20140612 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel time Dallas - Denver |
| EFCH/TCH-CS-021 | 9 | 20140612 | Sam Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Analyze LCI volumes, YTD and BOY expectation |
| EFCH/TCH-CS-021 | 9 | 20140612 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Analyze SMB volumes, YTD and BOY expectation |
| EFCH/TCH-CS-021 | 9 | 20140612 | Sam Schreiber | Managing Consultant | $455 | 2.20 | $1,001.00 | Analyze LCI margins, YTD and BOY expectation |
| EFCH/TCH-CS-021 | 9 | 20140612 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Analyze SMB margins, YTD and BOY expectation |
| EFCH/TCH-CS-021 | 2 | 20140612 | Scott Davis | Director | $545 | 0.40 | $218.00 | Review staff analysis of customer experience metrics; provide direction on next steps |
| EFCH/TCH-CS-021 | 14 | 20140612 | Scott Davis | Director | $545 | 0.40 | $218.00 | Discuss SG&A data with company |
| EFCH/TCH-CS-021 | 6 | 20140612 | Scott Davis | Director | $545 | 1.80 | $981.00 | Analysis and formatting of ERCOT transactions and PUC counts data in support of residential counts forecast analysis |
| EFCH/TCH-CS-021 | 14 | 20140612 | Scott Davis | Director | $545 | 0.80 | $436.00 | Confer with staff re: business segment analyses and forecasting implications |
| EFCH/TCH-CS-021 | 2 | 20140612 | Scott Davis | Director | $545 | 0.30 | $163.50 | Review staff analysis of customer experience metrics; provide direction on next steps |
| EFCH/TCH-CS-021 | 14 | 20140612 | Scott Davis | Director | $545 | 1.10 | $599.50 | Review company reports re: IT and customer metrics in prep for meeting with company |
| EFCH/TCH-CS-021 | 14 | 20140612 | Scott Davis | Director | $545 | 1.20 | $654.00 | Meeting with company re: IT performance YTD and bal-year outlook |
| EFCH/TCH-CS-021 | 2 | 20140612 | Scott Davis | Director | $545 | 0.70 | $381.50 | Review staff analysis of customer experience metrics; provide direction on next steps |
| EFCH/TCH-CS-021 | 12 | 20140612 | Scott Davis | Director | $545 | 0.60 | $327.00 | Review product mix data in prep for CM modeling |
| EFCH/TCH-CS-021 | 17 | 20140612 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Travel Sierra to Houston, 4hrs billed @ 50% |
| EFCH/TCH-CS-021 | 19 | 20140612 | Scott Davis | Director | $545 | 0.20 | $109.00 | Timecard prep |
| EFCH/TCH-CS-021 | 11 | 20140612 | Tim Wang | Director | $575 | 0.80 | $460.00 | Review PUP and XRP data |
| EFCH/TCH-CS-021 | 1 | 20140612 | Tim Wang | Director | $575 | 3.10 | $1,782.50 | Complete and document coal price model |
| EFCH/TCH-CS-021 | 5 | 20140612 | Tim Wang | Director | $575 | 0.90 | $517.50 | Model scarcity price shapes for ERCOT prices |
| EFCH/TCH-CS-021 | 5 | 20140612 | Tim Wang | Director | $575 | 1.20 | $690.00 | Evaluate market energy bid data for market bidding bahavior |
| EFCH/TCH-CS-021 | 17 | 20140612 | Tim Wang | Director | $575 | 3.40 | $1,955.00 | Travel (6.8 hours billed at half time) |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 2 | 20140613 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | Created CX specific research summary for in-depth research and recommendations for balance of 2014 |
| EFCH/TCH-CS-021 | 4 | 20140613 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Discussed research summary and proposed edits and additions to doc |
| EFCH/TCH-CS-021 | 2 | 20140613 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Reformatted plots to include 2014+Balance scenarios |
| EFCH/TCH-CS-021 | 2 | 20140613 | Alex Vinton | Analyst | $275 | 1.10 | $302.50 | Amended 2014 implications section on trend matrix |
| EFCH/TCH-CS-021 | 2 | 20140613 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Executed all edits from feedback |
| EFCH/TCH-CS-021 | 2 | 20140613 | Alex Vinton | Analyst | $275 | 1.40 | $385.00 | Updated versions of spreadsheets and cited sources, consolidated and organized supporting documents |
| EFCH/TCH-CS-021 | 19 | 20140613 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Filled out narrative |
| EFCH/TCH-CS-021 | 1 | 20140613 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Discuss the impacts of Luminant Energy other EBITDA items on FEP model |
| EFCH/TCH-CS-021 | 1 | 20140613 | Gary Germeroth | Managing Director | $720 | 3.90 | $2,808.00 | Incorporate mid/bid spread and unit contingency reserve into FEP methodology |
| EFCH/TCH-CS-021 | 1 | 20140613 | Jean Agras | Managing Director | $720 | 3.40 | $2,448.00 | Automated monthly time series inputs for production cost model |
| EFCH/TCH-CS-021 | 5 | 20140613 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Updated coal price inputs for production cost model |
| EFCH/TCH-CS-021 | 1 | 20140613 | Jean Agras | Managing Director | $720 | 3.20 | $2,304.00 | Automated emission rate inputs for production cost model |
| EFCH/TCH-CS-021 | 19 | 20140613 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 5 | 20140613 | Jill Kawakami | Managing Consultant | $430 | 2.80 | $1,204.00 | Updated fundamental model historical gas price and basis adders for calibrating model bid behavior |
| EFCH/TCH-CS-021 | 1 | 20140613 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Conducted fundamental model bid behavior runs |
| EFCH/TCH-CS-021 | 19 | 20140613 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time and expenses for narrative |
| EFCH/TCH-CS-021 | 11 | 20140613 | Jill Kawakami | Managing Consultant | $430 | 2.30 | $989.00 | Created supply stacks for bidding price analysis |
| EFCH/TCH-CS-021 | 1 | 20140613 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Reviewed bid adder analysis and data |
| EFCH/TCH-CS-021 | 17 | 20140613 | Jill Kawakami | Managing Consultant | $430 | 2.30 | $989.00 | Travel to Denver (Travel time 4.6 hours net of billable time, billed at 50%) |
| EFCH/TCH-CS-021 | 14 | 20140613 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Market research and review case information |
| EFCH/TCH-CS-021 | 1 | 20140613 | Laura Hatanaka | Consultant | $390 | 4.70 | $1,833.00 | Analyze the historical bidding market data for the fundamental modeling calibration looking at the second top bid (not the max) |
| EFCH/TCH-CS-021 | 8 | 20140613 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Cross State Air Pollution Rule (CSAPR) data pull discussion |
| EFCH/TCH-CS-021 | 1 | 20140613 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Discuss the historical bidding market calibration data |
| EFCH/TCH-CS-021 | 1 | 20140613 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Review and analyze the volatility in the bidding market data on a month by month basis and comparing the max capacity at the max bid and the capacity at th next tired bid |
| EFCH/TCH-CS-021 | 19 | 20140613 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-021 | 17 | 20140613 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Travel time: 4. Hours billed at half: 2 |
| EFCH/TCH-CS-021 | 2 | 20140613 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Discussed monthly annual incentive plan income model with FEP staff |
| EFCH/TCH-CS-021 | 1 | 20140613 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Pulled data from EIA and Federal Reserve to align FRB capacity Utilization with relative cycles from EIA. |
| EFCH/TCH-CS-021 | 1 | 20140613 | Mike Perry | Managing Consultant | $410 | 2.90 | $1,189.00 | Correlating and charting FBR utility sector cap utilization data with EIA capacity/consumption ratio data |
| EFCH/TCH-CS-021 | 3 | 20140613 | Mike Perry | Managing Consultant | $410 | 3.10 | $1,271.00 | Research background information on Texas market |
| EFCH/TCH-CS-021 | 19 | 20140613 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated timecard narratives |
| EFCH/TCH-CS-021 | 19 | 20140613 | Paul Harmon | Director | $575 | 0.80 | $460.00 | Prepared administrative timecard and expense reports |
| EFCH/TCH-CS-021 | 9 | 20140613 | Sam Schreiber | Managing Consultant | $455 | 0.80 | $364.00 | Review preliminary LCI volume projection with team |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 9 | 20140613 | Sam Schreiber | Managing Consultant | $455 | 0.90 | $409.50 | Review preliminary SMB volume projection with team |
| EFCH/TCH-CS-021 | 9 | 20140613 | Sam Schreiber | Managing Consultant | $455 | 2.30 | $1,046.50 | Analyze projected margin trajectories against plan |
| EFCH/TCH-CS-021 | 12 | 20140613 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Review SG&A actuals and BOY trend |
| EFCH/TCH-CS-021 | 4 | 20140613 | Sam Schreiber | Managing Consultant | $455 | 1.20 | $546.00 | Review progress and methodology for customer count projections |
| EFCH/TCH-CS-021 | 2 | 20140613 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Review customer metrics monthly actuals |
| EFCH/TCH-CS-021 | 12 | 20140613 | Scott Davis | Director | $545 | 1.50 | $817.50 | Consolidate several years of product counts data |
| EFCH/TCH-CS-021 | 6 | 20140613 | Scott Davis | Director | $545 | 1.30 | $708.50 | Conduct statistical analyses of macro-economic variables associated with residential gains and losses |
| EFCH/TCH-CS-021 | 7 | 20140613 | Scott Davis | Director | $545 | 0.80 | $436.00 | Confer with staff re: business segment analyses and forecast; discuss next steps |
| EFCH/TCH-CS-021 | 12 | 20140613 | Scott Davis | Director | $545 | 1.20 | $654.00 | Review SG&A analysis with staff; discuss next steps |
| EFCH/TCH-CS-021 | 2 | 20140613 | Scott Davis | Director | $545 | 1.10 | $599.50 | Confer with staff re: customer experience metrics analyses and forecast; discuss next steps |
| EFCH/TCH-CS-021 | 1 | 20140613 | Scott Davis | Director | $545 | 2.70 | $1,471.50 | Development of long-term residential counts model |
| EFCH/TCH-CS-021 | 19 | 20140613 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-021 | 5 | 20140613 | Tim Wang | Director | $575 | 2.10 | $1,207.50 | Test scarcity price shaping methodology |
| EFCH/TCH-CS-021 | 1 | 20140613 | Tim Wang | Director | $575 | 2.80 | $1,610.00 | Rules review |
| EFCH/TCH-CS-021 | 1 | 20140613 | Tim Wang | Director | $575 | 2.60 | $1,495.00 | Model price calculations |
| EFCH/TCH-CS-021 | 1 | 20140613 | Tim Wang | Director | $575 | 1.00 | $575.00 | Research tracking method in Aurora |
| EFCH/TCH-CS-021 | 15 | 20140613 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.60 | $2,700.00 | Review draft sections of disclosure statement |
| EFCH/TCH-CS-021 | 12 | 20140614 | Brian Rettig | Analyst | $275 | 2.50 | $687.50 | Competitive market analysis |
| EFCH/TCH-CS-021 | 12 | 20140614 | Scott Davis | Director | $545 | 0.20 | $109.00 | Review staff customer experience metrics support summary |
| EFCH/TCH-CS-021 | 1 | 20140614 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Development of long-term residential counts model |
| EFCH/TCH-CS-021 | 1 | 20140614 | Scott Davis | Director | $545 | 1.40 | $763.00 | Tuning and calibration of LT counts model; comparative analyses to company forecasts |
| EFCH/TCH-CS-021 | 9 | 20140614 | Scott Davis | Director | $545 | 2.10 | $1,144.50 | Tuning and calibration of short term counts model; compartive analyses to company forecasts |
| EFCH/TCH-CS-021 | 9 | 20140615 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Review status of monthly modeling projections |
| EFCH/TCH-CS-021 | 7 | 20140615 | Scott Davis | Director | $545 | 0.40 | $218.00 | Review business segment model structure |
| EFCH/TCH-CS-021 | 12 | 20140615 | Scott Davis | Director | $545 | 4.60 | $2,507.00 | Incorporate residential counts model into TXU monthly financial model; incorporate G/L sensitivities; create various comparative and walk-forward graphics |
| EFCH/TCH-CS-021 | 4 | 20140615 | Scott Davis | Director | $545 | 1.70 | $926.50 | Research supporting data and begin development of short term residential CM forecast model |
| EFCH/TCH-CS-021 | 19 | 20140615 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-021 | 8 | 20140615 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.20 | $900.00 | Discussion of CO2 alternatives |
| EFCH/TCH-CS-021 | 2 | 20140616 | Alex Vinton | Analyst | $275 | 0.70 | $192.50 | Discussed updates to customer experience research summary |
| EFCH/TCH-CS-021 | 2 | 20140616 | Alex Vinton | Analyst | $275 | 1.10 | $302.50 | Re-ran energizing event success 2014 YTD numbers to ensure complete accuracy |
| EFCH/TCH-CS-021 | 2 | 20140616 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Added text boxes to graphs for clarification & explanation |
| EFCH/TCH-CS-021 | 4 | 20140616 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Reviewed TXU management discussions for further clarification of 2014 YTD performance |
| EFCH/TCH-CS-021 | 2 | 20140616 | Alex Vinton | Analyst | $275 | 1.90 | $522.50 | Changed out trend & implication excel matrix for a table in word in order to make object more dynamic and editable |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 2 | 20140616 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Updated availability risk plot with new data and added to the customer experience research summary |
| EFCH/TCH-CS-021 | 12 | 20140616 | Brian Rettig | Analyst | $275 | 2.90 | $797.50 | Competitive market analysis |
| EFCH/TCH-CS-021 | 17 | 20140616 | Jean Agras | Managing Director | $720 | 1.40 | $1,008.00 | Travel from Denver to Dallas (2.8 hours billed at 1/2 time) |
| EFCH/TCH-CS-021 | 8 | 20140616 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Added emission rates from CEMS for all fossil units in ERCOT > 25MW |
| EFCH/TCH-CS-021 | 1 | 20140616 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Added heat rate curve methodology to Aurora input sheet |
| EFCH/TCH-CS-021 | 5 | 20140616 | Jean Agras | Managing Director | $720 | 1.80 | $1,296.00 | Updated coal price inputs to Aurora for 4+8 results |
| EFCH/TCH-CS-021 | 1 | 20140616 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Updated load forecast to reflect 2014 CDR results |
| EFCH/TCH-CS-021 | 19 | 20140616 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 11 | 20140616 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Analyzed model results and supply stack for bidding behavior |
| EFCH/TCH-CS-021 | 9 | 20140616 | Jill Kawakami | Managing Consultant | $430 | 3.30 | $1,419.00 | Updated supply stack model for monthly analysis |
| EFCH/TCH-CS-021 | 8 | 20140616 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Reviewed and compared various carbon scenarios from fundamental model output |
| EFCH/TCH-CS-021 | 19 | 20140616 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 14 | 20140616 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Researched committed capability output from fundamental model for handling |
| EFCH/TCH-CS-021 | 17 | 20140616 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Travel time: 3.6 hours, total travel billed at half: 1.8 |
| EFCH/TCH-CS-021 | 1 | 20140616 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Analyze the historical bidding market data for the fundamental modeling calibration |
| EFCH/TCH-CS-021 | 1 | 20140616 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Discuss and review the volatility in the bidding market data |
| EFCH/TCH-CS-021 | 5 | 20140616 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Discuss the analysis of the nodal price data |
| EFCH/TCH-CS-021 | 5 | 20140616 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Analyze the nodal price historical data |
| EFCH/TCH-CS-021 | 5 | 20140616 | Laura Hatanaka | Consultant | $390 | 2.30 | $897.00 | Use the analyzed nodal price from the baseload plants for the basis |
| EFCH/TCH-CS-021 | 19 | 20140616 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-021 | 14 | 20140616 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Analyzed data from EFH risk system for May 2014. |
| EFCH/TCH-CS-021 | 10 | 20140616 | Mike Perry | Managing Consultant | $410 | 1.80 | $738.00 | Review of National Bureau of Economic Research, "An Improved Chronology of U.S. Business Cycles" |
| EFCH/TCH-CS-021 | 10 | 20140616 | Mike Perry | Managing Consultant | $410 | 2.40 | $984.00 | Review of National Bureau of Economic Research, "Uncertainty Shocks, Asset Supply, amd Pricing Over the Business Cycle" |
| EFCH/TCH-CS-021 | 14 | 20140616 | Mike Perry | Managing Consultant | $410 | 0.70 | $287.00 | Locating and pulling GDP data from BEA |
| EFCH/TCH-CS-021 | 14 | 20140616 | Mike Perry | Managing Consultant | $410 | 0.70 | $287.00 | Locating and Pulling Interest Rate Data from Federal Reserve Board |
| EFCH/TCH-CS-021 | 14 | 20140616 | Mike Perry | Managing Consultant | $410 | 1.80 | $738.00 | Data work with GDP and Interest Rate Data |
| EFCH/TCH-CS-021 | 19 | 20140616 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populating time card narratives |
| EFCH/TCH-CS-021 | 17 | 20140616 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel time Denver - Dallas |
| EFCH/TCH-CS-021 | 9 | 20140616 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Preliminary projection of monthly business contribution margins |
| EFCH/TCH-CS-021 | 9 | 20140616 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Review preliminary projection of 2014 residential counts |
| EFCH/TCH-CS-021 | 3 | 20140616 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Meeting to discuss status of price formation development |
| EFCH/TCH-CS-021 | 4 | 20140616 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Review draft retail market overview report and status |
| EFCH/TCH-CS-021 | 4 | 20140616 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Analysis of SMB projected delivery volumes trajectory |
| EFCH/TCH-CS-021 | 4 | 20140616 | Sam Schreiber | Managing Consultant | $455 | 0.90 | $409.50 | Analysis of SMB projected margin outlook for 2014 |
| EFCH/TCH-CS-021 | 4 | 20140616 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Build MTM COGS evolution process into short term CM forecast model |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 4 | 20140616 | Scott Davis | Director | $545 | 1.30 | $708.50 | Research portfolio mix transition effects; incorporate into the short term CM forecast model |
| EFCH/TCH-CS-021 | 7 | 20140616 | Scott Davis | Director | $545 | 0.50 | $272.50 | Worked on monthly model; delegate next steps |
| EFCH/TCH-CS-021 | 12 | 20140616 | Scott Davis | Director | $545 | 0.60 | $327.00 | Worked on customer experience metrics |
| EFCH/TCH-CS-021 | 4 | 20140616 | Scott Davis | Director | $545 | 0.90 | $490.50 | Develop total retail price evolution into the short term CM forecast model. |
| EFCH/TCH-CS-021 | 9 | 20140616 | Scott Davis | Director | $545 | 1.30 | $708.50 | Research SG&A YTD vs Plan; add detail to monthly model |
| EFCH/TCH-CS-021 | 4 | 20140616 | Scott Davis | Director | $545 | 0.40 | $218.00 | Review bad debt and RBT models |
| EFCH/TCH-CS-021 | 4 | 20140616 | Scott Davis | Director | $545 | 0.50 | $272.50 | Worked on monthly model additions |
| EFCH/TCH-CS-021 | 4 | 20140616 | Scott Davis | Director | $545 | 0.40 | $218.00 | Incorporate ESB IV challenge into CM analysis. |
| EFCH/TCH-CS-021 | 4 | 20140616 | Scott Davis | Director | $545 | 0.30 | $163.50 | Worked on latest updates to short term forecast model |
| EFCH/TCH-CS-021 | 4 | 20140616 | Scott Davis | Director | $545 | 0.60 | $327.00 | Begin reconciliation of actuals to model |
| EFCH/TCH-CS-021 | 2 | 20140616 | Scott Davis | Director | $545 | 0.40 | $218.00 | Worked on customer experience metrics |
| EFCH/TCH-CS-021 | 19 | 20140616 | Scott Davis | Director | $545 | 0.20 | $109.00 | Timecard prep |
| EFCH/TCH-CS-021 | 5 | 20140616 | Tim Wang | Director | $575 | 1.60 | $920.00 | Acquire non-spin data and LMP data |
| EFCH/TCH-CS-021 | 5 | 20140616 | Tim Wang | Director | $575 | 3.90 | $2,242.50 | Analyze relationship of non-spin to LMP |
| EFCH/TCH-CS-021 | 5 | 20140616 | Tim Wang | Director | $575 | 1.90 | $1,092.50 | Benchmark modeled gas to energy metrics against market data |
| EFCH/TCH-CS-021 | 18 | 20140616 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.70 | $525.00 | Travel Den to DFW 1.4 hours billed at 1/2 time |
| EFCH/TCH-CS-021 | 11 | 20140616 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.10 | $1,575.00 | Lume staff meeting |
| EFCH/TCH-CS-021 | 11 | 20140616 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | Overview of 6/24 site visit plan |
| EFCH/TCH-CS-021 | 8 | 20140616 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.50 | $1,125.00 | Discussion of CO2 alternatives and poetial paths for 2020 |
| EFCH/TCH-CS-021 | 11 | 20140616 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | Review nuclear events of 6/14 |
| EFCH/TCH-CS-021 | 11 | 20140616 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.70 | $2,025.00 | Overview of Genration for May |
| EFCH/TCH-CS-021 | 17 | 20140617 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | 5 hours travel Time to Dallas from Denver billed at 50% |
| EFCH/TCH-CS-021 | 2 | 20140617 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Added more nuance to 2014 YTD trend section with more detailed scale |
| EFCH/TCH-CS-021 | 2 | 20140617 | Alex Vinton | Analyst | $275 | 2.80 | $770.00 | Discussed current state of customer experience research summary and next steps |
| EFCH/TCH-CS-021 | 4 | 20140617 | Alex Vinton | Analyst | $275 | 1.10 | $302.50 | Changed call-out boxes from embedded in excel to word to make editable |
| EFCH/TCH-CS-021 | 2 | 20140617 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Reviewed 2013 QMM and MPR reports for mgmt discussion of trends |
| EFCH/TCH-CS-021 | 2 | 20140617 | Alex Vinton | Analyst | $275 | 0.70 | $192.50 | Formulated CQ index forecast and added to research summary |
| EFCH/TCH-CS-021 | 12 | 20140617 | Brian Rettig | Analyst | $275 | 2.70 | $742.50 | Competitive market analysis |
| EFCH/TCH-CS-021 | 12 | 20140617 | Brian Rettig | Analyst | $275 | 3.00 | $825.00 | Industry comparables |
| EFCH/TCH-CS-021 | 1 | 20140617 | Jean Agras | Managing Director | $720 | 1.70 | $1,224.00 | Updated Load Forecast file to include 2013 historical and 2014 CDR |
| EFCH/TCH-CS-021 | 1 | 20140617 | Jean Agras | Managing Director | $720 | 1.30 | $936.00 | Updated Hourly Load shapes for input to Aurora |
| EFCH/TCH-CS-021 | 1 | 20140617 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Entered resource, time series, and transmission inputs into Aurora |
| EFCH/TCH-CS-021 | 18 | 20140617 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Company Meeting to discuss 5+7 outputs |
| EFCH/TCH-CS-021 | 18 | 20140617 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Discussed run results from preliminary carbon runs |
| EFCH/TCH-CS-021 | 1 | 20140617 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Worked on methodology to incorporate Aurora results |
| EFCH/TCH-CS-021 | 5 | 20140617 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Updated Gas Prices for 5/30 curves |
| EFCH/TCH-CS-021 | 19 | 20140617 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 3 | 20140617 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Tested fundamental model computational datasets for committed capability calculations |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 5 | 20140617 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Updated economic base year for coal forecast derivations |
| EFCH/TCH-CS-021 | 1 | 20140617 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Pulled hourly load shape data for fundamental model input |
| EFCH/TCH-CS-021 | 5 | 20140617 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Updated coal price projections for updated model version |
| EFCH/TCH-CS-021 | 11 | 20140617 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Added VBA coding to monthly supply stack to allow for monthly historical comparison |
| EFCH/TCH-CS-021 | 19 | 20140617 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 5 | 20140617 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Setup 5/31 price and commodity inputs for dispatch model runs and consolidation |
| EFCH/TCH-CS-021 | 5 | 20140617 | Laura Hatanaka | Consultant | $390 | 2.80 | $1,092.00 | Use the analyzed nodal price from the baseload plants for the basis |
| EFCH/TCH-CS-021 | 3 | 20140617 | Laura Hatanaka | Consultant | $390 | 1.30 | $507.00 | Pull, locate and analyze all coal, nuclear and gas plants in Texas |
| EFCH/TCH-CS-021 | 1 | 20140617 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Discuss and review the volatility in the bidding market data |
| EFCH/TCH-CS-021 | 1 | 20140617 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Analyze the historical bidding market 2014 data for the fundamental modeling calibration |
| EFCH/TCH-CS-021 | 5 | 20140617 | Laura Hatanaka | Consultant | $390 | 3.80 | $1,482.00 | Use the analyzed nodal price from the gas plants for the basis |
| EFCH/TCH-CS-021 | 5 | 20140617 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Analyze the nodal historical price and basis |
| EFCH/TCH-CS-021 | 17 | 20140617 | Michael Gadsden | Managing Consultant | $460 | 2.10 | $966.00 | 4.2 hours travel billed @ 50% (11:15 MT) |
| EFCH/TCH-CS-021 | 1 | 20140617 | Michael Gadsden | Managing Consultant | $460 | 3.20 | $1,472.00 | Updated monthly income forecasting model to integrate with company long range plans |
| EFCH/TCH-CS-021 | 1 | 20140617 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Populated monthly income forecasting model with company long range plan values |
| EFCH/TCH-CS-021 | 1 | 20140617 | Michael Gadsden | Managing Consultant | $460 | 1.10 | $506.00 | Reconciled monthly income forecasting model preliminary results with company long range plan |
| EFCH/TCH-CS-021 | 14 | 20140617 | Mike Perry | Managing Consultant | $410 | 3.30 | $1,353.00 | Additional work transforming GDP and interest rate data |
| EFCH/TCH-CS-021 | 14 | 20140617 | Mike Perry | Managing Consultant | $410 | 2.30 | $943.00 | Review of ERCOT presentation and confirming sources |
| EFCH/TCH-CS-021 | 14 | 20140617 | Mike Perry | Managing Consultant | $410 | 2.40 | $984.00 | Revisited FBR data to pull in Manufacturing Capacity Utilization Rates |
| EFCH/TCH-CS-021 | 11 | 20140617 | Mike Perry | Managing Consultant | $410 | 1.20 | $492.00 | Evaluated Ventyx EQR data |
| EFCH/TCH-CS-021 | 19 | 20140617 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populating time card narratives |
| EFCH/TCH-CS-021 | 14 | 20140617 | Mike Perry | Managing Consultant | $410 | 1.50 | $615.00 | Developed an implied reserve margin from Federal Reserve Capacity Utilization to chart against Interest rates.  Additional formatting of presentation |
| EFCH/TCH-CS-021 | 3 | 20140617 | Paul Harmon | Director | $575 | 3.10 | $1,782.50 | Reviewed LRP capital cost inputs |
| EFCH/TCH-CS-021 | 3 | 20140617 | Paul Harmon | Director | $575 | 2.80 | $1,610.00 | Reviewed LRP o&m cost inputs |
| EFCH/TCH-CS-021 | 3 | 20140617 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | Reviewed PUP performance inputs |
| EFCH/TCH-CS-021 | 14 | 20140617 | Paul Harmon | Director | $575 | 0.80 | $460.00 | Briefing regarding CSPAR impact on Luminant |
| EFCH/TCH-CS-021 | 17 | 20140617 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | 1 hour travel billed at 50% |
| EFCH/TCH-CS-021 | 7 | 20140617 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Review status of BOY EBITDA projections |
| EFCH/TCH-CS-021 | 9 | 20140617 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Update preliminary business model with refined trajectory assumptions |
| EFCH/TCH-CS-021 | 2 | 20140617 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Analyze BOY outlook for customer metrics |
| EFCH/TCH-CS-021 | 4 | 20140617 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Review draft retail market overview report and status |
| EFCH/TCH-CS-021 | 9 | 20140617 | Sam Schreiber | Managing Consultant | $455 | 2.70 | $1,228.50 | Analyze business markets margin and volume trends and outlook |
| EFCH/TCH-CS-021 | 9 | 20140617 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Analyze residential markets margin and volume trends and outlook |
| EFCH/TCH-CS-021 | 17 | 20140617 | Scott Davis | Director | $545 | 1.80 | $981.00 | Travel Houston to Sierra 3.6hrs billed @ 50% |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 4 | 20140617 | Scott Davis | Director | $545 | 0.60 | $327.00 | Short term model reconciliation to actuals |
| EFCH/TCH-CS-021 | 12 | 20140617 | Scott Davis | Director | $545 | 0.70 | $381.50 | Begin model EBITDA walk-forward analysis |
| EFCH/TCH-CS-021 | 14 | 20140617 | Scott Davis | Director | $545 | 0.30 | $163.50 | Ad hoc mtg with company re: bal-year EBITDA risks |
| EFCH/TCH-CS-021 | 4 | 20140617 | Scott Davis | Director | $545 | 1.20 | $654.00 | Review short term residential CM model; incorporate updated information |
| EFCH/TCH-CS-021 | 4 | 20140617 | Scott Davis | Director | $545 | 0.60 | $327.00 | Worked on business details in monthly model |
| EFCH/TCH-CS-021 | 2 | 20140617 | Scott Davis | Director | $545 | 3.20 | $1,744.00 | Worked on customer experience metrics analyses and brief |
| EFCH/TCH-CS-021 | 4 | 20140617 | Scott Davis | Director | $545 | 1.90 | $1,035.50 | Build and populate additional break-out of business sub-segment structures into the monthly model. |
| EFCH/TCH-CS-021 | 12 | 20140617 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Develop YTD plan vs actuals comparisons; continue building EBITDA wf analysis |
| EFCH/TCH-CS-021 | 19 | 20140617 | Scott Davis | Director | $545 | 0.20 | $109.00 | Timecard prep |
| EFCH/TCH-CS-021 | 17 | 20140617 | Tim Wang | Director | $575 | 2.90 | $1,667.50 | Travel (5.8 hours billed at half time) |
| EFCH/TCH-CS-021 | 5 | 20140617 | Tim Wang | Director | $575 | 1.20 | $690.00 | Benchmark forecasted prices by time period |
| EFCH/TCH-CS-021 | 5 | 20140617 | Tim Wang | Director | $575 | 5.30 | $3,047.50 | Acquire and analyze historical bidding behavior data |
| EFCH/TCH-CS-021 | 11 | 20140617 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.00 | $1,500.00 | Meetings with company on PUP 5+7 |
| EFCH/TCH-CS-021 | 11 | 20140617 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Meeting with company on status |
| EFCH/TCH-CS-021 | 3 | 20140617 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.20 | $3,150.00 | Outlining of compiance tools for EPA proposed rule |
| EFCH/TCH-CS-021 | 2 | 20140618 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Reformatted CQ index forecast and added historical plot of performance |
| EFCH/TCH-CS-021 | 19 | 20140618 | Alex Vinton | Analyst | $275 | 0.40 | $110.00 | Filled out narrative |
| EFCH/TCH-CS-021 | 4 | 20140618 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Researched customer complaint statistics, PUC definitions/methodologies, BBB complaints and searched for recent data |
| EFCH/TCH-CS-021 | 2 | 20140618 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Compiled recommendations for bal-year AIP plan |
| EFCH/TCH-CS-021 | 2 | 20140618 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Discussed AIP metric proposals |
| EFCH/TCH-CS-021 | 2 | 20140618 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | Updated all plots and tables with new scenarios |
| EFCH/TCH-CS-021 | 2 | 20140618 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Added explanatory sections to research summary |
| EFCH/TCH-CS-021 | 2 | 20140618 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Examined and edited risk profiles for various scenarios |
| EFCH/TCH-CS-021 | 3 | 20140618 | Brian Rettig | Analyst | $275 | 3.30 | $907.50 | Power plant research, planned units |
| EFCH/TCH-CS-021 | 1 | 20140618 | Jean Agras | Managing Director | $720 | 3.80 | $2,736.00 | Automated client inputs to Aurora input sheets |
| EFCH/TCH-CS-021 | 1 | 20140618 | Jean Agras | Managing Director | $720 | 1.40 | $1,008.00 | Set up runs in Aurora for 5/30 inputs |
| EFCH/TCH-CS-021 | 19 | 20140618 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 9 | 20140618 | Jill Kawakami | Managing Consultant | $430 | 2.40 | $1,032.00 | Automated supply stack model and analysis for prior historical bid data |
| EFCH/TCH-CS-021 | 19 | 20140618 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 5 | 20140618 | Laura Hatanaka | Consultant | $390 | 4.00 | $1,560.00 | Use the analyzed nodal price from the baseload plants for the basis |
| EFCH/TCH-CS-021 | 5 | 20140618 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Use the analyzed nodal price from the gas plants for the basis |
| EFCH/TCH-CS-021 | 1 | 20140618 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Discuss and review the volatility in the bidding market data |
| EFCH/TCH-CS-021 | 1 | 20140618 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Put historical bidding market data into a visually presentable format |
| EFCH/TCH-CS-021 | 17 | 20140618 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Travel time: 3 hours, total travel billed at half: 1.5 |
| EFCH/TCH-CS-021 | 2 | 20140618 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Research breakdown of O&M/SG&A AIP metric |
| EFCH/TCH-CS-021 | 19 | 20140618 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-021 | 3 | 20140618 | Michael Gadsden | Managing Consultant | $460 | 2.40 | $1,104.00 | Modeled Sandow 4 contract within monthly income forecast |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 9 | 20140618 | Michael Gadsden | Managing Consultant | $460 | 1.70 | $782.00 | Modeled gas-fired generation units within monthly income forecast |
| EFCH/TCH-CS-021 | 18 | 20140618 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Discussed monthly modeling with FEP staff |
| EFCH/TCH-CS-021 | 11 | 20140618 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Modeled Luminant Energy overhead and operating costs within monthly income foreacast |
| EFCH/TCH-CS-021 | 9 | 20140618 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Analyzed year-to-date actuals for company financial metrics |
| EFCH/TCH-CS-021 | 9 | 20140618 | Michael Gadsden | Managing Consultant | $460 | 2.90 | $1,334.00 | Constructed preliminary annual outlook based on monthly historical actuals and monthly forecast |
| EFCH/TCH-CS-021 | 14 | 20140618 | Mike Perry | Managing Consultant | $410 | 3.40 | $1,394.00 | Researched the NERC ES&D for historical reserve margins.  Performed data work to check against other sources. |
| EFCH/TCH-CS-021 | 15 | 20140618 | Mike Perry | Managing Consultant | $410 | 3.20 | $1,312.00 | ERCOT historical analysis |
| EFCH/TCH-CS-021 | 15 | 20140618 | Mike Perry | Managing Consultant | $410 | 1.60 | $656.00 | Evaluation of Thermal heat rates in ERCOT for Market Update presentation |
| EFCH/TCH-CS-021 | 19 | 20140618 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populating time card narratives |
| EFCH/TCH-CS-021 | 19 | 20140618 | Pam Morin | Consultant | $380 | 1.00 | $380.00 | Review expenses, billing and other administrative items |
| EFCH/TCH-CS-021 | 9 | 20140618 | Sam Schreiber | Managing Consultant | $455 | 1.20 | $546.00 | Update SMB projections to incorporate greater segmentation details |
| EFCH/TCH-CS-021 | 4 | 20140618 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Review draft retail market overview report and status |
| EFCH/TCH-CS-021 | 9 | 20140618 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Reconcile differences in market segmentation projections |
| EFCH/TCH-CS-021 | 1 | 20140618 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Updating ESB representation in model |
| EFCH/TCH-CS-021 | 9 | 20140618 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Documenting business model methodology |
| EFCH/TCH-CS-021 | 1 | 20140618 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Updating waterfall analysis with new inputs |
| EFCH/TCH-CS-021 | 17 | 20140618 | Sam Schreiber | Managing Consultant | $455 | 0.90 | $409.50 | 1.8 hours travel billed at 50% |
| EFCH/TCH-CS-021 | 12 | 20140618 | Scott Davis | Director | $545 | 1.30 | $708.50 | Continue EBITDA walk-forwards development |
| EFCH/TCH-CS-021 | 12 | 20140618 | Scott Davis | Director | $545 | 0.80 | $436.00 | Worked on EBITDA wf's & business segment details |
| EFCH/TCH-CS-021 | 14 | 20140618 | Scott Davis | Director | $545 | 0.20 | $109.00 | Ad hoc mtg with company re: data request |
| EFCH/TCH-CS-021 | 4 | 20140618 | Scott Davis | Director | $545 | 1.70 | $926.50 | Worked on monthly model structure |
| EFCH/TCH-CS-021 | 12 | 20140618 | Scott Davis | Director | $545 | 1.90 | $1,035.50 | Worked on reconciliation to actuals; research and incorporate additional details into the monthly model |
| EFCH/TCH-CS-021 | 4 | 20140618 | Scott Davis | Director | $545 | 2.40 | $1,308.00 | Start residential customer forecast support |
| EFCH/TCH-CS-021 | 2 | 20140618 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Worked on customer metrics briefing and recommendations development; work on briefing doc |
| EFCH/TCH-CS-021 | 14 | 20140618 | Scott Davis | Director | $545 | 0.60 | $327.00 | Ad hoc mtg with company re: bal-year outlook |
| EFCH/TCH-CS-021 | 4 | 20140618 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Complete draft residential customer forecast support |
| EFCH/TCH-CS-021 | 19 | 20140618 | Scott Davis | Director | $545 | 0.20 | $109.00 | Timecard prep |
| EFCH/TCH-CS-021 | 5 | 20140618 | Tim Wang | Director | $575 | 4.30 | $2,472.50 | Analyze operating reserve to scarcity pricing relationship |
| EFCH/TCH-CS-021 | 1 | 20140618 | Tim Wang | Director | $575 | 4.10 | $2,357.50 | Develop preliminary Aurora model inputs for scarcity price testing |
| EFCH/TCH-CS-021 | 1 | 20140618 | Tim Wang | Director | $575 | 1.90 | $1,092.50 | Develop structure for natural gas modeling |
| EFCH/TCH-CS-021 | 2 | 20140618 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.80 | $600.00 | Discuss AIP with company |
| EFCH/TCH-CS-021 | 2 | 20140619 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Created new scenarios after discussion |
| EFCH/TCH-CS-021 | 12 | 20140619 | Alex Vinton | Analyst | $275 | 1.90 | $522.50 | Updated research summary after receiving comments |
| EFCH/TCH-CS-021 | 19 | 20140619 | Alex Vinton | Analyst | $275 | 0.40 | $110.00 | Filled out narratives |
| EFCH/TCH-CS-021 | 12 | 20140619 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Added new scenario tables at summary level of research summary |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 12 | 20140619 | Alex Vinton | Analyst | $275 | 0.70 | $192.50 | Added text boxes to summary section to provide frame of reference for proposals |
| EFCH/TCH-CS-021 | 12 | 20140619 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Updated DSO, EES, & customer complaints with May MOR report |
| EFCH/TCH-CS-021 | 12 | 20140619 | Alex Vinton | Analyst | $275 | 0.80 | $220.00 | Examined causes of LOIEs and determined whether market caused LOIEs are to be included in AIP consideration |
| EFCH/TCH-CS-021 | 12 | 20140619 | Brian Rettig | Analyst | $275 | 3.50 | $962.50 | Competitive market analysis |
| EFCH/TCH-CS-021 | 9 | 20140619 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Discuss alternative approaches to incorporating Luminant EIV into balance of year projections |
| EFCH/TCH-CS-021 | 1 | 20140619 | Jean Agras | Managing Director | $720 | 2.40 | $1,728.00 | Set up run results spreadsheet to process Aurora run results |
| EFCH/TCH-CS-021 | 1 | 20140619 | Jean Agras | Managing Director | $720 | 2.20 | $1,584.00 | Set up price comparison sheet to review Aurora run results |
| EFCH/TCH-CS-021 | 19 | 20140619 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 3 | 20140619 | Jill Kawakami | Managing Consultant | $430 | 3.40 | $1,462.00 | Updated coal plant heat rate curves and input methodology within dispatch model |
| EFCH/TCH-CS-021 | 3 | 20140619 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Updated coal plant operating states and ramping mechanisms within dispatch model |
| EFCH/TCH-CS-021 | 19 | 20140619 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 5 | 20140619 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Use the analyzed nodal price from the baseload plants for the basis |
| EFCH/TCH-CS-021 | 19 | 20140619 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-021 | 2 | 20140619 | Michael Gadsden | Managing Consultant | $460 | 1.40 | $644.00 | Discussed annual incentive hurdle methodology with FEP staff |
| EFCH/TCH-CS-021 | 7 | 20140619 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | Investigated economic incremental value representation in company risk management system |
| EFCH/TCH-CS-021 | 11 | 20140619 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Analyzed natural gas pipeline impacts on ERCOT power market |
| EFCH/TCH-CS-021 | 10 | 20140619 | Michael Gadsden | Managing Consultant | $460 | 2.60 | $1,196.00 | Analyzed capital expenditures for low power price scenario forecast |
| EFCH/TCH-CS-021 | 3 | 20140619 | Michael Gadsden | Managing Consultant | $460 | 2.10 | $966.00 | Calculated and analyzed total available coal generation from production utilization files. |
| EFCH/TCH-CS-021 | 10 | 20140619 | Michael Gadsden | Managing Consultant | $460 | 0.60 | $276.00 | Researched year-to-date actuals for capital expenditures and EBITDA |
| EFCH/TCH-CS-021 | 10 | 20140619 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Compared balance-of-year forecasts for capital expenditures and EBITDA |
| EFCH/TCH-CS-021 | 11 | 20140619 | Mike Perry | Managing Consultant | $410 | 3.60 | $1,476.00 | Working with PJM Capacity Price Data |
| EFCH/TCH-CS-021 | 11 | 20140619 | Mike Perry | Managing Consultant | $410 | 1.20 | $492.00 | Incorporated net capacity changes for PJM example |
| EFCH/TCH-CS-021 | 5 | 20140619 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Pulling and evaluating EIA proven dry gas reserves |
| EFCH/TCH-CS-021 | 5 | 20140619 | Mike Perry | Managing Consultant | $410 | 1.80 | $738.00 | Research historrry of shale gas |
| EFCH/TCH-CS-021 | 19 | 20140619 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populating time card narratives |
| EFCH/TCH-CS-021 | 19 | 20140619 | Pam Morin | Consultant | $380 | 1.50 | $570.00 | Review expenses, billing and other administrative items |
| EFCH/TCH-CS-021 | 3 | 20140619 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Met with Luminant regarding CRC and 316b capital cost projections |
| EFCH/TCH-CS-021 | 3 | 20140619 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Reviewed ERP capital cost projections |
| EFCH/TCH-CS-021 | 17 | 20140619 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel time Dallas - Denver |
| EFCH/TCH-CS-021 | 18 | 20140619 | Sam Schreiber | Managing Consultant | $455 | 1.20 | $546.00 | Review documents posted to data room |
| EFCH/TCH-CS-021 | 18 | 20140619 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Call to discuss status and schedule |
| EFCH/TCH-CS-021 | 1 | 20140619 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Updating ESB representation in model |
| EFCH/TCH-CS-021 | 4 | 20140619 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Analyze business markets margin and volume trends and outlook |
| EFCH/TCH-CS-021 | 4 | 20140619 | Sam Schreiber | Managing Consultant | $455 | 0.80 | $364.00 | Review draft retail market overview report |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 9 | 20140619 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Update model with May actual results |
| EFCH/TCH-CS-021 | 2 | 20140619 | Scott Davis | Director | $545 | 1.00 | $545.00 | Worked on metrics analyses; delegate tasks |
| EFCH/TCH-CS-021 | 14 | 20140619 | Scott Davis | Director | $545 | 1.50 | $817.50 | Meeting with company re: business segment outlook |
| EFCH/TCH-CS-021 | 1 | 20140619 | Scott Davis | Director | $545 | 0.90 | $490.50 | Worked on LT residential counts model structure |
| EFCH/TCH-CS-021 | 2 | 20140619 | Scott Davis | Director | $545 | 1.20 | $654.00 | Worked on customer experience metric brief |
| EFCH/TCH-CS-021 | 12 | 20140619 | Scott Davis | Director | $545 | 0.70 | $381.50 | Begin incorporating May actuals into monthly model |
| EFCH/TCH-CS-021 | 14 | 20140619 | Scott Davis | Director | $545 | 1.10 | $599.50 | Meeting with company re: May MOR |
| EFCH/TCH-CS-021 | 2 | 20140619 | Scott Davis | Director | $545 | 0.70 | $381.50 | Worked on updating business segment and customer experience metrics with May actuals |
| EFCH/TCH-CS-021 | 14 | 20140619 | Scott Davis | Director | $545 | 0.60 | $327.00 | Ad hoc meeting with company re: May counts and LOIE components |
| EFCH/TCH-CS-021 | 4 | 20140619 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Update residential segment counts model with May actuals; update support materials |
| EFCH/TCH-CS-021 | 19 | 20140619 | Scott Davis | Director | $545 | 0.20 | $109.00 | Timecard prep |
| EFCH/TCH-CS-021 | 12 | 20140619 | Scott Davis | Director | $545 | 1.40 | $763.00 | Add comparative graphical summary of residential counts forecasts |
| EFCH/TCH-CS-021 | 5 | 20140619 | Tim Wang | Director | $575 | 2.70 | $1,552.50 | Map natural gas price points to pipeline locations |
| EFCH/TCH-CS-021 | 5 | 20140619 | Tim Wang | Director | $575 | 4.10 | $2,357.50 | Map natural gas prices points to power plant and region locations |
| EFCH/TCH-CS-021 | 17 | 20140619 | Tim Wang | Director | $575 | 3.30 | $1,897.50 | Travel (6.6 hours billed at half time) |
| EFCH/TCH-CS-021 | 4 | 20140619 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.40 | $1,800.00 | TXU Large Commercial Plan |
| EFCH/TCH-CS-021 | 18 | 20140619 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | Travel from Baton Rouge to Dallas billed at 1/2 time 2 hours |
| EFCH/TCH-CS-021 | 2 | 20140619 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.30 | $1,725.00 | Review residentail metric YTD |
| EFCH/TCH-CS-021 | 2 | 20140619 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.00 | $1,500.00 | Draft and review attrition stats |
| EFCH/TCH-CS-021 | 2 | 20140620 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Received feedback on research summary |
| EFCH/TCH-CS-021 | 2 | 20140620 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Updated tables and format according to feedback |
| EFCH/TCH-CS-021 | 2 | 20140620 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Added new scenarios to include 2011 in historical plots |
| EFCH/TCH-CS-021 | 2 | 20140620 | Alex Vinton | Analyst | $275 | 1.90 | $522.50 | Revised commentary after receiving May MOR data and |
| EFCH/TCH-CS-021 | 17 | 20140620 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | 4 hours travel time to Denver billed at 50% |
| EFCH/TCH-CS-021 | 12 | 20140620 | Brian Rettig | Analyst | $275 | 2.10 | $577.50 | Competitive market analysis |
| EFCH/TCH-CS-021 | 18 | 20140620 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Company meeting to discuss long run plans for Northern Region |
| EFCH/TCH-CS-021 | 5 | 20140620 | Jean Agras | Managing Director | $720 | 5.00 | $3,600.00 | Processed new coal price inputs from 5+7 results |
| EFCH/TCH-CS-021 | 17 | 20140620 | Jean Agras | Managing Director | $720 | 1.30 | $936.00 | Travel from Denver to Dallas (2.6 hours billed at 1/2 time) |
| EFCH/TCH-CS-021 | 19 | 20140620 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 5 | 20140620 | Jill Kawakami | Managing Consultant | $430 | 2.40 | $1,032.00 | Reconciled coal fixed fuel costs for curve data update |
| EFCH/TCH-CS-021 | 3 | 20140620 | Jill Kawakami | Managing Consultant | $430 | 2.80 | $1,204.00 | Updated VBA code in dispatch model input file creator for added input flexibility and accommodation of multiple operating states |
| EFCH/TCH-CS-021 | 5 | 20140620 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Updated fixed coal derivation for dispatch model input from inputs |
| EFCH/TCH-CS-021 | 3 | 20140620 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Updated summary calculations from new PUP files for dispatch model input |
| EFCH/TCH-CS-021 | 19 | 20140620 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 5 | 20140620 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Implemented new PUP coal price inputs for coal price input to dispatch model |
| EFCH/TCH-CS-021 | 3 | 20140620 | Michael Gadsden | Managing Consultant | $460 | 1.70 | $782.00 | Modeled fixed fuel costs for coal-fired generation units |
| EFCH/TCH-CS-021 | 3 | 20140620 | Michael Gadsden | Managing Consultant | $460 | 2.40 | $1,104.00 | Analyzed year-to-date coal fuel costs and balance of year forecast |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 3 | 20140620 | Michael Gadsden | Managing Consultant | $460 | 2.10 | $966.00 | Reconciled coal available generation values from long range plan to production utilization plan. |
| EFCH/TCH-CS-021 | 19 | 20140620 | Michael Gadsden | Managing Consultant | $460 | 0.40 | $184.00 | Updated time and expenses for EFH work. |
| EFCH/TCH-CS-021 | 17 | 20140620 | Michael Gadsden | Managing Consultant | $460 | 2.30 | $1,058.00 | 4.6 hours travel billed at 50% |
| EFCH/TCH-CS-021 | 5 | 20140620 | Mike Perry | Managing Consultant | $410 | 3.20 | $1,312.00 | Researching EIA for Nat Gas Position Piece |
| EFCH/TCH-CS-021 | 11 | 20140620 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Researched ATSI Zone as an additional example for presentation (including review of FirstEnergy market power within the zone) |
| EFCH/TCH-CS-021 | 11 | 20140620 | Mike Perry | Managing Consultant | $410 | 1.10 | $451.00 | Combined ATSI market heat rates with PJM capacity pricing |
| EFCH/TCH-CS-021 | 19 | 20140620 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populating time card narratives |
| EFCH/TCH-CS-021 | 19 | 20140620 | Paul Harmon | Director | $575 | 0.90 | $517.50 | Prepared administrative timecard and expense reports |
| EFCH/TCH-CS-021 | 9 | 20140620 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Update model with May actual results |
| EFCH/TCH-CS-021 | 4 | 20140620 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Review preliminary residential retail model methodology and results |
| EFCH/TCH-CS-021 | 1 | 20140620 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Updating waterfall analysis with new inputs |
| EFCH/TCH-CS-021 | 12 | 20140620 | Scott Davis | Director | $545 | 3.80 | $2,071.00 | Develop YTD residential counts performance analysis; integrate results into graphical presentation of actuals and forecasts |
| EFCH/TCH-CS-021 | 12 | 20140620 | Scott Davis | Director | $545 | 1.10 | $599.50 | Worked on AIP report |
| EFCH/TCH-CS-021 | 17 | 20140620 | Scott Davis | Director | $545 | 1.90 | $1,035.50 | Travel Sierra to Houston, 3.8 hrs at 50% |
| EFCH/TCH-CS-021 | 19 | 20140620 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-021 | 11 | 20140620 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.00 | $2,250.00 | Monticello plan meeting |
| EFCH/TCH-CS-021 | 18 | 20140620 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Travel DFW to DEN 1 hour billed at 1/2 time |
| EFCH/TCH-CS-021 | 11 | 20140620 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.20 | $1,650.00 | Review Monticelo docs |
| EFCH/TCH-CS-021 | 11 | 20140620 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.90 | $2,175.00 | Review Martin Lake proposed plan |
| EFCH/TCH-CS-021 | 4 | 20140621 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Refine residential COGS hedging program for MTM and term books; develop analysis as evolution from LTP |
| EFCH/TCH-CS-021 | 4 | 20140621 | Scott Davis | Director | $545 | 2.10 | $1,144.50 | Develop average retail price forecast for the MTM and term books as a derivative of the residential hedging evolution model |
| EFCH/TCH-CS-021 | 9 | 20140621 | Scott Davis | Director | $545 | 2.70 | $1,471.50 | Conduct comparative analyses of residential cost and price evolution model to various iterations of company forecasts; adjust model as needed |
| EFCH/TCH-CS-021 | 1 | 20140622 | Jean Agras | Managing Director | $720 | 2.70 | $1,944.00 | Set up and kicked off Aurora runs for 5/30 basecase |
| EFCH/TCH-CS-021 | 1 | 20140622 | Jean Agras | Managing Director | $720 | 2.40 | $1,728.00 | Set up and kicked off Aurora runs for 5/30 basecase with scarcity |
| EFCH/TCH-CS-021 | 3 | 20140622 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Updated dispatch model inputs to new 5+7 PUP values |
| EFCH/TCH-CS-021 | 9 | 20140622 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Develop comparative analytical summaries by segment and line item across monthly historical actuals, plan, and various forecast scenarios |
| EFCH/TCH-CS-021 | 9 | 20140622 | Scott Davis | Director | $545 | 5.50 | $2,997.50 | Research implications of comparative analyses to determine sources of differences and refine forecast models |
| EFCH/TCH-CS-021 | 12 | 20140623 | Alex Vinton | Analyst | $275 | 0.80 | $220.00 | Researched monthly 2014 plan customer count estimates |
| EFCH/TCH-CS-021 | 2 | 20140623 | Alex Vinton | Analyst | $275 | 1.10 | $302.50 | Calculated customer complaints as monthly per 10,000 customers |
| EFCH/TCH-CS-021 | 2 | 20140623 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Revised research summary document using new format |
| EFCH/TCH-CS-021 | 2 | 20140623 | Alex Vinton | Analyst | $275 | 0.80 | $220.00 | Discussed customer experience research and findings and planned next steps |
| EFCH/TCH-CS-021 | 2 | 20140623 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Analyzed CQ index historical results and FEP forecast with comments |
| EFCH/TCH-CS-021 | 2 | 20140623 | Alex Vinton | Analyst | $275 | 1.10 | $302.50 | Created draft PPT report from the research summary |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 12 | 20140623 | Brian Rettig | Analyst | $275 | 3.10 | $852.50 | Competitive market analysis |
| EFCH/TCH-CS-021 | 17 | 20140623 | Gary Germeroth | Managing Director | $720 | 2.90 | $2,088.00 | Weather delayed travel from Houston to Dallas (Billed at 50% rate) |
| EFCH/TCH-CS-021 | 1 | 20140623 | Gary Germeroth | Managing Director | $720 | 1.10 | $792.00 | Attend Luminant portion of meeting with advisors to the Unsecured Creditors Committee |
| EFCH/TCH-CS-021 | 1 | 20140623 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Attend TXU, Corporate Services and Oncor portion of meeting with advisors to the Unsecured Creditors Committee |
| EFCH/TCH-CS-021 | 18 | 20140623 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Project management call to discuss status of certain project issues |
| EFCH/TCH-CS-021 | 9 | 20140623 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Review TXU 2014 projection calculations |
| EFCH/TCH-CS-021 | 9 | 20140623 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Review Luminant 2014 projection calculations |
| EFCH/TCH-CS-021 | 1 | 20140623 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Added historical and forward price information to price comparison sheets |
| EFCH/TCH-CS-021 | 1 | 20140623 | Jean Agras | Managing Director | $720 | 1.80 | $1,296.00 | Processed run results for Aurora basecase runs |
| EFCH/TCH-CS-021 | 1 | 20140623 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Ran test case using dynamic optimization for basecase |
| EFCH/TCH-CS-021 | 1 | 20140623 | Jean Agras | Managing Director | $720 | 0.40 | $288.00 | Added company curves to price comparison file |
| EFCH/TCH-CS-021 | 1 | 20140623 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Processed hourly price results for scarcity run |
| EFCH/TCH-CS-021 | 5 | 20140623 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Reviewed coal price inputs provided by company |
| EFCH/TCH-CS-021 | 19 | 20140623 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 17 | 20140623 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Travel to Dallas (4.2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-021 | 5 | 20140623 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Revised fixed fuel cost calculations and created comparison to previous model results |
| EFCH/TCH-CS-021 | 1 | 20140623 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Reviewed price comparisons for fundamental model run sensitivities |
| EFCH/TCH-CS-021 | 3 | 20140623 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Incorporated new PUP availability and planned outages days into dispatch model output files and availability calculation |
| EFCH/TCH-CS-021 | 3 | 20140623 | Jill Kawakami | Managing Consultant | $430 | 3.10 | $1,333.00 | Ran dispatch model runs for new 5+7 PUP inputs and 5/30 price curve and compiled results |
| EFCH/TCH-CS-021 | 3 | 20140623 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Updated and implemented new dispatch model output file |
| EFCH/TCH-CS-021 | 19 | 20140623 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 17 | 20140623 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Travel time: 4 hours. Time billed at half: 2 hours |
| EFCH/TCH-CS-021 | 5 | 20140623 | Laura Hatanaka | Consultant | $390 | 3.80 | $1,482.00 | Analyze the nodal price from the gas plants to develop a basis |
| EFCH/TCH-CS-021 | 2 | 20140623 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Calculate and asses the available nuclear generation for the AIP metric |
| EFCH/TCH-CS-021 | 14 | 20140623 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Pull the recent 8k SEC filings for our use and read the recent filling |
| EFCH/TCH-CS-021 | 14 | 20140623 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Read and assess recent case info documents from the Epic website |
| EFCH/TCH-CS-021 | 2 | 20140623 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Research the breakdown of the O&M/SG&A AIP metric |
| EFCH/TCH-CS-021 | 3 | 20140623 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Research Decordova and Comanche Peak |
| EFCH/TCH-CS-021 | 3 | 20140623 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | Calculated available generation from updated coal plant production files |
| EFCH/TCH-CS-021 | 3 | 20140623 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Discussed generation dispatch model assumptions with FEP staff |
| EFCH/TCH-CS-021 | 8 | 20140623 | Michael Gadsden | Managing Consultant | $460 | 0.40 | $184.00 | Read about Supreme Court ruling on EPA greenhouse gas regulatory authority |
| EFCH/TCH-CS-021 | 2 | 20140623 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | Calculated preliminary executive incentive metrics for Luminant |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 3 | 20140623 | Michael Gadsden | Managing Consultant | $460 | 1.20 | $552.00 | Analyzed fixed fuel costs from May coal plant production files |
| EFCH/TCH-CS-021 | 9 | 20140623 | Michael Gadsden | Managing Consultant | $460 | 0.90 | $414.00 | Reviewed May progress report for Luminant |
| EFCH/TCH-CS-021 | 1 | 20140623 | Michael Gadsden | Managing Consultant | $460 | 0.90 | $414.00 | Validated monthly income forecasting model |
| EFCH/TCH-CS-021 | 2 | 20140623 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Reviewed executive incentive metrics with FEP staff |
| EFCH/TCH-CS-021 | 3 | 20140623 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Reviewed generation plant dispatch results with FEP staff |
| EFCH/TCH-CS-021 | 5 | 20140623 | Mike Perry | Managing Consultant | $410 | 1.80 | $738.00 | Researching and cataloging research materials available from INGAA |
| EFCH/TCH-CS-021 | 5 | 20140623 | Mike Perry | Managing Consultant | $410 | 2.10 | $861.00 | Researching and cataloging research materials available from Colorado School of Mines (Potential gas committee and Oil Shale Symposia) |
| EFCH/TCH-CS-021 | 5 | 20140623 | Mike Perry | Managing Consultant | $410 | 1.20 | $492.00 | Researching and cataloging research materials available from American Gas Association |
| EFCH/TCH-CS-021 | 5 | 20140623 | Mike Perry | Managing Consultant | $410 | 2.40 | $984.00 | Begin review of INGAA Report, "Availability, Economics, and Production Potential of North American Unconventional Natural Gas Supplies" |
| EFCH/TCH-CS-021 | 5 | 20140623 | Mike Perry | Managing Consultant | $410 | 1.20 | $492.00 | Review of materials describing start of Marcellus Shale Production Penn St. |
| EFCH/TCH-CS-021 | 15 | 20140623 | Mike Perry | Managing Consultant | $410 | 0.50 | $205.00 | Internal Review of Business Segment materials |
| EFCH/TCH-CS-021 | 3 | 20140623 | Mike Perry | Managing Consultant | $410 | 0.40 | $164.00 | Search and initial review of testimony for DTE |
| EFCH/TCH-CS-021 | 19 | 20140623 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narratives |
| EFCH/TCH-CS-021 | 19 | 20140623 | Pam Morin | Consultant | $380 | 2.50 | $950.00 | Review expenses, billing and other administrative items |
| EFCH/TCH-CS-021 | 17 | 20140623 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel time Denver - Dallas |
| EFCH/TCH-CS-021 | 14 | 20140623 | Paul Harmon | Director | $575 | 0.40 | $230.00 | Coordinated South Plants Visit Schedule |
| EFCH/TCH-CS-021 | 17 | 20140623 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | 1.2 hours travel, billed at 50% |
| EFCH/TCH-CS-021 | 1 | 20140623 | Sam Schreiber | Managing Consultant | $455 | 3.50 | $1,592.50 | Build waterfall analysis of FEP projection compared to plans |
| EFCH/TCH-CS-021 | 9 | 20140623 | Sam Schreiber | Managing Consultant | $455 | 2.90 | $1,319.50 | Review FEP retail model, balance of year projections |
| EFCH/TCH-CS-021 | 12 | 20140623 | Sam Schreiber | Managing Consultant | $455 | 3.40 | $1,547.00 | Analyze historical ESB performance |
| EFCH/TCH-CS-021 | 12 | 20140623 | Sam Schreiber | Managing Consultant | $455 | 2.70 | $1,228.50 | Research possible ESB outcomes for BOY |
| EFCH/TCH-CS-021 | 17 | 20140623 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Travel Houston to Sierra 4.4 hrs billed @ 50% |
| EFCH/TCH-CS-021 | 12 | 20140623 | Scott Davis | Director | $545 | 0.60 | $327.00 | Confer with staff re: P&L waterfall analysis |
| EFCH/TCH-CS-021 | 14 | 20140623 | Scott Davis | Director | $545 | 0.40 | $218.00 | Mtg with company re: bal-year P&L's |
| EFCH/TCH-CS-021 | 9 | 20140623 | Scott Davis | Director | $545 | 1.60 | $872.00 | Continue investigating drivers of forecast differences; refine forecast models |
| EFCH/TCH-CS-021 | 4 | 20140623 | Scott Davis | Director | $545 | 2.90 | $1,580.50 | Incorporate additional scenarios into the monthly model comparative segment P&L analyses |
| EFCH/TCH-CS-021 | 4 | 20140623 | Scott Davis | Director | $545 | 0.80 | $436.00 | Confer with staff re: EBIDTA model |
| EFCH/TCH-CS-021 | 2 | 20140623 | Scott Davis | Director | $545 | 0.60 | $327.00 | Confer with staff re: customer metrics brief; discuss next steps |
| EFCH/TCH-CS-021 | 12 | 20140623 | Scott Davis | Director | $545 | 0.70 | $381.50 | Confer with staff re: P&L waterfall analysis |
| EFCH/TCH-CS-021 | 4 | 20140623 | Scott Davis | Director | $545 | 1.20 | $654.00 | Update SG&A forecast |
| EFCH/TCH-CS-021 | 5 | 20140623 | Tim Wang | Director | $575 | 1.10 | $632.50 | Update natural gas basis and prices |
| EFCH/TCH-CS-021 | 1 | 20140623 | Tim Wang | Director | $575 | 4.10 | $2,357.50 | Process and review Aurora test runs for long-term forecast |
| EFCH/TCH-CS-021 | 2 | 20140623 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Updated research after receiving feedback |
| EFCH/TCH-CS-021 | 2 | 20140624 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Switched out scenarios for different metrics as instructed |
| EFCH/TCH-CS-021 | 19 | 20140624 | Alex Vinton | Analyst | $275 | 0.30 | $82.50 | Filled out narrative |
| EFCH/TCH-CS-021 | 2 | 20140624 | Alex Vinton | Analyst | $275 | 1.40 | $385.00 | Reformatted DSO table to include TTM trend line for 5+7 scenario |
| EFCH/TCH-CS-021 | 2 | 20140624 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Populated PPT slides with relevant plots and data |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 2 | 20140624 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Added commentary to PPT slides for quick reference purposes |
| EFCH/TCH-CS-021 | 1 | 20140624 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Attend meeting with Company regarding LRP projections for Comanche Peak nuclear facility |
| EFCH/TCH-CS-021 | 5 | 20140624 | Gary Germeroth | Managing Director | $720 | 2.40 | $1,728.00 | Review 5/31/2014 risk management data received from Company and reconcile to operating reports |
| EFCH/TCH-CS-021 | 5 | 20140624 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Calculate settlement values related to beginning corporate hedge book |
| EFCH/TCH-CS-021 | 9 | 20140624 | Gary Germeroth | Managing Director | $720 | 2.80 | $2,016.00 | Review draft results for balance of 2014 EBITDA |
| EFCH/TCH-CS-021 | 9 | 20140624 | Gary Germeroth | Managing Director | $720 | 1.80 | $1,296.00 | Review draft results for balance of 2014 non-EBITDA metrics |
| EFCH/TCH-CS-021 | 19 | 20140624 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Document timecard details |
| EFCH/TCH-CS-021 | 5 | 20140624 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Updated maintenance tables for coal and nuclear units in ERCOT |
| EFCH/TCH-CS-021 | 5 | 20140624 | Jean Agras | Managing Director | $720 | 1.70 | $1,224.00 | Updated Aurora gas prices |
| EFCH/TCH-CS-021 | 1 | 20140624 | Jean Agras | Managing Director | $720 | 1.40 | $1,008.00 | Updated company plant capacities and heat rates |
| EFCH/TCH-CS-021 | 1 | 20140624 | Jean Agras | Managing Director | $720 | 3.60 | $2,592.00 | Ran Aurora with updated inputs |
| EFCH/TCH-CS-021 | 1 | 20140624 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Updated scarcity parameters for Aurora runs |
| EFCH/TCH-CS-021 | 19 | 20140624 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 3 | 20140624 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Updated new dispatch model unit output calculation sheet to accommodate monthly time series for unit capacity degradation and associated seasonal derates |
| EFCH/TCH-CS-021 | 5 | 20140624 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Created block pricing for price comparisons to 5/30 price curves |
| EFCH/TCH-CS-021 | 3 | 20140624 | Jill Kawakami | Managing Consultant | $430 | 2.60 | $1,118.00 | Updated dispatch model inputs and output files to include years 2015-2020 from PUPs and forward projections |
| EFCH/TCH-CS-021 | 1 | 20140624 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Updated capacity compensation model for 5/30 fundamental model run outputs and updated summer capacities |
| EFCH/TCH-CS-021 | 1 | 20140624 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Added seasonal operations and new 5+7 PUP inputs for maintenance schedule for fundamental model input |
| EFCH/TCH-CS-021 | 9 | 20140624 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Reviewed 5/30 fundamental model inputs for ERCOT resources |
| EFCH/TCH-CS-021 | 14 | 20140624 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Reviewed presentations pertaining to 5/30 LRP |
| EFCH/TCH-CS-021 | 5 | 20140624 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Review of updated coal basin projections and inflation adjustment |
| EFCH/TCH-CS-021 | 19 | 20140624 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 3 | 20140624 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Ran price sensitivity through dispatch model |
| EFCH/TCH-CS-021 | 14 | 20140624 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Paperwork and prep for Comanche Peak Nuclear Power Plant visit |
| EFCH/TCH-CS-021 | 19 | 20140624 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-021 | 2 | 20140624 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Collect and organize O&M and Capex comparisons |
| EFCH/TCH-CS-021 | 5 | 20140624 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Call to discuss nodal prices workload and projects tasks |
| EFCH/TCH-CS-021 | 5 | 20140624 | Laura Hatanaka | Consultant | $390 | 3.70 | $1,443.00 | Analyze and collect the nodal price from the gas and coal plants to develop a basis |
| EFCH/TCH-CS-021 | 5 | 20140624 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Analyze the Luminant gas plant nodal prices and hub price for basis analysis |
| EFCH/TCH-CS-021 | 14 | 20140624 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Discussion on price data and comp analysis |
| EFCH/TCH-CS-021 | 9 | 20140624 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Use ERCOT hub prices and ICE prices to develop a heat rate comparison for 2011, 2012 and 2013 |
| EFCH/TCH-CS-021 | 14 | 20140624 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Discussion of Comanche Peak nuclear power plant and nuclear power plant operations |
| EFCH/TCH-CS-021 | 17 | 20140624 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Travel time: 1 hours. Time billed at half: .5 hours |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 17 | 20140624 | Michael Gadsden | Managing Consultant | $460 | 2.40 | $1,104.00 | 4.8 hours travel billed @ 50% |
| EFCH/TCH-CS-021 | 9 | 20140624 | Michael Gadsden | Managing Consultant | $460 | 1.40 | $644.00 | Compared physical and financial Luminant margins between August and May |
| EFCH/TCH-CS-021 | 7 | 20140624 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Reviewed company energy incremental value forecasts |
| EFCH/TCH-CS-021 | 7 | 20140624 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Reviewed allocated sales, general and administrative expenses at gas plants |
| EFCH/TCH-CS-021 | 9 | 20140624 | Michael Gadsden | Managing Consultant | $460 | 2.30 | $1,058.00 | Updated monthly financial forecasting model to allow power price movement scenarios |
| EFCH/TCH-CS-021 | 15 | 20140624 | Mike Perry | Managing Consultant | $410 | 0.60 | $246.00 | Internal review of business segments |
| EFCH/TCH-CS-021 | 14 | 20140624 | Mike Perry | Managing Consultant | $410 | 0.80 | $328.00 | Review of Luminant response to ERCOT's RFC on policy options for resource adequacy |
| EFCH/TCH-CS-021 | 3 | 20140624 | Mike Perry | Managing Consultant | $410 | 1.80 | $738.00 | Re-ran ATSI evaluation with ATSI specific capacity prices. |
| EFCH/TCH-CS-021 | 15 | 20140624 | Mike Perry | Managing Consultant | $410 | 0.60 | $246.00 | More internal review of ERCOT model run results |
| EFCH/TCH-CS-021 | 3 | 20140624 | Mike Perry | Managing Consultant | $410 | 2.40 | $984.00 | Performed analysis with a focus on Spark Spreads to evaluate correlations with sparks |
| EFCH/TCH-CS-021 | 14 | 20140624 | Mike Perry | Managing Consultant | $410 | 1.60 | $656.00 | Pulled realtime prices for CC units built in ERCOT-North since 2001 as part of revenue estimation exercise |
| EFCH/TCH-CS-021 | 5 | 20140624 | Mike Perry | Managing Consultant | $410 | 0.80 | $328.00 | Review of article "Forcing Gas out of Rock With Water" for historical timeline of knowledge of shale gas in Macellus vs. first production vs. first economically viable recovery |
| EFCH/TCH-CS-021 | 19 | 20140624 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narratives |
| EFCH/TCH-CS-021 | 3 | 20140624 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Attended CCR & 316b Cost Meeting |
| EFCH/TCH-CS-021 | 1 | 20140624 | Paul Harmon | Director | $575 | 1.70 | $977.50 | Reviewed Capital Cost model and changes |
| EFCH/TCH-CS-021 | 3 | 20140624 | Paul Harmon | Director | $575 | 0.90 | $517.50 | Attended ERP Consumable Meeting |
| EFCH/TCH-CS-021 | 17 | 20140624 | Paul Harmon | Director | $575 | 1.00 | $575.00 | One half of 2.0 hour travel time from EP to Comanche Peak |
| EFCH/TCH-CS-021 | 3 | 20140624 | Paul Harmon | Director | $575 | 1.30 | $747.50 | Reviewed Nuclear Fuel Procurement Strategy |
| EFCH/TCH-CS-021 | 9 | 20140624 | Sam Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Waterfall analysis of FEP preliminary projections for TXU 2014 |
| EFCH/TCH-CS-021 | 2 | 20140624 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Develop draft report of updated AIP analysis results |
| EFCH/TCH-CS-021 | 9 | 20140624 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Review FEP retail model, balance of year projections |
| EFCH/TCH-CS-021 | 4 | 20140624 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Meeting with TXU: "Residential Workshop" |
| EFCH/TCH-CS-021 | 2 | 20140624 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Review customer experience metric analyses |
| EFCH/TCH-CS-021 | 9 | 20140624 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Analyze bad debt challenge in BOY projection |
| EFCH/TCH-CS-021 | 2 | 20140624 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Continue developing draft report of updated AIP analysis results |
| EFCH/TCH-CS-021 | 19 | 20140624 | Scott Davis | Director | $545 | 0.30 | $163.50 | Timecard prep |
| EFCH/TCH-CS-021 | 12 | 20140624 | Scott Davis | Director | $545 | 1.40 | $763.00 | Build intra-period capability into EBITDA walkforward analysis |
| EFCH/TCH-CS-021 | 12 | 20140624 | Scott Davis | Director | $545 | 1.50 | $817.50 | Review walkforward analyses; research differences in historical and forecast results; confer with staff on implications for modeling |
| EFCH/TCH-CS-021 | 14 | 20140624 | Scott Davis | Director | $545 | 1.50 | $817.50 | Meeting with company re: residential segment LTP update |
| EFCH/TCH-CS-021 | 14 | 20140624 | Scott Davis | Director | $545 | 0.50 | $272.50 | Confer with staff re: residential segment LPT update, implications for short and long-term modeling |
| EFCH/TCH-CS-021 | 14 | 20140624 | Scott Davis | Director | $545 | 0.40 | $218.00 | Confer with company re: market outlook, positioning, and market share |
| EFCH/TCH-CS-021 | 2 | 20140624 | Scott Davis | Director | $545 | 1.20 | $654.00 | Review metric analyses with staff; determine next analytical steps and reporting requirements; start EBITDA support brief |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 4 | 20140624 | Scott Davis | Director | $545 | 3.20 | $1,744.00 | Incorporate updated data and assumptions into the monthly model and walkforward analyses; continue to examine comparative analyses and walkforwards at the line item level |
| EFCH/TCH-CS-021 | 2 | 20140624 | Scott Davis | Director | $545 | 1.30 | $708.50 | Review customer experience analyses and draft; confer with staff on implications and presentation steps |
| EFCH/TCH-CS-021 | 4 | 20140624 | Scott Davis | Director | $545 | 0.30 | $163.50 | Prep for EBITDA model discussion meeting |
| EFCH/TCH-CS-021 | 19 | 20140624 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-021 | 1 | 20140624 | Tim Wang | Director | $575 | 1.60 | $920.00 | Benchmark scarcity pricing results from test runs |
| EFCH/TCH-CS-021 | 1 | 20140624 | Tim Wang | Director | $575 | 1.00 | $575.00 | Set up post-processing spreadsheet |
| EFCH/TCH-CS-021 | 1 | 20140624 | Tim Wang | Director | $575 | 5.60 | $3,220.00 | Refine scarcity pricing input parameters for long-run model using market data analysis |
| EFCH/TCH-CS-021 | 18 | 20140624 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Travel from Denver to Dallas 1 hour billed at 1/2 time |
| EFCH/TCH-CS-021 | 2 | 20140624 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.50 | $1,125.00 | Meeting and discussion with company staff on residential markets and projections |
| EFCH/TCH-CS-021 | 2 | 20140624 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.40 | $1,800.00 | Review customer count projections and current state of analysis |
| EFCH/TCH-CS-021 | 5 | 20140624 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.00 | $1,500.00 | Review EIA fracking summary |
| EFCH/TCH-CS-021 | 11 | 20140624 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.60 | $1,200.00 | Review initail draft of May Lume Flash |
| EFCH/TCH-CS-021 | 1 | 20140624 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.60 | $450.00 | Call with advisors on LRP timeline |
| EFCH/TCH-CS-021 | 2 | 20140625 | Alex Vinton | Analyst | $275 | 1.40 | $385.00 | Refined PPT slides to make more uniform and concise |
| EFCH/TCH-CS-021 | 2 | 20140625 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Revised supporting files and references to include updated data and spreadsheets |
| EFCH/TCH-CS-021 | 2 | 20140625 | Alex Vinton | Analyst | $275 | 2.20 | $605.00 | Added additional plots to PPT slides |
| EFCH/TCH-CS-021 | 4 | 20140625 | Alex Vinton | Analyst | $275 | 1.30 | $357.50 | Discussed latest edition of RS and incorporated comments/edits |
| EFCH/TCH-CS-021 | 2 | 20140625 | Alex Vinton | Analyst | $275 | 2.20 | $605.00 | Updated RS with most recent feedback |
| EFCH/TCH-CS-021 | 19 | 20140625 | Alex Vinton | Analyst | $275 | 0.30 | $82.50 | Filled out narrative |
| EFCH/TCH-CS-021 | 12 | 20140625 | Brian Rettig | Analyst | $275 | 3.00 | $825.00 | Competitive market analysis |
| EFCH/TCH-CS-021 | 1 | 20140625 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Attend meeting with Company regarding LRP projections for Big Brown facility |
| EFCH/TCH-CS-021 | 1 | 20140625 | Gary Germeroth | Managing Director | $720 | 2.60 | $1,872.00 | Attend meeting with Company regarding LRP projections for the Oak Grove and Sandow facilities |
| EFCH/TCH-CS-021 | 5 | 20140625 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Call with Company regarding risk management data questions |
| EFCH/TCH-CS-021 | 9 | 20140625 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Discussion regarding the potential variability of TXU Energy metrics for 2014 |
| EFCH/TCH-CS-021 | 2 | 20140625 | Gary Germeroth | Managing Director | $720 | 1.80 | $1,296.00 | Create summary spreadsheet for metrics which compared original attributes to draft proposed attributes |
| EFCH/TCH-CS-021 | 9 | 20140625 | Gary Germeroth | Managing Director | $720 | 3.20 | $2,304.00 | Develop Luminant and Corporate Services variances to target metric amounts for 2014 |
| EFCH/TCH-CS-021 | 1 | 20140625 | Jean Agras | Managing Director | $720 | 3.20 | $2,304.00 | Performed Aurora runs with scarcity |
| EFCH/TCH-CS-021 | 1 | 20140625 | Jean Agras | Managing Director | $720 | 0.90 | $648.00 | Processed draft Aurora run results |
| EFCH/TCH-CS-021 | 19 | 20140625 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 11 | 20140625 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Checked and validated heat rate output but technology type from 5/30 fundamental model runs |
| EFCH/TCH-CS-021 | 3 | 20140625 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Reran dispatch model for price sensitivity adjustments |
| EFCH/TCH-CS-021 | 14 | 20140625 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Reviewed plant and mine 5+7 LRP presentations |
| EFCH/TCH-CS-021 | 11 | 20140625 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Made adjustment to heat rate input curves based on fundamental model output summaries |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 1 | 20140625 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Added must run and new build exemptions to capacity compensation model |
| EFCH/TCH-CS-021 | 1 | 20140625 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Ran capacity compensation model for dynamic commitment run results |
| EFCH/TCH-CS-021 | 1 | 20140625 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Analyzed resource build and retirement decisions from fundamental model run output |
| EFCH/TCH-CS-021 | 19 | 20140625 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 14 | 20140625 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Comanche Peak plant tour and plant presentation on the operation of the nuclear power station |
| EFCH/TCH-CS-021 | 14 | 20140625 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Discussion of Comanche Peak nuclear power plant operations and plant tour |
| EFCH/TCH-CS-021 | 9 | 20140625 | Laura Hatanaka | Consultant | $390 | 1.40 | $546.00 | Use ERCOT hub prices and ICE prices to develop a heat rate comparison for 2011, 2012 and 2013 |
| EFCH/TCH-CS-021 | 14 | 20140625 | Laura Hatanaka | Consultant | $390 | 2.80 | $1,092.00 | Compare the 0+12 generation, size, cost, etc, with the new statistics for an understanding of the changes being implemented |
| EFCH/TCH-CS-021 | 3 | 20140625 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Reviewed dispatch model results for power price scenario |
| EFCH/TCH-CS-021 | 9 | 20140625 | Michael Gadsden | Managing Consultant | $460 | 2.20 | $1,012.00 | Updated scenario methodology to shape power price movements into only balance-of-year |
| EFCH/TCH-CS-021 | 9 | 20140625 | Michael Gadsden | Managing Consultant | $460 | 1.80 | $828.00 | Added power price movement scenario functionality to company net position report to analyze scenario impacts to financial positions |
| EFCH/TCH-CS-021 | 7 | 20140625 | Michael Gadsden | Managing Consultant | $460 | 1.70 | $782.00 | Calculated delta positions and EBITDA impacts of power price movement |
| EFCH/TCH-CS-021 | 3 | 20140625 | Mike Perry | Managing Consultant | $410 | 1.20 | $492.00 | Built tables for wtd avg heat rates of gas plants by various region types (NERC, ISO, Zone, Transmission Area, etc.) |
| EFCH/TCH-CS-021 | 14 | 20140625 | Mike Perry | Managing Consultant | $410 | 1.80 | $738.00 | Updated price workbook to update heat rate for spark spreads by year by region off of CEMS data |
| EFCH/TCH-CS-021 | 14 | 20140625 | Mike Perry | Managing Consultant | $410 | 1.90 | $779.00 | Reviewed a number of different regions for patterns in spark spreads against reserve margins and net capacity changes |
| EFCH/TCH-CS-021 | 14 | 20140625 | Mike Perry | Managing Consultant | $410 | 3.20 | $1,312.00 | Created charts off of the updated spark spread data |
| EFCH/TCH-CS-021 | 19 | 20140625 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narratives |
| EFCH/TCH-CS-021 | 17 | 20140625 | Paul Harmon | Director | $575 | 1.00 | $575.00 | One half of 2.0 hour travel time from Comanche Peak to EP |
| EFCH/TCH-CS-021 | 14 | 20140625 | Paul Harmon | Director | $575 | 0.30 | $172.50 | Reviewed Comanche Peak Presentation |
| EFCH/TCH-CS-021 | 3 | 20140625 | Paul Harmon | Director | $575 | 2.60 | $1,495.00 | Reviewed 2014 LRP Decks - Northern Plants |
| EFCH/TCH-CS-021 | 3 | 20140625 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Reviewed 2014 LRP Decks - Southern Plants |
| EFCH/TCH-CS-021 | 14 | 20140625 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Comanche Peak Site Visit |
| EFCH/TCH-CS-021 | 2 | 20140625 | Sam Schreiber | Managing Consultant | $455 | 1.60 | $728.00 | Develop draft report of updated AIP analysis results |
| EFCH/TCH-CS-021 | 12 | 20140625 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Meeting to discuss differences between FEP preliminary runs |
| EFCH/TCH-CS-021 | 2 | 20140625 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Walk through preliminary AIP analysis results with team |
| EFCH/TCH-CS-021 | 18 | 20140625 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Review and distribute docket filings |
| EFCH/TCH-CS-021 | 4 | 20140625 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Update business model to reflect updated growth trajectories |
| EFCH/TCH-CS-021 | 2 | 20140625 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Initial documentation of preliminary AIP analysis results |
| EFCH/TCH-CS-021 | 12 | 20140625 | Scott Davis | Director | $545 | 1.30 | $708.50 | Incorporate logic to pull bal-year detail of LE forecasts into walkforward framework; develop dynamic graph notations in the walkforward |

| Invoice Number | Category[1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 12 | 20140625 | Scott Davis | Director | $545 | 4.20 | $2,289.00 | Review and develop walkforward views for metric analysis support and meeting prep; confer with staff through iterations |
| EFCH/TCH-CS-021 | 14 | 20140625 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Meeting with company re: P&L comparisons YTD and bal-year, assumptions, drivers, and reconciliations |
| EFCH/TCH-CS-021 | 2 | 20140625 | Scott Davis | Director | $545 | 2.60 | $1,417.00 | Confer with staff re: metric analyses and bal-year performance ranges |
| EFCH/TCH-CS-021 | 19 | 20140625 | Scott Davis | Director | $545 | 0.10 | $54.50 | timecard prep |
| EFCH/TCH-CS-021 | 1 | 20140625 | Tim Wang | Director | $575 | 2.40 | $1,380.00 | Review second iteration of test runs for long-run forecast |
| EFCH/TCH-CS-021 | 1 | 20140625 | Tim Wang | Director | $575 | 4.90 | $2,817.50 | Acquire historical wind production data for ERCOT and develop synthetic wind patterns by region for long-run forecast |
| EFCH/TCH-CS-021 | 1 | 20140625 | Tim Wang | Director | $575 | 3.20 | $1,840.00 | Develop metrics from fundamental model results and set up post-processing calculation |
| EFCH/TCH-CS-021 | 11 | 20140625 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.50 | $3,375.00 | Meeting and discussion around the South Region generation and mining LRP projections |
| EFCH/TCH-CS-021 | 16 | 20140625 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.40 | $300.00 | Discussion with legal advisors on hearings for June 30 |
| EFCH/TCH-CS-021 | 2 | 20140625 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.20 | $2,400.00 | review and draft of performance metrics for BOY vs 2013 budget |
| EFCH/TCH-CS-021 | 2 | 20140626 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Populated PPT pres with new plots and graphs |
| EFCH/TCH-CS-021 | 2 | 20140626 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Discussed PPT slides and next steps, edits to make and general formatting |
| EFCH/TCH-CS-021 | 2 | 20140626 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Initiated master excel fie for all data and graphs relevant to CX metric |
| EFCH/TCH-CS-021 | 2 | 20140626 | Alex Vinton | Analyst | $275 | 0.90 | $247.50 | Created new customer complaint graph for usage in presentation |
| EFCH/TCH-CS-021 | 2 | 20140626 | Alex Vinton | Analyst | $275 | 1.90 | $522.50 | Updated PPT pres according to feedback |
| EFCH/TCH-CS-021 | 1 | 20140626 | Gary Germeroth | Managing Director | $720 | 2.70 | $1,944.00 | Attend Luminant LRP review meeting with senior management |
| EFCH/TCH-CS-021 | 19 | 20140626 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Document timecard details |
| EFCH/TCH-CS-021 | 2 | 20140626 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Meeting with Company regarding draft proposal for 2014 metric amounts |
| EFCH/TCH-CS-021 | 2 | 20140626 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Call with Kirkland & Ellis regarding draft proposed 2014 metrics |
| EFCH/TCH-CS-021 | 2 | 20140626 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Prepare materials for meeting with Company regarding draft proposed 2014 metric amounts |
| EFCH/TCH-CS-021 | 2 | 20140626 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Discuss Company feedback regarding proposed metrics |
| EFCH/TCH-CS-021 | 2 | 20140626 | Gary Germeroth | Managing Director | $720 | 3.70 | $2,664.00 | Develop alternative approaches for evaluating 2014 metrics to original draft proposal |
| EFCH/TCH-CS-021 | 1 | 20140626 | Jean Agras | Managing Director | $720 | 1.60 | $1,152.00 | Updated Aurora wind shapes to reflect historical wind generation |
| EFCH/TCH-CS-021 | 1 | 20140626 | Jean Agras | Managing Director | $720 | 2.80 | $2,016.00 | Tested Aurora runs with varying setup characteristics |
| EFCH/TCH-CS-021 | 19 | 20140626 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 1 | 20140626 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Analyzed output from fundamental model rerun for revised zone reserve margin constraints |
| EFCH/TCH-CS-021 | 1 | 20140626 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Updated capacity compensation model for optimized and dynamic commitment runs with revised zone reserve margin targets and summarized resulting output |
| EFCH/TCH-CS-021 | 1 | 20140626 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Documented fundamental model run settings and logic switches for base runs and sensitivities |
| EFCH/TCH-CS-021 | 11 | 20140626 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Checked combined cycle heat rate input assumptions for incremental heat rates based on output analysis |
| EFCH/TCH-CS-021 | 19 | 20140626 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time and expenses for narrative |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 17 | 20140626 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Travel to Denver (5 hours of travel time net of billable time, billed at 50%) |
| EFCH/TCH-CS-021 | 14 | 20140626 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Discuss Comanche Peak plant tour and other nuclear industry issues that might impact the operations of the plant |
| EFCH/TCH-CS-021 | 14 | 20140626 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Comanche Peak plant tour report and assessment of site visit |
| EFCH/TCH-CS-021 | 14 | 20140626 | Laura Hatanaka | Consultant | $390 | 3.70 | $1,443.00 | Compare the 0+12 plant generation, size, cost, etc, with the new statistics for an understanding of the changes being implemented |
| EFCH/TCH-CS-021 | 2 | 20140626 | Laura Hatanaka | Consultant | $390 | 3.10 | $1,209.00 | Assess the discrepancy between the 0+12 plant outlook vs the new LRP statistics |
| EFCH/TCH-CS-021 | 19 | 20140626 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-021 | 17 | 20140626 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Travel time: 4 hours. Time billed at half: 2 hours |
| EFCH/TCH-CS-021 | 9 | 20140626 | Michael Gadsden | Managing Consultant | $460 | 1.20 | $552.00 | Compared company April and May income forecasts for 2014 |
| EFCH/TCH-CS-021 | 3 | 20140626 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Analyzed coal available generation between incentive plan and production utilization files. |
| EFCH/TCH-CS-021 | 9 | 20140626 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Reviewed May monthly performance report documents |
| EFCH/TCH-CS-021 | 3 | 20140626 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | Computed 2014 available generation forecasts from August production utilization files. |
| EFCH/TCH-CS-021 | 11 | 20140626 | Mike Perry | Managing Consultant | $410 | 3.80 | $1,558.00 | Researched possible data sources to expand research beyond ISOs and further back in time |
| EFCH/TCH-CS-021 | 14 | 20140626 | Mike Perry | Managing Consultant | $410 | 1.80 | $738.00 | Reviewed previous FEP work on historical reserve margins to provide a deeper history to what is available from the 714 data |
| EFCH/TCH-CS-021 | 14 | 20140626 | Mike Perry | Managing Consultant | $410 | 2.30 | $943.00 | Review of NERCs LTRA on Reserve Margin Data |
| EFCH/TCH-CS-021 | 17 | 20140626 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel time Dallas - Denver |
| EFCH/TCH-CS-021 | 14 | 20140626 | Paul Harmon | Director | $575 | 1.80 | $1,035.00 | Reviewed Mining Project LRP |
| EFCH/TCH-CS-021 | 3 | 20140626 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Reviewed 2014 LRP Decks - Comanche Peak |
| EFCH/TCH-CS-021 | 3 | 20140626 | Paul Harmon | Director | $575 | 3.40 | $1,955.00 | Analyzed O&M/Capital cost differences (2013-2014 LRPs) |
| EFCH/TCH-CS-021 | 3 | 20140626 | Paul Harmon | Director | $575 | 1.60 | $920.00 | Reviewed June 26 version of 2014 LRP |
| EFCH/TCH-CS-021 | 12 | 20140626 | Sam Schreiber | Managing Consultant | $455 | 0.80 | $364.00 | Review and analyze YTD IT spend and projections |
| EFCH/TCH-CS-021 | 12 | 20140626 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Review and analyze YTD SG&A spend and projections |
| EFCH/TCH-CS-021 | 2 | 20140626 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Initial documentation of preliminary AIP analysis results |
| EFCH/TCH-CS-021 | 2 | 20140626 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Review customer experience metric analyses |
| EFCH/TCH-CS-021 | 2 | 20140626 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Update preliminary AIP analysis |
| EFCH/TCH-CS-021 | 4 | 20140626 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Compare preliminary model results with previous anlayses |
| EFCH/TCH-CS-021 | 17 | 20140626 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | 1 hour travel billed at 50% |
| EFCH/TCH-CS-021 | 2 | 20140626 | Scott Davis | Director | $545 | 0.60 | $327.00 | Confer with staff re: next steps on metric models, support files |
| EFCH/TCH-CS-021 | 14 | 20140626 | Scott Davis | Director | $545 | 0.30 | $163.50 | Meeting with company re: LRP status and schedule for open items |
| EFCH/TCH-CS-021 | 12 | 20140626 | Scott Davis | Director | $545 | 0.80 | $436.00 | Review technology cost data; reflect in forecast model |
| EFCH/TCH-CS-021 | 2 | 20140626 | Scott Davis | Director | $545 | 1.20 | $654.00 | CE metric deck review & development; provide feedback to staff for next steps |
| EFCH/TCH-CS-021 | 2 | 20140626 | Scott Davis | Director | $545 | 0.40 | $218.00 | Confer with staff re: metric analysis details and summary request |
| EFCH/TCH-CS-021 | 9 | 20140626 | Scott Davis | Director | $545 | 1.60 | $872.00 | Continue investigating drivers of forecast differences; refine forecast models |
| EFCH/TCH-CS-021 | 17 | 20140626 | Scott Davis | Director | $545 | 1.70 | $926.50 | Travel Sierra to Houston 3.4 hrs billed @ 50% |
| EFCH/TCH-CS-021 | 9 | 20140626 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.50 | $1,875.00 | 5+7 Luminant LRP review with staff |
| EFCH/TCH-CS-021 | 18 | 20140626 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Phone call with KE on timeline |
| EFCH/TCH-CS-021 | 5 | 20140626 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.50 | $1,875.00 | Review rail costs across the units |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 9 | 20140626 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.00 | $1,500.00 | 5+7 TXU LRP review with staff |
| EFCH/TCH-CS-021 | 3 | 20140626 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.60 | $1,950.00 | Review bench mark O&M costs |
| EFCH/TCH-CS-021 | 18 | 20140626 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.70 | $525.00 | Travel from Dallas to Denver 1.4 hours billed at 1/2 time |
| EFCH/TCH-CS-021 | 1 | 20140626 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.80 | $1,350.00 | Review staffing and growth in proposed LRP |
| EFCH/TCH-CS-021 | 19 | 20140627 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Document timecard details |
| EFCH/TCH-CS-021 | 17 | 20140627 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Travel from Dallas to Houston (billed at 50% rate) |
| EFCH/TCH-CS-021 | 9 | 20140627 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Meet with Company regarding 2014 outlook for Business Services costs |
| EFCH/TCH-CS-021 | 2 | 20140627 | Gary Germeroth | Managing Director | $720 | 2.70 | $1,944.00 | Develop spreadsheet utilized to document 2014 metric threshold calculations |
| EFCH/TCH-CS-021 | 9 | 20140627 | Gary Germeroth | Managing Director | $720 | 1.80 | $1,296.00 | Derive draft calculation of 2014 Luminant EBITDA variance for discussion with Company |
| EFCH/TCH-CS-021 | 1 | 20140627 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Review Business Services 2014 plan information in preparation for meeting with Company |
| EFCH/TCH-CS-021 | 1 | 20140627 | Jean Agras | Managing Director | $720 | 2.30 | $1,656.00 | Discussed Aurora input setup and data validation |
| EFCH/TCH-CS-021 | 1 | 20140627 | Jean Agras | Managing Director | $720 | 1.40 | $1,008.00 | Tested Aurora runs with new wind generation |
| EFCH/TCH-CS-021 | 1 | 20140627 | Jean Agras | Managing Director | $720 | 3.20 | $2,304.00 | Processed and documented run results under several scenarios |
| EFCH/TCH-CS-021 | 19 | 20140627 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 1 | 20140627 | Jill Kawakami | Managing Consultant | $430 | 3.30 | $1,419.00 | Analyzed and reviewed full input consolidation and assumptions for fundamental model runs |
| EFCH/TCH-CS-021 | 9 | 20140627 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Incorporated assumptions for new generic wind builds and input changes for wind sensitivities in fundamental model runs |
| EFCH/TCH-CS-021 | 19 | 20140627 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 1 | 20140627 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Analyzed and compared fundamental model output from generic wind additions and updated input assumptions as necessary |
| EFCH/TCH-CS-021 | 14 | 20140627 | Laura Hatanaka | Consultant | $390 | 2.40 | $936.00 | Reviewed inputs for the fundamental model |
| EFCH/TCH-CS-021 | 14 | 20140627 | Laura Hatanaka | Consultant | $390 | 2.10 | $819.00 | Reviewed outputs and analysis for the fundamental model |
| EFCH/TCH-CS-021 | 15 | 20140627 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Comanche Peak plant tour report and analysis |
| EFCH/TCH-CS-021 | 3 | 20140627 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Compare the 0+12 generation, size, cost, etc, with the new statistics for an understanding of the changes being implemented in the coal mines |
| EFCH/TCH-CS-021 | 5 | 20140627 | Michael Gadsden | Managing Consultant | $460 | 0.80 | $368.00 | Analyzed monthly price variances in Luminant income scenarios versus company commodity price forecasts |
| EFCH/TCH-CS-021 | 14 | 20140627 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Studied EFIH 2nd-lien DIP financing proposal from Nextera |
| EFCH/TCH-CS-021 | 5 | 20140627 | Michael Gadsden | Managing Consultant | $460 | 1.80 | $828.00 | Analyzed implied volatility for natural gas options |
| EFCH/TCH-CS-021 | 5 | 20140627 | Michael Gadsden | Managing Consultant | $460 | 0.90 | $414.00 | Discussed monthly power price movements in income model scenarios |
| EFCH/TCH-CS-021 | 17 | 20140627 | Michael Gadsden | Managing Consultant | $460 | 2.70 | $1,242.00 | 5.4 hours billed at 50% |
| EFCH/TCH-CS-021 | 14 | 20140627 | Mike Perry | Managing Consultant | $410 | 3.70 | $1,517.00 | Built out a price source evaluation workbook to evaluate the possibility of using 861 retail rates for more historical power pricing proxy |
| EFCH/TCH-CS-021 | 14 | 20140627 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Combined 861 data with prior research of net capacity changes and |
| EFCH/TCH-CS-021 | 14 | 20140627 | Mike Perry | Managing Consultant | $410 | 0.60 | $246.00 | Conference call with Ventyx to explore the possibility of using FERC Form 1 detailed O&M expenses to generate a more accurate ratio of Bundled Total Retail Sales to an Energy Only number |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 19 | 20140627 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narratives |
| EFCH/TCH-CS-021 | 19 | 20140627 | Paul Harmon | Director | $575 | 0.40 | $230.00 | Prepared administrative timecard and expense reports |
| EFCH/TCH-CS-021 | 6 | 20140627 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Analyze retail market competition and continue development of market competition analysis |
| EFCH/TCH-CS-021 | 2 | 20140627 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Initial documentation of preliminary AIP analysis results |
| EFCH/TCH-CS-021 | 18 | 20140627 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Review and distribute docket filings |
| EFCH/TCH-CS-021 | 2 | 20140627 | Scott Davis | Director | $545 | 1.60 | $872.00 | Develop AIP status summary as requested by staff |
| EFCH/TCH-CS-021 | 2 | 20140627 | Scott Davis | Director | $545 | 0.20 | $109.00 | Confer with staff re: AIP summary and follow-up questions |
| EFCH/TCH-CS-021 | 2 | 20140629 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Develop worksheet to determine 2014 threshold metrics for TXU EBITDA |
| EFCH/TCH-CS-021 | 2 | 20140629 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Develop worksheet to determine 2014 threshold metrics for non-EBITDA items for Luminant |
| EFCH/TCH-CS-021 | 2 | 20140629 | Gary Germeroth | Managing Director | $720 | 2.40 | $1,728.00 | Develop worksheet to determine 2014 threshold metrics for non-EBITDA items for TXU Energy |
| EFCH/TCH-CS-021 | 4 | 20140629 | Scott Davis | Director | $545 | 3.70 | $2,016.50 | Review residential CM model for structural consistency; revise forward curve shape handling; add margin adjustment associated to the Sharyland counts |
| EFCH/TCH-CS-021 | 17 | 20140630 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | 5 hours of travel from Denver to Dallas billed at 50% |
| EFCH/TCH-CS-021 | 2 | 20140630 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Crafted quick hit statements regarding YTD performance direction for metrics |
| EFCH/TCH-CS-021 | 2 | 20140630 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Explained balance of year alternative outcomes that drive various metric performance scenarios |
| EFCH/TCH-CS-021 | 2 | 20140630 | Alex Vinton | Analyst | $275 | 1.90 | $522.50 | Discussed new edition of PPT and collaborated on updates |
| EFCH/TCH-CS-021 | 2 | 20140630 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Compared range of full year metric outcomes relative to current AIP metric levels |
| EFCH/TCH-CS-021 | 12 | 20140630 | Brian Rettig | Analyst | $275 | 2.00 | $550.00 | Competitive market analysis |
| EFCH/TCH-CS-021 | 17 | 20140630 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel from Houston to Dallas (billed at 50% rate) |
| EFCH/TCH-CS-021 | 2 | 20140630 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Develop worksheet to determine 2014 threshold metrics for Business Services and consolidation units |
| EFCH/TCH-CS-021 | 2 | 20140630 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Perform quality control on 2014 AIP metrics spreadsheet prior to disbursement to Company |
| EFCH/TCH-CS-021 | 5 | 20140630 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Review current ERCOT events related to potential generation sales or construction |
| EFCH/TCH-CS-021 | 15 | 20140630 | Gary Germeroth | Managing Director | $720 | 2.80 | $2,016.00 | Review current draft Compensation Metrics report to determine the magnitude of edits required to incorporate revised philosophies in deriving metric hurdle points and begin redline draft report |
| EFCH/TCH-CS-021 | 19 | 20140630 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Document timecard details |
| EFCH/TCH-CS-021 | 17 | 20140630 | Jean Agras | Managing Director | $720 | 1.40 | $1,008.00 | Travel from Denver to Dallas (2.8 hours billed at 1/2 time) |
| EFCH/TCH-CS-021 | 5 | 20140630 | Jean Agras | Managing Director | $720 | 0.30 | $216.00 | Discussed development of gas outlook |
| EFCH/TCH-CS-021 | 18 | 20140630 | Jean Agras | Managing Director | $720 | 0.90 | $648.00 | Discussed development of maps for ERCOT overview |
| EFCH/TCH-CS-021 | 1 | 20140630 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Reviewed input assumptions for production cost model |
| EFCH/TCH-CS-021 | 19 | 20140630 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-021 | 17 | 20140630 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Travel to Dallas (4.2 hours of travel time, billed at 50%) |
| EFCH/TCH-CS-021 | 11 | 20140630 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Processed results from fundamental model runs with sensitivities to wind additions and checked recovery of generic wind units |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 1 | 20140630 | Jill Kawakami | Managing Consultant | $430 | 1.70 | $731.00 | Compared regional wind shapes and resulting capacity factors for fundamental model input |
| EFCH/TCH-CS-021 | 10 | 20140630 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Revised new build capital cost assumptions for new wind additions |
| EFCH/TCH-CS-021 | 1 | 20140630 | Jill Kawakami | Managing Consultant | $430 | 1.60 | $688.00 | Researched and compiled supporting information pertaining to fundamental model long-term buildout methodology |
| EFCH/TCH-CS-021 | 1 | 20140630 | Jill Kawakami | Managing Consultant | $430 | 3.20 | $1,376.00 | Analyzed hourly unit ouput from model for marginal fuel analysis |
| EFCH/TCH-CS-021 | 19 | 20140630 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-021 | 17 | 20140630 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Travel: 3.4 hours. Time billed at half: 1.7 |
| EFCH/TCH-CS-021 | 15 | 20140630 | Laura Hatanaka | Consultant | $390 | 3.20 | $1,248.00 | Comanche Peak Nuclear Power Plant write up on tour and report on plant details |
| EFCH/TCH-CS-021 | 19 | 20140630 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filing out timecard/narrative |
| EFCH/TCH-CS-021 | 9 | 20140630 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Review the analysis and the lookup resources of the fundamental model for heat rate |
| EFCH/TCH-CS-021 | 14 | 20140630 | Laura Hatanaka | Consultant | $390 | 1.60 | $624.00 | Review the analysis of the fundamental model for capacity and the data pull sources |
| EFCH/TCH-CS-021 | 14 | 20140630 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Review the analysis of the fundamental model for fuel and fuel area |
| EFCH/TCH-CS-021 | 2 | 20140630 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Review the analysis of the fundamental model for variable O&M |
| EFCH/TCH-CS-021 | 17 | 20140630 | Michael Gadsden | Managing Consultant | $460 | 1.60 | $736.00 | 3.2 hours travel billed at 50% |
| EFCH/TCH-CS-021 | 1 | 20140630 | Michael Gadsden | Managing Consultant | $460 | 1.80 | $828.00 | Reviewed cost of capital methodology and beta methodologies |
| EFCH/TCH-CS-021 | 1 | 20140630 | Michael Gadsden | Managing Consultant | $460 | 2.90 | $1,334.00 | Updated cost of equity capital calculations |
| EFCH/TCH-CS-021 | 14 | 20140630 | Mike Perry | Managing Consultant | $410 | 1.40 | $574.00 | Research on developing a proxy pricing methodology for non-ISO regions and pre-ISO time periods.  Focus on FERC Form 1 Generation O&M |
| EFCH/TCH-CS-021 | 14 | 20140630 | Mike Perry | Managing Consultant | $410 | 2.30 | $943.00 | Researched Alabama Power Co as a case study on evaluating Total Electricity Production O&M expenses against purchased power and concurrent relative power prices in other regions |
| EFCH/TCH-CS-021 | 14 | 20140630 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Built Workbook combining O&M expenses with ISO prices, gas prices, reserve margins, and net capacity changes to help support production O&M expenses as proxy for non-iso/pre-iso prices |
| EFCH/TCH-CS-021 | 19 | 20140630 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated time card narratives |
| EFCH/TCH-CS-021 | 19 | 20140630 | Pam Morin | Consultant | $380 | 0.75 | $285.00 | Review expenses, billing and other administrative items |
| EFCH/TCH-CS-021 | 1 | 20140630 | Paul Harmon | Director | $575 | 0.80 | $460.00 | Reviewed Comanche Peak Data |
| EFCH/TCH-CS-021 | 17 | 20140630 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | 1 hour travel billed at 50% |
| EFCH/TCH-CS-021 | 2 | 20140630 | Sam Schreiber | Managing Consultant | $455 | 2.20 | $1,001.00 | Reconcile updated AIP metric analyses and results |
| EFCH/TCH-CS-021 | 18 | 20140630 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Review and distribute relevant docket filings |
| EFCH/TCH-CS-021 | 2 | 20140630 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Review updated customer metrics documentation |
| EFCH/TCH-CS-021 | 7 | 20140630 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Discuss refreshed WACC calculations and methodology |
| EFCH/TCH-CS-021 | 2 | 20140630 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Review customer experience metric analyses and documentation |
| EFCH/TCH-CS-021 | 2 | 20140630 | Sam Schreiber | Managing Consultant | $455 | 2.90 | $1,319.50 | Analyze potential variability in BOY financials and metrics |
| EFCH/TCH-CS-021 | 12 | 20140630 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Compare company monthly reports with demonstrated results |
| EFCH/TCH-CS-021 | 19 | 20140630 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Complete time card and narratives |
| EFCH/TCH-CS-021 | 17 | 20140630 | Scott Davis | Director | $545 | 1.40 | $763.00 | Travel to Sierra from Houston, 2.8 hrs billed @ 50% |
| EFCH/TCH-CS-021 | 2 | 20140630 | Scott Davis | Director | $545 | 0.60 | $327.00 | Worked on TXU metrics, especially with regard to bal-year variability |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-021 | 12 | 20140630 | Scott Davis | Director | $545 | 1.60 | $872.00 | Review historical residential monthly gains and losses by territory; develop scenarios based on historical profiles. |
| EFCH/TCH-CS-021 | 2 | 20140630 | Scott Davis | Director | $545 | 0.30 | $163.50 | Review staff bal-year metric analyses; delegate tasks |
| EFCH/TCH-CS-021 | 12 | 20140630 | Scott Davis | Director | $545 | 0.60 | $327.00 | Worked on reconcilation of Sharyland counts across various data sources |
| EFCH/TCH-CS-021 | 4 | 20140630 | Scott Davis | Director | $545 | 4.10 | $2,234.50 | Incorporate residential gains & losses scenarios into the monthly model; develop explanative presentation summaries and graphics |
| EFCH/TCH-CS-021 | 2 | 20140630 | Scott Davis | Director | $545 | 2.30 | $1,253.50 | Worked on customer experience metrics; research supporting data for several items; edit briefing doc |
| EFCH/TCH-CS-021 | 19 | 20140630 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-021 | 18 | 20140630 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | travel from Denver to Dallas billed at 1/2 time 1 hour |
| EFCH/TCH-CS-021 | 11 | 20140630 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.50 | $1,125.00 | Lume Staff mtg |
| EFCH/TCH-CS-021 | 11 | 20140630 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.60 | $450.00 | Mtg with Luminant |
| EFCH/TCH-CS-021 | 12 | 20140630 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.60 | $2,700.00 | review competive performance stats |
| EFCH/TCH-CS-021 | 11 | 20140630 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.10 | $1,575.00 | Review open generation for June |
| EFCH/TCH-CS-021 | 12 | 20140630 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.20 | $1,650.00 | Analyze retail stats for retail |
| EFCH/TCH-CS-021 | 18 | 20140630 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.50 | $1,125.00 | travel from Dallas to Denver billed at 1/2 time 3 hours |
| EFCH/TCH-CS-022 | 2 | 20140701 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Worked on transferring relevant Extended Sensitivities data, plots and tables into central customer experience file |
| EFCH/TCH-CS-022 | 2 | 20140701 | Alex Vinton | Analyst | $275 | 1.70 | $467.50 | Expanded on scenario language and forecast definitions |
| EFCH/TCH-CS-022 | 2 | 20140701 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Updated sections surrounding FEP forecasts giving greater context around proposed metrics |
| EFCH/TCH-CS-022 | 12 | 20140701 | Alex Vinton | Analyst | $275 | 0.60 | $165.00 | Edited EES section with new plot |
| EFCH/TCH-CS-022 | 4 | 20140701 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Researched payment processing by REPs and Bill-to-Cash line item |
| EFCH/TCH-CS-022 | 2 | 20140701 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Updated links in consolidated metric support files to keep data native |
| EFCH/TCH-CS-022 | 12 | 20140701 | Brian Rettig | Analyst | $275 | 0.90 | $247.50 | Competitive market analysis |
| EFCH/TCH-CS-022 | 2 | 20140701 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Draft correspondence to Company and K&E regarding metrics |
| EFCH/TCH-CS-022 | 5 | 20140701 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Review alternatives to determining weighted average cost of capital for generation construction |
| EFCH/TCH-CS-022 | 5 | 20140701 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Review current status of draft 2015 and beyond forward modeled price curves and incorporate suggested changes |
| EFCH/TCH-CS-022 | 5 | 20140701 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Research current market trends in compensating generation facilities via capacity compensation |
| EFCH/TCH-CS-022 | 3 | 20140701 | Gary Germeroth | Managing Director | $720 | 1.90 | $1,368.00 | Research current market trends in generation plant acquisition, disposition and development in ERCOT and other U.S. markets to assist in deriving new build costs and price/MWh |
| EFCH/TCH-CS-022 | 2 | 20140701 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Prepare for meeting with Company regarding proposed 2014 metrics |
| EFCH/TCH-CS-022 | 15 | 20140701 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Created and wrote initial draft 2014 AIP metric report |
| EFCH/TCH-CS-022 | 17 | 20140701 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Travel from Dallas to Houston (billed at 50% rate) |
| EFCH/TCH-CS-022 | 1 | 20140701 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Reviewed preliminary production cost run results |
| EFCH/TCH-CS-022 | 1 | 20140701 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Updated production cost inputs to account for new capital cost assumptions |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 8 | 20140701 | Jean Agras | Managing Director | $720 | 1.90 | $1,368.00 | Reviewed environmental inputs for production cost runs |
| EFCH/TCH-CS-022 | 19 | 20140701 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-022 | 1 | 20140701 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Ran capacity compensation model and created all-in market prices for preliminary forecast scenarios |
| EFCH/TCH-CS-022 | 1 | 20140701 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Conducted fundamental model run for adjusted Cost of New Entry input parameters |
| EFCH/TCH-CS-022 | 1 | 20140701 | Jill Kawakami | Managing Consultant | $430 | 2.40 | $1,032.00 | Attended meeting with company regarding fundamental modeling and long-term build out |
| EFCH/TCH-CS-022 | 2 | 20140701 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Ran 5/30 fundamental model run for 2014 for AIP scenario analysis and populated summary sheets |
| EFCH/TCH-CS-022 | 10 | 20140701 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Researched and pulled EIA regional labor multipliers for capital cost calculations |
| EFCH/TCH-CS-022 | 2 | 20140701 | Jill Kawakami | Managing Consultant | $430 | 2.80 | $1,204.00 | Ran AIP scenarios through fundamental model and processed output |
| EFCH/TCH-CS-022 | 19 | 20140701 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 8 | 20140701 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Researched and compiled historical background on all relevant environmental programs for summary presentation |
| EFCH/TCH-CS-022 | 2 | 20140701 | Laura Hatanaka | Consultant | $390 | 1.30 | $507.00 | Review the analysis of the fundamental model for variable O&M and fixed O&M |
| EFCH/TCH-CS-022 | 14 | 20140701 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Mapping of all the power plants in Texas: Luminant fleet and non-Luminant plants: gas (combined cycle) and coal |
| EFCH/TCH-CS-022 | 14 | 20140701 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Review the analysis of the fundamental model for the outage rates, running units, capacity and COD/retirement date |
| EFCH/TCH-CS-022 | 14 | 20140701 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Review the analysis of the fundamental model for the capacity monthly shape |
| EFCH/TCH-CS-022 | 9 | 20140701 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Review the analysis of the fundamental model for the heat rate at minimum |
| EFCH/TCH-CS-022 | 14 | 20140701 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Review the analysis of the fundamental model for the ramp rate and time associated start up and stop |
| EFCH/TCH-CS-022 | 14 | 20140701 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Review the analysis of the fundamental model for the maintenance data pulled for each unit |
| EFCH/TCH-CS-022 | 14 | 20140701 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Review the analysis of the fundamental model for the emissions info pulled in for each of the units |
| EFCH/TCH-CS-022 | 14 | 20140701 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Search and review documents pertaining to the case info in relation to the annual incentive plan |
| EFCH/TCH-CS-022 | 14 | 20140701 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Review the analysis of the fundamental model for the fuels used in the input |
| EFCH/TCH-CS-022 | 14 | 20140701 | Laura Hatanaka | Consultant | $390 | 1.40 | $546.00 | Review the analysis of the fundamental model for the new resources |
| EFCH/TCH-CS-022 | 19 | 20140701 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filing out timecard/narrative |
| EFCH/TCH-CS-022 | 1 | 20140701 | Michael Gadsden | Managing Consultant | $460 | 0.90 | $414.00 | Updated cost of equity capital calculations |
| EFCH/TCH-CS-022 | 6 | 20140701 | Michael Gadsden | Managing Consultant | $460 | 2.30 | $1,058.00 | Calculated implied merchant generator capital costs from comparable transactions and market studies |
| EFCH/TCH-CS-022 | 7 | 20140701 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Discussed Luminant EBITDA scenario assumptions and modeling methodologies |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 6 | 20140701 | Michael Gadsden | Managing Consultant | $460 | 0.60 | $276.00 | Reviewed Morningstar analyst reports for merchant generation companies to compare capital cost assumptions |
| EFCH/TCH-CS-022 | 14 | 20140701 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Reviewed recent case docket filings |
| EFCH/TCH-CS-022 | 9 | 20140701 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Prepared Luminant scenario analyses for May commodity price runs |
| EFCH/TCH-CS-022 | 1 | 20140701 | Michael Gadsden | Managing Consultant | $460 | 2.10 | $966.00 | Adjusted wind power shapes in fundamental model for scenario analysis |
| EFCH/TCH-CS-022 | 3 | 20140701 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Analyzed company forecasts and actuals for gas plant financials |
| EFCH/TCH-CS-022 | 3 | 20140701 | Michael Gadsden | Managing Consultant | $460 | 1.80 | $828.00 | Updated dispatch model pricing inputs for scenario analysis |
| EFCH/TCH-CS-022 | 14 | 20140701 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Continued building  Workbook combining O&M expenses with ISO prices, gas prices, reserve margins, and net capacity changes to help support production O&M expenses as proxy for non-iso/pre-iso prices |
| EFCH/TCH-CS-022 | 14 | 20140701 | Mike Perry | Managing Consultant | $410 | 1.60 | $656.00 | Used workbook to evaluate various regions with the Steam O&M as price proxy for pre-ISO and non-ISO regions |
| EFCH/TCH-CS-022 | 14 | 20140701 | Mike Perry | Managing Consultant | $410 | 2.70 | $1,107.00 | Created charts to validate the Steam O&M methodology for longer term price history |
| EFCH/TCH-CS-022 | 14 | 20140701 | Mike Perry | Managing Consultant | $410 | 1.30 | $533.00 | Full review of Stan Barnett's testimony in the rate case of DTE - explanation of market cycles in ERCOT |
| EFCH/TCH-CS-022 | 19 | 20140701 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated time card narratives |
| EFCH/TCH-CS-022 | 3 | 20140701 | Paul Harmon | Director | $575 | 2.40 | $1,380.00 | Analyzed O&M/Capital cost differences (2013-2014 LRPs) |
| EFCH/TCH-CS-022 | 2 | 20140701 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Review Customer Experience metric analyses draft report |
| EFCH/TCH-CS-022 | 1 | 20140701 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Refresh long-term projection model |
| EFCH/TCH-CS-022 | 1 | 20140701 | Sam Schreiber | Managing Consultant | $455 | 1.60 | $728.00 | Analyze company preliminary business segment LRP projections |
| EFCH/TCH-CS-022 | 4 | 20140701 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Analyze implementation of hedging model to contribution margin projection |
| EFCH/TCH-CS-022 | 4 | 20140701 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Analyze portfolio COGS impact of hedge program |
| EFCH/TCH-CS-022 | 19 | 20140701 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Fill out narratives and time card |
| EFCH/TCH-CS-022 | 2 | 20140701 | Scott Davis | Director | $545 | 0.40 | $218.00 | Review edits of customer experience metrics briefing with staff |
| EFCH/TCH-CS-022 | 2 | 20140701 | Scott Davis | Director | $545 | 0.90 | $490.50 | Edits to customer experience metrics brief; delegate tasks |
| EFCH/TCH-CS-022 | 2 | 20140701 | Scott Davis | Director | $545 | 0.70 | $381.50 | Review staff analysis of TXU metrics |
| EFCH/TCH-CS-022 | 12 | 20140701 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Relink walk forward analysis process to latest monthly model iteration; reconcile version differences for feedback to model tuning |
| EFCH/TCH-CS-022 | 4 | 20140701 | Scott Davis | Director | $545 | 1.60 | $872.00 | Worked on residential CM model |
| EFCH/TCH-CS-022 | 15 | 20140701 | Scott Davis | Director | $545 | 0.40 | $218.00 | Worked on AIP metrics report update items |
| EFCH/TCH-CS-022 | 14 | 20140701 | Scott Davis | Director | $545 | 0.50 | $272.50 | Ad hoc meeting with company re: open items |
| EFCH/TCH-CS-022 | 14 | 20140701 | Scott Davis | Director | $545 | 1.00 | $545.00 | Review 5+7 P&L file; begin reconciliation to relevant forecasts |
| EFCH/TCH-CS-022 | 19 | 20140701 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard Prep |
| EFCH/TCH-CS-022 | 1 | 20140701 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.10 | $825.00 | Meeting and discussions on LRP process and timing |
| EFCH/TCH-CS-022 | 14 | 20140701 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.20 | $1,650.00 | Development of research for 2014 performance |
| EFCH/TCH-CS-022 | 19 | 20140702 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Filled out narrative |
| EFCH/TCH-CS-022 | 2 | 20140702 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Worked on DSO file to centralize data and update plot after discussion |
| EFCH/TCH-CS-022 | 4 | 20140702 | Alex Vinton | Analyst | $275 | 1.10 | $302.50 | Met with company to compare YTD performance figures |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 2 | 20140702 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Updated formatting of PPT slides to make uniform and make space for additional commentary |
| EFCH/TCH-CS-022 | 2 | 20140702 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Edited consolidated CE support file according to feedback |
| EFCH/TCH-CS-022 | 17 | 20140702 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | 5 hours of travel from Dallas to Denver billed at 50% |
| EFCH/TCH-CS-022 | 1 | 20140702 | Brian Rettig | Analyst | $275 | 2.50 | $687.50 | Cost of capital research |
| EFCH/TCH-CS-022 | 2 | 20140702 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Call with Company regarding draft 2014 Luminant metrics |
| EFCH/TCH-CS-022 | 2 | 20140702 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Call with Company regarding draft 2014 TXU metrics |
| EFCH/TCH-CS-022 | 15 | 20140702 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Edit 2014 Insider AIP metric report |
| EFCH/TCH-CS-022 | 2 | 20140702 | Gary Germeroth | Managing Director | $720 | 2.30 | $1,656.00 | Adjust and revise AIP threshold metric calculations to present more options on results for certain metrics |
| EFCH/TCH-CS-022 | 1 | 20140702 | Jean Agras | Managing Director | $720 | 2.80 | $2,016.00 | Reviewed load forecast input assumptions for production cost model runs |
| EFCH/TCH-CS-022 | 17 | 20140702 | Jean Agras | Managing Director | $720 | 1.30 | $936.00 | Travel from Denver to Dallas (2.6 hours billed at 1/2 time) |
| EFCH/TCH-CS-022 | 19 | 20140702 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-022 | 14 | 20140702 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Produced and analyzed ERCOT specific maps from EIA mapping tool |
| EFCH/TCH-CS-022 | 8 | 20140702 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Created summary presentation for CSAPR and CAIR impact and background |
| EFCH/TCH-CS-022 | 8 | 20140702 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Reviewed Ventyx environmental presentation for CAIR and CSAPR history |
| EFCH/TCH-CS-022 | 3 | 20140702 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Reviewed SNL ERCOT plant and transmission maps |
| EFCH/TCH-CS-022 | 14 | 20140702 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Compiled historical curve data and created tool to summarize and track changes |
| EFCH/TCH-CS-022 | 5 | 20140702 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Summarized coal basin price and transportation adder methodology for input assumptions documentation |
| EFCH/TCH-CS-022 | 1 | 20140702 | Jill Kawakami | Managing Consultant | $430 | 1.70 | $731.00 | Ran ORM fundamental model runs for updated unit commitment optimization and updated unit inputs |
| EFCH/TCH-CS-022 | 19 | 20140702 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time and expenses for narrative |
| EFCH/TCH-CS-022 | 17 | 20140702 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Travel to Denver (4.8 hours travel time net of billable time, billed at 50%) |
| EFCH/TCH-CS-022 | 3 | 20140702 | Laura Hatanaka | Consultant | $390 | 2.60 | $1,014.00 | Using SNL Maps to map out Texas energy market features such as all the coal, gas, nuclear and renewable plants as well as transportation methods and resource locations |
| EFCH/TCH-CS-022 | 14 | 20140702 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Review the analysis of the fundamental model for the coal basin and coal transportation adders applied |
| EFCH/TCH-CS-022 | 14 | 20140702 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Review the analysis of the fundamental model for the fuel types and the fuel being sourced as well as the adder applied |
| EFCH/TCH-CS-022 | 2 | 20140702 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Review the analysis of the fundamental model for the general category inputs such as general heat rate, variable O&M, fixed O&M, etc. |
| EFCH/TCH-CS-022 | 14 | 20140702 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Review the analysis of the fundamental model for the wind shapes used |
| EFCH/TCH-CS-022 | 9 | 20140702 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Review the analysis of the fundamental model for the heat rate for fossil units |
| EFCH/TCH-CS-022 | 14 | 20140702 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Review the analysis of the fundamental model for the annual inputs |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 14 | 20140702 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Review the analysis of the fundamental model for the monthly inputs |
| EFCH/TCH-CS-022 | 14 | 20140702 | Laura Hatanaka | Consultant | $390 | 1.40 | $546.00 | Review the analysis of the fundamental model for the client inputs |
| EFCH/TCH-CS-022 | 3 | 20140702 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Researched the Comanche Peak Unit 2 refueling outage from the spring |
| EFCH/TCH-CS-022 | 14 | 20140702 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Updated coal prices for the dispatch model |
| EFCH/TCH-CS-022 | 5 | 20140702 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Reviewed and summarized company forward curve projections |
| EFCH/TCH-CS-022 | 3 | 20140702 | Michael Gadsden | Managing Consultant | $460 | 2.10 | $966.00 | Updated dispatch model pricing inputs for scenario analysis |
| EFCH/TCH-CS-022 | 1 | 20140702 | Michael Gadsden | Managing Consultant | $460 | 2.20 | $1,012.00 | Reviewed power market methodology and application to ERCOT |
| EFCH/TCH-CS-022 | 3 | 20140702 | Michael Gadsden | Managing Consultant | $460 | 1.70 | $782.00 | Ran dispatch model for scenario analyses |
| EFCH/TCH-CS-022 | 9 | 20140702 | Michael Gadsden | Managing Consultant | $460 | 2.10 | $966.00 | Updated May financial transaction mark-to-market model for scenario analysis |
| EFCH/TCH-CS-022 | 7 | 20140702 | Michael Gadsden | Managing Consultant | $460 | 0.90 | $414.00 | Updated EBITDA model with scenario analysis results |
| EFCH/TCH-CS-022 | 14 | 20140702 | Mike Perry | Managing Consultant | $410 | 3.30 | $1,353.00 | Built implied market heat rates based off of proxy prices for long price history (pre-ISO, non-ISO regions) |
| EFCH/TCH-CS-022 | 14 | 20140702 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Charting of heat rates vs reserve margins, net capacity changes, and ISO prices (where available) |
| EFCH/TCH-CS-022 | 15 | 20140702 | Mike Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Internal review of research |
| EFCH/TCH-CS-022 | 19 | 20140702 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated time card narratives |
| EFCH/TCH-CS-022 | 3 | 20140702 | Paul Harmon | Director | $575 | 3.20 | $1,840.00 | Analyzed O&M/Capital cost differences (2013-2014 LRPs) |
| EFCH/TCH-CS-022 | 14 | 20140702 | Paul Harmon | Director | $575 | 0.20 | $115.00 | Facilitated Oak Grove Site Visit |
| EFCH/TCH-CS-022 | 14 | 20140702 | Paul Harmon | Director | $575 | 0.20 | $115.00 | Facilitated Sandow Site Visit |
| EFCH/TCH-CS-022 | 4 | 20140702 | Sam Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Reconcile FEP projections to updates |
| EFCH/TCH-CS-022 | 7 | 20140702 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Meeting to discuss FEP projections with company |
| EFCH/TCH-CS-022 | 4 | 20140702 | Sam Schreiber | Managing Consultant | $455 | 2.20 | $1,001.00 | Update business model to incorporate weather variability |
| EFCH/TCH-CS-022 | 4 | 20140702 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Review modeling methodology for hedging program |
| EFCH/TCH-CS-022 | 17 | 20140702 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | 1.2 hours travel, billed at 50% |
| EFCH/TCH-CS-022 | 14 | 20140702 | Scott Davis | Director | $545 | 0.30 | $163.50 | Ad hoc meeting with company re: P&L file |
| EFCH/TCH-CS-022 | 14 | 20140702 | Scott Davis | Director | $545 | 1.40 | $763.00 | Work on reconciliation of 5+7 with relevant forecasts |
| EFCH/TCH-CS-022 | 1 | 20140702 | Scott Davis | Director | $545 | 0.40 | $218.00 | Reviewed LRP outstanding data requirements |
| EFCH/TCH-CS-022 | 12 | 20140702 | Scott Davis | Director | $545 | 1.80 | $981.00 | Develop walk forwards and comparisons of selected items from the latest forecast reconciliation |
| EFCH/TCH-CS-022 | 14 | 20140702 | Scott Davis | Director | $545 | 1.00 | $545.00 | Meeting with company re: reconciliation of FEP model details |
| EFCH/TCH-CS-022 | 14 | 20140702 | Scott Davis | Director | $545 | 0.30 | $163.50 | Debrief meeting with staff |
| EFCH/TCH-CS-022 | 9 | 20140702 | Scott Davis | Director | $545 | 0.50 | $272.50 | Incorporate information from the meeting into monthly model |
| EFCH/TCH-CS-022 | 9 | 20140702 | Scott Davis | Director | $545 | 0.70 | $381.50 | Extend weather sensitivity to business volumes in the monthly model |
| EFCH/TCH-CS-022 | 17 | 20140702 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Travel Sierra to Houston, 4.0 hrs at billed @ 50% |
| EFCH/TCH-CS-022 | 19 | 20140702 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 9 | 20140702 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Review and discuss issues around timing of positions for 2014 |
| EFCH/TCH-CS-022 | 9 | 20140702 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.80 | $600.00 | Go over stats for 2014 for ytd and boy |
| EFCH/TCH-CS-022 | 2 | 20140703 | Alex Vinton | Analyst | $275 | 0.90 | $247.50 | Migrated system availability report data into consolidated file, updated plots |
| EFCH/TCH-CS-022 | 2 | 20140703 | Alex Vinton | Analyst | $275 | 0.90 | $247.50 | Consolidated dashboard and complaint data in file for centralized complaints/customer calculation |

| Invoice Number | Category[1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 19 | 20140703 | Alex Vinton | Analyst | $275 | 0.40 | $110.00 | Filled out narrative |
| EFCH/TCH-CS-022 | 4 | 20140703 | Alex Vinton | Analyst | $275 | 2.90 | $797.50 | Researched retail market maturity and long-term evolution and trends |
| EFCH/TCH-CS-022 | 2 | 20140703 | Alex Vinton | Analyst | $275 | 0.90 | $247.50 | Recalculated 2014 bal-year customer counts, updated complaint metric on RS and PPT |
| EFCH/TCH-CS-022 | 19 | 20140703 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Document timecard details |
| EFCH/TCH-CS-022 | 2 | 20140703 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Review initial draft of Luminant scenario analysis related to 2014 AIP metrics |
| EFCH/TCH-CS-022 | 2 | 20140703 | Gary Germeroth | Managing Director | $720 | 3.10 | $2,232.00 | Revised calculations and methodology related to determining Luminant 2014 EBITDA metrics |
| EFCH/TCH-CS-022 | 2 | 20140703 | Gary Germeroth | Managing Director | $720 | 2.20 | $1,584.00 | Discuss potential revisions to TXU metrics for 2014 AIP program |
| EFCH/TCH-CS-022 | 2 | 20140703 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Revised calculations and methodology related to determining Luminant 2014 generation metrics |
| EFCH/TCH-CS-022 | 2 | 20140703 | Gary Germeroth | Managing Director | $720 | 3.30 | $2,376.00 | Revised calculations and methodology related to determining TXU and Business Services 2014 metrics |
| EFCH/TCH-CS-022 | 1 | 20140703 | Jean Agras | Managing Director | $720 | 3.30 | $2,376.00 | Developed fixed and variable O&M assumptions for ERCOT units for production |
| EFCH/TCH-CS-022 | 1 | 20140703 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Processed Aurora results for scarcity runs |
| EFCH/TCH-CS-022 | 2 | 20140703 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Reviewed scenario runs for AIP analysis |
| EFCH/TCH-CS-022 | 19 | 20140703 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-022 | 14 | 20140703 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Sourced the data pulled for the resources for the fundamental model |
| EFCH/TCH-CS-022 | 14 | 20140703 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Sourced the data pulled for the fuels for the fundamental model |
| EFCH/TCH-CS-022 | 14 | 20140703 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Sourced the data pulled for the New resources for the fundamental model |
| EFCH/TCH-CS-022 | 2 | 20140703 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Pull variable O&M and fixed O&M data from SNLxl for all units in ERCOT and Texas |
| EFCH/TCH-CS-022 | 14 | 20140703 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Sourced the data pulled for the general input data used in the fundamental model |
| EFCH/TCH-CS-022 | 17 | 20140703 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Travel: 3 hours. Time billed at half: 1.5 |
| EFCH/TCH-CS-022 | 14 | 20140703 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Sourced the data pulled for the annual and monthly inputs used in the fundamental model |
| EFCH/TCH-CS-022 | 3 | 20140703 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Comanche Peak Nuclear Power Plant refueling outage discussion and research for unit 2 and predicted outage for unit 1 |
| EFCH/TCH-CS-022 | 6 | 20140703 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Research holding companies that have filed Ch11 protection in the past similar to EFH |
| EFCH/TCH-CS-022 | 15 | 20140703 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Comanche Peak Nuclear Power Plant write up on tour and report on plant details |
| EFCH/TCH-CS-022 | 14 | 20140703 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Sourced the data pulled for the client inputs data used in the fundamental model |
| EFCH/TCH-CS-022 | 19 | 20140703 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Filing out timecard/narrative |
| EFCH/TCH-CS-022 | 9 | 20140703 | Michael Gadsden | Managing Consultant | $460 | 0.80 | $368.00 | Reviewed scenario analysis preliminary draft results with FEP staff |
| EFCH/TCH-CS-022 | 5 | 20140703 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Reviewed commodity forward price curves |
| EFCH/TCH-CS-022 | 1 | 20140703 | Michael Gadsden | Managing Consultant | $460 | 2.90 | $1,334.00 | Ran fundamental market model for additional scenario analyses |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 7 | 20140703 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Updated energy incremental value calculations in scenario analyses |
| EFCH/TCH-CS-022 | 9 | 20140703 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Updated June financial transaction mark-to-market model for scenario analysis |
| EFCH/TCH-CS-022 | 3 | 20140703 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Ran dispatch model for scenario analyses |
| EFCH/TCH-CS-022 | 17 | 20140703 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | 5 hours travel billed @ 50% |
| EFCH/TCH-CS-022 | 5 | 20140703 | Mike Perry | Managing Consultant | $410 | 1.90 | $779.00 | Review of UBS Energy Sector report "Painting a Bullish Picture on Longer Term U.S. Natural Gas Prices" |
| EFCH/TCH-CS-022 | 5 | 20140703 | Mike Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Researching Shale Gas timeline - reviewing and pulling quotes and dates from various sources including: Fort Worth Basin Oil & Gas Journal, National Geographic News, Oil & Gas Journal |
| EFCH/TCH-CS-022 | 5 | 20140703 | Mike Perry | Managing Consultant | $410 | 1.80 | $738.00 | Review of Potential Gas Committee annual report folio data to uncover timing of shale gas resources hitting economically feasible recovery rates |
| EFCH/TCH-CS-022 | 5 | 20140703 | Mike Perry | Managing Consultant | $410 | 0.40 | $164.00 | Researching historical NYMEX Henry Hub Forwards |
| EFCH/TCH-CS-022 | 19 | 20140703 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated time card narratives |
| EFCH/TCH-CS-022 | 1 | 20140703 | Paul Harmon | Director | $575 | 1.10 | $632.50 | Reviewed Comanche Peak Operating Data |
| EFCH/TCH-CS-022 | 3 | 20140703 | Paul Harmon | Director | $575 | 3.60 | $2,070.00 | Analyzed O&M/Capital cost differences (2013-2014 LRPs) |
| EFCH/TCH-CS-022 | 1 | 20140703 | Paul Harmon | Director | $575 | 2.70 | $1,552.50 | Reviewed Aurora Model O&M cost inputs |
| EFCH/TCH-CS-022 | 19 | 20140703 | Paul Harmon | Director | $575 | 0.70 | $402.50 | Prepared administrative timecard and expense reports |
| EFCH/TCH-CS-022 | 4 | 20140703 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Review weather volatility implementation in business model |
| EFCH/TCH-CS-022 | 4 | 20140703 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Expand analysis of weather volatility to business model |
| EFCH/TCH-CS-022 | 19 | 20140703 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Fill out narratives and time card |
| EFCH/TCH-CS-022 | 14 | 20140703 | Scott Davis | Director | $545 | 0.50 | $272.50 | Review forward curve data from company |
| EFCH/TCH-CS-022 | 2 | 20140703 | Scott Davis | Director | $545 | 1.50 | $817.50 | Develop bal-year weather sensitivity to EBITDA |
| EFCH/TCH-CS-022 | 2 | 20140703 | Scott Davis | Director | $545 | 0.40 | $218.00 | Research bal-year variability in total cost metric |
| EFCH/TCH-CS-022 | 2 | 20140703 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Reconcile customer satisfaction metric forecasts; develop bal-year forecasts of customer satisfaction metric |
| EFCH/TCH-CS-022 | 2 | 20140703 | Scott Davis | Director | $545 | 1.90 | $1,035.50 | Review customer complaints forecasts; review staff analysis of complaints; develop bal-year variation analysis |
| EFCH/TCH-CS-022 | 2 | 20140703 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Worked on bal-year forecasts of the various metrics |
| EFCH/TCH-CS-022 | 19 | 20140703 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 19 | 20140704 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Document timecard details and perform other administrative duties |
| EFCH/TCH-CS-022 | 5 | 20140704 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Review consolidated risk management system PL statements for the past three months |
| EFCH/TCH-CS-022 | 6 | 20140704 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Review generator data related to query from K&E related to which energy companies had ever had a restructuring |
| EFCH/TCH-CS-022 | 6 | 20140704 | Laura Hatanaka | Consultant | $390 | 1.40 | $546.00 | Research holding companies that have filed Ch11 protection in the past similar to EFH |
| EFCH/TCH-CS-022 | 4 | 20140704 | Scott Davis | Director | $545 | 4.50 | $2,452.50 | Analysis of transfer price data |
| EFCH/TCH-CS-022 | 4 | 20140704 | Scott Davis | Director | $545 | 0.70 | $381.50 | Begin restructuring of CM model to incorporate transfer price shaping |
| EFCH/TCH-CS-022 | 19 | 20140704 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 2 | 20140705 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Call with Company regarding revisions to 2014 AIP metrics |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 2 | 20140706 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Revise calculation methodology for Average Days Sales Outstanding threshold metric |
| EFCH/TCH-CS-022 | 2 | 20140706 | Gary Germeroth | Managing Director | $720 | 2.80 | $2,016.00 | Build draft presentation slide deck for updated Insider 2014 AIP metrics for Luminant |
| EFCH/TCH-CS-022 | 2 | 20140706 | Gary Germeroth | Managing Director | $720 | 2.40 | $1,728.00 | Build draft presentation slide deck for updated Insider 2014 AIP metrics for TXU Energy |
| EFCH/TCH-CS-022 | 2 | 20140706 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Build draft presentation slide deck for updated Insider 2014 AIP metrics for Corp and Business Services |
| EFCH/TCH-CS-022 | 4 | 20140706 | Scott Davis | Director | $545 | 2.30 | $1,253.50 | Incorporate transfer price modeling into the residential CM model |
| EFCH/TCH-CS-022 | 9 | 20140706 | Scott Davis | Director | $545 | 1.10 | $599.50 | Develop transfer price component overview |
| EFCH/TCH-CS-022 | 2 | 20140707 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Revised customer experience slides based on senior management review comments |
| EFCH/TCH-CS-022 | 2 | 20140707 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Updated customer experience consolidated support file according to feedback and with new format |
| EFCH/TCH-CS-022 | 4 | 20140707 | Alex Vinton | Analyst | $275 | 2.80 | $770.00 | Researched competitive retail market drivers, trends and catalysts |
| EFCH/TCH-CS-022 | 4 | 20140707 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Created research summary framework for competitive electric retail market analysis |
| EFCH/TCH-CS-022 | 12 | 20140707 | Brian Rettig | Analyst | $275 | 3.10 | $852.50 | Competitive analysis |
| EFCH/TCH-CS-022 | 17 | 20140707 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel from Houston to Dallas (billed at a 50% rate) |
| EFCH/TCH-CS-022 | 15 | 20140707 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Performed quality control check on draft presentation document for updated Insider 2014 AIP metrics |
| EFCH/TCH-CS-022 | 15 | 20140707 | Gary Germeroth | Managing Director | $720 | 3.80 | $2,736.00 | Edit general overview sections of the Insiders AIP Report draft |
| EFCH/TCH-CS-022 | 5 | 20140707 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Review initial draft results for commodity prices from FEP fundamental model |
| EFCH/TCH-CS-022 | 1 | 20140707 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Meeting with Evercore and Company on process |
| EFCH/TCH-CS-022 | 2 | 20140707 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Determine alternatives for additional scenarios to EBITDA |
| EFCH/TCH-CS-022 | 1 | 20140707 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Call with K&E regarding U.S. generation statistics |
| EFCH/TCH-CS-022 | 6 | 20140707 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Research various Entergy and AES historical investor services records in preparation for call with K&E |
| EFCH/TCH-CS-022 | 9 | 20140707 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Met with Company regarding Business Service cost projections for 2015 |
| EFCH/TCH-CS-022 | 12 | 20140707 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Review TXUE 2015 LRP review document |
| EFCH/TCH-CS-022 | 7 | 20140707 | Jean Agras | Managing Director | $720 | 2.20 | $1,584.00 | Updated production cost model input sheet to incorporate new inflation assumptions |
| EFCH/TCH-CS-022 | 5 | 20140707 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Updated gas price inputs to reflect assumptions |
| EFCH/TCH-CS-022 | 1 | 20140707 | Jean Agras | Managing Director | $720 | 1.90 | $1,368.00 | Updated variable and fixed O&M values to reflect revised assumptions |
| EFCH/TCH-CS-022 | 1 | 20140707 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Added new resources to input assumptions for long term build out |
| EFCH/TCH-CS-022 | 2 | 20140707 | Jean Agras | Managing Director | $720 | 0.90 | $648.00 | Ran AIP scenarios |
| EFCH/TCH-CS-022 | 1 | 20140707 | Jean Agras | Managing Director | $720 | 0.80 | $576.00 | Ran long term production cost model with revised assumptions |
| EFCH/TCH-CS-022 | 19 | 20140707 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-022 | 1 | 20140707 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Processed and analyzed fundamental model results for runs incorporating operating reserve margin methodology |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 1 | 20140707 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Updated inflation assumptions and pulled historical CPI index data for model inputs |
| EFCH/TCH-CS-022 | 2 | 20140707 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Reviewed unit coal price inputs for AIP sensitivity runs |
| EFCH/TCH-CS-022 | 1 | 20140707 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Reviewed updated input assumptions associated with variable and fixed operations and maintenance costs and inflation adjustments to input calculation sheet |
| EFCH/TCH-CS-022 | 1 | 20140707 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Edited formulaic inputs within input calculator for fundamental model and edited time series vectors |
| EFCH/TCH-CS-022 | 19 | 20140707 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 1 | 20140707 | Jill Kawakami | Managing Consultant | $430 | 3.60 | $1,548.00 | Setup and ran fundamental model runs with adjusted input assumptions for commitment optimization runs with and without operating reserve margin adjustments |
| EFCH/TCH-CS-022 | 17 | 20140707 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Travel time: 5 hours. Time billed at half: 2.5 hours |
| EFCH/TCH-CS-022 | 14 | 20140707 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Comparison of the 0+12 vs the LRP |
| EFCH/TCH-CS-022 | 3 | 20140707 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Coal prices from the XRP vs coal prices from the PUP file discussion and comparison |
| EFCH/TCH-CS-022 | 2 | 20140707 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | AIP metric discussion on the analysis of the capex, O&M, SG&A and generation availability with industry average data |
| EFCH/TCH-CS-022 | 2 | 20140707 | Laura Hatanaka | Consultant | $390 | 2.30 | $897.00 | Pull data and analyze the historical coal O&M and coal generation in the industry |
| EFCH/TCH-CS-022 | 2 | 20140707 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Pull data and analyze the historical SG&A and generation in the industry |
| EFCH/TCH-CS-022 | 14 | 20140707 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Pull data and analyze the historical coal capex and coal generation in the industry |
| EFCH/TCH-CS-022 | 17 | 20140707 | Michael Gadsden | Managing Consultant | $460 | 2.60 | $1,196.00 | 5.2 hours travel billed @ 50% |
| EFCH/TCH-CS-022 | 14 | 20140707 | Michael Gadsden | Managing Consultant | $460 | 0.10 | $46.00 | Reviewed summary of bankruptcy case news and court filings |
| EFCH/TCH-CS-022 | 1 | 20140707 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Examined income tax loss modeling |
| EFCH/TCH-CS-022 | 7 | 20140707 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Modeled coal price change EBITDA scenario |
| EFCH/TCH-CS-022 | 1 | 20140707 | Michael Gadsden | Managing Consultant | $460 | 2.90 | $1,334.00 | Ran fundamental market model for income forecast scenarios |
| EFCH/TCH-CS-022 | 3 | 20140707 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | Ran dispatch model for income forecast scenarios |
| EFCH/TCH-CS-022 | 7 | 20140707 | Michael Gadsden | Managing Consultant | $460 | 0.40 | $184.00 | Updated income forecast for scenario analyses |
| EFCH/TCH-CS-022 | 5 | 20140707 | Mike Perry | Managing Consultant | $410 | 1.60 | $656.00 | Researching drilling completion times vs. gas directed rigs to come up with a timeframe of shale production vs. market realization of the revolution in production |
| EFCH/TCH-CS-022 | 5 | 20140707 | Mike Perry | Managing Consultant | $410 | 3.60 | $1,476.00 | Review of several EIA Annual Energy Outlook reports with a focus on proven reserves |
| EFCH/TCH-CS-022 | 5 | 20140707 | Mike Perry | Managing Consultant | $410 | 3.20 | $1,312.00 | Collected data from a number of EIA AEO supplemental tables for research on proven reserves. |
| EFCH/TCH-CS-022 | 19 | 20140707 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated timecard narratives |
| EFCH/TCH-CS-022 | 19 | 20140707 | Pam Morin | Consultant | $380 | 1.50 | $570.00 | Review expenses, and other administrative items |
| EFCH/TCH-CS-022 | 19 | 20140707 | Pam Morin | Consultant | $380 | 1.50 | $570.00 | Modify monthly fee application |
| EFCH/TCH-CS-022 | 15 | 20140707 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Develop comments on retail markets report |
| EFCH/TCH-CS-022 | 4 | 20140707 | Sam Schreiber | Managing Consultant | $455 | 1.20 | $546.00 | Review implementation of weather volatility to business model |
| EFCH/TCH-CS-022 | 2 | 20140707 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Assess updates required for refreshed AIP report |
| EFCH/TCH-CS-022 | 4 | 20140707 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Analyze transfer price components |
| EFCH/TCH-CS-022 | 4 | 20140707 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Research competitive market maturity trends |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 18 | 20140707 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Review and distribute docket filings and data room postings |
| EFCH/TCH-CS-022 | 1 | 20140707 | Sam Schreiber | Managing Consultant | $455 | 1.60 | $728.00 | Refresh long-term model for updated projections |
| EFCH/TCH-CS-022 | 19 | 20140707 | Sam Schreiber | Managing Consultant | $455 | 0.10 | $45.50 | Fill out time and narratives |
| EFCH/TCH-CS-022 | 17 | 20140707 | Scott Davis | Director | $545 | 1.80 | $981.00 | Travel to Sierra from Houston, 3.6 hrs billed @ 50% |
| EFCH/TCH-CS-022 | 15 | 20140707 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Read/edit AIP report update draft |
| EFCH/TCH-CS-022 | 15 | 20140707 | Scott Davis | Director | $545 | 1.00 | $545.00 | Develop task list for TXU section of the AIP update |
| EFCH/TCH-CS-022 | 14 | 20140707 | Scott Davis | Director | $545 | 2.10 | $1,144.50 | Mtg w/ Company re: 2015 LRP Review |
| EFCH/TCH-CS-022 | 14 | 20140707 | Scott Davis | Director | $545 | 0.70 | $381.50 | Ad hoc follow-up/debrief with Company |
| EFCH/TCH-CS-022 | 19 | 20140707 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 18 | 20140707 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.90 | $675.00 | Travel time from Denver to Dallas billed at 50% 1.8 hours |
| EFCH/TCH-CS-022 | 11 | 20140707 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.00 | $1,500.00 | Luminant staff meeting |
| EFCH/TCH-CS-022 | 7 | 20140707 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.70 | $525.00 | Meeting with FPA |
| EFCH/TCH-CS-022 | 12 | 20140707 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.50 | $1,875.00 | Meetings on LRP with TXU sr mgt |
| EFCH/TCH-CS-022 | 12 | 20140707 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.10 | $1,575.00 | Review analysis of TXU customer complaints |
| EFCH/TCH-CS-022 | 17 | 20140708 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | 5 hours travel from Denver to Dallas billed at 50% |
| EFCH/TCH-CS-022 | 4 | 20140708 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Researched competitive retail market maturity and cycles |
| EFCH/TCH-CS-022 | 19 | 20140708 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Filled out narrative |
| EFCH/TCH-CS-022 | 2 | 20140708 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Updated system availability plots with recent identified risk range research |
| EFCH/TCH-CS-022 | 4 | 20140708 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | Updated retail market share data and plots for research summaries |
| EFCH/TCH-CS-022 | 7 | 20140708 | Brian Rettig | Analyst | $275 | 3.00 | $825.00 | EFH pro forma review |
| EFCH/TCH-CS-022 | 15 | 20140708 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Revise /edit Luminant section of draft Insiders AIP Report |
| EFCH/TCH-CS-022 | 5 | 20140708 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Review current market information and changes related to ERCOT |
| EFCH/TCH-CS-022 | 1 | 20140708 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Review and provide comments on LUM LRP slide deck for the Company |
| EFCH/TCH-CS-022 | 15 | 20140708 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Meeting with Company regarding comments on draft AIP presentation document |
| EFCH/TCH-CS-022 | 15 | 20140708 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Meeting with Company providing comments on Luminant LRP update presentation |
| EFCH/TCH-CS-022 | 15 | 20140708 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Revise/edit the 2014 AIP metrics presentation to incorporate comments received from the Company |
| EFCH/TCH-CS-022 | 15 | 20140708 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Discuss revisions to Luminant AIP EBITDA scenarios |
| EFCH/TCH-CS-022 | 6 | 20140708 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Review current market information related to generation operations |
| EFCH/TCH-CS-022 | 18 | 20140708 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Call with K&E regarding report status of Insiders AIP Report and other issues |
| EFCH/TCH-CS-022 | 2 | 20140708 | Jean Agras | Managing Director | $720 | 1.10 | $792.00 | Setup production cost model for additional AIP scenarios |
| EFCH/TCH-CS-022 | 1 | 20140708 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Processed results from long term production cost model with revised inputs |
| EFCH/TCH-CS-022 | 1 | 20140708 | Jean Agras | Managing Director | $720 | 2.30 | $1,656.00 | Reviewed long term production cost model run results across scenarios |
| EFCH/TCH-CS-022 | 19 | 20140708 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-022 | 17 | 20140708 | Jill Kawakami | Managing Consultant | $430 | 2.40 | $1,032.00 | Travel to Dallas (4.8 hours of travel net of billable time, billed at 50%) |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 1 | 20140708 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Ran capacity compensation model for updated fundamental model run results |
| EFCH/TCH-CS-022 | 1 | 20140708 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Processed fundamental model run results with dynamic commitment logic |
| EFCH/TCH-CS-022 | 1 | 20140708 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Ran fundamental model for hourly price output with dynamic commitment logic |
| EFCH/TCH-CS-022 | 5 | 20140708 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Updated coal basin forecast for nominal inputs to model and updated CPI index |
| EFCH/TCH-CS-022 | 1 | 20140708 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Processed run results and modeled capacity compensation for hourly fundamental model output |
| EFCH/TCH-CS-022 | 1 | 20140708 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Added capacity compensation shape to all-in energy price and processed resulting prices into price comparison model |
| EFCH/TCH-CS-022 | 19 | 20140708 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 1 | 20140708 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Reviewed price comparisons for annual and monthly, on and off peak price scenarios |
| EFCH/TCH-CS-022 | 8 | 20140708 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Researched updates to coal combustion residuals rule |
| EFCH/TCH-CS-022 | 1 | 20140708 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Processed and analyzed all hourly and dynamic run results and capacity compensation adders to all-in energy price results |
| EFCH/TCH-CS-022 | 14 | 20140708 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Market research on case related news and case info document assessment and readings |
| EFCH/TCH-CS-022 | 2 | 20140708 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Pull data and analyze the historical nuclear O&M and generation from the industry |
| EFCH/TCH-CS-022 | 14 | 20140708 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Pull data and analyze the historical nuclear capital cost and generation from the industry |
| EFCH/TCH-CS-022 | 2 | 20140708 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Industry analysis of historical coal capital expenditures for comparison of the AIP metric |
| EFCH/TCH-CS-022 | 2 | 20140708 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Industry analysis of historical coal O&M expenditures for comparison to the AIP metric |
| EFCH/TCH-CS-022 | 15 | 20140708 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Discussion of the review of the analysis being preformed on the AIP metrics |
| EFCH/TCH-CS-022 | 2 | 20140708 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Pull coal generation and equivalent availability factor data |
| EFCH/TCH-CS-022 | 2 | 20140708 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Analyze the historical industry coal generation and equivalent availability factor data |
| EFCH/TCH-CS-022 | 6 | 20140708 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Summarize the preliminary industry analyzed data |
| EFCH/TCH-CS-022 | 19 | 20140708 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-022 | 2 | 20140708 | Michael Gadsden | Managing Consultant | $460 | 0.90 | $414.00 | Analyzed administrative and general expenses at EFH |
| EFCH/TCH-CS-022 | 6 | 20140708 | Michael Gadsden | Managing Consultant | $460 | 0.40 | $184.00 | Researched bond issuances at comparable companies |
| EFCH/TCH-CS-022 | 3 | 20140708 | Michael Gadsden | Managing Consultant | $460 | 2.90 | $1,334.00 | Ran additional scenario analyses in fundamental and dispatch models |
| EFCH/TCH-CS-022 | 6 | 20140708 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | Reviewed cost of equity calculations using Duff and Phelps methodology |
| EFCH/TCH-CS-022 | 3 | 20140708 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | Ran additional scenario analyses in fundamental and dispatch models |
| EFCH/TCH-CS-022 | 14 | 20140708 | Mike Perry | Managing Consultant | $410 | 3.80 | $1,558.00 | Aggregated historical EIA data from and manipulated format for research and charting |
| EFCH/TCH-CS-022 | 5 | 20140708 | Mike Perry | Managing Consultant | $410 | 2.30 | $943.00 | Review of coal and steam capex for EFH |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 5 | 20140708 | Mike Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Researched NG production data derived from pipeline receipt/delivery flow data |
| EFCH/TCH-CS-022 | 19 | 20140708 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated timecard narratives |
| EFCH/TCH-CS-022 | 3 | 20140708 | Paul Harmon | Director | $575 | 3.60 | $2,070.00 | Reviewed new LRP O&M costs |
| EFCH/TCH-CS-022 | 1 | 20140708 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | Prepared O&M analysis for Aurora input |
| EFCH/TCH-CS-022 | 1 | 20140708 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Developed generic staffing plans for simple cycle plants |
| EFCH/TCH-CS-022 | 17 | 20140708 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | 1 hour travel (billed at 50%) |
| EFCH/TCH-CS-022 | 2 | 20140708 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Review and provide comments on updated, draft metrics report |
| EFCH/TCH-CS-022 | 1 | 20140708 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Review company's preliminary 5+7 LRP projections and output deck |
| EFCH/TCH-CS-022 | 4 | 20140708 | Sam Schreiber | Managing Consultant | $455 | 1.60 | $728.00 | Review and provide comments on updated, draft retail markets report |
| EFCH/TCH-CS-022 | 2 | 20140708 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Develop plan for updating metric report to incorporate YTD performance |
| EFCH/TCH-CS-022 | 14 | 20140708 | Scott Davis | Director | $545 | 0.80 | $436.00 | Review supporting details in the 2015 LRP review deck |
| EFCH/TCH-CS-022 | 14 | 20140708 | Scott Davis | Director | $545 | 0.60 | $327.00 | Ad hoc mtg with Company re: LRP next steps and open items |
| EFCH/TCH-CS-022 | 15 | 20140708 | Scott Davis | Director | $545 | 0.70 | $381.50 | Review staff edits of the Luminant section of the draft AIP report |
| EFCH/TCH-CS-022 | 15 | 20140708 | Scott Davis | Director | $545 | 2.40 | $1,308.00 | Edited TXU section of the AIP report; updated and formatted metrics summaries; updated risk sections; commented next steps in financial metric sections |
| EFCH/TCH-CS-022 | 15 | 20140708 | Scott Davis | Director | $545 | 0.30 | $163.50 | Delegated tasks associated with the AIP report update |
| EFCH/TCH-CS-022 | 2 | 20140708 | Scott Davis | Director | $545 | 2.40 | $1,308.00 | Worked on DSO analysis re: remaining bal-year variation; reflected results in the draft AIP report |
| EFCH/TCH-CS-022 | 15 | 20140708 | Scott Davis | Director | $545 | 1.80 | $981.00 | Edited TXU section of the AIP report; updated complaints market analysis and graphics |
| EFCH/TCH-CS-022 | 14 | 20140708 | Scott Davis | Director | $545 | 0.30 | $163.50 | Prepare and transmit open records request of the PUCT |
| EFCH/TCH-CS-022 | 15 | 20140708 | Scott Davis | Director | $545 | 0.70 | $381.50 | Edited TXU section of the AIP report; updated EES and system availability |
| EFCH/TCH-CS-022 | 19 | 20140708 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 19 | 20140708 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Expenses for June |
| EFCH/TCH-CS-022 | 1 | 20140708 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.60 | $2,700.00 | Review Luminant draft LRP |
| EFCH/TCH-CS-022 | 1 | 20140708 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.60 | $450.00 | Meeting with Luminant on LRP |
| EFCH/TCH-CS-022 | 2 | 20140708 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Discussion with advisors on comp metrics |
| EFCH/TCH-CS-022 | 2 | 20140708 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Analyzed meter-to-mail metric for usage in tornado plots |
| EFCH/TCH-CS-022 | 6 | 20140709 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Updated competitive landscape RS with recent PUCT data |
| EFCH/TCH-CS-022 | 2 | 20140709 | Alex Vinton | Analyst | $275 | 1.70 | $467.50 | Worked on DSO portion of consolidated customer experience support file |
| EFCH/TCH-CS-022 | 2 | 20140709 | Alex Vinton | Analyst | $275 | 2.70 | $742.50 | Incorporated DSO risk range analysis into consolidated support file |
| EFCH/TCH-CS-022 | 2 | 20140709 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Updated PPT with system avail risk ranges |
| EFCH/TCH-CS-022 | 19 | 20140709 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Filled out narrative |
| EFCH/TCH-CS-022 | 2 | 20140709 | Alex Vinton | Analyst | $275 | 0.80 | $220.00 | Discussed formatting of consolidated excel file and transferred all data from old sources |
| EFCH/TCH-CS-022 | 15 | 20140709 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Incorporate edits into presentation and revise calculations for 2014 Insider AIP metrics |
| EFCH/TCH-CS-022 | 15 | 20140709 | Gary Germeroth | Managing Director | $720 | 4.00 | $2,880.00 | Revise/edit TXUE section of draft Insiders AIP Report |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 15 | 20140709 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Continue to revise/edit Luminant section of draft Insiders AIP Report |
| EFCH/TCH-CS-022 | 19 | 20140709 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Document timecard details |
| EFCH/TCH-CS-022 | 15 | 20140709 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Revise/edit Business Services section of draft Insiders AIP Report |
| EFCH/TCH-CS-022 | 5 | 20140709 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Updated coal forecast inputs |
| EFCH/TCH-CS-022 | 1 | 20140709 | Jean Agras | Managing Director | $720 | 1.90 | $1,368.00 | Ran updated production cost model runs |
| EFCH/TCH-CS-022 | 19 | 20140709 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-022 | 1 | 20140709 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Completed price summary files for most recent fundamental model iterations and added results to price comparison model |
| EFCH/TCH-CS-022 | 1 | 20140709 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Compiled and processed fundamental model results for dynamic commitment runs with revised operating reserve margin methodology |
| EFCH/TCH-CS-022 | 9 | 20140709 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Setup resource stacks for observation of hourly off-peak supply and demand dynamics from run results |
| EFCH/TCH-CS-022 | 5 | 20140709 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Revised coal basin and transportation price forecast for units with other coal-based fuel sources and adjusted annual escalation factor to account for updated inflation assumptions |
| EFCH/TCH-CS-022 | 9 | 20140709 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Ran diagnostic fundamental model runs for sample of off-peak prices and developed resource stacks for hourly analysis |
| EFCH/TCH-CS-022 | 1 | 20140709 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Setup fundamental model run for operating reserve margin with commitment optimization updates |
| EFCH/TCH-CS-022 | 1 | 20140709 | Jill Kawakami | Managing Consultant | $430 | 3.80 | $1,634.00 | Performed analysis and comparison on hourly/monthly price duration curves from scenario model results |
| EFCH/TCH-CS-022 | 5 | 20140709 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Added  historical data to price duration analysis |
| EFCH/TCH-CS-022 | 2 | 20140709 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Pull nuclear generation and equivalent availability factor data for analysis |
| EFCH/TCH-CS-022 | 2 | 20140709 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Analyze the historical industry nuclear equivalent availability factor data for comparison to Luminant performance |
| EFCH/TCH-CS-022 | 2 | 20140709 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Analyze the historical industry coal O&M data for comparison to Luminant performance |
| EFCH/TCH-CS-022 | 6 | 20140709 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Analyze the historical industry coal capex data for comparison to Luminant performance |
| EFCH/TCH-CS-022 | 2 | 20140709 | Laura Hatanaka | Consultant | $390 | 1.60 | $624.00 | Analyze the historical industry nuclear O&M data for comparison to Luminant performance |
| EFCH/TCH-CS-022 | 3 | 20140709 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Analyze the historical industry nuclear capex data for comparison to Luminant performance |
| EFCH/TCH-CS-022 | 6 | 20140709 | Laura Hatanaka | Consultant | $390 | 1.60 | $624.00 | Analyze the historical industry sales, general and admin data for comparison to Luminant performance |
| EFCH/TCH-CS-022 | 2 | 20140709 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Format and assess new historical cost and generation data in relation to the AIP metric analysis |
| EFCH/TCH-CS-022 | 18 | 20140709 | Michael Gadsden | Managing Consultant | $460 | 0.60 | $276.00 | Worked on coal plant / mine visit trip logistics |
| EFCH/TCH-CS-022 | 10 | 20140709 | Mike Perry | Managing Consultant | $410 | 1.50 | $615.00 | Review of FERC Form 1 for filing requirements on capex |
| EFCH/TCH-CS-022 | 10 | 20140709 | Mike Perry | Managing Consultant | $410 | 3.20 | $1,312.00 | Research, including outreach to Ventyx regarding data from various pages of the Form 1 on O&M and Cap Ex (end of year, additions, and adjustments for retirements, etc. ) |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 5 | 20140709 | Mike Perry | Managing Consultant | $410 | 3.30 | $1,353.00 | Research on interpreting the oil & gas production and proven reserves and forecast data from EIA (including contact with EIA) |
| EFCH/TCH-CS-022 | 19 | 20140709 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated timecard narratives |
| EFCH/TCH-CS-022 | 1 | 20140709 | Paul Harmon | Director | $575 | 2.70 | $1,552.50 | Met with GE regarding combustion turbine overhaul costs |
| EFCH/TCH-CS-022 | 1 | 20140709 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Developed generic staffing plans for combined cycle plants |
| EFCH/TCH-CS-022 | 1 | 20140709 | Paul Harmon | Director | $575 | 2.90 | $1,667.50 | Reviewed O&M costs used for Aurora inputs |
| EFCH/TCH-CS-022 | 4 | 20140709 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Analyze retail market share data |
| EFCH/TCH-CS-022 | 11 | 20140709 | Sam Schreiber | Managing Consultant | $455 | 2.30 | $1,046.50 | Analyze relationship of transfer prices to wholesale curves |
| EFCH/TCH-CS-022 | 2 | 20140709 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Update preliminary scenario analyses |
| EFCH/TCH-CS-022 | 2 | 20140709 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Update AIP metric report sections |
| EFCH/TCH-CS-022 | 4 | 20140709 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Review and validate application of transfer pricing in retail model |
| EFCH/TCH-CS-022 | 2 | 20140709 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Check consolidated customer experience analysis |
| EFCH/TCH-CS-022 | 9 | 20140709 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Analyze FEP BOY projections compared to 5+8 forecast |
| EFCH/TCH-CS-022 | 18 | 20140709 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Review and distribute docket filings and data room postings |
| EFCH/TCH-CS-022 | 6 | 20140709 | Scott Davis | Director | $545 | 0.70 | $381.50 | Review & update ERCOT market share data |
| EFCH/TCH-CS-022 | 15 | 20140709 | Scott Davis | Director | $545 | 0.30 | $163.50 | Edit TXU section of the AIP report; updated metrics summaries |
| EFCH/TCH-CS-022 | 15 | 20140709 | Scott Davis | Director | $545 | 1.10 | $599.50 | Develop DSO tornado graphic; edit AIP report |
| EFCH/TCH-CS-022 | 2 | 20140709 | Scott Davis | Director | $545 | 1.40 | $763.00 | Work on support doc |
| EFCH/TCH-CS-022 | 4 | 20140709 | Scott Davis | Director | $545 | 1.80 | $981.00 | Work on bal-year EBITDA scenarios analysis |
| EFCH/TCH-CS-022 | 6 | 20140709 | Scott Davis | Director | $545 | 0.70 | $381.50 | Review complaints analysis |
| EFCH/TCH-CS-022 | 4 | 20140709 | Scott Davis | Director | $545 | 1.00 | $545.00 | Work on bal-year EBITDA scenarios analysis |
| EFCH/TCH-CS-022 | 15 | 20140709 | Scott Davis | Director | $545 | 0.80 | $436.00 | Review latest draft of AIP report; transmit latest edits |
| EFCH/TCH-CS-022 | 4 | 20140709 | Scott Davis | Director | $545 | 1.50 | $817.50 | Work on bal-year EBITDA scenarios analysis |
| EFCH/TCH-CS-022 | 15 | 20140709 | Scott Davis | Director | $545 | 0.20 | $109.00 | Review latest draft of AIP report |
| EFCH/TCH-CS-022 | 12 | 20140709 | Scott Davis | Director | $545 | 1.60 | $872.00 | Develop monthly weather simulation for bal-year sensitivity analysis; link results into EBITDA scenario analysis |
| EFCH/TCH-CS-022 | 19 | 20140709 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 18 | 20140709 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Travel time from Dallas to Denver - Billed at 50% |
| EFCH/TCH-CS-022 | 8 | 20140709 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.50 | $1,875.00 | Download and review EPA short term outlook update |
| EFCH/TCH-CS-022 | 15 | 20140709 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.50 | $2,625.00 | Review 1 st draft aip report |
| EFCH/TCH-CS-022 | 2 | 20140709 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.40 | $1,800.00 | analyze ranges around performance metrics for 14 |
| EFCH/TCH-CS-022 | 8 | 20140709 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | Review UBS CO2 report |
| EFCH/TCH-CS-022 | 5 | 20140709 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | review coal performance reports |
| EFCH/TCH-CS-022 | 2 | 20140710 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Reformatted customer satisfaction metric in consolidated file |
| EFCH/TCH-CS-022 | 2 | 20140710 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Updated customer experience PPT to streamline sources of data and forecasts |
| EFCH/TCH-CS-022 | 4 | 20140710 | Alex Vinton | Analyst | $275 | 2.70 | $742.50 | Analyzed hourly TXU load profile and merged with customer counts |
| EFCH/TCH-CS-022 | 4 | 20140710 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Researched TXU free nights program and analyzed revenue differentials |
| EFCH/TCH-CS-022 | 4 | 20140710 | Alex Vinton | Analyst | $275 | 1.30 | $357.50 | Analyzed residential v. business and summer v. winter for different TXU term plans |
| EFCH/TCH-CS-022 | 1 | 20140710 | Brian Rettig | Analyst | $275 | 2.50 | $687.50 | WACC assumption review |
| EFCH/TCH-CS-022 | 6 | 20140710 | Brian Rettig | Analyst | $275 | 3.20 | $880.00 | Expense ratio analysis |
| EFCH/TCH-CS-022 | 1 | 20140710 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Continue review of TXUE 2015 LRP review document |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 6 | 20140710 | Gary Germeroth | Managing Director | $720 | 2.90 | $2,088.00 | Review AIP metric approaches to determining Luminant coal operating expense and capital expenditures costs per unit |
| EFCH/TCH-CS-022 | 6 | 20140710 | Gary Germeroth | Managing Director | $720 | 1.90 | $1,368.00 | Review AIP metric approaches to determining Luminant coal generation availability statistics |
| EFCH/TCH-CS-022 | 6 | 20140710 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Review AIP metric approaches to determining Luminant nuclear generation availability, operating expenses and capital expenditure statistics |
| EFCH/TCH-CS-022 | 17 | 20140710 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel from Dallas to Houston (billed at a 50% rate) |
| EFCH/TCH-CS-022 | 1 | 20140710 | Jean Agras | Managing Director | $720 | 3.80 | $2,736.00 | Updated planned resource inputs for June, 2014 System Planning Report |
| EFCH/TCH-CS-022 | 19 | 20140710 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-022 | 1 | 20140710 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Processed all commitment optimized operating reserve margin run results and conducted scenario analysis for price and heat rate |
| EFCH/TCH-CS-022 | 9 | 20140710 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Added updated run results to price duration analysis |
| EFCH/TCH-CS-022 | 1 | 20140710 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Documented fundamental model logic settings for scenario runs |
| EFCH/TCH-CS-022 | 9 | 20140710 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Added hourly resource stack to hourly price output |
| EFCH/TCH-CS-022 | 1 | 20140710 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Performed hourly commitment optimization fundamental model run |
| EFCH/TCH-CS-022 | 1 | 20140710 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Processed hourly model results and modeled capacity compensation for scenario runs |
| EFCH/TCH-CS-022 | 9 | 20140710 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Compiled all scenarios results into dynamic model for price duration comparison and analysis |
| EFCH/TCH-CS-022 | 1 | 20140710 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Added load and reserve margin output to duration curve comparison |
| EFCH/TCH-CS-022 | 19 | 20140710 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 2 | 20140710 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Coal O&M and capex company analysis using new LRP values |
| EFCH/TCH-CS-022 | 2 | 20140710 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Discussion and review of the analysis performed on the nuclear O&M and capex data |
| EFCH/TCH-CS-022 | 2 | 20140710 | Laura Hatanaka | Consultant | $390 | 2.90 | $1,131.00 | Discussion and review of the analysis performed on the coal O&M and capex data |
| EFCH/TCH-CS-022 | 3 | 20140710 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Discussion and review of the analysis performed on the coal and nuclear industry availability |
| EFCH/TCH-CS-022 | 6 | 20140710 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Discussion of the coal cost values being used for the purpose of industry comparison |
| EFCH/TCH-CS-022 | 19 | 20140710 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Filing out timecard/narrative |
| EFCH/TCH-CS-022 | 2 | 20140710 | Laura Hatanaka | Consultant | $390 | 2.90 | $1,131.00 | Historical nuclear industry cost data analysis for comparison to the Luminant AIP metrics |
| EFCH/TCH-CS-022 | 19 | 20140710 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Timecard/administrative |
| EFCH/TCH-CS-022 | 6 | 20140710 | Michael Gadsden | Managing Consultant | $460 | 1.20 | $552.00 | Analyzed administrative and general expenses at merchant generation companies |
| EFCH/TCH-CS-022 | 2 | 20140710 | Michael Gadsden | Managing Consultant | $460 | 0.60 | $276.00 | Reviewed EFH Corporate Services shared services agreement documents |
| EFCH/TCH-CS-022 | 17 | 20140710 | Michael Gadsden | Managing Consultant | $460 | 2.70 | $1,242.00 | 5.4 hours travel billed @ 50% |
| EFCH/TCH-CS-022 | 14 | 20140710 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Research into sources for data for utilities and generators that are not required to file the FERC Form 1 |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 14 | 20140710 | Mike Perry | Managing Consultant | $410 | 2.60 | $1,066.00 | Review of Ventyx methodology for modeling fixed and variable O&M costs |
| EFCH/TCH-CS-022 | 15 | 20140710 | Mike Perry | Managing Consultant | $410 | 2.40 | $984.00 | Built an internal deck evaluating various O&M data sources |
| EFCH/TCH-CS-022 | 19 | 20140710 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated timecard narratives |
| EFCH/TCH-CS-022 | 1 | 20140710 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Evaluated Industry Capital Expenditure Data |
| EFCH/TCH-CS-022 | 7 | 20140710 | Sam Schreiber | Managing Consultant | $455 | 2.70 | $1,228.50 | Calculate business volumes and margins at risk |
| EFCH/TCH-CS-022 | 4 | 20140710 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Develop preliminary perturbation method for business model |
| EFCH/TCH-CS-022 | 6 | 20140710 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Discuss analysis of REP count data |
| EFCH/TCH-CS-022 | 7 | 20140710 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Analyze EBITDA scenarios |
| EFCH/TCH-CS-022 | 2 | 20140710 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Update AIP metric report sections |
| EFCH/TCH-CS-022 | 2 | 20140710 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Review preliminary scenario analyses |
| EFCH/TCH-CS-022 | 19 | 20140710 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Fill out time and narratives |
| EFCH/TCH-CS-022 | 4 | 20140710 | Scott Davis | Director | $545 | 2.40 | $1,308.00 | Work on EBITDA scenario analysis |
| EFCH/TCH-CS-022 | 4 | 20140710 | Scott Davis | Director | $545 | 0.70 | $381.50 | Review residential counts variability analysis for bal-year |
| EFCH/TCH-CS-022 | 4 | 20140710 | Scott Davis | Director | $545 | 1.30 | $708.50 | Research residential differentiated products sales for the EBITDA analysis |
| EFCH/TCH-CS-022 | 4 | 20140710 | Scott Davis | Director | $545 | 1.40 | $763.00 | Model business segment sales trends; incorporate into EBITDA scenario analysis |
| EFCH/TCH-CS-022 | 9 | 20140710 | Scott Davis | Director | $545 | 1.50 | $817.50 | Calibrate balance of EBITDA scenario inputs |
| EFCH/TCH-CS-022 | 4 | 20140710 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Develop specific EBITDA scenarios |
| EFCH/TCH-CS-022 | 19 | 20140710 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 4 | 20140711 | Alex Vinton | Analyst | $275 | 1.40 | $385.00 | Added additional TXU term plans for comparison to free nights plan |
| EFCH/TCH-CS-022 | 4 | 20140711 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Estimated total revenue for plans and calculated $/MWh estimates for various plans |
| EFCH/TCH-CS-022 | 12 | 20140711 | Alex Vinton | Analyst | $275 | 0.70 | $192.50 | Analyzed August peak load hours for residential & business TXU customers |
| EFCH/TCH-CS-022 | 2 | 20140711 | Alex Vinton | Analyst | $275 | 1.70 | $467.50 | Updated customer experience support file and discussed next steps for project |
| EFCH/TCH-CS-022 | 6 | 20140711 | Alex Vinton | Analyst | $275 | 0.90 | $247.50 | Researched competitor free night plans and alternate offerings in ERCOT |
| EFCH/TCH-CS-022 | 19 | 20140711 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Filled out narrative |
| EFCH/TCH-CS-022 | 17 | 20140711 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | 5 hours travel from Dallas to Denver billed at 50% |
| EFCH/TCH-CS-022 | 6 | 20140711 | Brian Rettig | Analyst | $275 | 2.70 | $742.50 | Expense ratio analysis |
| EFCH/TCH-CS-022 | 12 | 20140711 | Brian Rettig | Analyst | $275 | 3.40 | $935.00 | Competitive analysis |
| EFCH/TCH-CS-022 | 6 | 20140711 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Reviewed alternative methodology for data sources on AIP plant operating costs |
| EFCH/TCH-CS-022 | 1 | 20140711 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Finalize review of TXUE 2015 LRP review document |
| EFCH/TCH-CS-022 | 19 | 20140711 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Document timecard details and other administrative duties |
| EFCH/TCH-CS-022 | 15 | 20140711 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Review potential revisions/edits to draft AIP metric document |
| EFCH/TCH-CS-022 | 6 | 20140711 | Gary Germeroth | Managing Director | $720 | 1.10 | $792.00 | Review current market information related to generation costs and expenses |
| EFCH/TCH-CS-022 | 1 | 20140711 | Jean Agras | Managing Director | $720 | 2.10 | $1,512.00 | Updated production cost model inputs for new company inputs |
| EFCH/TCH-CS-022 | 1 | 20140711 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Ran updated production cost model runs |
| EFCH/TCH-CS-022 | 19 | 20140711 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 1 | 20140711 | Jill Kawakami | Managing Consultant | $430 | 2.70 | $1,161.00 | Compiled hourly load shape inputs into fundamental model and monthly peak and energy forecasts for load duration |
| EFCH/TCH-CS-022 | 1 | 20140711 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Matched NOIE zones to modeled ERCOT zones for comparison to historical load |
| EFCH/TCH-CS-022 | 19 | 20140711 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time and expenses for narrative |
| EFCH/TCH-CS-022 | 9 | 20140711 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Revised hourly resource stack model for inclusion of multiple price scenarios and differentiation between fuel types |
| EFCH/TCH-CS-022 | 5 | 20140711 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Reviewed new coal basin forecast with updates to generic state forecasts and corresponding transportation adders |
| EFCH/TCH-CS-022 | 11 | 20140711 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Analyzed supply stack comparison in relation to price duration curves |
| EFCH/TCH-CS-022 | 14 | 20140711 | Jill Kawakami | Managing Consultant | $430 | 1.60 | $688.00 | Reviewed and analyzed updated data from revised 5+7 PUPs received from company |
| EFCH/TCH-CS-022 | 3 | 20140711 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Updated unit input assumptions to dispatch model for new 5+7 PUP data |
| EFCH/TCH-CS-022 | 2 | 20140711 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Analysis of the historical industry nuclear O&M for comparison to Luminant performance |
| EFCH/TCH-CS-022 | 3 | 20140711 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Analysis of the historical industry nuclear capex for comparison to Luminant performance |
| EFCH/TCH-CS-022 | 6 | 20140711 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Pulled generation data from CEMs and used in the analysis and comparison to the company industry data |
| EFCH/TCH-CS-022 | 2 | 20140711 | Laura Hatanaka | Consultant | $390 | 3.20 | $1,248.00 | Use Ventyx and SNLxl data to pull historical industry O&M cost data for coal industry units and analyze the modeled values |
| EFCH/TCH-CS-022 | 6 | 20140711 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Pull plant, unit and holding company data for a holding company analysis of generation type |
| EFCH/TCH-CS-022 | 19 | 20140711 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filing out timecard/narrative |
| EFCH/TCH-CS-022 | 4 | 20140711 | Sam Schreiber | Managing Consultant | $455 | 2.90 | $1,319.50 | Review of all calculations in retail risk analysis for residential segments |
| EFCH/TCH-CS-022 | 4 | 20140711 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Review of all calculations in retail risk analysis for business segments |
| EFCH/TCH-CS-022 | 4 | 20140711 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Review of consolidation of retail risk analyses |
| EFCH/TCH-CS-022 | 2 | 20140711 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Analyze scenario modeling methodology |
| EFCH/TCH-CS-022 | 17 | 20140711 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | 1.4 hours travel (billed at 50%) |
| EFCH/TCH-CS-022 | 4 | 20140711 | Scott Davis | Director | $545 | 5.20 | $2,834.00 | Work on EBITDA scenario analysis; detailed review of inputs |
| EFCH/TCH-CS-022 | 15 | 20140711 | Scott Davis | Director | $545 | 1.00 | $545.00 | Edited TXU section of the AIP report; updated EBITDA and customer complaints sections |
| EFCH/TCH-CS-022 | 17 | 20140711 | Scott Davis | Director | $545 | 1.90 | $1,035.50 | Travel Sierra to Houston, 3.8 hrs billed @ 50% |
| EFCH/TCH-CS-022 | 19 | 20140711 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 1 | 20140711 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Acquire hourly load data and benchmark against model data |
| EFCH/TCH-CS-022 | 1 | 20140711 | Tim Wang | Director | $575 | 4.80 | $2,760.00 | Develop synthetic hourly load shapes to improve modeled ramping and price distribution |
| EFCH/TCH-CS-022 | 1 | 20140712 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Processed production cost results for updated Aurora runs |
| EFCH/TCH-CS-022 | 1 | 20140713 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Processed revised output from fundamental model |
| EFCH/TCH-CS-022 | 1 | 20140713 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Ran operating reserve margin model run for revised input assumptions |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 3 | 20140713 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Calculate the generation for coal and nuclear using 5+7 values and future availability values |
| EFCH/TCH-CS-022 | 17 | 20140713 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel time Denver - Dallas |
| EFCH/TCH-CS-022 | 4 | 20140714 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Researched retail market maturity and trends to forecast future direction |
| EFCH/TCH-CS-022 | 6 | 20140714 | Alex Vinton | Analyst | $275 | 1.90 | $522.50 | Analyzed historical competitive market evolutions |
| EFCH/TCH-CS-022 | 2 | 20140714 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Updated consolidated file with methodologies explanations |
| EFCH/TCH-CS-022 | 4 | 20140714 | Alex Vinton | Analyst | $275 | 2.20 | $605.00 | Created retail market evolutions research summary framework |
| EFCH/TCH-CS-022 | 12 | 20140714 | Brian Rettig | Analyst | $275 | 3.80 | $1,045.00 | Competitive market analysis |
| EFCH/TCH-CS-022 | 17 | 20140714 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel from Houston to Dallas (billed at a 50% rate) |
| EFCH/TCH-CS-022 | 15 | 20140714 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Incorporate individuals' draft AIP report comments into the master draft report |
| EFCH/TCH-CS-022 | 2 | 20140714 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Discuss TXUE scenario drivers for the AIP report |
| EFCH/TCH-CS-022 | 15 | 20140714 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Proof AIP draft report before sending to attorneys |
| EFCH/TCH-CS-022 | 6 | 20140714 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Review Luminant O&M comparables data |
| EFCH/TCH-CS-022 | 18 | 20140714 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Internal meeting outlining the details for all AIP meetings prior to Company review meetings |
| EFCH/TCH-CS-022 | 15 | 20140714 | Gary Germeroth | Managing Director | $720 | 1.10 | $792.00 | Revise AIP metric report for initial feedback from K&E |
| EFCH/TCH-CS-022 | 6 | 20140714 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Research comparable company information for Luminant coal availability metrics |
| EFCH/TCH-CS-022 | 17 | 20140714 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Travel from Denver to Dallas (2.4 hours billed at 1/2 time) |
| EFCH/TCH-CS-022 | 18 | 20140714 | Jean Agras | Managing Director | $720 | 3.20 | $2,304.00 | Discussed long-term production cost model run results |
| EFCH/TCH-CS-022 | 19 | 20140714 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-022 | 19 | 20140714 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 3 | 20140714 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Processed operating reserve margin run results with new PUP input data |
| EFCH/TCH-CS-022 | 1 | 20140714 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Ran capacity compensation model on operating reserve margin results for validation on price and unit returns |
| EFCH/TCH-CS-022 | 9 | 20140714 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Discussed and analyzed scenario results for price duration and resource stack comparisons |
| EFCH/TCH-CS-022 | 2 | 20140714 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Updated Monticello historical capacity factor for AIP report to extend through Q1 of 2014 |
| EFCH/TCH-CS-022 | 1 | 20140714 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Updated hourly load shape input into fundamental model and reran scenarios |
| EFCH/TCH-CS-022 | 1 | 20140714 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Analyzed hourly demand model output relative to input and load factor forecast |
| EFCH/TCH-CS-022 | 11 | 20140714 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Compiled and analyzed historical ERCOT price and generation by fuel type data for bidding behavior analysis |
| EFCH/TCH-CS-022 | 3 | 20140714 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Calculate the generation for coal and nuclear using 5+7 values and future availability values |
| EFCH/TCH-CS-022 | 2 | 20140714 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Pull coal equivalent availability factor data from pc-Gar by different capacity types |
| EFCH/TCH-CS-022 | 2 | 20140714 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Input equivalent availability factor monthly data for comparison and analysis to the AIP metrics |
| EFCH/TCH-CS-022 | 2 | 20140714 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Analyze Ventyx modeled cost values for components of cost included |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 3 | 20140714 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Update and calculate the maximum generation values for the coal and nuclear availability metric |
| EFCH/TCH-CS-022 | 6 | 20140714 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Calculate the coal and gas cost per capacity values for Luminant to be compared with the industry analyzed values |
| EFCH/TCH-CS-022 | 6 | 20140714 | Laura Hatanaka | Consultant | $390 | 2.10 | $819.00 | Calculate the steam unit industry cost per capacity values to be compared with the company analyzed values |
| EFCH/TCH-CS-022 | 3 | 20140714 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Analyze the industry nuclear cost values on a cost per generation basis to be compared with the company cost values |
| EFCH/TCH-CS-022 | 3 | 20140714 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Analyze the industry nuclear cost values on a cost per capacity basis to be compared with the company cost values |
| EFCH/TCH-CS-022 | 19 | 20140714 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filing out timecard/narrative |
| EFCH/TCH-CS-022 | 17 | 20140714 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | 5.0 hours travel billed @ 50% |
| EFCH/TCH-CS-022 | 15 | 20140714 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Updated incentive plan report with 2014 actuals |
| EFCH/TCH-CS-022 | 5 | 20140714 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Research data from Baker Hughes, Drilling Info, RigData |
| EFCH/TCH-CS-022 | 5 | 20140714 | Mike Perry | Managing Consultant | $410 | 0.70 | $287.00 | Pull rig data from Baker Hughes |
| EFCH/TCH-CS-022 | 5 | 20140714 | Mike Perry | Managing Consultant | $410 | 1.30 | $533.00 | Review EIA Drilling Productivity Report |
| EFCH/TCH-CS-022 | 5 | 20140714 | Mike Perry | Managing Consultant | $410 | 1.50 | $615.00 | Review EIA Oil and Gas Supply Module |
| EFCH/TCH-CS-022 | 5 | 20140714 | Mike Perry | Managing Consultant | $410 | 2.40 | $984.00 | Research McClendon's comments on prices to re-direct oil rigs to gas as well as some pro/con articles around Chesapeake practices |
| EFCH/TCH-CS-022 | 10 | 20140714 | Mike Perry | Managing Consultant | $410 | 0.80 | $328.00 | Spot check some O&M values from Form 1 against Ventyx modeled numbers |
| EFCH/TCH-CS-022 | 19 | 20140714 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narratives |
| EFCH/TCH-CS-022 | 19 | 20140714 | Pam Morin | Consultant | $380 | 1.00 | $380.00 | Review expenses, and other administrative items |
| EFCH/TCH-CS-022 | 15 | 20140714 | Paul Harmon | Director | $575 | 3.70 | $2,127.50 | Reviewed and modified Comanche Peak trip report |
| EFCH/TCH-CS-022 | 1 | 20140714 | Paul Harmon | Director | $575 | 2.80 | $1,610.00 | Evaluated pcGAR availability data |
| EFCH/TCH-CS-022 | 3 | 20140714 | Paul Harmon | Director | $575 | 3.40 | $1,955.00 | Updated 2013 to 2014 O&M cost comparison analysis |
| EFCH/TCH-CS-022 | 4 | 20140714 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Review and comment on retail market overview report |
| EFCH/TCH-CS-022 | 2 | 20140714 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Detailed review of updated metric report |
| EFCH/TCH-CS-022 | 2 | 20140714 | Sam Schreiber | Managing Consultant | $455 | 1.60 | $728.00 | Validation of metric sensitivity analyses |
| EFCH/TCH-CS-022 | 1 | 20140714 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Develop tasks list for updating long-term model |
| EFCH/TCH-CS-022 | 19 | 20140714 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Documenting time and narratives |
| EFCH/TCH-CS-022 | 4 | 20140714 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Develop analysis of bill stress drivers of bal-year customer complaints variability |
| EFCH/TCH-CS-022 | 4 | 20140714 | Scott Davis | Director | $545 | 2.70 | $1,471.50 | Conduct parametric sensitivity analysis of TXU EBITDA |
| EFCH/TCH-CS-022 | 15 | 20140714 | Scott Davis | Director | $545 | 1.20 | $654.00 | Edit EBITDA scenarios section of AIP draft report |
| EFCH/TCH-CS-022 | 19 | 20140714 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 17 | 20140714 | Tim Wang | Director | $575 | 2.40 | $1,380.00 | Travel (4.9 hours billed at half time) |
| EFCH/TCH-CS-022 | 1 | 20140714 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Complete the development of synthetic load shapes |
| EFCH/TCH-CS-022 | 1 | 20140714 | Tim Wang | Director | $575 | 0.60 | $345.00 | Review 5+7 test run results |
| EFCH/TCH-CS-022 | 1 | 20140714 | Tim Wang | Director | $575 | 5.90 | $3,392.50 | Develop methodology for hourly scarcity value distribution in fundamental model |
| EFCH/TCH-CS-022 | 18 | 20140714 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.80 | $600.00 | Travel from Denver to Dallas billed at 1/2 time; 1.6 hours |
| EFCH/TCH-CS-022 | 11 | 20140714 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.00 | $1,500.00 | Lume staff mtg |
| EFCH/TCH-CS-022 | 11 | 20140714 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.20 | $900.00 | Meeting with Luminant mgt |
| EFCH/TCH-CS-022 | 15 | 20140714 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.50 | $1,875.00 | Score card presentation development |
| EFCH/TCH-CS-022 | 11 | 20140714 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.70 | $1,275.00 | Review Lminant Flash |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 17 | 20140715 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | 5 hours of travel from Denver to Dallas billed at 50% |
| EFCH/TCH-CS-022 | 6 | 20140715 | Alex Vinton | Analyst | $275 | 2.70 | $742.50 | Analyzed retail electric provider market depth and degree of competition |
| EFCH/TCH-CS-022 | 4 | 20140715 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | Researched legislation surrounding deregulation of retail market |
| EFCH/TCH-CS-022 | 4 | 20140715 | Alex Vinton | Analyst | $275 | 1.90 | $522.50 | Updated research summary with findings and identified trends across retail markets |
| EFCH/TCH-CS-022 | 1 | 20140715 | Brian Rettig | Analyst | $275 | 2.00 | $550.00 | WACC assumption review |
| EFCH/TCH-CS-022 | 2 | 20140715 | Gary Germeroth | Managing Director | $720 | 2.70 | $1,944.00 | Meeting with Company regarding Luminant AIP proposed metric review |
| EFCH/TCH-CS-022 | 2 | 20140715 | Gary Germeroth | Managing Director | $720 | 1.80 | $1,296.00 | Meeting with Company regarding TXUE AIP proposed metric review |
| EFCH/TCH-CS-022 | 6 | 20140715 | Gary Germeroth | Managing Director | $720 | 2.80 | $2,016.00 | Research comparable company information for Luminant AIP steam operating and maintenance expenses |
| EFCH/TCH-CS-022 | 6 | 20140715 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Research comparable company information for Luminant steam capital expenditures |
| EFCH/TCH-CS-022 | 1 | 20140715 | Jean Agras | Managing Director | $720 | 1.30 | $936.00 | Updated monthly load shapes for long-term model runs |
| EFCH/TCH-CS-022 | 1 | 20140715 | Jean Agras | Managing Director | $720 | 1.60 | $1,152.00 | Processed Aurora run results with updated inputs |
| EFCH/TCH-CS-022 | 19 | 20140715 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-022 | 1 | 20140715 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Updated fundamental model emissions summary output file |
| EFCH/TCH-CS-022 | 9 | 20140715 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Results comparison analysis for fundamental model runs with updated capacity additions from ERCOT system planning report |
| EFCH/TCH-CS-022 | 9 | 20140715 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Ran diagnostic segment level output from fundamental model for price duration curve and resource stack comparison and analysis |
| EFCH/TCH-CS-022 | 1 | 20140715 | Jill Kawakami | Managing Consultant | $430 | 1.60 | $688.00 | Added marginal resource by hour to price duration analysis for model validation |
| EFCH/TCH-CS-022 | 11 | 20140715 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Checked combined cycle marginal unit output and dispatch cost buildup |
| EFCH/TCH-CS-022 | 1 | 20140715 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Updated resource input for noncycling premium input |
| EFCH/TCH-CS-022 | 11 | 20140715 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Ran diagnostic hourly resource stacks for check of combined cycle margins and checked commitment and dispatch logic |
| EFCH/TCH-CS-022 | 19 | 20140715 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 14 | 20140715 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Read news and info related to the case |
| EFCH/TCH-CS-022 | 2 | 20140715 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Calculate the O&M for Luminant divided into the coal ST / gas ST and nuclear sections for a comparable analysis |
| EFCH/TCH-CS-022 | 3 | 20140715 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Walk though of the coal ST / gas ST analysis: review the components of the FERC included in the analysis |
| EFCH/TCH-CS-022 | 6 | 20140715 | Laura Hatanaka | Consultant | $390 | 1.40 | $546.00 | Analysis of the FERC capacities provided vs the capacities by holding company |
| EFCH/TCH-CS-022 | 3 | 20140715 | Laura Hatanaka | Consultant | $390 | 2.10 | $819.00 | Review and discuss the cost per generation and cost per capacity for the coal ST and gas ST analysis |
| EFCH/TCH-CS-022 | 3 | 20140715 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | calculate the capital expenditure for Luminant divided into the coal ST / gas ST and nuclear sections for a comparable analysis |
| EFCH/TCH-CS-022 | 2 | 20140715 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Comparison of cost metrics from the AIP to industry |
| EFCH/TCH-CS-022 | 6 | 20140715 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Analyze the industry capital expenditure additions for cost items included in the steam production category |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 6 | 20140715 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Discussion and review of the capital expenditure in the market compared to Luminant's capital expenditure |
| EFCH/TCH-CS-022 | 9 | 20140715 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Review of the new entrants and cost of new entrants to market shown historically |
| EFCH/TCH-CS-022 | 19 | 20140715 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filing out timecard/narrative |
| EFCH/TCH-CS-022 | 18 | 20140715 | Michael Gadsden | Managing Consultant | $460 | 0.60 | $276.00 | Discussed business services billings with EFH staff |
| EFCH/TCH-CS-022 | 2 | 20140715 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Reviewed business services billings |
| EFCH/TCH-CS-022 | 1 | 20140715 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Analyzed fundamental model runtime and speed optimization |
| EFCH/TCH-CS-022 | 14 | 20140715 | Michael Gadsden | Managing Consultant | $460 | 0.10 | $46.00 | Reviewed case documents re: RSA termination |
| EFCH/TCH-CS-022 | 5 | 20140715 | Mike Perry | Managing Consultant | $410 | 3.40 | $1,394.00 | Research the development timeline of the Barnett Shale |
| EFCH/TCH-CS-022 | 5 | 20140715 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Research the development timeline of the Marcellus |
| EFCH/TCH-CS-022 | 5 | 20140715 | Mike Perry | Managing Consultant | $410 | 0.40 | $164.00 | Built relevant timeline of shale gas developments for presentation |
| EFCH/TCH-CS-022 | 5 | 20140715 | Mike Perry | Managing Consultant | $410 | 1.60 | $656.00 | Researched additional background info on George Mitchell and Devon |
| EFCH/TCH-CS-022 | 5 | 20140715 | Mike Perry | Managing Consultant | $410 | 1.30 | $533.00 | Reviewed EIA AEOs for when shale productivity was recognized and forecasted to become a large portion of domestic NG production |
| EFCH/TCH-CS-022 | 19 | 20140715 | Mike Perry | Managing Consultant | $410 | 0.20 | $82.00 | Populated time card narratives |
| EFCH/TCH-CS-022 | 1 | 20140715 | Paul Harmon | Director | $575 | 3.80 | $2,185.00 | Researched O&M Cost variability parameters |
| EFCH/TCH-CS-022 | 15 | 20140715 | Paul Harmon | Director | $575 | 3.20 | $1,840.00 | Began drafting O&M cost variability report |
| EFCH/TCH-CS-022 | 1 | 20140715 | Paul Harmon | Director | $575 | 1.30 | $747.50 | Reviewed O&M inputs to Aurora model |
| EFCH/TCH-CS-022 | 1 | 20140715 | Paul Harmon | Director | $575 | 0.70 | $402.50 | Reviewed capital categories in the FERC Form 1 |
| EFCH/TCH-CS-022 | 17 | 20140715 | Sam Schreiber | Managing Consultant | $455 | 0.80 | $364.00 | 1.6 hours travel (billed at 50%) |
| EFCH/TCH-CS-022 | 2 | 20140715 | Sam Schreiber | Managing Consultant | $455 | 2.60 | $1,183.00 | Update complaints analysis with updated PUC data |
| EFCH/TCH-CS-022 | 2 | 20140715 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Calculate projected distribution of outcomes for customer experience |
| EFCH/TCH-CS-022 | 2 | 20140715 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Analyze statistics of historical metric data |
| EFCH/TCH-CS-022 | 2 | 20140715 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Review and comment on updated metric report |
| EFCH/TCH-CS-022 | 17 | 20140715 | Scott Davis | Director | $545 | 1.80 | $981.00 | Travel Houston to Sierra, 3.6 hrs billed @ 50% |
| EFCH/TCH-CS-022 | 15 | 20140715 | Scott Davis | Director | $545 | 2.10 | $1,144.50 | Review latest draft AIP report; edit TXU section |
| EFCH/TCH-CS-022 | 2 | 20140715 | Scott Davis | Director | $545 | 3.20 | $1,744.00 | Work on customer satisfaction metric bal-year variability |
| EFCH/TCH-CS-022 | 19 | 20140715 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 1 | 20140715 | Tim Wang | Director | $575 | 2.10 | $1,207.50 | Complete the development of hourly price shaping mechanism |
| EFCH/TCH-CS-022 | 1 | 20140715 | Tim Wang | Director | $575 | 5.10 | $2,932.50 | Review and troubleshoot 5+7 model runs version 5 |
| EFCH/TCH-CS-022 | 8 | 20140715 | Tim Wang | Director | $575 | 0.90 | $517.50 | Meeting regarding environmental regulations and coal supply |
| EFCH/TCH-CS-022 | 15 | 20140715 | Tim Wang | Director | $575 | 1.40 | $805.00 | Start summary of market rules and modeling methodology |
| EFCH/TCH-CS-022 | 11 | 20140715 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.40 | $1,800.00 | Analysis and discussions on SG&A and O&M updates |
| EFCH/TCH-CS-022 | 12 | 20140715 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.20 | $900.00 | Meet with TXU mgt |
| EFCH/TCH-CS-022 | 11 | 20140715 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.50 | $1,875.00 | Meetings with Luminant CEO and CFO discussing matrix |
| EFCH/TCH-CS-022 | 2 | 20140715 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Call with K and E in timing of filings for comp |
| EFCH/TCH-CS-022 | 11 | 20140715 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.70 | $525.00 | Follow up meeting with Luminant re: flash |
| EFCH/TCH-CS-022 | 2 | 20140716 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Updated customer complaint metric with 2011 data to extend timeframe of scenarios |
| EFCH/TCH-CS-022 | 2 | 20140716 | Alex Vinton | Analyst | $275 | 0.90 | $247.50 | Edited PPT presentation with updated 2011 data and changed format of customer complaint plot |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 4 | 20140716 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Initiated timeline of deregulation of retail markets and impact on level of competition |
| EFCH/TCH-CS-022 | 4 | 20140716 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Researched renewable subsidies to correlate with retail electric pricing |
| EFCH/TCH-CS-022 | 4 | 20140716 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Analyzed market share trends of vertically integrated REPs |
| EFCH/TCH-CS-022 | 12 | 20140716 | Brian Rettig | Analyst | $275 | 2.20 | $605.00 | Competitive market analysis |
| EFCH/TCH-CS-022 | 9 | 20140716 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Meeting with Company regarding the process and methodology for determining balance of year projections |
| EFCH/TCH-CS-022 | 2 | 20140716 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Meeting with Company and K&E regarding the process for determining AIP metrics |
| EFCH/TCH-CS-022 | 6 | 20140716 | Gary Germeroth | Managing Director | $720 | 2.40 | $1,728.00 | Research comparable company information for Luminant AIP steam operating and maintenance expenses |
| EFCH/TCH-CS-022 | 6 | 20140716 | Gary Germeroth | Managing Director | $720 | 2.90 | $2,088.00 | Research comparable company information for Luminant nuclear operating and maintenance expenses |
| EFCH/TCH-CS-022 | 2 | 20140716 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Revise AIP metrics for Company feedback |
| EFCH/TCH-CS-022 | 8 | 20140716 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Researched current environmental regulations and process for implementation |
| EFCH/TCH-CS-022 | 8 | 20140716 | Jean Agras | Managing Director | $720 | 1.80 | $1,296.00 | Prepared inputs for meeting current environmental regulations in Texas |
| EFCH/TCH-CS-022 | 19 | 20140716 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-022 | 1 | 20140716 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Ran fundamental model with update to monthly peak and energy forecast and noncycling premium input revision |
| EFCH/TCH-CS-022 | 1 | 20140716 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Processed fundamental model results from dynamic commitment updated iteration |
| EFCH/TCH-CS-022 | 1 | 20140716 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Processed fundamental model results from commitment optimized updated iteration |
| EFCH/TCH-CS-022 | 9 | 20140716 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Updated duration curve analysis from new iterations of fundamental model results |
| EFCH/TCH-CS-022 | 1 | 20140716 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Setup hourly fundamental model runs for latest iteration and price/load duration modeling |
| EFCH/TCH-CS-022 | 1 | 20140716 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Processed fundamental model hourly results and added comparison in hourly price duration model for scarcity and wrap price analysis |
| EFCH/TCH-CS-022 | 1 | 20140716 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Added analysis of hourly price shaping of capacity compensation into hourly price results |
| EFCH/TCH-CS-022 | 11 | 20140716 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Analyzed model peak hour marginal resource and derived cost buildup for non-summer months |
| EFCH/TCH-CS-022 | 11 | 20140716 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Added start cost assumptions for model peaking units |
| EFCH/TCH-CS-022 | 10 | 20140716 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Documented capital cost assumptions and inputs |
| EFCH/TCH-CS-022 | 3 | 20140716 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Discussed functionality and dynamic input requirements for dispatch model interface |
| EFCH/TCH-CS-022 | 19 | 20140716 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 1 | 20140716 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Ran fundamental model scenarios for added start cost assumptions |
| EFCH/TCH-CS-022 | 3 | 20140716 | Laura Hatanaka | Consultant | $390 | 3.10 | $1,209.00 | Research nuclear refueling outages and nuclear EFOR in the industry for a comparison with Comanche Peak |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 2 | 20140716 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | FERC Form 1 research pertaining to line items included in the cost |
| EFCH/TCH-CS-022 | 9 | 20140716 | Laura Hatanaka | Consultant | $390 | 2.10 | $819.00 | New entrants and cost of new entrants research for steam production units |
| EFCH/TCH-CS-022 | 9 | 20140716 | Laura Hatanaka | Consultant | $390 | 4.10 | $1,599.00 | Company research on cost of new entrants from pre 2010 vs 2010-2013 |
| EFCH/TCH-CS-022 | 7 | 20140716 | Michael Gadsden | Managing Consultant | $460 | 3.10 | $1,426.00 | Analyzed EFH business services cost allocations to business units and management EBITDA adjustments |
| EFCH/TCH-CS-022 | 7 | 20140716 | Michael Gadsden | Managing Consultant | $460 | 0.80 | $368.00 | Analyzed Corp & Other management EBITDA buildup |
| EFCH/TCH-CS-022 | 7 | 20140716 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Updated consolidated EBITDA model with 5+7 Corp & Other projections |
| EFCH/TCH-CS-022 | 3 | 20140716 | Michael Gadsden | Managing Consultant | $460 | 4.60 | $2,116.00 | Reviewed generation dispatch modeling heat rate, VOM, price assumptions |
| EFCH/TCH-CS-022 | 5 | 20140716 | Mike Perry | Managing Consultant | $410 | 3.50 | $1,435.00 | Researched the relationship between gas prices and storage injections/withdrawls |
| EFCH/TCH-CS-022 | 10 | 20140716 | Mike Perry | Managing Consultant | $410 | 1.80 | $738.00 | Proofed some of Coal capex work for AIP |
| EFCH/TCH-CS-022 | 10 | 20140716 | Mike Perry | Managing Consultant | $410 | 2.60 | $1,066.00 | Developed methodology for identifying utilities that include CC expenses in total steam production - Form 1 for use in refining AIP metrics |
| EFCH/TCH-CS-022 | 19 | 20140716 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narratives |
| EFCH/TCH-CS-022 | 19 | 20140716 | Pam Morin | Consultant | $380 | 1.00 | $380.00 | Update monthly fee application |
| EFCH/TCH-CS-022 | 15 | 20140716 | Paul Harmon | Director | $575 | 3.50 | $2,012.50 | Continued drafting O&M cost variability Report |
| EFCH/TCH-CS-022 | 1 | 20140716 | Paul Harmon | Director | $575 | 3.10 | $1,782.50 | Researched O&M Cost variability parameters |
| EFCH/TCH-CS-022 | 17 | 20140716 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel time Dallas - Denver |
| EFCH/TCH-CS-022 | 7 | 20140716 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Review preliminary mgmt EBITDA report |
| EFCH/TCH-CS-022 | 1 | 20140716 | Sam Schreiber | Managing Consultant | $455 | 3.10 | $1,410.50 | Build updated long term model in preparation for refreshed inputs |
| EFCH/TCH-CS-022 | 2 | 20140716 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Analyze statistics of historical complaints data |
| EFCH/TCH-CS-022 | 4 | 20140716 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Discuss retail market development |
| EFCH/TCH-CS-022 | 9 | 20140716 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Conforming long term model to short term trending analysis |
| EFCH/TCH-CS-022 | 19 | 20140716 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Documenting time and narratives |
| EFCH/TCH-CS-022 | 15 | 20140716 | Scott Davis | Director | $545 | 0.50 | $272.50 | Edit customer satisfaction section of AIP report |
| EFCH/TCH-CS-022 | 6 | 20140716 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Review customer complaints database update; update market complaints analyses |
| EFCH/TCH-CS-022 | 15 | 20140716 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Update variation analysis of customer complaints; edit section of AIP report |
| EFCH/TCH-CS-022 | 15 | 20140716 | Scott Davis | Director | $545 | 3.10 | $1,689.50 | Work on AIP report support brief, EBITDA scenarios |
| EFCH/TCH-CS-022 | 19 | 20140716 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 1 | 20140716 | Tim Wang | Director | $575 | 1.10 | $632.50 | Meeting on energy-only market capacity pricing |
| EFCH/TCH-CS-022 | 15 | 20140716 | Tim Wang | Director | $575 | 1.50 | $862.50 | Review environmental white paper |
| EFCH/TCH-CS-022 | 1 | 20140716 | Tim Wang | Director | $575 | 4.10 | $2,357.50 | Review model input assumptions, generic unit costs, cost of capital, etc. |
| EFCH/TCH-CS-022 | 3 | 20140716 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.40 | $1,800.00 | Discussion and review of short term capacity compensations methodology |
| EFCH/TCH-CS-022 | 2 | 20140716 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | Meeting with HR on compensation metrics |
| EFCH/TCH-CS-022 | 2 | 20140716 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.50 | $1,125.00 | Draft revised metrics |
| EFCH/TCH-CS-022 | 6 | 20140716 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.70 | $2,775.00 | Review benchmark data for steam units |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 18 | 20140716 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Travel from Dallas to Denver billed at 1/2 time; 1 hour |
| EFCH/TCH-CS-022 | 4 | 20140717 | Alex Vinton | Analyst | $275 | 1.90 | $522.50 | Updated research summary w analysis of competitive retail market forces |
| EFCH/TCH-CS-022 | 6 | 20140717 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | Compared degrees of vertical integrations by market share |
| EFCH/TCH-CS-022 | 2 | 20140717 | Alex Vinton | Analyst | $275 | 2.70 | $742.50 | Analyzed market share trends post-deregulation in different competitive structure scenarios |
| EFCH/TCH-CS-022 | 4 | 20140717 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Researched historical competitive market maturity trends and levers |
| EFCH/TCH-CS-022 | 19 | 20140717 | Alex Vinton | Analyst | $275 | 0.30 | $82.50 | Filled out narrative |
| EFCH/TCH-CS-022 | 1 | 20140717 | Brian Rettig | Analyst | $275 | 2.20 | $605.00 | WACC assumption review |
| EFCH/TCH-CS-022 | 12 | 20140717 | Brian Rettig | Analyst | $275 | 1.90 | $522.50 | Competitive market analysis |
| EFCH/TCH-CS-022 | 17 | 20140717 | Gary Germeroth | Managing Director | $720 | 1.70 | $1,224.00 | Travel from Dallas to Houston (billed at a 50% rate) |
| EFCH/TCH-CS-022 | 3 | 20140717 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Review current AIP metric results for Luminant operating and maintenance expense |
| EFCH/TCH-CS-022 | 15 | 20140717 | Gary Germeroth | Managing Director | $720 | 1.80 | $1,296.00 | Revise draft AIP metric report for comments received from K&E |
| EFCH/TCH-CS-022 | 3 | 20140717 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Review current AIP metric results for Luminant capital expenditures |
| EFCH/TCH-CS-022 | 1 | 20140717 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Processed and ran diagnostic analysis on run results containing start cost addition |
| EFCH/TCH-CS-022 | 5 | 20140717 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Pulled and analyzed daily historical gas prices relative to monthly shape for winter scarcity price analysis |
| EFCH/TCH-CS-022 | 1 | 20140717 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Analyzed fundamental model start cost implementation over run time and minimum up time constraints |
| EFCH/TCH-CS-022 | 3 | 20140717 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Reviewed allowed state transitions for dispatch model input |
| EFCH/TCH-CS-022 | 1 | 20140717 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Analyzed and updated operating reserve margin premium input into fundamental model |
| EFCH/TCH-CS-022 | 19 | 20140717 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time and expenses for narrative |
| EFCH/TCH-CS-022 | 9 | 20140717 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Processed revised operating reserve margin run results and performed price duration analysis and comparison to historical and forward curves |
| EFCH/TCH-CS-022 | 17 | 20140717 | Jill Kawakami | Managing Consultant | $430 | 2.60 | $1,118.00 | Travel to Denver (5.2 hours travel time net of billable time, billed at 50%) |
| EFCH/TCH-CS-022 | 9 | 20140717 | Laura Hatanaka | Consultant | $390 | 2.30 | $897.00 | Company research on cost of new entrants from pre 2010 vs 2010-2013 |
| EFCH/TCH-CS-022 | 2 | 20140717 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Research and analysis on the steam production units reported on the FERC Form 1 |
| EFCH/TCH-CS-022 | 6 | 20140717 | Laura Hatanaka | Consultant | $390 | 2.70 | $1,053.00 | Research on new steam production entrants for analysis with industry capital expenditures |
| EFCH/TCH-CS-022 | 17 | 20140717 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Travel time: 5 hours. Time billed at half: 2.5 |
| EFCH/TCH-CS-022 | 3 | 20140717 | Michael Gadsden | Managing Consultant | $460 | 2.40 | $1,104.00 | Reviewed generation dispatch modeling state transition matrices |
| EFCH/TCH-CS-022 | 3 | 20140717 | Michael Gadsden | Managing Consultant | $460 | 3.50 | $1,610.00 | Reviewed generation dispatch modeling capacity calculations |
| EFCH/TCH-CS-022 | 3 | 20140717 | Michael Gadsden | Managing Consultant | $460 | 3.40 | $1,564.00 | Reviewed generation dispatch modeling unit configuration files |
| EFCH/TCH-CS-022 | 17 | 20140717 | Michael Gadsden | Managing Consultant | $460 | 1.70 | $782.00 | 3.4 hours billed @ 50% |
| EFCH/TCH-CS-022 | 5 | 20140717 | Mike Perry | Managing Consultant | $410 | 3.70 | $1,517.00 | Analyzed correlations for a number of different metrics around gas storage and price, by season, month, etc. |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 5 | 20140717 | Mike Perry | Managing Consultant | $410 | 3.50 | $1,435.00 | Researched competing views of storage outlook for balance of injection season |
| EFCH/TCH-CS-022 | 19 | 20140717 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narratives |
| EFCH/TCH-CS-022 | 19 | 20140717 | Paul Harmon | Director | $575 | 0.90 | $517.50 | Prepared administrative timecard and expense reports |
| EFCH/TCH-CS-022 | 12 | 20140717 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Review QMM materials |
| EFCH/TCH-CS-022 | 12 | 20140717 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | QMM Meeting |
| EFCH/TCH-CS-022 | 15 | 20140717 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Call to discuss disclosure statement status |
| EFCH/TCH-CS-022 | 1 | 20140717 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Review LRP materials received to date |
| EFCH/TCH-CS-022 | 18 | 20140717 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Distribute docket filings |
| EFCH/TCH-CS-022 | 4 | 20140717 | Sam Schreiber | Managing Consultant | $455 | 0.90 | $409.50 | Develop business markets model sensitivities |
| EFCH/TCH-CS-022 | 1 | 20140717 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Build updated long term model in preparation for refreshed inputs |
| EFCH/TCH-CS-022 | 1 | 20140717 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Review LRP model |
| EFCH/TCH-CS-022 | 4 | 20140717 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Compare business markets YoY projections |
| EFCH/TCH-CS-022 | 19 | 20140717 | Sam Schreiber | Managing Consultant | $455 | 0.10 | $45.50 | Documenting time and narratives |
| EFCH/TCH-CS-022 | 14 | 20140717 | Scott Davis | Director | $545 | 1.00 | $545.00 | Review 2Q MOR |
| EFCH/TCH-CS-022 | 14 | 20140717 | Scott Davis | Director | $545 | 1.00 | $545.00 | Mtg with Company re: 2Q MOR |
| EFCH/TCH-CS-022 | 14 | 20140717 | Scott Davis | Director | $545 | 2.40 | $1,308.00 | Review 2Q MOR; reconcile with monthly model |
| EFCH/TCH-CS-022 | 14 | 20140717 | Scott Davis | Director | $545 | 0.90 | $490.50 | Discuss LRP status & open items with Company |
| EFCH/TCH-CS-022 | 4 | 20140717 | Scott Davis | Director | $545 | 1.50 | $817.50 | Work on monthly model |
| EFCH/TCH-CS-022 | 2 | 20140717 | Scott Davis | Director | $545 | 1.50 | $817.50 | Work on AIP report support brief, competition risk |
| EFCH/TCH-CS-022 | 14 | 20140717 | Scott Davis | Director | $545 | 0.60 | $327.00 | Review LRP deck |
| EFCH/TCH-CS-022 | 19 | 20140717 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 1 | 20140717 | Tim Wang | Director | $575 | 1.70 | $977.50 | Review and troubleshoot 5+7 model runs version 7 |
| EFCH/TCH-CS-022 | 17 | 20140717 | Tim Wang | Director | $575 | 3.20 | $1,840.00 | Travel (6.5 hours billed at half time) |
| EFCH/TCH-CS-022 | 1 | 20140717 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | Call with Evercore to discuss status of process |
| EFCH/TCH-CS-022 | 4 | 20140718 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Updated PTC database with May PUC data and transferred accurate tables to 90-10 plots |
| EFCH/TCH-CS-022 | 6 | 20140718 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Researched ring-fencing measures used for entities that perform retail and TDU services |
| EFCH/TCH-CS-022 | 4 | 20140718 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Worked on 90-10 plots and reformatted PTC database file |
| EFCH/TCH-CS-022 | 17 | 20140718 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | 5 hours of travel from Dallas to Denver billed at 50% |
| EFCH/TCH-CS-022 | 19 | 20140718 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Filled out narrative |
| EFCH/TCH-CS-022 | 12 | 20140718 | Brian Rettig | Analyst | $275 | 2.90 | $797.50 | Competitive market analysis |
| EFCH/TCH-CS-022 | 12 | 20140718 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Call with Evercore and the Company regarding the draft Company long range plan for TXUE |
| EFCH/TCH-CS-022 | 19 | 20140718 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Document timecard details and other administrative duties |
| EFCH/TCH-CS-022 | 9 | 20140718 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Revise AIP metrics for June actual results |
| EFCH/TCH-CS-022 | 2 | 20140718 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Review alternatives for updates to TXUE AIP metrics |
| EFCH/TCH-CS-022 | 1 | 20140718 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Processed results from model runs utilizing revised operating reserve margin premium inputs |
| EFCH/TCH-CS-022 | 1 | 20140718 | Jill Kawakami | Managing Consultant | $430 | 2.30 | $989.00 | Performed analysis of hourly price distribution and percentile for bidding behavior |
| EFCH/TCH-CS-022 | 14 | 20140718 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Researched and tested seasonal operating reserve margin model input |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 1 | 20140718 | Jill Kawakami | Managing Consultant | $430 | 3.40 | $1,462.00 | Performed operating reserve scarcity price analysis from historical ERCOT data for nonsummer months |
| EFCH/TCH-CS-022 | 19 | 20140718 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 9 | 20140718 | Laura Hatanaka | Consultant | $390 | 2.70 | $1,053.00 | Company research on cost of new entrants from pre 2010 vs 2010-2013 |
| EFCH/TCH-CS-022 | 6 | 20140718 | Laura Hatanaka | Consultant | $390 | 4.80 | $1,872.00 | Research on new steam production entrants for analysis with industry capital expenditures |
| EFCH/TCH-CS-022 | 19 | 20140718 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Filing out timecard/narrative |
| EFCH/TCH-CS-022 | 19 | 20140718 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Worked on time and expenses documentation |
| EFCH/TCH-CS-022 | 3 | 20140718 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | Reviewed generation dispatch modeling validation assumptions |
| EFCH/TCH-CS-022 | 15 | 20140718 | Mike Perry | Managing Consultant | $410 | 3.80 | $1,558.00 | Started creation of NG market report with linked charts and queries for auto update |
| EFCH/TCH-CS-022 | 5 | 20140718 | Mike Perry | Managing Consultant | $410 | 1.30 | $533.00 | review of Strategic Energy & Economic Research Inc (SEER) for market outlook in 2008 |
| EFCH/TCH-CS-022 | 5 | 20140718 | Mike Perry | Managing Consultant | $410 | 1.80 | $738.00 | Review of EIA 914 gross production data |
| EFCH/TCH-CS-022 | 5 | 20140718 | Mike Perry | Managing Consultant | $410 | 1.40 | $574.00 | Researching pipeline EBB data for market report |
| EFCH/TCH-CS-022 | 19 | 20140718 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narratives |
| EFCH/TCH-CS-022 | 19 | 20140718 | Pam Morin | Consultant | $380 | 0.50 | $190.00 | Update monthly fee application |
| EFCH/TCH-CS-022 | 4 | 20140718 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Discuss fundamental drivers of business model |
| EFCH/TCH-CS-022 | 1 | 20140718 | Sam Schreiber | Managing Consultant | $455 | 2.20 | $1,001.00 | Build updated long term model in preparation for refreshed inputs |
| EFCH/TCH-CS-022 | 1 | 20140718 | Sam Schreiber | Managing Consultant | $455 | 1.20 | $546.00 | Update long term retail pricing model |
| EFCH/TCH-CS-022 | 4 | 20140718 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Review database of historical residential prices |
| EFCH/TCH-CS-022 | 12 | 20140718 | Sam Schreiber | Managing Consultant | $455 | 1.60 | $728.00 | Compare June actuals to preliminary model results |
| EFCH/TCH-CS-022 | 4 | 20140718 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Review and comment on retail market overview report |
| EFCH/TCH-CS-022 | 17 | 20140718 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | 1 hour travel (billed at 50%) |
| EFCH/TCH-CS-022 | 14 | 20140718 | Scott Davis | Director | $545 | 1.00 | $545.00 | Review LRP deck |
| EFCH/TCH-CS-022 | 2 | 20140718 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Work on AIP report support brief, competition risk |
| EFCH/TCH-CS-022 | 17 | 20140718 | Scott Davis | Director | $545 | 1.90 | $1,035.50 | Travel Sierra to Houston 3.8 hrs billed @ 50% |
| EFCH/TCH-CS-022 | 18 | 20140718 | Scott Davis | Director | $545 | 1.50 | $817.50 | Conference call with Evercore and Company |
| EFCH/TCH-CS-022 | 19 | 20140718 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 1 | 20140718 | Tim Wang | Director | $575 | 3.10 | $1,782.50 | Review and troubleshoot 5+7 model runs version 8 |
| EFCH/TCH-CS-022 | 1 | 20140718 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.50 | $1,125.00 | mtg with TXU BU |
| EFCH/TCH-CS-022 | 6 | 20140719 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.60 | $1,200.00 | Research around comparable companies |
| EFCH/TCH-CS-022 | 6 | 20140720 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Research on new steam production entrants for analysis with industry capital expenditures |
| EFCH/TCH-CS-022 | 6 | 20140721 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Researched retail market maturity and examined similar retail markets |
| EFCH/TCH-CS-022 | 6 | 20140721 | Alex Vinton | Analyst | $275 | 1.30 | $357.50 | Analyzed degree of competition in different legislative environments |
| EFCH/TCH-CS-022 | 2 | 20140721 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | Updated consolidated support file according to feedback |
| EFCH/TCH-CS-022 | 6 | 20140721 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Researched REP competitive forces and future trends |
| EFCH/TCH-CS-022 | 19 | 20140721 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Filled out narrative |
| EFCH/TCH-CS-022 | 6 | 20140721 | Brian Rettig | Analyst | $275 | 3.70 | $1,017.50 | Analyzed Executive Compensation of Energy Companies |
| EFCH/TCH-CS-022 | 12 | 20140721 | Brian Rettig | Analyst | $275 | 3.00 | $825.00 | Evaluated the level of retail competition among deregulated states |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 2 | 20140721 | Gary Germeroth | Managing Director | $720 | 3.90 | $2,808.00 | Review court rulings related to Insider incentive plan actions |
| EFCH/TCH-CS-022 | 9 | 20140721 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Call with Company regarding any additional feedback received from the business units |
| EFCH/TCH-CS-022 | 15 | 20140721 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Call with K&E regarding status of draft AIP Metric report |
| EFCH/TCH-CS-022 | 17 | 20140721 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Travel from Houston to Dallas (billed @ 50% rate) |
| EFCH/TCH-CS-022 | 6 | 20140721 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Review draft proposed data support for capital expenditures for comparable companies |
| EFCH/TCH-CS-022 | 3 | 20140721 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Recalculate beginning 2014 plan total coal plant availability by plant; compare to 0+12 book |
| EFCH/TCH-CS-022 | 1 | 20140721 | Jill Kawakami | Managing Consultant | $430 | 3.40 | $1,462.00 | Pulled historical ERCOT generation and load data by fuel type for operating reserve margin analysis |
| EFCH/TCH-CS-022 | 8 | 20140721 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Researched and summarized acid rain program and impact |
| EFCH/TCH-CS-022 | 8 | 20140721 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Researched and summarized environmental regulations for summary presentation |
| EFCH/TCH-CS-022 | 8 | 20140721 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Researched and pulled listing of Texas plants impacted by MATS |
| EFCH/TCH-CS-022 | 19 | 20140721 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 17 | 20140721 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Travel time: 3.8 hours. Time billed at half: 1.9 |
| EFCH/TCH-CS-022 | 6 | 20140721 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Research on new steam production entrants for analysis with industry capital expenditures |
| EFCH/TCH-CS-022 | 9 | 20140721 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Company research on cost of new entrants from pre 2010 vs 2010-2013 |
| EFCH/TCH-CS-022 | 6 | 20140721 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | Discussion and analysis walk through of industry coal capex values |
| EFCH/TCH-CS-022 | 2 | 20140721 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Research on FERC Form 1 of new entrants of steam production plants |
| EFCH/TCH-CS-022 | 6 | 20140721 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Pull Ventyx data of utility company's plant total cost comparing the total cost each year for new addition costs |
| EFCH/TCH-CS-022 | 6 | 20140721 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Analyze how the total cost of plants changes each year and match to the appropriate utility and holding companies |
| EFCH/TCH-CS-022 | 3 | 20140721 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Analyzed coal fuel costs and available generation from production utilization files. |
| EFCH/TCH-CS-022 | 3 | 20140721 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Analyzed dispatch model historical fuel price volatility inputs |
| EFCH/TCH-CS-022 | 3 | 20140721 | Michael Gadsden | Managing Consultant | $460 | 3.30 | $1,518.00 | Analyzed dispatch model historical power price volatility inputs |
| EFCH/TCH-CS-022 | 3 | 20140721 | Michael Gadsden | Managing Consultant | $460 | 2.90 | $1,334.00 | Reviewed dispatch model emissions and fuel price forwards |
| EFCH/TCH-CS-022 | 5 | 20140721 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Research on pipeline electronic bulletin boards for daily flow information for production numbers |
| EFCH/TCH-CS-022 | 14 | 20140721 | Mike Perry | Managing Consultant | $410 | 1.50 | $615.00 | Pulling large queries of weekly production numbers for historical view and forecast color |
| EFCH/TCH-CS-022 | 14 | 20140721 | Mike Perry | Managing Consultant | $410 | 0.90 | $369.00 | Pulling large queries of daily production numbers and other aggregations for historical view and forecast color |
| EFCH/TCH-CS-022 | 5 | 20140721 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Research into the impact of hurricane events and freeze offs on NG Prices |
| EFCH/TCH-CS-022 | 13 | 20140721 | Mike Perry | Managing Consultant | $410 | 0.50 | $205.00 | Research into transmission and distribution expenses |
| EFCH/TCH-CS-022 | 3 | 20140721 | Mike Perry | Managing Consultant | $410 | 0.40 | $164.00 | Research hourly generation by fuel types |
| EFCH/TCH-CS-022 | 19 | 20140721 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated time card narratives |
| EFCH/TCH-CS-022 | 19 | 20140721 | Pam Morin | Consultant | $380 | 2.50 | $950.00 | Review expenses, and other administrative items |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 15 | 20140721 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Continued drafting O&M cost variability Report |
| EFCH/TCH-CS-022 | 3 | 20140721 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Update FGEN automation and scripting |
| EFCH/TCH-CS-022 | 6 | 20140721 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Research new retail plans being offered |
| EFCH/TCH-CS-022 | 1 | 20140721 | Sam Schreiber | Managing Consultant | $455 | 2.70 | $1,228.50 | Update long-range model to extend through projection period |
| EFCH/TCH-CS-022 | 1 | 20140721 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Develop new inputs for long-range model |
| EFCH/TCH-CS-022 | 18 | 20140721 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Review and distribute docket filings |
| EFCH/TCH-CS-022 | 1 | 20140721 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Extend term of retail pricing model |
| EFCH/TCH-CS-022 | 19 | 20140721 | Sam Schreiber | Managing Consultant | $455 | 0.10 | $45.50 | Document timecard and narratives |
| EFCH/TCH-CS-022 | 18 | 20140721 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | Call with KE on upcoming meetings agendas |
| EFCH/TCH-CS-022 | 4 | 20140722 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Updated research summary for retail deregulation study |
| EFCH/TCH-CS-022 | 4 | 20140722 | Alex Vinton | Analyst | $275 | 2.70 | $742.50 | Analyzed different market structures with varying degrees of government involvement |
| EFCH/TCH-CS-022 | 4 | 20140722 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Updated retail market evolution trend research summary |
| EFCH/TCH-CS-022 | 4 | 20140722 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Researched historical trends in deregulated industries and degree of competition |
| EFCH/TCH-CS-022 | 12 | 20140722 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Reviewed management's QMM and incorporated findings into existing files and research summary |
| EFCH/TCH-CS-022 | 6 | 20140722 | Brian Rettig | Analyst | $275 | 2.10 | $577.50 | Analyzed Executive Compensation of Energy Companies |
| EFCH/TCH-CS-022 | 12 | 20140722 | Brian Rettig | Analyst | $275 | 2.40 | $660.00 | Evaluated the level of retail competition among deregulated states |
| EFCH/TCH-CS-022 | 2 | 20140722 | Gary Germeroth | Managing Director | $720 | 2.30 | $1,656.00 | Develop spreadsheet and detailed backup for monthly derivation of fuel cost metric for AIP |
| EFCH/TCH-CS-022 | 11 | 20140722 | Gary Germeroth | Managing Director | $720 | 1.90 | $1,368.00 | Review underlying detail for balance of year Company projections for fuel costs |
| EFCH/TCH-CS-022 | 2 | 20140722 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Call with K&E and the Company regarding AIP metric process |
| EFCH/TCH-CS-022 | 2 | 20140722 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Call with K&E updating FEP on current legal outlooks for the Insider AIP process |
| EFCH/TCH-CS-022 | 11 | 20140722 | Gary Germeroth | Managing Director | $720 | 3.10 | $2,232.00 | Derive range of potential results for potential actual performance on the fuel cost metric |
| EFCH/TCH-CS-022 | 5 | 20140722 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Research current market views on the energy markets and generation assets |
| EFCH/TCH-CS-022 | 17 | 20140722 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Travel to Dallas (4.2 hours of travel time, billed at 50%) |
| EFCH/TCH-CS-022 | 3 | 20140722 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Pulled coal cost data and heat content for conversion from PUPs and XRP for cost reconciliation |
| EFCH/TCH-CS-022 | 1 | 20140722 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Reviewed various operating reserve margin results and seasonal optionality |
| EFCH/TCH-CS-022 | 11 | 20140722 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Added maintenance rates into model input for steam and peaking gas units |
| EFCH/TCH-CS-022 | 11 | 20140722 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Updated maintenance assumptions and performed model maintenance study |
| EFCH/TCH-CS-022 | 1 | 20140722 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Analyzed maintenance study results and remaining margin between available capacity and daily demand |
| EFCH/TCH-CS-022 | 1 | 20140722 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Ran model scenarios with updates to maintenance scheduling, processed results into price duration curve analysis and comparison |
| EFCH/TCH-CS-022 | 19 | 20140722 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 6 | 20140722 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Analyze how the total cost of plants changes each year and match to the appropriate utility and holding companies |
| EFCH/TCH-CS-022 | 6 | 20140722 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Using industry FERC Form 1, analyze the industry data for new entrants cost added to a utility each year |
| EFCH/TCH-CS-022 | 6 | 20140722 | Laura Hatanaka | Consultant | $390 | 2.80 | $1,092.00 | Using industry FERC Form 1, analyze the industry data for additional cost such as from emission reduction programs and equipment costs added to a utility each year |
| EFCH/TCH-CS-022 | 19 | 20140722 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-022 | 6 | 20140722 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Discussion and analysis walk through of industry coal capex values |
| EFCH/TCH-CS-022 | 6 | 20140722 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Industry company research on cost of new entrants for units entering the market from 2010-2013 |
| EFCH/TCH-CS-022 | 14 | 20140722 | Laura Hatanaka | Consultant | $390 | 2.70 | $1,053.00 | FERC Form 1 and 10k analysis on costs associated with the industry coal capex values |
| EFCH/TCH-CS-022 | 6 | 20140722 | Michael Gadsden | Managing Consultant | $460 | 0.60 | $276.00 | Reviewed executive compensation at power companies |
| EFCH/TCH-CS-022 | 3 | 20140722 | Michael Gadsden | Managing Consultant | $460 | 4.70 | $2,162.00 | Updated dispatch model inputs and assumptions |
| EFCH/TCH-CS-022 | 3 | 20140722 | Michael Gadsden | Managing Consultant | $460 | 4.10 | $1,886.00 | Tested dispatch model using new inputs and assumptions |
| EFCH/TCH-CS-022 | 2 | 20140722 | Mike Perry | Managing Consultant | $410 | 2.70 | $1,107.00 | Review of coal capex numbers for AIP |
| EFCH/TCH-CS-022 | 5 | 20140722 | Mike Perry | Managing Consultant | $410 | 3.30 | $1,353.00 | Evaluation of historical forwards and the flipping of basis between HH and Marcellus |
| EFCH/TCH-CS-022 | 5 | 20140722 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Research the Natural Gas Market Study from State Utility Forecasting Group |
| EFCH/TCH-CS-022 | 19 | 20140722 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated time card narratives |
| EFCH/TCH-CS-022 | 1 | 20140722 | Paul Harmon | Director | $575 | 2.60 | $1,495.00 | Researched O&M Cost variability parameters |
| EFCH/TCH-CS-022 | 15 | 20140722 | Paul Harmon | Director | $575 | 4.70 | $2,702.50 | Continued drafting O&M cost variability Report |
| EFCH/TCH-CS-022 | 1 | 20140722 | Sam Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Extend term of retail pricing model |
| EFCH/TCH-CS-022 | 1 | 20140722 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Analyze application of weather data to retail model |
| EFCH/TCH-CS-022 | 1 | 20140722 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Develop updated regression analysis of retail prices |
| EFCH/TCH-CS-022 | 19 | 20140722 | Sam Schreiber | Managing Consultant | $455 | 0.10 | $45.50 | Document timecard and narratives |
| EFCH/TCH-CS-022 | 4 | 20140722 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Incorporate TXU June segment P&L's into monthly model |
| EFCH/TCH-CS-022 | 4 | 20140722 | Scott Davis | Director | $545 | 1.60 | $872.00 | Update bal-year inputs in monthly model |
| EFCH/TCH-CS-022 | 2 | 20140722 | Scott Davis | Director | $545 | 3.70 | $2,016.50 | Update financial metrics in scorecard summary with actuals and bal-year projections |
| EFCH/TCH-CS-022 | 2 | 20140722 | Scott Davis | Director | $545 | 1.30 | $708.50 | Update customer experience metrics in scorecard summary with actuals and bal-year projections |
| EFCH/TCH-CS-022 | 19 | 20140722 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 1 | 20140722 | Tim Wang | Director | $575 | 4.60 | $2,645.00 | Review Aurora long term-forecast results v9.  Revise maintenance schedules, and discuss scarcity pricing input revisions |
| EFCH/TCH-CS-022 | 18 | 20140722 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.20 | $1,650.00 | Travel from Denver to Dallas 4.4 hours |
| EFCH/TCH-CS-022 | 12 | 20140722 | Brian Rettig | Analyst | $275 | 3.00 | $825.00 | Evaluated the level of retail competition among deregulated states |
| EFCH/TCH-CS-022 | 2 | 20140723 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Meet with Luminant related to the potential draft AIP metrics |
| EFCH/TCH-CS-022 | 2 | 20140723 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Meet with TXUE related to the potential draft AIP metrics |
| EFCH/TCH-CS-022 | 9 | 20140723 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Update metrics spreadsheet to incorporate June actuals |
| EFCH/TCH-CS-022 | 2 | 20140723 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Build slide deck for SPC meeting on draft AIP metrics |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 1 | 20140723 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Reviewed Aurora runs results with scarcity and updated maintenance |
| EFCH/TCH-CS-022 | 1 | 20140723 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Added capacity compensation shaping into dynamic commitment results with maintenance schedule adjustments |
| EFCH/TCH-CS-022 | 11 | 20140723 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Ran model for optimized maintenance scheduling based on input maintenance rates |
| EFCH/TCH-CS-022 | 11 | 20140723 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Updated input assumptions for model handling of maintenance rate conversion into cyclical period |
| EFCH/TCH-CS-022 | 11 | 20140723 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Ran model iterations for various maintenance scenarios by prime mover type and conducted comparison between results scenarios |
| EFCH/TCH-CS-022 | 19 | 20140723 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 8 | 20140723 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Researched and summarized MATS rule |
| EFCH/TCH-CS-022 | 8 | 20140723 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Summarized environmental research |
| EFCH/TCH-CS-022 | 6 | 20140723 | Laura Hatanaka | Consultant | $390 | 4.70 | $1,833.00 | Using industry FERC Form 1, analyze the industry data for additional cost from emissions reduction programs |
| EFCH/TCH-CS-022 | 3 | 20140723 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Nuclear refueling outage discussion to compare industry standards |
| EFCH/TCH-CS-022 | 3 | 20140723 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Nuclear refueling outage analysis to compare refueling outages on a unit by unit basis |
| EFCH/TCH-CS-022 | 6 | 20140723 | Laura Hatanaka | Consultant | $390 | 4.60 | $1,794.00 | Using industry FERC Form 1, analyze the industry data for additional cost such as from emission reduction programs and equipment costs added to a utility each year |
| EFCH/TCH-CS-022 | 6 | 20140723 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Reviewed executive compensation at power companies |
| EFCH/TCH-CS-022 | 1 | 20140723 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Researched green completion techniques and estimates for impact on production cost for NG outlook |
| EFCH/TCH-CS-022 | 5 | 20140723 | Mike Perry | Managing Consultant | $410 | 3.00 | $1,230.00 | Data collection from EIA, data transformation, charting etc. on gross withdrawls from various sources over time |
| EFCH/TCH-CS-022 | 5 | 20140723 | Mike Perry | Managing Consultant | $410 | 2.60 | $1,066.00 | Additional research on Shale Gas breakthrough timeline |
| EFCH/TCH-CS-022 | 19 | 20140723 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated time card narratives |
| EFCH/TCH-CS-022 | 1 | 20140723 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Compare LRP projections to FEP projections |
| EFCH/TCH-CS-022 | 12 | 20140723 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Review updated ops dashboard |
| EFCH/TCH-CS-022 | 4 | 20140723 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Review retail market presentation and provide comments |
| EFCH/TCH-CS-022 | 2 | 20140723 | Scott Davis | Director | $545 | 1.10 | $599.50 | Update customer experience metrics in scorecard summary with actuals and bal-year projections |
| EFCH/TCH-CS-022 | 14 | 20140723 | Scott Davis | Director | $545 | 0.80 | $436.00 | Review Q2 Operating Report update from company |
| EFCH/TCH-CS-022 | 14 | 20140723 | Scott Davis | Director | $545 | 0.30 | $163.50 | Converse with company on data request status |
| EFCH/TCH-CS-022 | 4 | 20140723 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Reflect latest financial outlook changes in scorecard summary; update bal-year variability analyses |
| EFCH/TCH-CS-022 | 15 | 20140723 | Scott Davis | Director | $545 | 0.70 | $381.50 | Work on AIP report |
| EFCH/TCH-CS-022 | 19 | 20140723 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 14 | 20140723 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.20 | $900.00 | Preparation for SPC meeting |
| EFCH/TCH-CS-022 | 19 | 20140723 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.60 | $450.00 | Discussions with KE on September Hearing and schedules |
| EFCH/TCH-CS-022 | 4 | 20140724 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Updated customer experience consolidated file with data from June Ops Dashboard |
| EFCH/TCH-CS-022 | 6 | 20140724 | Alex Vinton | Analyst | $275 | 1.10 | $302.50 | Updated the REP categories in the market share file |
| EFCH/TCH-CS-022 | 6 | 20140724 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Researched 2014 M&A REP activity |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 6 | 20140724 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | Conducted analysis on 2012 generation data by source for vertically integrated REPs |
| EFCH/TCH-CS-022 | 2 | 20140724 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Updated customer experience forecast scenarios according to June data and trends |
| EFCH/TCH-CS-022 | 19 | 20140724 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Filled out narrative |
| EFCH/TCH-CS-022 | 6 | 20140724 | Brian Rettig | Analyst | $275 | 3.10 | $852.50 | Analyzed Executive Compensation of Energy Companies |
| EFCH/TCH-CS-022 | 2 | 20140724 | Gary Germeroth | Managing Director | $720 | 2.40 | $1,728.00 | Attend Company Strategic Planning Committee meeting regarding the requirements for potentially revising the Insider AIP metrics |
| EFCH/TCH-CS-022 | 2 | 20140724 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Incorporate suggested edits into the Strategic Planning Committee presentation on draft AIP metrics and perform logistics for distribution at meeting |
| EFCH/TCH-CS-022 | 2 | 20140724 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Call with Kirkland & Ellis regarding follow up discussion related to the meeting with the EFH Strategic Planning Committee |
| EFCH/TCH-CS-022 | 15 | 20140724 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Build support and slide deck related to current YTD performance versus the original AIP metrics |
| EFCH/TCH-CS-022 | 2 | 20140724 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Call with TXUE regarding potential changes to the draft Insider AIP metrics |
| EFCH/TCH-CS-022 | 1 | 20140724 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Internal discussion related to the current status of the long term forecasting of EBITDA from FEP models |
| EFCH/TCH-CS-022 | 17 | 20140724 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Travel from Dallas to Houston (billed @ 50% rate) |
| EFCH/TCH-CS-022 | 8 | 20140724 | Jill Kawakami | Managing Consultant | $430 | 3.70 | $1,591.00 | Continued research and summary of MATS final rule and impact analysis |
| EFCH/TCH-CS-022 | 14 | 20140724 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Pulled supporting input documents for running model historical calibration |
| EFCH/TCH-CS-022 | 8 | 20140724 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Compiled environmental research into summary presentation |
| EFCH/TCH-CS-022 | 19 | 20140724 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 6 | 20140724 | Laura Hatanaka | Consultant | $390 | 4.70 | $1,833.00 | Using industry FERC Form 1, analyze the industry data for additional cost from emissions reduction programs |
| EFCH/TCH-CS-022 | 6 | 20140724 | Laura Hatanaka | Consultant | $390 | 2.10 | $819.00 | Using industry FERC Form 1, analyze the industry data for additional cost such as from emission reduction programs and equipment costs added to a utility each year |
| EFCH/TCH-CS-022 | 17 | 20140724 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Travel time: 3.8 hours. Time billed at half: 1.9 |
| EFCH/TCH-CS-022 | 19 | 20140724 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-022 | 5 | 20140724 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Analyzed commodity forward prices |
| EFCH/TCH-CS-022 | 5 | 20140724 | Mike Perry | Managing Consultant | $410 | 3.80 | $1,558.00 | Research into the break-even prices of various shale plays |
| EFCH/TCH-CS-022 | 1 | 20140724 | Mike Perry | Managing Consultant | $410 | 3.50 | $1,435.00 | Evaluation of natural gas prices |
| EFCH/TCH-CS-022 | 14 | 20140724 | Mike Perry | Managing Consultant | $410 | 0.80 | $328.00 | evaluation of various data sources for generation in ERCOT |
| EFCH/TCH-CS-022 | 19 | 20140724 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated time card narratives |
| EFCH/TCH-CS-022 | 4 | 20140724 | Sam Schreiber | Managing Consultant | $455 | 3.10 | $1,410.50 | Develop updated regression analysis of retail prices |
| EFCH/TCH-CS-022 | 19 | 20140724 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Document timecard and narratives |
| EFCH/TCH-CS-022 | 17 | 20140724 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | 0.8 hours travel (billed at 50%) |
| EFCH/TCH-CS-022 | 6 | 20140724 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Develop statistical profiles of REPs in ERCOT, add to graphics for support doc |
| EFCH/TCH-CS-022 | 6 | 20140724 | Scott Davis | Director | $545 | 1.50 | $817.50 | Work on competitive intensity by generation ownership |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 6 | 20140724 | Scott Davis | Director | $545 | 1.80 | $981.00 | Develop summary of top 10 brands market share by segment; create graphic for support doc |
| EFCH/TCH-CS-022 | 6 | 20140724 | Scott Davis | Director | $545 | 2.40 | $1,308.00 | Review/research M&A activity of ERCOT REPs; add 2014 deals to list |
| EFCH/TCH-CS-022 | 19 | 20140724 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 7 | 20140724 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.30 | $1,725.00 | Meetings with senior mgt |
| EFCH/TCH-CS-022 | 7 | 20140724 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.50 | $1,125.00 | Prepare for senior mgt meetings |
| EFCH/TCH-CS-022 | 11 | 20140724 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | Meet with Luminant senior team on performance |
| EFCH/TCH-CS-022 | 5 | 20140724 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.70 | $1,275.00 | research on price curves for 2014 2015 |
| EFCH/TCH-CS-022 | 18 | 20140724 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.60 | $450.00 | Travel from Dallas to Denver  1.2 hours |
| EFCH/TCH-CS-022 | 5 | 20140724 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.00 | $1,500.00 | review coal statistics in ERCOT and US |
| EFCH/TCH-CS-022 | 6 | 20140725 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Researched retail acquisitions by TXU competitors |
| EFCH/TCH-CS-022 | 2 | 20140725 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Updated DSO and MTM pivot tables for 6+6 scenarios |
| EFCH/TCH-CS-022 | 6 | 20140725 | Alex Vinton | Analyst | $275 | 1.40 | $385.00 | Reviewed competitor SEC filings for M&A details |
| EFCH/TCH-CS-022 | 2 | 20140725 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Updated customer experience presentation with new scenarios from June data |
| EFCH/TCH-CS-022 | 19 | 20140725 | Alex Vinton | Analyst | $275 | 0.30 | $82.50 | Filled out narrative |
| EFCH/TCH-CS-022 | 12 | 20140725 | Brian Rettig | Analyst | $275 | 2.10 | $577.50 | Evaluated the level of retail competition among deregulated states |
| EFCH/TCH-CS-022 | 2 | 20140725 | Gary Germeroth | Managing Director | $720 | 2.80 | $2,016.00 | Review transcript of key AIP testimony before Judge Sontchi in the Visteon case |
| EFCH/TCH-CS-022 | 19 | 20140725 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Document timecard details and perform other administrative duties |
| EFCH/TCH-CS-022 | 2 | 20140725 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Call with the Company and K&E regarding potential materials for Insider AIP roadshow |
| EFCH/TCH-CS-022 | 1 | 20140725 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Call with Evercore and Company regarding Luminant long range plan |
| EFCH/TCH-CS-022 | 1 | 20140725 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Prepared historical wind shapes and fuel prices for updated Aurora runs |
| EFCH/TCH-CS-022 | 19 | 20140725 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented Time Sheet |
| EFCH/TCH-CS-022 | 11 | 20140725 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Reviewed and adjusted maintenance study results for seasonal maintenance outage shaping |
| EFCH/TCH-CS-022 | 11 | 20140725 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Analyzed combined cycle and peaking unit maintenance patterns and seasonal shaping for model input |
| EFCH/TCH-CS-022 | 19 | 20140725 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time and expenses for narrative |
| EFCH/TCH-CS-022 | 17 | 20140725 | Jill Kawakami | Managing Consultant | $430 | 2.40 | $1,032.00 | Travel to Denver (4.8 hours of travel time, billed at 50%) |
| EFCH/TCH-CS-022 | 6 | 20140725 | Laura Hatanaka | Consultant | $390 | 3.80 | $1,482.00 | Using industry FERC Form 1, analyze the industry data for additional cost from emissions reduction programs |
| EFCH/TCH-CS-022 | 6 | 20140725 | Laura Hatanaka | Consultant | $390 | 4.60 | $1,794.00 | Analyze the industry data for additional cost such as from emission reduction programs and equipment costs added to a utility each year |
| EFCH/TCH-CS-022 | 19 | 20140725 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-022 | 2 | 20140725 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | Discussed incentive plan metrics with company |
| EFCH/TCH-CS-022 | 2 | 20140725 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Discussed incentive plan metrics with FEP |
| EFCH/TCH-CS-022 | 2 | 20140725 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | Created slide decks for incentive plan metrics and performance. |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 5 | 20140725 | Mike Perry | Managing Consultant | $410 | 3.60 | $1,476.00 | Research into potential additional costs to shale development with green completion practices |
| EFCH/TCH-CS-022 | 15 | 20140725 | Mike Perry | Managing Consultant | $410 | 4.20 | $1,722.00 | Created new presentation focused on shale gas timeline |
| EFCH/TCH-CS-022 | 19 | 20140725 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated time card narratives |
| EFCH/TCH-CS-022 | 19 | 20140725 | Paul Harmon | Director | $575 | 0.60 | $345.00 | Prepared administrative timecard and expense reports |
| EFCH/TCH-CS-022 | 15 | 20140725 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Edited O&M Cost variability Report |
| EFCH/TCH-CS-022 | 15 | 20140725 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Began Populating Luminant Plant Data into O&M Cost Variability Report |
| EFCH/TCH-CS-022 | 4 | 20140725 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Discussion of competition in retail markets and market evolution |
| EFCH/TCH-CS-022 | 6 | 20140725 | Scott Davis | Director | $545 | 2.80 | $1,526.00 | Develop summary of top 10 REP groups in ERCOT; develop graphic for support doc |
| EFCH/TCH-CS-022 | 6 | 20140725 | Scott Davis | Director | $545 | 2.30 | $1,253.50 | Develop incumbent market share and historical attrition rates summaries / graphics by segment |
| EFCH/TCH-CS-022 | 6 | 20140725 | Scott Davis | Director | $545 | 1.60 | $872.00 | Analyze REP market share by TDU by segment |
| EFCH/TCH-CS-022 | 6 | 20140725 | Scott Davis | Director | $545 | 0.40 | $218.00 | Research population and consumption growth rates |
| EFCH/TCH-CS-022 | 2 | 20140725 | Scott Davis | Director | $545 | 1.30 | $708.50 | Work on AIP report support brief |
| EFCH/TCH-CS-022 | 19 | 20140725 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 3 | 20140725 | Tim Wang | Director | $575 | 3.50 | $2,012.50 | Benchmark unit capacity factors in fundamental model against 5-year historical operations |
| EFCH/TCH-CS-022 | 11 | 20140725 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.00 | $1,500.00 | Luminant process meeting |
| EFCH/TCH-CS-022 | 11 | 20140725 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Evercore process meeting |
| EFCH/TCH-CS-022 | 8 | 20140725 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.90 | $675.00 | CO2 Discussion for modeling consideration |
| EFCH/TCH-CS-022 | 11 | 20140727 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Call with Company regarding the derivation of the year to date EBITDA change |
| EFCH/TCH-CS-022 | 11 | 20140727 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Review and adjust calculation of EBITDA variances year to date |
| EFCH/TCH-CS-022 | 6 | 20140727 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Using FERC Form 1 historical data, analyze the industry data for additional costs from emission reduction programs |
| EFCH/TCH-CS-022 | 2 | 20140727 | Michael Gadsden | Managing Consultant | $460 | 1.20 | $552.00 | Updated annual incentive plan slide decks. |
| EFCH/TCH-CS-022 | 18 | 20140727 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.30 | $1,725.00 | Travel to Dallas from Denver, time billed at 50% 4.6 hours |
| EFCH/TCH-CS-022 | 4 | 20140728 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Updated PPT slides with retail competition research |
| EFCH/TCH-CS-022 | 4 | 20140728 | Alex Vinton | Analyst | $275 | 1.10 | $302.50 | Researched Hirfindahl-Hirschman Index (HHI) as a retail metric |
| EFCH/TCH-CS-022 | 6 | 20140728 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Analyzed evolution of market shares post-deregulation |
| EFCH/TCH-CS-022 | 2 | 20140728 | Alex Vinton | Analyst | $275 | 2.20 | $605.00 | Prepared PPT slides for team discussion |
| EFCH/TCH-CS-022 | 12 | 20140728 | Brian Rettig | Analyst | $275 | 2.90 | $797.50 | Researched retail competitive market structure |
| EFCH/TCH-CS-022 | 17 | 20140728 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel from Houston to Dallas (billed @ 50% rate) |
| EFCH/TCH-CS-022 | 2 | 20140728 | Gary Germeroth | Managing Director | $720 | 5.60 | $4,032.00 | Build slide deck related to AIP metric characteristics to be used for the Roadshow with creditors |
| EFCH/TCH-CS-022 | 15 | 20140728 | Gary Germeroth | Managing Director | $720 | 1.80 | $1,296.00 | Adjust overview slide of year to date performance for each AIP metric pursuant to K&E request |
| EFCH/TCH-CS-022 | 2 | 20140728 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Meet with Company regarding latest draft AIP metric ranges |
| EFCH/TCH-CS-022 | 1 | 20140728 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Prepared historical inputs for Aurora model runs |
| EFCH/TCH-CS-022 | 17 | 20140728 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Travel to Dallas (4.2 hours travel time net of billable; billed at 50%) |
| EFCH/TCH-CS-022 | 11 | 20140728 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Analyzed seasonal scheduled outages from model output by prime mover classification |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 1 | 20140728 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Revised outage schedule from maintenance study for model input and updated operating reserve input curve |
| EFCH/TCH-CS-022 | 11 | 20140728 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Pulled historical combined cycle generation data from CEMS database for outage analysis |
| EFCH/TCH-CS-022 | 9 | 20140728 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Compared scenario results and total capacity input with new ERCOT system planning report update |
| EFCH/TCH-CS-022 | 1 | 20140728 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Ran fundamental model for revised maintenance results and operating reserve adjustment |
| EFCH/TCH-CS-022 | 1 | 20140728 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Processed fundamental model results and ran capacity compensation model for price comparison |
| EFCH/TCH-CS-022 | 19 | 20140728 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 17 | 20140728 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Travel Time: 3.8 hours. Time billed at half: 1.9 |
| EFCH/TCH-CS-022 | 2 | 20140728 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Read and research operational and maintenance cost differentials |
| EFCH/TCH-CS-022 | 6 | 20140728 | Laura Hatanaka | Consultant | $390 | 3.90 | $1,521.00 | Using FERC Form 1 historical data, analyze the industry data for additional costs from emission reduction programs |
| EFCH/TCH-CS-022 | 8 | 20140728 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | Analyze the data for additional cost such as from emission reduction programs and new unit costs added for each  year |
| EFCH/TCH-CS-022 | 14 | 20140728 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Research and pull data related to additional costs from emission reduction programs |
| EFCH/TCH-CS-022 | 17 | 20140728 | Michael Gadsden | Managing Consultant | $460 | 1.80 | $828.00 | 3.6 hours travel billed @ 50% |
| EFCH/TCH-CS-022 | 3 | 20140728 | Michael Gadsden | Managing Consultant | $460 | 1.90 | $874.00 | Reviewed dispatch model transition costs |
| EFCH/TCH-CS-022 | 15 | 20140728 | Michael Gadsden | Managing Consultant | $460 | 2.90 | $1,334.00 | Researched and documented Luminant Safety Program annual incentive plan process |
| EFCH/TCH-CS-022 | 15 | 20140728 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | Worked on incentive plan presentation |
| EFCH/TCH-CS-022 | 15 | 20140728 | Mike Perry | Managing Consultant | $410 | 3.40 | $1,394.00 | Shale gas timeline presentation |
| EFCH/TCH-CS-022 | 5 | 20140728 | Mike Perry | Managing Consultant | $410 | 3.60 | $1,476.00 | Research market cycles for nat gas |
| EFCH/TCH-CS-022 | 5 | 20140728 | Mike Perry | Managing Consultant | $410 | 2.00 | $820.00 | Additional research on Marcellus boom |
| EFCH/TCH-CS-022 | 19 | 20140728 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populate timecard narratives |
| EFCH/TCH-CS-022 | 19 | 20140728 | Pam Morin | Consultant | $380 | 0.75 | $285.00 | Review timecards, narratives and other administrative items |
| EFCH/TCH-CS-022 | 17 | 20140728 | Paul Harmon | Director | $575 | 2.10 | $1,207.50 | One half of 4.2 hour travel time Denver - Dallas |
| EFCH/TCH-CS-022 | 12 | 20140728 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Review updated QMM |
| EFCH/TCH-CS-022 | 14 | 20140728 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Review documents posted to data room |
| EFCH/TCH-CS-022 | 1 | 20140728 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Analyze company LRP within FEP model framework |
| EFCH/TCH-CS-022 | 5 | 20140728 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Discuss future trajectory of natural gas prices |
| EFCH/TCH-CS-022 | 14 | 20140728 | Sam Schreiber | Managing Consultant | $455 | 1.30 | $591.50 | Evaluate approaches to business markets modeling |
| EFCH/TCH-CS-022 | 1 | 20140728 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Analyze additional regression variables for long term pricing forecast |
| EFCH/TCH-CS-022 | 2 | 20140728 | Scott Davis | Director | $545 | 1.50 | $817.50 | Work on AIP support brief |
| EFCH/TCH-CS-022 | 17 | 20140728 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Travel Houston to Sierra 4.0 hrs billed at 50% |
| EFCH/TCH-CS-022 | 2 | 20140728 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Work on EBITDA scenario analyses in latest model |
| EFCH/TCH-CS-022 | 2 | 20140728 | Scott Davis | Director | $545 | 1.50 | $817.50 | Develop key financial parametric sensitivities |
| EFCH/TCH-CS-022 | 19 | 20140728 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 11 | 20140728 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.00 | $1,500.00 | Attend meeting on IT and operations update for Luminant |
| EFCH/TCH-CS-022 | 3 | 20140728 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.90 | $1,425.00 | Review coal availability revisions |
| EFCH/TCH-CS-022 | 19 | 20140728 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.20 | $150.00 | Time card and expense updates |
| EFCH/TCH-CS-022 | 2 | 20140728 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.40 | $2,550.00 | Begin drafting Aug 8 report for metrics |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 17 | 20140729 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | 5 hours travel from Denver to Dallas billed at 50% |
| EFCH/TCH-CS-022 | 4 | 20140729 | Alex Vinton | Analyst | $275 | 1.10 | $302.50 | Updated research summary and presentation deck with news articles |
| EFCH/TCH-CS-022 | 4 | 20140729 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Discussed retail market competition presentation |
| EFCH/TCH-CS-022 | 4 | 20140729 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Updated PPT slides according to feedback and edits |
| EFCH/TCH-CS-022 | 18 | 20140729 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Internal team meeting |
| EFCH/TCH-CS-022 | 4 | 20140729 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Edited PPT plots with updated data |
| EFCH/TCH-CS-022 | 12 | 20140729 | Brian Rettig | Analyst | $275 | 3.50 | $962.50 | Researched retail competitive market structure |
| EFCH/TCH-CS-022 | 17 | 20140729 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Travel from Dallas to Rockdale, TX for site visit (billed @ 50% rate) |
| EFCH/TCH-CS-022 | 2 | 20140729 | Gary Germeroth | Managing Director | $720 | 1.90 | $1,368.00 | Meet with Company and K&E regarding the revised timing for performing the AIP Roadshow and filing the Insider Compensation motion |
| EFCH/TCH-CS-022 | 15 | 20140729 | Gary Germeroth | Managing Director | $720 | 2.80 | $2,016.00 | Complete slide deck related to AIP metric characteristics to be used for the AIP Roadshow with creditors |
| EFCH/TCH-CS-022 | 15 | 20140729 | Gary Germeroth | Managing Director | $720 | 1.70 | $1,224.00 | Draft language to include for each metric related to the purpose as requested by K&E |
| EFCH/TCH-CS-022 | 2 | 20140729 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Meet with Company regarding revised AIP Insider metrics |
| EFCH/TCH-CS-022 | 2 | 20140729 | Gary Germeroth | Managing Director | $720 | 2.60 | $1,872.00 | Create 2014 projection support for the Fuel Cost AIP metric |
| EFCH/TCH-CS-022 | 1 | 20140729 | Jean Agras | Managing Director | $720 | 1.70 | $1,224.00 | Prepared historical wind shapes for Aurora model runs |
| EFCH/TCH-CS-022 | 14 | 20140729 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Pulled historical ERCOT peak demand and energy from CDR reports |
| EFCH/TCH-CS-022 | 18 | 20140729 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Determined necessary scenarios for final results |
| EFCH/TCH-CS-022 | 10 | 20140729 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Reviewed CONE inputs and capital cost assumptions |
| EFCH/TCH-CS-022 | 11 | 20140729 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Analyzed and compared historical coal generation and capacity factors to model results |
| EFCH/TCH-CS-022 | 1 | 20140729 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Updated fundamental model inputs for noncycling commitment units |
| EFCH/TCH-CS-022 | 1 | 20140729 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Processed noncycling update run results and compiled daily resource output |
| EFCH/TCH-CS-022 | 19 | 20140729 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 1 | 20140729 | Jill Kawakami | Managing Consultant | $430 | 1.60 | $688.00 | Validated hourly wind shape input from model results |
| EFCH/TCH-CS-022 | 14 | 20140729 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Research and pull data related to additional costs from emission reduction programs |
| EFCH/TCH-CS-022 | 2 | 20140729 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Read and research operational and maintenance cost discrepancies and capital  expenditure differences |
| EFCH/TCH-CS-022 | 2 | 20140729 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Analyze the O&M and capital expenditure costs from the industry and compare with Luminant cost values |
| EFCH/TCH-CS-022 | 17 | 20140729 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | 2.6 hours travel billed @ 50% |
| EFCH/TCH-CS-022 | 10 | 20140729 | Michael Gadsden | Managing Consultant | $460 | 1.20 | $552.00 | Discussed Luminant operations with FEP staff |
| EFCH/TCH-CS-022 | 3 | 20140729 | Michael Gadsden | Managing Consultant | $460 | 4.80 | $2,208.00 | Toured Oak Grove generation plant |
| EFCH/TCH-CS-022 | 17 | 20140729 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | 0.6 hours travel billed @ 50% |
| EFCH/TCH-CS-022 | 3 | 20140729 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Analyzed Oak Grove visit with FEP staff |
| EFCH/TCH-CS-022 | 3 | 20140729 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | Updated dispatch model transition costs and availability |
| EFCH/TCH-CS-022 | 1 | 20140729 | Mike Perry | Managing Consultant | $410 | 1.60 | $656.00 | Research Energy Intensity in ERCOT - FutureShock article Pub Util Fortnightly |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 1 | 20140729 | Mike Perry | Managing Consultant | $410 | 0.80 | $328.00 | Research California Energy Commission example of flat intensity compared to US |
| EFCH/TCH-CS-022 | 1 | 20140729 | Mike Perry | Managing Consultant | $410 | 1.50 | $615.00 | Research Jevons Paradox |
| EFCH/TCH-CS-022 | 15 | 20140729 | Mike Perry | Managing Consultant | $410 | 0.80 | $328.00 | natural gas presentation |
| EFCH/TCH-CS-022 | 14 | 20140729 | Mike Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Pulled data from EIA on energy consumption and energy intensity. Summarizing and transforming data |
| EFCH/TCH-CS-022 | 14 | 20140729 | Mike Perry | Managing Consultant | $410 | 1.20 | $492.00 | Review of EIA AEO (2010 and 2014) for content on energy intensity |
| EFCH/TCH-CS-022 | 19 | 20140729 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populate timecard narratives |
| EFCH/TCH-CS-022 | 17 | 20140729 | Paul Harmon | Director | $575 | 1.30 | $747.50 | One half of travel time Dallas to Oak Grove Plant |
| EFCH/TCH-CS-022 | 14 | 20140729 | Paul Harmon | Director | $575 | 4.80 | $2,760.00 | Oak Grove Plant Visit |
| EFCH/TCH-CS-022 | 17 | 20140729 | Paul Harmon | Director | $575 | 0.30 | $172.50 | One half of travel time from Oak Groove Plant to Hotel |
| EFCH/TCH-CS-022 | 14 | 20140729 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Staff Discussion Oak Grove O&M Issues |
| EFCH/TCH-CS-022 | 15 | 20140729 | Paul Harmon | Director | $575 | 0.50 | $287.50 | Edited O&M cost variability report |
| EFCH/TCH-CS-022 | 1 | 20140729 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Extend long term pricing model time horizon |
| EFCH/TCH-CS-022 | 1 | 20140729 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Extend portfolio evolution model time horizon |
| EFCH/TCH-CS-022 | 1 | 20140729 | Sam Schreiber | Managing Consultant | $455 | 1.80 | $819.00 | Validate existing regression variables |
| EFCH/TCH-CS-022 | 5 | 20140729 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Research hedging requirements |
| EFCH/TCH-CS-022 | 4 | 20140729 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Discuss market competitive outlook |
| EFCH/TCH-CS-022 | 19 | 20140729 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Document time and narratives |
| EFCH/TCH-CS-022 | 9 | 20140729 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Load 0+12 basis scenarios into current monthly model; reconcile results to prior model; develop additional scenarios |
| EFCH/TCH-CS-022 | 2 | 20140729 | Scott Davis | Director | $545 | 1.20 | $654.00 | Develop parametric sensitivities for the 0+12 basis |
| EFCH/TCH-CS-022 | 2 | 20140729 | Scott Davis | Director | $545 | 1.60 | $872.00 | Create summaries of the EBITDA scenarios and parametric sensitivities for further review |
| EFCH/TCH-CS-022 | 1 | 20140729 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Research latest macro economic data & trends; work on residential counts long term forecast |
| EFCH/TCH-CS-022 | 19 | 20140729 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 17 | 20140729 | Tim Wang | Director | $575 | 3.40 | $1,955.00 | Travel (6.8 hours billed at half time) |
| EFCH/TCH-CS-022 | 8 | 20140729 | Tim Wang | Director | $575 | 1.80 | $1,035.00 | Clean Power Plan strategy review |
| EFCH/TCH-CS-022 | 1 | 20140729 | Tim Wang | Director | $575 | 4.90 | $2,817.50 | LRP fundamental model assumptions review |
| EFCH/TCH-CS-022 | 2 | 20140729 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.50 | $1,125.00 | Meeting with EFH corp for O &C prep |
| EFCH/TCH-CS-022 | 2 | 20140729 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Meet with K &E on metrics |
| EFCH/TCH-CS-022 | 11 | 20140729 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.00 | $1,500.00 | Meet with Luminant on year to date performance issues |
| EFCH/TCH-CS-022 | 12 | 20140729 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.20 | $900.00 | Review July results for TXU |
| EFCH/TCH-CS-022 | 11 | 20140729 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.40 | $1,050.00 | Review July results for Lume |
| EFCH/TCH-CS-022 | 2 | 20140729 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.10 | $2,325.00 | Develop Lume tables for metric report |
| EFCH/TCH-CS-022 | 6 | 20140730 | Alex Vinton | Analyst | $275 | 2.80 | $770.00 | Analyzed various electric retail markets for comparison purposes |
| EFCH/TCH-CS-022 | 4 | 20140730 | Alex Vinton | Analyst | $275 | 1.30 | $357.50 | Created format for overall view of deregulated retail markets |
| EFCH/TCH-CS-022 | 4 | 20140730 | Alex Vinton | Analyst | $275 | 0.80 | $220.00 | Updated currencies and units to make uniform |
| EFCH/TCH-CS-022 | 6 | 20140730 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | Added HHI analysis to overall retail market view |
| EFCH/TCH-CS-022 | 6 | 20140730 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Researched ERCOT M&A activity for vertical integrated REPs |
| EFCH/TCH-CS-022 | 4 | 20140730 | Alex Vinton | Analyst | $275 | 1.90 | $522.50 | Updated ERCOT market share data and associated generation capacities |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 17 | 20140730 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Travel from Rockdale, TX to Sandow plant site; Sandow plant to Three Oaks Mine; Three Oaks mine to Austin airport (billed @ 50% rate) |
| EFCH/TCH-CS-022 | 14 | 20140730 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Call with Company regarding year to date performance presentation |
| EFCH/TCH-CS-022 | 3 | 20140730 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Meeting with Sandow generation plant personnel related to plant operations and challenges |
| EFCH/TCH-CS-022 | 3 | 20140730 | Gary Germeroth | Managing Director | $720 | 1.80 | $1,296.00 | Meeting with Company personnel to perform a site visit and walk through of the Sandow 4 and Sandow 5 generation facilities |
| EFCH/TCH-CS-022 | 11 | 20140730 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Meeting with Company personnel at Three Oaks mine, take a physical tour of the mining location including newly developed areas |
| EFCH/TCH-CS-022 | 17 | 20140730 | Gary Germeroth | Managing Director | $720 | 2.70 | $1,944.00 | Travel from Austin to New York, including time to hotel (billed @ 50% rate) |
| EFCH/TCH-CS-022 | 8 | 20140730 | Jean Agras | Managing Director | $720 | 1.90 | $1,368.00 | Researched national carbon policy for scenario runs |
| EFCH/TCH-CS-022 | 3 | 20140730 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Pulled hourly resource output from fundamental model runs for analysis of coal plant cycling behavior |
| EFCH/TCH-CS-022 | 1 | 20140730 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Created resource groups in fundamental model for analysis of wind capacity factors |
| EFCH/TCH-CS-022 | 1 | 20140730 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Validated hourly wind shape by zone input forced outage rates |
| EFCH/TCH-CS-022 | 1 | 20140730 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Checked the hourly load shape from fundamental model results |
| EFCH/TCH-CS-022 | 5 | 20140730 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Compared balance of year North Hub energy price calculations |
| EFCH/TCH-CS-022 | 2 | 20140730 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Made edits to AIP presentation |
| EFCH/TCH-CS-022 | 14 | 20140730 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Researched updates on Panda Sherman and Temple plants, commercial online dates and CEMS data |
| EFCH/TCH-CS-022 | 11 | 20140730 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Pulled unit capacity bin sizes from NERC Generating Availability Dataset |
| EFCH/TCH-CS-022 | 2 | 20140730 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Added historical HSC gas balance of year calculations to balance of year summary for AIP |
| EFCH/TCH-CS-022 | 5 | 20140730 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Created dynamic template for continual updates to balance of year price comparison |
| EFCH/TCH-CS-022 | 19 | 20140730 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 14 | 20140730 | Laura Hatanaka | Consultant | $390 | 4.80 | $1,872.00 | Pull power forward prices for SNLxl and analyze the historical price changes |
| EFCH/TCH-CS-022 | 14 | 20140730 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Pull PC-Gar data for coal and lignite units for a range of online years and a range of sized units |
| EFCH/TCH-CS-022 | 2 | 20140730 | Laura Hatanaka | Consultant | $390 | 1.30 | $507.00 | Analyze the PC-Gar data for equivalent availability factors of the industry over a set number of years for the different cases pulled |
| EFCH/TCH-CS-022 | 2 | 20140730 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | Analyze the O&M and capital expenditure costs from the industry and compare with the combined O&M and capital expenditure cost. Compare with Luminant cost values |
| EFCH/TCH-CS-022 | 19 | 20140730 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-022 | 17 | 20140730 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | 0.6 hours travel billed @ 50% |
| EFCH/TCH-CS-022 | 3 | 20140730 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Discussed Sandow operations with FEP staff |
| EFCH/TCH-CS-022 | 3 | 20140730 | Michael Gadsden | Managing Consultant | $460 | 3.80 | $1,748.00 | Toured Sandow 4 and Sandow 5 generation plants |
| EFCH/TCH-CS-022 | 17 | 20140730 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | 1.0 hours travel billed @ 50% |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 3 | 20140730 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Analyzed Sandow visit with FEP staff |
| EFCH/TCH-CS-022 | 3 | 20140730 | Michael Gadsden | Managing Consultant | $460 | 3.50 | $1,610.00 | Toured Three Oaks coal mine |
| EFCH/TCH-CS-022 | 17 | 20140730 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | 1.0 hour travel billed at 50% |
| EFCH/TCH-CS-022 | 3 | 20140730 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Analyzed Three Oaks visit with FEP staff |
| EFCH/TCH-CS-022 | 3 | 20140730 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Reviewed unit availability inputs and calculations associated with dispatch model |
| EFCH/TCH-CS-022 | 17 | 20140730 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | 3.0 hours travel billed at 50% |
| EFCH/TCH-CS-022 | 14 | 20140730 | Mike Perry | Managing Consultant | $410 | 0.70 | $287.00 | Pull data from Bureau of Economic Analysis on GDP for Energy Intensity report |
| EFCH/TCH-CS-022 | 14 | 20140730 | Mike Perry | Managing Consultant | $410 | 0.80 | $328.00 | Pulled data from census bureau on home sizes over time for Energy Intensity |
| EFCH/TCH-CS-022 | 14 | 20140730 | Mike Perry | Managing Consultant | $410 | 3.50 | $1,435.00 | Pulled Data from Ventyx for additional views on Energy Intensity (by residential vs. industrial vs. total as well as by states - CA and TX vs. US) |
| EFCH/TCH-CS-022 | 15 | 20140730 | Mike Perry | Managing Consultant | $410 | 2.30 | $943.00 | Charting for report on Energy Intensity |
| EFCH/TCH-CS-022 | 14 | 20140730 | Mike Perry | Managing Consultant | $410 | 1.70 | $697.00 | Research international trends on Energy Intensity |
| EFCH/TCH-CS-022 | 14 | 20140730 | Mike Perry | Managing Consultant | $410 | 0.70 | $287.00 | Review Btu/GDP vs. KWh sales/GDP |
| EFCH/TCH-CS-022 | 19 | 20140730 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populate timecard narratives |
| EFCH/TCH-CS-022 | 17 | 20140730 | Paul Harmon | Director | $575 | 0.30 | $172.50 | One half of 0.6 hour travel time from Hotel to Sandow |
| EFCH/TCH-CS-022 | 14 | 20140730 | Paul Harmon | Director | $575 | 3.80 | $2,185.00 | Sandow Site Visit |
| EFCH/TCH-CS-022 | 17 | 20140730 | Paul Harmon | Director | $575 | 0.50 | $287.50 | One half of 1 hour travel time from Sandow to Three Oaks mine |
| EFCH/TCH-CS-022 | 14 | 20140730 | Paul Harmon | Director | $575 | 3.50 | $2,012.50 | Three Oaks Site Visit |
| EFCH/TCH-CS-022 | 14 | 20140730 | Paul Harmon | Director | $575 | 0.50 | $287.50 | Staff Discussion Sandow O&M issues |
| EFCH/TCH-CS-022 | 17 | 20140730 | Paul Harmon | Director | $575 | 0.50 | $287.50 | One half of 1 hour travel time from Three Oaks to Austin |
| EFCH/TCH-CS-022 | 14 | 20140730 | Sam Schreiber | Managing Consultant | $455 | 0.90 | $409.50 | Review updated data room documents |
| EFCH/TCH-CS-022 | 2 | 20140730 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Discuss status of AIP analyses |
| EFCH/TCH-CS-022 | 5 | 20140730 | Sam Schreiber | Managing Consultant | $455 | 2.20 | $1,001.00 | Update pricing model with current wholesale price curve |
| EFCH/TCH-CS-022 | 1 | 20140730 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Preliminary run of updated inputs through long-term model |
| EFCH/TCH-CS-022 | 4 | 20140730 | Sam Schreiber | Managing Consultant | $455 | 1.60 | $728.00 | Comparison of preliminary results to previous model runs |
| EFCH/TCH-CS-022 | 18 | 20140730 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Review and distribute docket filings |
| EFCH/TCH-CS-022 | 1 | 20140730 | Scott Davis | Director | $545 | 0.70 | $381.50 | Work on residential counts forecast models |
| EFCH/TCH-CS-022 | 14 | 20140730 | Scott Davis | Director | $545 | 0.50 | $272.50 | Ad hoc meeting with company to discuss open data request |
| EFCH/TCH-CS-022 | 2 | 20140730 | Scott Davis | Director | $545 | 1.10 | $599.50 | Work on AIP analysis support |
| EFCH/TCH-CS-022 | 2 | 20140730 | Scott Davis | Director | $545 | 1.50 | $817.50 | Review roadshow metrics slide deck |
| EFCH/TCH-CS-022 | 6 | 20140730 | Scott Davis | Director | $545 | 1.50 | $817.50 | Review and update affiliated REP generation statistics |
| EFCH/TCH-CS-022 | 2 | 20140730 | Scott Davis | Director | $545 | 0.50 | $272.50 | Work on EBITDA scenarios |
| EFCH/TCH-CS-022 | 15 | 20140730 | Scott Davis | Director | $545 | 3.80 | $2,071.00 | Edit / update AIP report |
| EFCH/TCH-CS-022 | 19 | 20140730 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 15 | 20140730 | Tim Wang | Director | $575 | 4.70 | $2,702.50 | AIP draft report review |
| EFCH/TCH-CS-022 | 3 | 20140730 | Tim Wang | Director | $575 | 2.70 | $1,552.50 | Refine EAF metrics and analyze historical forward curve data |
| EFCH/TCH-CS-022 | 15 | 20140730 | Tim Wang | Director | $575 | 2.30 | $1,322.50 | Review TXU performance metrics and Luminant revenue reports for AIP |
| EFCH/TCH-CS-022 | 2 | 20140730 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | O&C Committee meeting |
| EFCH/TCH-CS-022 | 15 | 20140730 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.60 | $2,700.00 | Drafting of metric report |
| EFCH/TCH-CS-022 | 18 | 20140730 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | Travel from Dallas to Denver, time billed at 50% 2 hours |
| EFCH/TCH-CS-022 | 7 | 20140730 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.80 | $2,850.00 | Review and analyze June Management EBITDA reports and file |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 12 | 20140731 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Reviewed TXU 2Q14 operating reports and updated customer satisfaction metrics |
| EFCH/TCH-CS-022 | 2 | 20140731 | Alex Vinton | Analyst | $275 | 0.80 | $220.00 | Updated 6+6 scenario in consolidated support file |
| EFCH/TCH-CS-022 | 6 | 20140731 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Calculated HHI for various retail markets |
| EFCH/TCH-CS-022 | 4 | 20140731 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Updated consolidated file format for discovery purposes |
| EFCH/TCH-CS-022 | 6 | 20140731 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Plotted macro view of HHI vs. total consumption for competition forces/trends analysis |
| EFCH/TCH-CS-022 | 6 | 20140731 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Analyzed market share for all REPs in ERCOt |
| EFCH/TCH-CS-022 | 2 | 20140731 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Attend preparation meeting for Roadshow meeting with unsecured creditors committee, TCEH second liens and TCEH ad hoc committee |
| EFCH/TCH-CS-022 | 2 | 20140731 | Gary Germeroth | Managing Director | $720 | 3.10 | $2,232.00 | Attend Roadshow meeting with unsecured creditors committee, TCEH second liens and TCEH ad hoc committee legal and financial representatives |
| EFCH/TCH-CS-022 | 2 | 20140731 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Review latest draft slides for AIP Roadshow presentation and transmit changes to K&E |
| EFCH/TCH-CS-022 | 2 | 20140731 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Call with Company regarding draft TXUE Insider AIP metrics |
| EFCH/TCH-CS-022 | 2 | 20140731 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Attend follow up meeting after Roadshow meeting with unsecured creditors committee, TCEH second liens and TCEH ad hoc committee to delineate future tasks and timelines |
| EFCH/TCH-CS-022 | 17 | 20140731 | Gary Germeroth | Managing Director | $720 | 3.20 | $2,304.00 | Travel from New York to Dallas, including trip from Midtown to Newark airport (billed @ 50% rate) |
| EFCH/TCH-CS-022 | 8 | 20140731 | Jean Agras | Managing Director | $720 | 1.90 | $1,368.00 | Set up Aurora model inputs for carbon scenarios |
| EFCH/TCH-CS-022 | 19 | 20140731 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented time sheet |
| EFCH/TCH-CS-022 | 9 | 20140731 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Compared fundamental model resulting wind hourly duration curves to historical data for validation |
| EFCH/TCH-CS-022 | 11 | 20140731 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Calculated coal resource availability from fundamental model results |
| EFCH/TCH-CS-022 | 11 | 20140731 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Derived annual effective outage calculation for all ERCOT coal units from CEMS database |
| EFCH/TCH-CS-022 | 11 | 20140731 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Reran fundamental model utilizing annual outage percent |
| EFCH/TCH-CS-022 | 11 | 20140731 | Jill Kawakami | Managing Consultant | $430 | 1.70 | $731.00 | Analyzed and compared coal unit results from outage percent input vs maintenance scheduling |
| EFCH/TCH-CS-022 | 19 | 20140731 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-022 | 17 | 20140731 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Travel to Denver (4.2 hours travel time net of billable time, billed at 50%) |
| EFCH/TCH-CS-022 | 1 | 20140731 | Laura Hatanaka | Consultant | $390 | 3.50 | $1,365.00 | Analyze the load forecasted with historical load with a load duration curve both annually and monthly |
| EFCH/TCH-CS-022 | 2 | 20140731 | Laura Hatanaka | Consultant | $390 | 2.70 | $1,053.00 | Analyze the O&M and capital expenditure cost form the industry and compare with the combined O&M and capital expenditure costs to be compared with Luminant values |
| EFCH/TCH-CS-022 | 2 | 20140731 | Laura Hatanaka | Consultant | $390 | 1.40 | $546.00 | Analyze and write up O&M and capital expenditure combined section |
| EFCH/TCH-CS-022 | 15 | 20140731 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Analyze and write up a summary of the coal availability and nuclear availability section |
| EFCH/TCH-CS-022 | 17 | 20140731 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Travel Time: 3 hours. Time billed at half: 1.5 |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-022 | 15 | 20140731 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | Discussed incentive plan testimony with FEP staff |
| EFCH/TCH-CS-022 | 15 | 20140731 | Michael Gadsden | Managing Consultant | $460 | 3.20 | $1,472.00 | Wrote introductory section of testimony |
| EFCH/TCH-CS-022 | 15 | 20140731 | Michael Gadsden | Managing Consultant | $460 | 8.20 | $3,772.00 | Reviewed and edited incentive plan testimony re: Luminant, TXUE |
| EFCH/TCH-CS-022 | 15 | 20140731 | Mike Perry | Managing Consultant | $410 | 1.50 | $615.00 | Review of AIP report Executive Summary |
| EFCH/TCH-CS-022 | 15 | 20140731 | Mike Perry | Managing Consultant | $410 | 4.30 | $1,763.00 | Performed extensive edits to executive summary |
| EFCH/TCH-CS-022 | 15 | 20140731 | Mike Perry | Managing Consultant | $410 | 1.70 | $697.00 | Data input and formatting to highlight differences between Non-Insider and Insider AIP metrics for final report |
| EFCH/TCH-CS-022 | 15 | 20140731 | Mike Perry | Managing Consultant | $410 | 2.40 | $984.00 | Performed additional review of final report |
| EFCH/TCH-CS-022 | 19 | 20140731 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populate timecard narratives |
| EFCH/TCH-CS-022 | 17 | 20140731 | Paul Harmon | Director | $575 | 2.20 | $1,265.00 | One half of 4.4 hour travel time Austin - Denver |
| EFCH/TCH-CS-022 | 14 | 20140731 | Paul Harmon | Director | $575 | 3.60 | $2,070.00 | Gathered data for Sandow and Oak Grove Trip Report |
| EFCH/TCH-CS-022 | 1 | 20140731 | Sam Schreiber | Managing Consultant | $455 | 2.30 | $1,046.50 | Develop pricing model differentiation for in- and out-of-territory |
| EFCH/TCH-CS-022 | 2 | 20140731 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Review draft AIP report |
| EFCH/TCH-CS-022 | 1 | 20140731 | Sam Schreiber | Managing Consultant | $455 | 2.60 | $1,183.00 | Research industrial load development in Texas |
| EFCH/TCH-CS-022 | 1 | 20140731 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Research public forecasts of commercial and industrial load |
| EFCH/TCH-CS-022 | 19 | 20140731 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Document time and narratives |
| EFCH/TCH-CS-022 | 14 | 20140731 | Scott Davis | Director | $545 | 0.80 | $436.00 | Ad hoc meeting with company re: open items; review received files |
| EFCH/TCH-CS-022 | 2 | 20140731 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Work on total retail cost metric 5+7 update; reconcile to 0+12 analysis |
| EFCH/TCH-CS-022 | 15 | 20140731 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Work on AIP report |
| EFCH/TCH-CS-022 | 6 | 20140731 | Scott Davis | Director | $545 | 0.70 | $381.50 | Review & research competitive REP statistics |
| EFCH/TCH-CS-022 | 4 | 20140731 | Scott Davis | Director | $545 | 0.70 | $381.50 | Import 6+6 segment P&Ls into monthly model |
| EFCH/TCH-CS-022 | 2 | 20140731 | Scott Davis | Director | $545 | 1.00 | $545.00 | Work on updating EBITDA scenarios to 6+6 |
| EFCH/TCH-CS-022 | 17 | 20140731 | Scott Davis | Director | $545 | 1.60 | $872.00 | Travel Sierra to Houston 3.2 hrs billed @ 50% |
| EFCH/TCH-CS-022 | 15 | 20140731 | Scott Davis | Director | $545 | 2.80 | $1,526.00 | Work on AIP report update |
| EFCH/TCH-CS-022 | 19 | 20140731 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-022 | 3 | 20140731 | Tim Wang | Director | $575 | 3.50 | $2,012.50 | Analyze ERCOT hourly unit dispatch profiles |
| EFCH/TCH-CS-022 | 3 | 20140731 | Tim Wang | Director | $575 | 1.00 | $575.00 | Refine coal plant maintenance rates and EFOR fundamental model |
| EFCH/TCH-CS-022 | 2 | 20140731 | Tim Wang | Director | $575 | 2.30 | $1,322.50 | Review scenarios and EBITDA drivers for AIP metrics |
| EFCH/TCH-CS-022 | 11 | 20140731 | Tim Wang | Director | $575 | 1.40 | $805.00 | Meeting on revenue report |
| EFCH/TCH-CS-022 | 3 | 20140731 | Tim Wang | Director | $575 | 0.70 | $402.50 | Review maintenance run results |
| EFCH/TCH-CS-022 | 2 | 20140731 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.20 | $900.00 | Outline consolidated expert report on 8/30 6+6 |
| EFCH/TCH-CS-022 | 2 | 20140731 | Todd W. Filsinger | Sr. Managing Director | $750 | 6.20 | $4,650.00 | Drafting 8/30 6+6 report |
| EFCH/TCH-CS-023 | 4 | 20140801 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Updated PTC Database with June average pricing data |
| EFCH/TCH-CS-023 | 4 | 20140801 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Updated 90-10 plot scenarios with June data |
| EFCH/TCH-CS-023 | 6 | 20140801 | Alex Vinton | Analyst | $275 | 2.70 | $742.50 | Researched residential vs LCI market share for HHI calculations |
| EFCH/TCH-CS-023 | 17 | 20140801 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | 5 hours travel from Dallas to Denver billed at 50% |
| EFCH/TCH-CS-023 | 19 | 20140801 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Prepare timecard details |
| EFCH/TCH-CS-023 | 2 | 20140801 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Review latest support for Coal and Nuclear availability metrics for both the Insider and Non Insider plans |
| EFCH/TCH-CS-023 | 2 | 20140801 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Attend Roadshow meeting with TCEH first liens |
| EFCH/TCH-CS-023 | 2 | 20140801 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Call with Company discussing the potential for revising the draft AIP Insider metrics |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 1 | 20140801 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Discussion regarding the preliminary results from the internal EBITDA model |
| EFCH/TCH-CS-023 | 17 | 20140801 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Delayed travel from Dallas to Houston (billed @ 50% rate) |
| EFCH/TCH-CS-023 | 2 | 20140801 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Call with Company, K&E, Houlihan and FTI related to follow up questions from the Roadshow presentation |
| EFCH/TCH-CS-023 | 2 | 20140801 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Call with Company's Strategic Planning Committee and K&E related to current status of the revised AIP Insider metrics |
| EFCH/TCH-CS-023 | 2 | 20140801 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Discussion regarding calculation of coal and nuclear availability metrics |
| EFCH/TCH-CS-023 | 9 | 20140801 | Gary Germeroth | Managing Director | $720 | 1.10 | $792.00 | Create Luminant schedule for derivation of year-to-date values |
| EFCH/TCH-CS-023 | 3 | 20140801 | Gary Germeroth | Managing Director | $720 | 2.60 | $1,872.00 | Revise coal fuel cost calculation schedule to incorporate information learned on mine visit |
| EFCH/TCH-CS-023 | 2 | 20140801 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Call with TXUE regarding the Customer Count AIP metric |
| EFCH/TCH-CS-023 | 2 | 20140801 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Call with Company regarding current status of AIP metrics |
| EFCH/TCH-CS-023 | 2 | 20140801 | Jean Agras | Managing Director | $720 | 1.10 | $792.00 | Updated gas curves in Aurora for 6/30/14 AIP runs |
| EFCH/TCH-CS-023 | 5 | 20140801 | Jean Agras | Managing Director | $720 | 0.70 | $504.00 | Ran base case Aurora runs with 6/30/14 gas curves |
| EFCH/TCH-CS-023 | 5 | 20140801 | Jean Agras | Managing Director | $720 | 1.80 | $1,296.00 | Ran sensitivities for 6/30/14 gas curves |
| EFCH/TCH-CS-023 | 2 | 20140801 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Processed hourly price results for updated AIP scenarios |
| EFCH/TCH-CS-023 | 19 | 20140801 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented time sheet |
| EFCH/TCH-CS-023 | 15 | 20140801 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Discussed edits and updates to AIP metric report draft |
| EFCH/TCH-CS-023 | 5 | 20140801 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Updated balance of year price sheet to incorporate 7/25 forward prices and market heat rate calculation |
| EFCH/TCH-CS-023 | 3 | 20140801 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Dispatch model input updates for 6+6 PUP inputs |
| EFCH/TCH-CS-023 | 11 | 20140801 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Ran fundamental model runs for new outage input validation |
| EFCH/TCH-CS-023 | 11 | 20140801 | Jill Kawakami | Managing Consultant | $430 | 2.30 | $989.00 | Analyzed cogen units in ERCOT and hourly model dispatch of units |
| EFCH/TCH-CS-023 | 11 | 20140801 | Jill Kawakami | Managing Consultant | $430 | 1.60 | $688.00 | Ran model for hourly resource output of all ERCOT resources for dispatch analysis of various prime mover types |
| EFCH/TCH-CS-023 | 15 | 20140801 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Discuss AIP report, status of sections and tasks needed to be complete |
| EFCH/TCH-CS-023 | 2 | 20140801 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Discuss and review coal available generation related to the AIP metric and how both metrics relate to the historical data |
| EFCH/TCH-CS-023 | 2 | 20140801 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Discuss and review nuclear available generation related to the AIP metric and how both metrics relate to the historical data and other comparable plants |
| EFCH/TCH-CS-023 | 15 | 20140801 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Write up, read and analyze the coal availability and nuclear availability metrics of the report |
| EFCH/TCH-CS-023 | 2 | 20140801 | Laura Hatanaka | Consultant | $390 | 2.60 | $1,014.00 | Analyze and summarize the coal and the nuclear capital expenditure as they relates to the AIP metric |
| EFCH/TCH-CS-023 | 2 | 20140801 | Laura Hatanaka | Consultant | $390 | 2.40 | $936.00 | Analyze and summarize the coal and the nuclear operating and maintenance costs as they relates to the AIP metric |
| EFCH/TCH-CS-023 | 19 | 20140801 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-023 | 15 | 20140801 | Michael Gadsden | Managing Consultant | $460 | 0.60 | $276.00 | Discussed incentive plan testimony with FEP staff |
| EFCH/TCH-CS-023 | 3 | 20140801 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | Ran dispatch model scenarios for incentive plan testimony |
| EFCH/TCH-CS-023 | 19 | 20140801 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Timecard and expenses |
| EFCH/TCH-CS-023 | 15 | 20140801 | Michael Gadsden | Managing Consultant | $460 | 7.20 | $3,312.00 | Edited incentive plan testimony and coordinated with FEP staff and legal counsel |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 15 | 20140801 | Mike Perry | Managing Consultant | $410 | 0.60 | $246.00 | Verification of scorecard metrics |
| EFCH/TCH-CS-023 | 15 | 20140801 | Mike Perry | Managing Consultant | $410 | 3.40 | $1,394.00 | Reviewed and edited AIP report |
| EFCH/TCH-CS-023 | 19 | 20140801 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populate timecard narratives |
| EFCH/TCH-CS-023 | 19 | 20140801 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Prepared administrative timecard and expense reports |
| EFCH/TCH-CS-023 | 15 | 20140801 | Paul Harmon | Director | $575 | 2.40 | $1,380.00 | Writing Sandow and Oak Grove Trip Report |
| EFCH/TCH-CS-023 | 15 | 20140801 | Scott Davis | Director | $545 | 1.10 | $599.50 | Review latest redline of AIP doc |
| EFCH/TCH-CS-023 | 18 | 20140801 | Scott Davis | Director | $545 | 0.60 | $327.00 | Conference call w/ staff re: AIP draft & schedule |
| EFCH/TCH-CS-023 | 15 | 20140801 | Scott Davis | Director | $545 | 0.60 | $327.00 | Review and edit sections 2-4 |
| EFCH/TCH-CS-023 | 4 | 20140801 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Reconcile 6+6 model update with 2Q OR |
| EFCH/TCH-CS-023 | 2 | 20140801 | Scott Davis | Director | $545 | 1.30 | $708.50 | Update EBITDA scenarios for 6+6 data; incorporate into AIP draft |
| EFCH/TCH-CS-023 | 2 | 20140801 | Scott Davis | Director | $545 | 1.00 | $545.00 | Update total costs for 6+6 data; incorporate into AIP draft |
| EFCH/TCH-CS-023 | 2 | 20140801 | Scott Davis | Director | $545 | 0.50 | $272.50 | Update contribution margin for 6+6 data; incorporate into AIP draft |
| EFCH/TCH-CS-023 | 2 | 20140801 | Scott Davis | Director | $545 | 0.70 | $381.50 | Update residential counts for 6+6 data; incorporate into AIP draft |
| EFCH/TCH-CS-023 | 2 | 20140801 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Update customer experience metrics analyses for 6+6 data; incorporate into AIP draft |
| EFCH/TCH-CS-023 | 19 | 20140801 | Scott Davis | Director | $545 | 0.20 | $109.00 | Timecard prep |
| EFCH/TCH-CS-023 | 15 | 20140801 | Tim Wang | Director | $575 | 3.50 | $2,012.50 | AIP final draft report review |
| EFCH/TCH-CS-023 | 3 | 20140801 | Tim Wang | Director | $575 | 3.40 | $1,955.00 | Dispatch analysis for ERCOT by unit type |
| EFCH/TCH-CS-023 | 17 | 20140801 | Tim Wang | Director | $575 | 3.20 | $1,840.00 | Travel (6.5 hours billed at half time) |
| EFCH/TCH-CS-023 | 2 | 20140801 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.90 | $1,425.00 | Metric analyses for EFH |
| EFCH/TCH-CS-023 | 2 | 20140801 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.10 | $1,575.00 | Report drafting for analysis of metrics |
| EFCH/TCH-CS-023 | 2 | 20140802 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Create scenario cases for Luminant coal fuel cost metric |
| EFCH/TCH-CS-023 | 2 | 20140802 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Call with TXUE regarding latest status update on AIP Metrics |
| EFCH/TCH-CS-023 | 15 | 20140802 | Gary Germeroth | Managing Director | $720 | 2.40 | $1,728.00 | Review and discuss various different options related to the presentation of O&M and capital expenditure data within the AIP expert report |
| EFCH/TCH-CS-023 | 2 | 20140802 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Discuss the potential drivers of additional metric variance for the Insider EAIP |
| EFCH/TCH-CS-023 | 2 | 20140802 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Derive new metrics for Insider Luminant Commercial Incentive Plan |
| EFCH/TCH-CS-023 | 2 | 20140802 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Review and analyze the breakdown of the capital expenditure values used in the AIP metric review |
| EFCH/TCH-CS-023 | 2 | 20140802 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Review and analyze the breakdown of the operations and maintenance cost values used in the AIP metric review |
| EFCH/TCH-CS-023 | 2 | 20140802 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Adjust the insider and non-insider capital expenditure and O&M AIP metric values to align with a cost per generation metric |
| EFCH/TCH-CS-023 | 2 | 20140802 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Calculate and update the scenarios of the capital expenditure and O&M cost measured compared with industry average |
| EFCH/TCH-CS-023 | 2 | 20140802 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Review the scenarios of the capital expenditure and O&M metrics compared with industry average |
| EFCH/TCH-CS-023 | 2 | 20140802 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Write up section for the AIP report related to the capital expenditures and the O&M |
| EFCH/TCH-CS-023 | 15 | 20140802 | Michael Gadsden | Managing Consultant | $460 | 0.90 | $414.00 | Incorporated FEP staff edits into incentive plan testimony |
| EFCH/TCH-CS-023 | 9 | 20140802 | Michael Gadsden | Managing Consultant | $460 | 0.10 | $46.00 | Analyzed June net position |
| EFCH/TCH-CS-023 | 15 | 20140802 | Scott Davis | Director | $545 | 0.90 | $490.50 | Review and edit/comment on latest consolidated redline |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 15 | 20140802 | Scott Davis | Director | $545 | 1.00 | $545.00 | Research and incorporate requested additions in TXU section |
| EFCH/TCH-CS-023 | 15 | 20140802 | Scott Davis | Director | $545 | 2.40 | $1,308.00 | Update/revise various graphics and related narrative as requested |
| EFCH/TCH-CS-023 | 2 | 20140802 | Scott Davis | Director | $545 | 2.30 | $1,253.50 | Review alternative approaches to TXU AIP metric ranges |
| EFCH/TCH-CS-023 | 19 | 20140802 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 2 | 20140802 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.10 | $825.00 | Drafting of Metric analysis |
| EFCH/TCH-CS-023 | 15 | 20140803 | Gary Germeroth | Managing Director | $720 | 2.40 | $1,728.00 | Revise and edit O&M and capital expenditures section of expert report with revised analysis |
| EFCH/TCH-CS-023 | 15 | 20140803 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Call with K&E regarding current status on updating the expert report, plus other issues |
| EFCH/TCH-CS-023 | 15 | 20140803 | Gary Germeroth | Managing Director | $720 | 1.90 | $1,368.00 | Revise and edit coal fuel cost section of expert report with revised analysis |
| EFCH/TCH-CS-023 | 15 | 20140803 | Gary Germeroth | Managing Director | $720 | 6.60 | $4,752.00 | Re-read, review and edit entire AIP expert report draft |
| EFCH/TCH-CS-023 | 15 | 20140803 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Revise and edit Luminant commercial incentive plan and safety sections of expert report with revised analysis |
| EFCH/TCH-CS-023 | 2 | 20140803 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Update O&M and capital expenditure graphic used in the report |
| EFCH/TCH-CS-023 | 19 | 20140803 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-023 | 15 | 20140803 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Discussed testimony with FEP staff |
| EFCH/TCH-CS-023 | 15 | 20140803 | Michael Gadsden | Managing Consultant | $460 | 2.80 | $1,288.00 | Worked on incentive plan testimony |
| EFCH/TCH-CS-023 | 5 | 20140803 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | Updated historical volatility calculations for coal and power |
| EFCH/TCH-CS-023 | 2 | 20140803 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.30 | $225.00 | Discussion with K&E on meetings in NY re: Comp |
| EFCH/TCH-CS-023 | 2 | 20140803 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.40 | $1,050.00 | Discussions around metrics and presentation |
| EFCH/TCH-CS-023 | 2 | 20140803 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.50 | $1,875.00 | Drafting of metric presentation for week of 8/4 |
| EFCH/TCH-CS-023 | 6 | 20140804 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | Updated market share categories with M&A research |
| EFCH/TCH-CS-023 | 6 | 20140804 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Compared market share findings between complaint file and generation file |
| EFCH/TCH-CS-023 | 4 | 20140804 | Alex Vinton | Analyst | $275 | 2.70 | $742.50 | Researched retail trends and M&A activity for various competitive markets |
| EFCH/TCH-CS-023 | 6 | 20140804 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Compiled M&A timeline for competitor consolidation activity |
| EFCH/TCH-CS-023 | 19 | 20140804 | Alex Vinton | Analyst | $275 | 0.10 | $27.50 | Filled out narrative |
| EFCH/TCH-CS-023 | 12 | 20140804 | Brian Rettig | Analyst | $275 | 3.50 | $962.50 | Competitive market analysis |
| EFCH/TCH-CS-023 | 17 | 20140804 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Travel from Houston to Dallas (billed at 50% rate) |
| EFCH/TCH-CS-023 | 11 | 20140804 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Meeting with Luminant personnel to discuss revised AIP metrics |
| EFCH/TCH-CS-023 | 12 | 20140804 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Meetings with TXU personnel to discuss revised AIP metrics |
| EFCH/TCH-CS-023 | 2 | 20140804 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Participate with Company, K&E on an AIP Roadshow call with Fried Frank et al |
| EFCH/TCH-CS-023 | 2 | 20140804 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Finalize the derivation of new metrics for the Insider AIP |
| EFCH/TCH-CS-023 | 2 | 20140804 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Call with Company regarding revised AIP metrics for Business Services |
| EFCH/TCH-CS-023 | 9 | 20140804 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Build year-to-date results file for Luminant |
| EFCH/TCH-CS-023 | 12 | 20140804 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Call with TXUE regarding the customer counts AIP metric |
| EFCH/TCH-CS-023 | 15 | 20140804 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Update and edit latest draft AIP report and transmit it to K&E for review |
| EFCH/TCH-CS-023 | 2 | 20140804 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Call with K&E related to the latest feedback received from the Company on the revised AIP metrics |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 9 | 20140804 | Gary Germeroth | Managing Director | $720 | 2.20 | $1,584.00 | Meet with the Company on building the correct scorecard metrics for Business Services |
| EFCH/TCH-CS-023 | 15 | 20140804 | Gary Germeroth | Managing Director | $720 | 2.80 | $2,016.00 | Build slide deck for presentation of AIP metrics to the Company Strategic Planning Committee |
| EFCH/TCH-CS-023 | 15 | 20140804 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Revise Strategic Planning Committee AIP slide deck based on feedback from the Company |
| EFCH/TCH-CS-023 | 17 | 20140804 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Travel to Dallas (4.0 hours travel time, billed at 50%) |
| EFCH/TCH-CS-023 | 3 | 20140804 | Jill Kawakami | Managing Consultant | $430 | 2.80 | $1,204.00 | Processed and analyzed hourly combined cycle fundamental model output for must run unit analysis and comparison |
| EFCH/TCH-CS-023 | 11 | 20140804 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Compared output with historical CEMS data for cogen and private use network units |
| EFCH/TCH-CS-023 | 11 | 20140804 | Jill Kawakami | Managing Consultant | $430 | 3.20 | $1,376.00 | Compared capacity factors and heat rate analysis for must run units |
| EFCH/TCH-CS-023 | 19 | 20140804 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 17 | 20140804 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Travel: 4 hours. Time billed at half: 2 Hours |
| EFCH/TCH-CS-023 | 2 | 20140804 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Steam O&M and capital expenditures analysis for |
| EFCH/TCH-CS-023 | 2 | 20140804 | Laura Hatanaka | Consultant | $390 | 2.80 | $1,092.00 | Analyze the coal fuel cost AIP metric for a breakdown of the coal types that make up the total coal fuel cost |
| EFCH/TCH-CS-023 | 15 | 20140804 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Read, review and connection analysis of the coal fuel section to the AIP report |
| EFCH/TCH-CS-023 | 15 | 20140804 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Read and review the AIP report |
| EFCH/TCH-CS-023 | 17 | 20140804 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | 5.0 hours travel billed @ 50% |
| EFCH/TCH-CS-023 | 15 | 20140804 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Reviewed FEP draft testimony |
| EFCH/TCH-CS-023 | 9 | 20140804 | Michael Gadsden | Managing Consultant | $460 | 0.90 | $414.00 | Analyzed June profits and losses reporting |
| EFCH/TCH-CS-023 | 1 | 20140804 | Michael Gadsden | Managing Consultant | $460 | 2.10 | $966.00 | Compiled backup material re: company budgeting for executive meeting |
| EFCH/TCH-CS-023 | 15 | 20140804 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | Edited FEP testimony and added language around coal fuel costs |
| EFCH/TCH-CS-023 | 5 | 20140804 | Mike Perry | Managing Consultant | $410 | 1.20 | $492.00 | Researched the reassessment of ultimately recoverable reserves for US shale |
| EFCH/TCH-CS-023 | 14 | 20140804 | Mike Perry | Managing Consultant | $410 | 0.30 | $123.00 | Pulled data from US Census Bureau for A/C usage in US |
| EFCH/TCH-CS-023 | 14 | 20140804 | Mike Perry | Managing Consultant | $410 | 0.50 | $205.00 | Pulled Data from US Census Bureau for state level populations |
| EFCH/TCH-CS-023 | 15 | 20140804 | Mike Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Transformed census data to chartable formats and created slides |
| EFCH/TCH-CS-023 | 15 | 20140804 | Mike Perry | Managing Consultant | $410 | 3.70 | $1,517.00 | Worked on story flow to describe energy intensity trends and outlook |
| EFCH/TCH-CS-023 | 19 | 20140804 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated time card narratives |
| EFCH/TCH-CS-023 | 19 | 20140804 | Pam Morin | Consultant | $380 | 3.00 | $1,140.00 | Review timecards, narratives and other administrative items |
| EFCH/TCH-CS-023 | 2 | 20140804 | Paul Harmon | Director | $575 | 0.50 | $287.50 | AIP Report Conference Call |
| EFCH/TCH-CS-023 | 2 | 20140804 | Paul Harmon | Director | $575 | 1.60 | $920.00 | Review AIP Report Inputs |
| EFCH/TCH-CS-023 | 17 | 20140804 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | 1.2 hours travel (billed at 50%) |
| EFCH/TCH-CS-023 | 2 | 20140804 | Sam Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Review current AIP report draft and provide comments |
| EFCH/TCH-CS-023 | 2 | 20140804 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Analyze TXU metrics against BOY |
| EFCH/TCH-CS-023 | 18 | 20140804 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Review and distribute docket filings |
| EFCH/TCH-CS-023 | 18 | 20140804 | Sam Schreiber | Managing Consultant | $455 | 0.90 | $409.50 | Review and distribute data room postings |
| EFCH/TCH-CS-023 | 15 | 20140804 | Sam Schreiber | Managing Consultant | $455 | 2.70 | $1,228.50 | Provide additional comments on TXU section of report |
| EFCH/TCH-CS-023 | 19 | 20140804 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Document time and narratives |
| EFCH/TCH-CS-023 | 15 | 20140804 | Scott Davis | Director | $545 | 1.20 | $654.00 | Review latest redline |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 2 | 20140804 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Work on AIP support brief |
| EFCH/TCH-CS-023 | 6 | 20140804 | Scott Davis | Director | $545 | 0.60 | $327.00 | Review REP market share analysis update |
| EFCH/TCH-CS-023 | 12 | 20140804 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Develop summary of management challenges |
| EFCH/TCH-CS-023 | 2 | 20140804 | Scott Davis | Director | $545 | 0.70 | $381.50 | Work on AIP support brief |
| EFCH/TCH-CS-023 | 19 | 20140804 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 19 | 20140804 | Tim Wang | Director | $575 | 1.00 | $575.00 | Documenting time and expense reports |
| EFCH/TCH-CS-023 | 17 | 20140804 | Tim Wang | Director | $575 | 2.50 | $1,437.50 | Travel (5.1 hours billed at half time) |
| EFCH/TCH-CS-023 | 3 | 20140804 | Tim Wang | Director | $575 | 2.40 | $1,380.00 | Hourly unit dispatch diagnostics |
| EFCH/TCH-CS-023 | 3 | 20140804 | Tim Wang | Director | $575 | 2.20 | $1,265.00 | Cogen unit operating characteristics |
| EFCH/TCH-CS-023 | 18 | 20140804 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.40 | $300.00 | Discussion of SPC agenda with K&E |
| EFCH/TCH-CS-023 | 11 | 20140804 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.00 | $1,500.00 | Luminant meeting |
| EFCH/TCH-CS-023 | 2 | 20140804 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.30 | $1,725.00 | Review section 6 of EAIP doc |
| EFCH/TCH-CS-023 | 17 | 20140805 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | 5.2 hours travel from Denver to Dallas billed at 50% |
| EFCH/TCH-CS-023 | 4 | 20140805 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Reviewed competitive market retail research and findings |
| EFCH/TCH-CS-023 | 18 | 20140805 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Met internally to discuss business segment modeling processes |
| EFCH/TCH-CS-023 | 4 | 20140805 | Alex Vinton | Analyst | $275 | 2.10 | $577.50 | Added more states to HHI analysis |
| EFCH/TCH-CS-023 | 6 | 20140805 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Revised HHI graphs for PPT slides |
| EFCH/TCH-CS-023 | 9 | 20140805 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Prepare detailed comments and support for the Strategic Planning Committee meeting |
| EFCH/TCH-CS-023 | 2 | 20140805 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Attend Company Strategic Planning Committee meeting discussing revised AIP metrics |
| EFCH/TCH-CS-023 | 2 | 20140805 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Meeting with Company regarding the derivation of SPC member estimated payouts |
| EFCH/TCH-CS-023 | 15 | 20140805 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Review and edit draft AIP expert report for the Company |
| EFCH/TCH-CS-023 | 2 | 20140805 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Build supporting schedule for estimated calculation of SPC payouts |
| EFCH/TCH-CS-023 | 2 | 20140805 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Meet with Company FP&A personnel regarding certain potential adjustments to the Business Services baseline metrics for the Non Insider plan |
| EFCH/TCH-CS-023 | 2 | 20140805 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Conversations with Company human resources department regarding the draft revised metrics and payout rates |
| EFCH/TCH-CS-023 | 11 | 20140805 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Review Company calculations of estimated Luminant payout rates |
| EFCH/TCH-CS-023 | 9 | 20140805 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Update year-to-date schedule to incorporate items from today's SPC meeting |
| EFCH/TCH-CS-023 | 2 | 20140805 | Gary Germeroth | Managing Director | $720 | 2.80 | $2,016.00 | Analyze the potential impacts of different scenarios for adjustment to the Non Insider baseline in order to determine a range of potential payout outcomes |
| EFCH/TCH-CS-023 | 17 | 20140805 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Travel from Denver to Dallas (2.4 hours billed at 1/2 time) |
| EFCH/TCH-CS-023 | 2 | 20140805 | Jean Agras | Managing Director | $720 | 1.60 | $1,152.00 | Reviewed volatility results for AIP report |
| EFCH/TCH-CS-023 | 1 | 20140805 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Researched heat rate inputs for cogeneration facilities in ERCOT |
| EFCH/TCH-CS-023 | 8 | 20140805 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Researched clean power plan for carbon scenario long term production cost model run |
| EFCH/TCH-CS-023 | 19 | 20140805 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timesheet |
| EFCH/TCH-CS-023 | 9 | 20140805 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Compiled hourly CEMS data for CC historical analysis |
| EFCH/TCH-CS-023 | 14 | 20140805 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Researched PUCT self generation companies |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 11 | 20140805 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Reconciled heat rate incremental input curves to fundamental model resource output full load heat rate |
| EFCH/TCH-CS-023 | 1 | 20140805 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Created updated assumptions for handling of cogen units in fundamental model |
| EFCH/TCH-CS-023 | 1 | 20140805 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Ran fundamental model iterations with updated cogen assumptions |
| EFCH/TCH-CS-023 | 3 | 20140805 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Pulled historical seasonal operations profile for Monticello and Martin Lake units |
| EFCH/TCH-CS-023 | 11 | 20140805 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Compiled historical hourly data for additional coal unit outages |
| EFCH/TCH-CS-023 | 11 | 20140805 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Validated individual unit heat rate inputs into fundamental model |
| EFCH/TCH-CS-023 | 19 | 20140805 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 2 | 20140805 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Analyze the coal fuel cost AIP metric for a breakdown of the coal types that make up the total coal fuel cost |
| EFCH/TCH-CS-023 | 1 | 20140805 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | From Velocity Suite, pull the historical generation for all combined cycle generating units in ERCOT |
| EFCH/TCH-CS-023 | 2 | 20140805 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Adjust the coal availability insider numbers with the revised values and update in the report |
| EFCH/TCH-CS-023 | 2 | 20140805 | Laura Hatanaka | Consultant | $390 | 1.60 | $624.00 | Adjust the capital expenditure values with the new numbers and update the values in the report |
| EFCH/TCH-CS-023 | 19 | 20140805 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-023 | 15 | 20140805 | Michael Gadsden | Managing Consultant | $460 | 4.00 | $1,840.00 | Reviewed/edited draft FEP testimony |
| EFCH/TCH-CS-023 | 15 | 20140805 | Michael Gadsden | Managing Consultant | $460 | 6.90 | $3,174.00 | Incorporated FEP staff edits into incentive plan testimony |
| EFCH/TCH-CS-023 | 17 | 20140805 | Mike Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | 5 hours travel time billed at 50% |
| EFCH/TCH-CS-023 | 15 | 20140805 | Mike Perry | Managing Consultant | $410 | 3.40 | $1,394.00 | Updated Energy Intensity presentation with forecast data |
| EFCH/TCH-CS-023 | 15 | 20140805 | Mike Perry | Managing Consultant | $410 | 3.20 | $1,312.00 | Reviewed AIP Report |
| EFCH/TCH-CS-023 | 19 | 20140805 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated time card narratives |
| EFCH/TCH-CS-023 | 15 | 20140805 | Paul Harmon | Director | $575 | 3.20 | $1,840.00 | Prepared Oak Grove Site Visit Report |
| EFCH/TCH-CS-023 | 2 | 20140805 | Sam Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Full review of draft AIP metric report |
| EFCH/TCH-CS-023 | 4 | 20140805 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Meeting to discuss business markets modeling |
| EFCH/TCH-CS-023 | 17 | 20140805 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | 0.8 hours travel (billed at 50%) |
| EFCH/TCH-CS-023 | 1 | 20140805 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Analyze TXU LRP business projections |
| EFCH/TCH-CS-023 | 4 | 20140805 | Sam Schreiber | Managing Consultant | $455 | 2.30 | $1,046.50 | Initial development of updated business markets model |
| EFCH/TCH-CS-023 | 17 | 20140805 | Scott Davis | Director | $545 | 1.90 | $1,035.50 | Travel Houston to Sierra 3.8 hrs billed @50% |
| EFCH/TCH-CS-023 | 4 | 20140805 | Scott Davis | Director | $545 | 1.10 | $599.50 | Work on weather risk distribution summary |
| EFCH/TCH-CS-023 | 14 | 20140805 | Scott Davis | Director | $545 | 2.10 | $1,144.50 | Mtg with Company re: business markets forecast |
| EFCH/TCH-CS-023 | 15 | 20140805 | Scott Davis | Director | $545 | 1.90 | $1,035.50 | Update TXU section of AIP report |
| EFCH/TCH-CS-023 | 2 | 20140805 | Scott Davis | Director | $545 | 2.60 | $1,417.00 | Work on AIP support brief |
| EFCH/TCH-CS-023 | 17 | 20140805 | Scott Davis | Director | $545 | 1.80 | $981.00 | Travel Sierra to Houston 3.6 hrs billed @50% |
| EFCH/TCH-CS-023 | 19 | 20140805 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 3 | 20140805 | Tim Wang | Director | $575 | 3.30 | $1,897.50 | Calculate cogen unit heat rates |
| EFCH/TCH-CS-023 | 3 | 20140805 | Tim Wang | Director | $575 | 3.10 | $1,782.50 | Model cogen units hourly dispatch |
| EFCH/TCH-CS-023 | 15 | 20140805 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | AIP report final read-through of Luminant metrics |
| EFCH/TCH-CS-023 | 2 | 20140805 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.40 | $1,050.00 | Prepare for SPC meeting |
| EFCH/TCH-CS-023 | 2 | 20140805 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | SPC meeting |
| EFCH/TCH-CS-023 | 2 | 20140805 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.90 | $675.00 | Follow up analysis to SPC meeting |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 2 | 20140805 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.90 | $1,425.00 | Review AIP presentation |
| EFCH/TCH-CS-023 | 18 | 20140805 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.90 | $675.00 | Travel from Denver to NY billed at 1/2 time   1.8 hours |
| EFCH/TCH-CS-023 | 2 | 20140805 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.00 | $2,250.00 | Provide comments on draft AIP report |
| EFCH/TCH-CS-023 | 7 | 20140805 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.10 | $3,075.00 | Review QMM |
| EFCH/TCH-CS-023 | 6 | 20140806 | Alex Vinton | Analyst | $275 | 2.80 | $770.00 | Researched incumbent competitor corporate structures |
| EFCH/TCH-CS-023 | 6 | 20140806 | Alex Vinton | Analyst | $275 | 1.30 | $357.50 | Categorized REP competitors for market consolidation analysis |
| EFCH/TCH-CS-023 | 4 | 20140806 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Revised corporate structure definitions for ERCOT competition history |
| EFCH/TCH-CS-023 | 4 | 20140806 | Alex Vinton | Analyst | $275 | 1.40 | $385.00 | Updated data and plots according to new definitions |
| EFCH/TCH-CS-023 | 4 | 20140806 | Alex Vinton | Analyst | $275 | 0.90 | $247.50 | Researched more market candidates for HHI analysis |
| EFCH/TCH-CS-023 | 19 | 20140806 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Filled out narrative |
| EFCH/TCH-CS-023 | 14 | 20140806 | Brian Rettig | Analyst | $275 | 2.50 | $687.50 | Review of real estate investment trusts |
| EFCH/TCH-CS-023 | 2 | 20140806 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Discussion regarding various metrics as presented in the slide deck provided for the meeting with the US Trustee on the Insider AIP plan |
| EFCH/TCH-CS-023 | 2 | 20140806 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Attend meeting of Company Organization & Compensation Committee meeting to discuss the draft revised Insider AIP metrics |
| EFCH/TCH-CS-023 | 15 | 20140806 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Review and update fuel coal cost analysis in the AIP expert report |
| EFCH/TCH-CS-023 | 15 | 20140806 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Coordinate with Company on determining the revised actual year-to-date variance on Business Service Costs and revise AIP expert report |
| EFCH/TCH-CS-023 | 11 | 20140806 | Gary Germeroth | Managing Director | $720 | 1.10 | $792.00 | Develop a summary schedule for Luminant personnel with the detailed calculations for the revised Insider AIP metrics |
| EFCH/TCH-CS-023 | 15 | 20140806 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Call with K&E regarding additional topics to include in the AIP expert report |
| EFCH/TCH-CS-023 | 15 | 20140806 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Develop a schedule of payout calculations to include in the AIP expert report and verify with company personnel on the veracity of the schedule |
| EFCH/TCH-CS-023 | 15 | 20140806 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Review, edit and conform the nomenclature of the table and figure names within the AIP expert report |
| EFCH/TCH-CS-023 | 15 | 20140806 | Gary Germeroth | Managing Director | $720 | 5.20 | $3,744.00 | Review and edit sections 1 through 5 (Executive Summary and all general discussion sections) of the AIP expert report |
| EFCH/TCH-CS-023 | 15 | 20140806 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Review and edit Luminant metric section of the AIP expert report |
| EFCH/TCH-CS-023 | 15 | 20140806 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Review and edit the TXUE metric section of the AIP expert report |
| EFCH/TCH-CS-023 | 15 | 20140806 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Review and edit the Business Services and Conclusion sections of the AIP expert report |
| EFCH/TCH-CS-023 | 15 | 20140806 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Create a redline version of latest AIP report draft to compare changes to latest K&E version; distribute to interested parties |
| EFCH/TCH-CS-023 | 5 | 20140806 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Researched national historical coal price data |
| EFCH/TCH-CS-023 | 2 | 20140806 | Jean Agras | Managing Director | $720 | 2.80 | $2,016.00 | Reviewed coal availability data for AIP report |
| EFCH/TCH-CS-023 | 19 | 20140806 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timesheet |
| EFCH/TCH-CS-023 | 15 | 20140806 | Jill Kawakami | Managing Consultant | $430 | 2.40 | $1,032.00 | Edited and reviewed AIP draft report |
| EFCH/TCH-CS-023 | 3 | 20140806 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Pulled February data for Martin Lake restart from CEMS database |
| EFCH/TCH-CS-023 | 3 | 20140806 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Created analysis and graphics for Martin Lake and Monticello seasonal operations relative to ATC and on/off peak pricing |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 3 | 20140806 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Verified Comanche Peak outage plan |
| EFCH/TCH-CS-023 | 2 | 20140806 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Updated historical capacity factor calculations for AIP report |
| EFCH/TCH-CS-023 | 11 | 20140806 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Ran fundamental model update for adjusted input assumptions to accommodate monotonically increasing incremental heat rates with minimum segment honored in dispatch |
| EFCH/TCH-CS-023 | 3 | 20140806 | Jill Kawakami | Managing Consultant | $430 | 2.80 | $1,204.00 | Added resource group definitions to fundamental model for hourly output aggregation |
| EFCH/TCH-CS-023 | 19 | 20140806 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 1 | 20140806 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Processed fundamental model run results |
| EFCH/TCH-CS-023 | 15 | 20140806 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Read and review the AIP report |
| EFCH/TCH-CS-023 | 2 | 20140806 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Analyze the coal fuel cost AIP metric for a breakdown of the coal types that make up the total coal fuel cost |
| EFCH/TCH-CS-023 | 2 | 20140806 | Laura Hatanaka | Consultant | $390 | 2.40 | $936.00 | Analyze the coal fuel cost AIP metric specifically the lignite portion of the coal fuel cost |
| EFCH/TCH-CS-023 | 17 | 20140806 | Laura Hatanaka | Consultant | $390 | 1.30 | $507.00 | Travel: 2.6 hours. Time billed at half: 1.3 Hours |
| EFCH/TCH-CS-023 | 15 | 20140806 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Create graphic for the coal fuel cost Insider vs Non-insider metric for the AIP report |
| EFCH/TCH-CS-023 | 3 | 20140806 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | Ran generation dispatch model for scenario analyses |
| EFCH/TCH-CS-023 | 15 | 20140806 | Michael Gadsden | Managing Consultant | $460 | 4.10 | $1,886.00 | Incorporated FEP staff edits into Luminant incentive plan testimony |
| EFCH/TCH-CS-023 | 15 | 20140806 | Michael Gadsden | Managing Consultant | $460 | 3.30 | $1,518.00 | Incorporated FEP staff edits into TXU incentive plan testimony |
| EFCH/TCH-CS-023 | 5 | 20140806 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Updated EFH commodity forward curve history |
| EFCH/TCH-CS-023 | 15 | 20140806 | Mike Perry | Managing Consultant | $410 | 3.00 | $1,230.00 | Reviewed and edited sections 1-3 of AIP report |
| EFCH/TCH-CS-023 | 15 | 20140806 | Mike Perry | Managing Consultant | $410 | 1.20 | $492.00 | Reviewed and edited sections 4-5 of AIP Report |
| EFCH/TCH-CS-023 | 15 | 20140806 | Mike Perry | Managing Consultant | $410 | 3.80 | $1,558.00 | Reviewed and edited section 6 of AIP report |
| EFCH/TCH-CS-023 | 15 | 20140806 | Mike Perry | Managing Consultant | $410 | 1.50 | $615.00 | Wrote conclusion to AIP |
| EFCH/TCH-CS-023 | 2 | 20140806 | Mike Perry | Managing Consultant | $410 | 3.80 | $1,558.00 | Created tables comparing scorecard metric differences over the years |
| EFCH/TCH-CS-023 | 19 | 20140806 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated time card narratives |
| EFCH/TCH-CS-023 | 2 | 20140806 | Paul Harmon | Director | $575 | 3.50 | $2,012.50 | Reviewed and commented on AIP Report |
| EFCH/TCH-CS-023 | 15 | 20140806 | Paul Harmon | Director | $575 | 2.60 | $1,495.00 | Prepared Oak Grove Site Visit Report |
| EFCH/TCH-CS-023 | 15 | 20140806 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Prepared Sandow Site Visit Report |
| EFCH/TCH-CS-023 | 2 | 20140806 | Sam Schreiber | Managing Consultant | $455 | 3.60 | $1,638.00 | Review and provide comments on updated AIP metrics report |
| EFCH/TCH-CS-023 | 1 | 20140806 | Sam Schreiber | Managing Consultant | $455 | 2.10 | $955.50 | Research development of market margin model |
| EFCH/TCH-CS-023 | 2 | 20140806 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Review analysis of market competition metrics |
| EFCH/TCH-CS-023 | 18 | 20140806 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Review and distribute docket filings |
| EFCH/TCH-CS-023 | 4 | 20140806 | Sam Schreiber | Managing Consultant | $455 | 1.20 | $546.00 | Consolidate historical business market financial performance |
| EFCH/TCH-CS-023 | 19 | 20140806 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Document time and narratives |
| EFCH/TCH-CS-023 | 17 | 20140806 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | 0.8 hours travel (billed at 50%) |
| EFCH/TCH-CS-023 | 15 | 20140806 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Review & redline latest draft of AIP report |
| EFCH/TCH-CS-023 | 12 | 20140806 | Scott Davis | Director | $545 | 2.80 | $1,526.00 | Develop graphical summary of 6+6 segment load data |
| EFCH/TCH-CS-023 | 6 | 20140806 | Scott Davis | Director | $545 | 1.10 | $599.50 | Incorporate competitor research into top ten list and related graphics |
| EFCH/TCH-CS-023 | 6 | 20140806 | Scott Davis | Director | $545 | 0.90 | $490.50 | Review competitive markets data; incorporate summary |
| EFCH/TCH-CS-023 | 19 | 20140806 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 15 | 20140806 | Tim Wang | Director | $575 | 3.40 | $1,955.00 | AIP report final read-through of TXU metrics |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 15 | 20140806 | Tim Wang | Director | $575 | 2.10 | $1,207.50 | AIP report metrics discussion |
| EFCH/TCH-CS-023 | 17 | 20140806 | Tim Wang | Director | $575 | 3.50 | $2,012.50 | Travel (7 hours billed at half time) |
| EFCH/TCH-CS-023 | 2 | 20140806 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | Meet with K&E on comp |
| EFCH/TCH-CS-023 | 2 | 20140806 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | Meet with US Trustee |
| EFCH/TCH-CS-023 | 2 | 20140806 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.00 | $750.00 | O&C Committee meeting |
| EFCH/TCH-CS-023 | 2 | 20140806 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.10 | $2,325.00 | meet with the UST |
| EFCH/TCH-CS-023 | 2 | 20140806 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.80 | $2,850.00 | Pull together presentation for NY meetings on Comp |
| EFCH/TCH-CS-023 | 6 | 20140807 | Alex Vinton | Analyst | $275 | 2.80 | $770.00 | Created domestic HHI comparison file and plots |
| EFCH/TCH-CS-023 | 6 | 20140807 | Alex Vinton | Analyst | $275 | 2.20 | $605.00 | Updated generation data for vertically integrated REP competitors |
| EFCH/TCH-CS-023 | 4 | 20140807 | Alex Vinton | Analyst | $275 | 2.70 | $742.50 | Researched market structure and degrees of competition for various ISOs |
| EFCH/TCH-CS-023 | 19 | 20140807 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Document timecard details |
| EFCH/TCH-CS-023 | 15 | 20140807 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Discussion regarding the derivation of Coal Fuel Cost graphics in the AIP expert report |
| EFCH/TCH-CS-023 | 15 | 20140807 | Gary Germeroth | Managing Director | $720 | 1.10 | $792.00 | Finalize Coal Fuel Cost metrics in AIP report |
| EFCH/TCH-CS-023 | 15 | 20140807 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Review draft version sent to K&E to determine appropriate edits |
| EFCH/TCH-CS-023 | 2 | 20140807 | Gary Germeroth | Managing Director | $720 | 2.30 | $1,656.00 | Create an option for evaluating the Non summer availability metric for AIP |
| EFCH/TCH-CS-023 | 15 | 20140807 | Gary Germeroth | Managing Director | $720 | 3.80 | $2,736.00 | Review and edit latest draft of AIP expert report |
| EFCH/TCH-CS-023 | 17 | 20140807 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel from Dallas to Houston (billed at 50% rate) |
| EFCH/TCH-CS-023 | 2 | 20140807 | Jean Agras | Managing Director | $720 | 2.80 | $2,016.00 | Summarized historical coal benchmark data for AIP report |
| EFCH/TCH-CS-023 | 2 | 20140807 | Jean Agras | Managing Director | $720 | 2.90 | $2,088.00 | Prepared graphics for coal availability data for AIP report |
| EFCH/TCH-CS-023 | 2 | 20140807 | Jean Agras | Managing Director | $720 | 3.40 | $2,448.00 | Reviewed entire AIP report |
| EFCH/TCH-CS-023 | 17 | 20140807 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Travel from Denver to Dallas (2.4 hours billed at 1/2 time) |
| EFCH/TCH-CS-023 | 19 | 20140807 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timesheet |
| EFCH/TCH-CS-023 | 11 | 20140807 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Analyzed hourly system dispatch by fuel type compared to historical |
| EFCH/TCH-CS-023 | 15 | 20140807 | Jill Kawakami | Managing Consultant | $430 | 2.60 | $1,118.00 | Review and comparison of AIP metrics for report review |
| EFCH/TCH-CS-023 | 17 | 20140807 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Travel to Denver (4.2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-023 | 2 | 20140807 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Analyze the coal fuel cost AIP metric for a breakdown of the coal types that make up the total coal fuel cost |
| EFCH/TCH-CS-023 | 9 | 20140807 | Michael Gadsden | Managing Consultant | $460 | 0.40 | $184.00 | Discussed Luminant scenarios with FEP staff |
| EFCH/TCH-CS-023 | 15 | 20140807 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | Revised FEP testimony - executive summary |
| EFCH/TCH-CS-023 | 15 | 20140807 | Michael Gadsden | Managing Consultant | $460 | 3.20 | $1,472.00 | Revised FEP testimony - Luminant |
| EFCH/TCH-CS-023 | 15 | 20140807 | Michael Gadsden | Managing Consultant | $460 | 2.80 | $1,288.00 | Revised FEP testimony - TXU Energy |
| EFCH/TCH-CS-023 | 15 | 20140807 | Michael Gadsden | Managing Consultant | $460 | 2.20 | $1,012.00 | Revised FEP testimony for edits from legal counsel |
| EFCH/TCH-CS-023 | 2 | 20140807 | Mike Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Built historical scorecard work-up |
| EFCH/TCH-CS-023 | 2 | 20140807 | Mike Perry | Managing Consultant | $410 | 2.70 | $1,107.00 | Analysis of AIP scorecard metrics and changes YoY |
| EFCH/TCH-CS-023 | 2 | 20140807 | Mike Perry | Managing Consultant | $410 | 2.60 | $1,066.00 | Researched the safety of Luminant mining operations |
| EFCH/TCH-CS-023 | 14 | 20140807 | Mike Perry | Managing Consultant | $410 | 1.70 | $697.00 | Researched available safety metrics from NRC and OSHA for electric power generation |
| EFCH/TCH-CS-023 | 19 | 20140807 | Mike Perry | Managing Consultant | $410 | 0.50 | $205.00 | Review of petition for extension and objection |
| EFCH/TCH-CS-023 | 5 | 20140807 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Researched delivered lignite prices |
| EFCH/TCH-CS-023 | 2 | 20140807 | Mike Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Researched MSHA mine injury and accident data |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 5 | 20140807 | Mike Perry | Managing Consultant | $410 | 1.20 | $492.00 | Coal price research |
| EFCH/TCH-CS-023 | 19 | 20140807 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated time card narratives |
| EFCH/TCH-CS-023 | 3 | 20140807 | Paul Harmon | Director | $575 | 2.70 | $1,552.50 | Reviewed Industry Safety Data for Fossil Generation |
| EFCH/TCH-CS-023 | 3 | 20140807 | Paul Harmon | Director | $575 | 3.20 | $1,840.00 | Reviewed Industry and NRC Safety Data for Nuclear Generation |
| EFCH/TCH-CS-023 | 15 | 20140807 | Paul Harmon | Director | $575 | 1.80 | $1,035.00 | Prepared Sandow Site Visit Report |
| EFCH/TCH-CS-023 | 15 | 20140807 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Review AIP materials |
| EFCH/TCH-CS-023 | 4 | 20140807 | Sam Schreiber | Managing Consultant | $455 | 2.40 | $1,092.00 | Continue development of business markets model |
| EFCH/TCH-CS-023 | 4 | 20140807 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Review updates to retail markets report |
| EFCH/TCH-CS-023 | 2 | 20140807 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Review updates to AIP report |
| EFCH/TCH-CS-023 | 6 | 20140807 | Sam Schreiber | Managing Consultant | $455 | 0.90 | $409.50 | Compile retail plan and pricing data from competitors |
| EFCH/TCH-CS-023 | 4 | 20140807 | Scott Davis | Director | $545 | 1.30 | $708.50 | Research monthly weather YTD (EDD's) for Texas regions |
| EFCH/TCH-CS-023 | 4 | 20140807 | Scott Davis | Director | $545 | 0.90 | $490.50 | Develop estimate for July CDD's |
| EFCH/TCH-CS-023 | 4 | 20140807 | Scott Davis | Director | $545 | 1.60 | $872.00 | Summarize YTD weather relative to 50-year weather data |
| EFCH/TCH-CS-023 | 19 | 20140807 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 3 | 20140807 | Tim Wang | Director | $575 | 3.10 | $1,782.50 | Must-run cogen fundamental run set-up |
| EFCH/TCH-CS-023 | 1 | 20140807 | Tim Wang | Director | $575 | 3.50 | $2,012.50 | ERCOT generation balance research |
| EFCH/TCH-CS-023 | 2 | 20140807 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | AIP EAF metrics re-calculation |
| EFCH/TCH-CS-023 | 19 | 20140807 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.60 | $450.00 | Time and expense reports |
| EFCH/TCH-CS-023 | 2 | 20140807 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.50 | $1,875.00 | prepare for UST meeting |
| EFCH/TCH-CS-023 | 11 | 20140807 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.80 | $2,850.00 | UST meetings |
| EFCH/TCH-CS-023 | 11 | 20140807 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.80 | $600.00 | Phone call with Luminant to discuss roll out |
| EFCH/TCH-CS-023 | 7 | 20140807 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.00 | $3,000.00 | review roll out presentations |
| EFCH/TCH-CS-023 | 18 | 20140807 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.00 | $1,500.00 | Travel from NY to Denver billed at 1/2 time   4 hours |
| EFCH/TCH-CS-023 | 6 | 20140808 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Updated HHI analysis and formatted new plots to support presentation |
| EFCH/TCH-CS-023 | 4 | 20140808 | Alex Vinton | Analyst | $275 | 1.30 | $357.50 | Researched potential candidates and metrics of interest for degrees of retail competition presentation |
| EFCH/TCH-CS-023 | 6 | 20140808 | Alex Vinton | Analyst | $275 | 2.90 | $797.50 | Added additional competitive markets to HHI analysis and plots |
| EFCH/TCH-CS-023 | 19 | 20140808 | Alex Vinton | Analyst | $275 | 0.10 | $27.50 | Filled out narrative |
| EFCH/TCH-CS-023 | 17 | 20140808 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | 4.8 hours travel from Dallas to Denver billed at 50% |
| EFCH/TCH-CS-023 | 15 | 20140808 | Gary Germeroth | Managing Director | $720 | 2.40 | $1,728.00 | Incorporate Company suggested edits into the AIP expert report |
| EFCH/TCH-CS-023 | 15 | 20140808 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Review latest K&E turn of the AIP expert report |
| EFCH/TCH-CS-023 | 15 | 20140808 | Gary Germeroth | Managing Director | $720 | 1.30 | $936.00 | Two calls with Company regarding suggested edits to the AIP expert report |
| EFCH/TCH-CS-023 | 15 | 20140808 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Call with K&E regarding the status of the draft, coordination of document control and filing deadlines |
| EFCH/TCH-CS-023 | 2 | 20140808 | Gary Germeroth | Managing Director | $720 | 0.70 | $504.00 | Discussion regarding the derivation of Coal availability graphics in the AIP expert report |
| EFCH/TCH-CS-023 | 2 | 20140808 | Gary Germeroth | Managing Director | $720 | 2.40 | $1,728.00 | Discussion regarding the derivation of the O&M and Capex graphics within the AIP expert report |
| EFCH/TCH-CS-023 | 2 | 20140808 | Jean Agras | Managing Director | $720 | 3.40 | $2,448.00 | Incorporated comments in AIP report |
| EFCH/TCH-CS-023 | 2 | 20140808 | Jean Agras | Managing Director | $720 | 2.60 | $1,872.00 | Reviewed graphics for AIP report |
| EFCH/TCH-CS-023 | 2 | 20140808 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Finalized AIP for submittal |
| EFCH/TCH-CS-023 | 19 | 20140808 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timesheet |
| EFCH/TCH-CS-023 | 11 | 20140808 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Continued analysis for hourly system dispatch for fuel type and added price duration curve analysis |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 15 | 20140808 | Jill Kawakami | Managing Consultant | $430 | 4.90 | $2,107.00 | Reviewed and revised AIP metric report |
| EFCH/TCH-CS-023 | 15 | 20140808 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Validated supporting analysis and graphics for AIP metric report |
| EFCH/TCH-CS-023 | 19 | 20140808 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time and expenses for narrative |
| EFCH/TCH-CS-023 | 2 | 20140808 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Analyze the O&M and capital expenditure metrics and discuss the companies values |
| EFCH/TCH-CS-023 | 3 | 20140808 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Discuss and review the coal availability metric used in the analysis |
| EFCH/TCH-CS-023 | 19 | 20140808 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-023 | 15 | 20140808 | Michael Gadsden | Managing Consultant | $460 | 2.70 | $1,242.00 | Revised FEP testimony - charts and graphics |
| EFCH/TCH-CS-023 | 15 | 20140808 | Michael Gadsden | Managing Consultant | $460 | 2.40 | $1,104.00 | Revised FEP testimony - copy edits |
| EFCH/TCH-CS-023 | 15 | 20140808 | Michael Gadsden | Managing Consultant | $460 | 2.40 | $1,104.00 | Revised FEP testimony - final review before court filing |
| EFCH/TCH-CS-023 | 17 | 20140808 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | 6.0 hours travel billed @ 50% |
| EFCH/TCH-CS-023 | 5 | 20140808 | Mike Perry | Managing Consultant | $410 | 3.20 | $1,312.00 | Researched delivered coal prices for lignite plants and lignite+PRB plants for AIP report |
| EFCH/TCH-CS-023 | 14 | 20140808 | Mike Perry | Managing Consultant | $410 | 3.50 | $1,435.00 | Researched MSHA data to reconcile with OSHA reported incidents |
| EFCH/TCH-CS-023 | 2 | 20140808 | Mike Perry | Managing Consultant | $410 | 0.60 | $246.00 | Review of O&M data for report |
| EFCH/TCH-CS-023 | 17 | 20140808 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | 5.5 hours travel time billed at 50% |
| EFCH/TCH-CS-023 | 19 | 20140808 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | populated time card narratives |
| EFCH/TCH-CS-023 | 19 | 20140808 | Paul Harmon | Director | $575 | 0.50 | $287.50 | Prepared administrative timecard and expense reports |
| EFCH/TCH-CS-023 | 15 | 20140808 | Paul Harmon | Director | $575 | 1.70 | $977.50 | Prepared Oak Grove Site Visit Report |
| EFCH/TCH-CS-023 | 15 | 20140808 | Paul Harmon | Director | $575 | 2.90 | $1,667.50 | Prepared Sandow Site Visit Report |
| EFCH/TCH-CS-023 | 2 | 20140808 | Paul Harmon | Director | $575 | 0.90 | $517.50 | Reviewed Coal Generation AIP Metrics |
| EFCH/TCH-CS-023 | 2 | 20140808 | Paul Harmon | Director | $575 | 2.30 | $1,322.50 | Reviewed Final AIP Report |
| EFCH/TCH-CS-023 | 2 | 20140808 | Sam Schreiber | Managing Consultant | $455 | 0.90 | $409.50 | Update formatting for AIP metrics report |
| EFCH/TCH-CS-023 | 18 | 20140808 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Review and distribute final, filed report |
| EFCH/TCH-CS-023 | 2 | 20140808 | Tim Wang | Director | $575 | 5.60 | $3,220.00 | AIP EAF final coal plant metrics and report exhibits |
| EFCH/TCH-CS-023 | 2 | 20140808 | Tim Wang | Director | $575 | 1.00 | $575.00 | AIP metrics discussions |
| EFCH/TCH-CS-023 | 15 | 20140808 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.90 | $2,925.00 | review and comment on final draft of Aip report |
| EFCH/TCH-CS-023 | 15 | 20140808 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.60 | $2,700.00 | Draft and Review declaration |
| EFCH/TCH-CS-023 | 15 | 20140809 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Reviewed testimony graphics and underlying numbers for FEP staff |
| EFCH/TCH-CS-023 | 17 | 20140811 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | 4.8 hours travel from Denver to Dallas billed at 50% |
| EFCH/TCH-CS-023 | 4 | 20140811 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Analyzed 2009 EIA data for inclusion in HHI analysis |
| EFCH/TCH-CS-023 | 6 | 20140811 | Alex Vinton | Analyst | $275 | 1.30 | $357.50 | Added more states to HHI analysis and reformatted for 2009 inclusion |
| EFCH/TCH-CS-023 | 18 | 20140811 | Alex Vinton | Analyst | $275 | 0.70 | $192.50 | Internal discussion of Project Olympus next steps |
| EFCH/TCH-CS-023 | 2 | 20140811 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Reviewed AIP report and highlighted sections requiring support material |
| EFCH/TCH-CS-023 | 18 | 20140811 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Participate in internal project coordination call related to the status of the AIP filing and other items |
| EFCH/TCH-CS-023 | 18 | 20140811 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Internal project meeting |
| EFCH/TCH-CS-023 | 8 | 20140811 | Jean Agras | Managing Director | $720 | 0.90 | $648.00 | Prepared data for Aurora for carbon sensitivities |
| EFCH/TCH-CS-023 | 1 | 20140811 | Jean Agras | Managing Director | $720 | 1.70 | $1,224.00 | Reviewed heat rate curves for Aurora model inputs for combined cycles in ERCOT |
| EFCH/TCH-CS-023 | 11 | 20140811 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Updated combined cycle heat rate curves based on duct fired capacity assumptions and updates from the CEMS data |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 11 | 20140811 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Reviewed ERCOT historical versus fundamental model output for hourly and seasonal dispatch of various types of gas fired units |
| EFCH/TCH-CS-023 | 11 | 20140811 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Updated fundamental model inputs for heat rate edits and added must run flag to cogeneration must run units |
| EFCH/TCH-CS-023 | 1 | 20140811 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Processed fundamental model results and compared variance in hourly dispatch to previous model iterations |
| EFCH/TCH-CS-023 | 18 | 20140811 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Reviewed and discussed process and timeline for AIP report and support |
| EFCH/TCH-CS-023 | 14 | 20140811 | Jill Kawakami | Managing Consultant | $430 | 2.90 | $1,247.00 | Researched and pulled 2014 ERCOT reported generation data for model calibration |
| EFCH/TCH-CS-023 | 19 | 20140811 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 1 | 20140811 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Pull combined cycle historical generation data for heat rate analysis |
| EFCH/TCH-CS-023 | 19 | 20140811 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Internal call on the AIP report to discuss proceedings and status |
| EFCH/TCH-CS-023 | 15 | 20140811 | Laura Hatanaka | Consultant | $390 | 1.60 | $624.00 | Aggregate information and calculations used in the coal availability metric analysis for AIP discovery |
| EFCH/TCH-CS-023 | 15 | 20140811 | Laura Hatanaka | Consultant | $390 | 1.60 | $624.00 | Aggregate information and calculations used in the nuclear availability metric analysis for AIP discovery |
| EFCH/TCH-CS-023 | 15 | 20140811 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Aggregate information and calculations used in the coal fuel cost metric analysis for AIP discovery |
| EFCH/TCH-CS-023 | 3 | 20140811 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Aggregate information and calculations used in the steam and nuclear cost analysis |
| EFCH/TCH-CS-023 | 19 | 20140811 | Michael Gadsden | Managing Consultant | $460 | 0.40 | $184.00 | Timecard |
| EFCH/TCH-CS-023 | 18 | 20140811 | Michael Gadsden | Managing Consultant | $460 | 0.70 | $322.00 | FEP staff meeting re: testimony filed Friday |
| EFCH/TCH-CS-023 | 14 | 20140811 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Answered discovery request re: EBITDA |
| EFCH/TCH-CS-023 | 14 | 20140811 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Coordinated FEP's discovery efforts re: testimony |
| EFCH/TCH-CS-023 | 3 | 20140811 | Michael Gadsden | Managing Consultant | $460 | 1.90 | $874.00 | Reviewed generation dispatch model compiler and availability calculator |
| EFCH/TCH-CS-023 | 3 | 20140811 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Ran generation dispatch model base case for EFH portfolio |
| EFCH/TCH-CS-023 | 3 | 20140811 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Compared generation dispatch model base case against previous results |
| EFCH/TCH-CS-023 | 15 | 20140811 | Mike Perry | Managing Consultant | $410 | 1.50 | $615.00 | Built motion and deposition book |
| EFCH/TCH-CS-023 | 3 | 20140811 | Mike Perry | Managing Consultant | $410 | 3.20 | $1,312.00 | Researched nuclear refueling schedules |
| EFCH/TCH-CS-023 | 15 | 20140811 | Mike Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Compiling updates for most recent EAIP |
| EFCH/TCH-CS-023 | 15 | 20140811 | Mike Perry | Managing Consultant | $410 | 0.70 | $287.00 | Met to discuss EAIP project status |
| EFCH/TCH-CS-023 | 19 | 20140811 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated timecard narratives |
| EFCH/TCH-CS-023 | 15 | 20140811 | Mike Perry | Managing Consultant | $410 | 1.20 | $492.00 | Cataloged support materials for update |
| EFCH/TCH-CS-023 | 19 | 20140811 | Pam Morin | Consultant | $380 | 1.50 | $570.00 | Review timecards, narratives and other administrative items |
| EFCH/TCH-CS-023 | 19 | 20140811 | Paul Harmon | Director | $575 | 0.60 | $345.00 | Project Update Conference Call |
| EFCH/TCH-CS-023 | 3 | 20140811 | Paul Harmon | Director | $575 | 2.70 | $1,552.50 | Reviewed relative solid fuel qualities |
| EFCH/TCH-CS-023 | 14 | 20140811 | Paul Harmon | Director | $575 | 1.40 | $805.00 | Revised Oak Grove Site visit Report |
| EFCH/TCH-CS-023 | 15 | 20140811 | Paul Harmon | Director | $575 | 1.80 | $1,035.00 | Revised Sandow Site Visit Report |
| EFCH/TCH-CS-023 | 15 | 20140811 | Paul Harmon | Director | $575 | 1.60 | $920.00 | Updated O&M cost comparison report |
| EFCH/TCH-CS-023 | 17 | 20140811 | Sam Schreiber | Managing Consultant | $455 | 0.90 | $409.50 | 1.8 hours travel (billed at 50%) |
| EFCH/TCH-CS-023 | 2 | 20140811 | Sam Schreiber | Managing Consultant | $455 | 2.70 | $1,228.50 | Review final changes to issued version of report |
| EFCH/TCH-CS-023 | 2 | 20140811 | Sam Schreiber | Managing Consultant | $455 | 3.40 | $1,547.00 | Continue documenting analyses and calculations in report |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 18 | 20140811 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Meeting to discuss status |
| EFCH/TCH-CS-023 | 2 | 20140811 | Sam Schreiber | Managing Consultant | $455 | 3.40 | $1,547.00 | Initial development of deck to detail analyses |
| EFCH/TCH-CS-023 | 19 | 20140811 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Document time and narratives |
| EFCH/TCH-CS-023 | 18 | 20140811 | Scott Davis | Director | $545 | 0.70 | $381.50 | Project team status and coordination conference call |
| EFCH/TCH-CS-023 | 18 | 20140811 | Scott Davis | Director | $545 | 0.50 | $272.50 | Follow-on coordination with retail sub-team |
| EFCH/TCH-CS-023 | 15 | 20140811 | Scott Davis | Director | $545 | 2.70 | $1,471.50 | Review insider comp pleadings as filed |
| EFCH/TCH-CS-023 | 17 | 20140811 | Tim Wang | Director | $575 | 3.60 | $2,070.00 | Travel (7.2 hours billed at half time) |
| EFCH/TCH-CS-023 | 1 | 20140811 | Tim Wang | Director | $575 | 0.70 | $402.50 | Review fundamental model run |
| EFCH/TCH-CS-023 | 3 | 20140811 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Research ERCOT PUN and capacity types |
| EFCH/TCH-CS-023 | 3 | 20140811 | Tim Wang | Director | $575 | 2.90 | $1,667.50 | Hourly unit dispatch analytics |
| EFCH/TCH-CS-023 | 2 | 20140812 | Alex Vinton | Analyst | $275 | 1.90 | $522.50 | Analyzed 2Q14 results and updated all 6+6 scenarios |
| EFCH/TCH-CS-023 | 2 | 20140812 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Recreated TXU graph showing historical customer satisfaction figures by quarter |
| EFCH/TCH-CS-023 | 2 | 20140812 | Alex Vinton | Analyst | $275 | 2.70 | $742.50 | Updated customer experience research summary with commentary |
| EFCH/TCH-CS-023 | 2 | 20140812 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Added all updated tables, plots and commentary to customer experience support presentation |
| EFCH/TCH-CS-023 | 1 | 20140812 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Reviewed long term production cost run results for LRP |
| EFCH/TCH-CS-023 | 1 | 20140812 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Reviewed load forecast for Aurora runs |
| EFCH/TCH-CS-023 | 19 | 20140812 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Updated weekly time sheet entries |
| EFCH/TCH-CS-023 | 17 | 20140812 | Jill Kawakami | Managing Consultant | $430 | 2.40 | $1,032.00 | Travel to Dallas (4.8 hours travel time, billed at 50%) |
| EFCH/TCH-CS-023 | 14 | 20140812 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Pulled historical company metrics and compiled data request for historical operating data |
| EFCH/TCH-CS-023 | 11 | 20140812 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Compared combined cycle generation unit by unit from ERCOT data |
| EFCH/TCH-CS-023 | 11 | 20140812 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Added fundamental model must run assumptions based on historical performance and operating data |
| EFCH/TCH-CS-023 | 11 | 20140812 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Updated incremental heat rate curves for units determined to include duct firing |
| EFCH/TCH-CS-023 | 14 | 20140812 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Pulled together data request items and reviewed historical Luminant operating data |
| EFCH/TCH-CS-023 | 14 | 20140812 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Met with company to discuss data request items |
| EFCH/TCH-CS-023 | 19 | 20140812 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 17 | 20140812 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Travel time: 3.4 hours. Time billed at half: 1.7 hours |
| EFCH/TCH-CS-023 | 15 | 20140812 | Laura Hatanaka | Consultant | $390 | 2.30 | $897.00 | Aggregate documents for AIP discovery and collect info used in the steam cost analysis |
| EFCH/TCH-CS-023 | 15 | 20140812 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Aggregate documents for AIP discovery and collect info used in the nuclear cost analysis |
| EFCH/TCH-CS-023 | 2 | 20140812 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Pull and aggregate equivalent availability factor values used in the coal availability metric analysis for AIP discovery |
| EFCH/TCH-CS-023 | 14 | 20140812 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Call to discuss the discovery documents |
| EFCH/TCH-CS-023 | 2 | 20140812 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Pull and aggregate equivalent availability factor values used in the nuclear availability metric analysis for AIP discovery |
| EFCH/TCH-CS-023 | 17 | 20140812 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | 5.0 hours travel billed @ 50% |
| EFCH/TCH-CS-023 | 11 | 20140812 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Discussed power market issues with FEP staff |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 14 | 20140812 | Michael Gadsden | Managing Consultant | $460 | 5.50 | $2,530.00 | Compiled Luminant cost and availability testimony support documents for discovery |
| EFCH/TCH-CS-023 | 15 | 20140812 | Mike Perry | Managing Consultant | $410 | 1.30 | $533.00 | Cataloged sections and figures for update |
| EFCH/TCH-CS-023 | 15 | 20140812 | Mike Perry | Managing Consultant | $410 | 3.80 | $1,558.00 | Mapped AIP supporting docs |
| EFCH/TCH-CS-023 | 15 | 20140812 | Mike Perry | Managing Consultant | $410 | 3.50 | $1,435.00 | Collected additional supporting materials for support of Declaration |
| EFCH/TCH-CS-023 | 19 | 20140812 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated timecard narratives |
| EFCH/TCH-CS-023 | 15 | 20140812 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Updated O&M cost comparison report |
| EFCH/TCH-CS-023 | 15 | 20140812 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Document sources and expand documentation for ERCOT background discussion |
| EFCH/TCH-CS-023 | 2 | 20140812 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Document sources and expand documentation for TXU metric risks |
| EFCH/TCH-CS-023 | 15 | 20140812 | Sam Schreiber | Managing Consultant | $455 | 1.20 | $546.00 | Develop data table for retention application |
| EFCH/TCH-CS-023 | 2 | 20140812 | Sam Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Document sources and expand documentation for TXU scenarios |
| EFCH/TCH-CS-023 | 2 | 20140812 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Prepare summaries of analysis methods for customer metrics |
| EFCH/TCH-CS-023 | 2 | 20140812 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Development of deck to detail metric analyses |
| EFCH/TCH-CS-023 | 15 | 20140812 | Scott Davis | Director | $545 | 0.40 | $218.00 | Finish review of insider comp pleadings |
| EFCH/TCH-CS-023 | 19 | 20140812 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 3 | 20140812 | Tim Wang | Director | $575 | 4.20 | $2,415.00 | CC unit dispatch diagnostics |
| EFCH/TCH-CS-023 | 3 | 20140812 | Tim Wang | Director | $575 | 2.50 | $1,437.50 | Must-run unit analysis and designation |
| EFCH/TCH-CS-023 | 2 | 20140812 | Tim Wang | Director | $575 | 2.70 | $1,552.50 | Analyze availability performance metrics |
| EFCH/TCH-CS-023 | 2 | 20140813 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Researched FEP AIP expert report for additional sections needing support |
| EFCH/TCH-CS-023 | 4 | 20140813 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Created state by state analysis of proportion of total sales by REPs |
| EFCH/TCH-CS-023 | 4 | 20140813 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Researched switching rates, regulations and degrees of competition in various domestic markets |
| EFCH/TCH-CS-023 | 4 | 20140813 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | Compiled state specific research for comparison to ERCOT purposes |
| EFCH/TCH-CS-023 | 15 | 20140813 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Call with the Company regarding the derivation of TXUE thresholds in the AIP expert report |
| EFCH/TCH-CS-023 | 11 | 20140813 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Revised fundamental model inputs for new heat rate curves accounting for duct fired segments |
| EFCH/TCH-CS-023 | 1 | 20140813 | Jill Kawakami | Managing Consultant | $430 | 1.70 | $731.00 | Updated model output reporting for ERCOT switchable units and DC ties |
| EFCH/TCH-CS-023 | 5 | 20140813 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Reviewed and revised lignite basin price forecast and projected transportation adders for Texas lignite producers to adjust for EFH lignite prices |
| EFCH/TCH-CS-023 | 11 | 20140813 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Analyzed fundamental model handling of behind the fence generation and comparison of ERCOT CDR capacity |
| EFCH/TCH-CS-023 | 5 | 20140813 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Created comparison and graphical analysis of balance of year commodity price curves |
| EFCH/TCH-CS-023 | 5 | 20140813 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Revised coal price forecast into fundamental model to account for independent lignite pricing |
| EFCH/TCH-CS-023 | 1 | 20140813 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Ran fundamental model iterations for input updates to heat rates, reporting, and coal price forecasts |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 1 | 20140813 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Processed and compared model results for generation by fuel, generation and price durations and capacity compensation |
| EFCH/TCH-CS-023 | 19 | 20140813 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 19 | 20140813 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-023 | 15 | 20140813 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | Aggregate documents for AIP discovery and collect info used in the steam cost analysis |
| EFCH/TCH-CS-023 | 15 | 20140813 | Laura Hatanaka | Consultant | $390 | 1.60 | $624.00 | Aggregate documents for AIP discovery and collect info used in the nuclear cost analysis |
| EFCH/TCH-CS-023 | 15 | 20140813 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Aggregate information and calculations used in the coal availability metric analysis for AIP discovery |
| EFCH/TCH-CS-023 | 15 | 20140813 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Aggregate information and calculations used in the nuclear availability metric analysis for AIP discovery |
| EFCH/TCH-CS-023 | 15 | 20140813 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Aggregate information and calculations used in the coal fuel cost metric analysis for AIP discovery |
| EFCH/TCH-CS-023 | 2 | 20140813 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | Review and document the analysis of the capital expenditure and O&M metric |
| EFCH/TCH-CS-023 | 5 | 20140813 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Consolidate the commodity prices |
| EFCH/TCH-CS-023 | 14 | 20140813 | Michael Gadsden | Managing Consultant | $460 | 3.30 | $1,518.00 | Compiled Luminant EBITDA testimony support documents for discovery |
| EFCH/TCH-CS-023 | 14 | 20140813 | Michael Gadsden | Managing Consultant | $460 | 2.60 | $1,196.00 | Compiled Luminant financials testimony support documents for discovery |
| EFCH/TCH-CS-023 | 15 | 20140813 | Michael Gadsden | Managing Consultant | $460 | 2.90 | $1,334.00 | Updated support documentation |
| EFCH/TCH-CS-023 | 11 | 20140813 | Mike Perry | Managing Consultant | $410 | 2.30 | $943.00 | Research into ERCOT scarcity pricing |
| EFCH/TCH-CS-023 | 15 | 20140813 | Mike Perry | Managing Consultant | $410 | 3.30 | $1,353.00 | Production of report |
| EFCH/TCH-CS-023 | 15 | 20140813 | Mike Perry | Managing Consultant | $410 | 2.30 | $943.00 | Drafted questions for deposition preparation |
| EFCH/TCH-CS-023 | 19 | 20140813 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated timecard narratives |
| EFCH/TCH-CS-023 | 15 | 20140813 | Paul Harmon | Director | $575 | 3.20 | $1,840.00 | Updated O&M cost comparison report |
| EFCH/TCH-CS-023 | 15 | 20140813 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Refine data table for retention application |
| EFCH/TCH-CS-023 | 2 | 20140813 | Sam Schreiber | Managing Consultant | $455 | 3.40 | $1,547.00 | Document sources and expand documentation for TXU metric risks |
| EFCH/TCH-CS-023 | 2 | 20140813 | Sam Schreiber | Managing Consultant | $455 | 2.60 | $1,183.00 | Document customer experience metric analyses |
| EFCH/TCH-CS-023 | 2 | 20140813 | Sam Schreiber | Managing Consultant | $455 | 2.70 | $1,228.50 | Prepare summaries of analysis methods for customer metrics |
| EFCH/TCH-CS-023 | 19 | 20140813 | Sam Schreiber | Managing Consultant | $455 | 0.10 | $45.50 | Document time and narratives |
| EFCH/TCH-CS-023 | 14 | 20140813 | Scott Davis | Director | $545 | 3.70 | $2,016.50 | Consolidate links to EBITDA scenarios analysis; identify and aggregate EBITDA support files |
| EFCH/TCH-CS-023 | 14 | 20140813 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Consolidate 6+6 EBITDA scenarios into stand-alone analysis file |
| EFCH/TCH-CS-023 | 3 | 20140813 | Tim Wang | Director | $575 | 4.40 | $2,530.00 | Research dual-fuel units for bid analysis |
| EFCH/TCH-CS-023 | 1 | 20140813 | Tim Wang | Director | $575 | 5.00 | $2,875.00 | Refine coal prices for dual-fuel unit bidding |
| EFCH/TCH-CS-023 | 11 | 20140813 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Discussion with Luminant on performance |
| EFCH/TCH-CS-023 | 2 | 20140814 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Researched definition of transactions for LOIE/EES discussion |
| EFCH/TCH-CS-023 | 6 | 20140814 | Alex Vinton | Analyst | $275 | 1.70 | $467.50 | Updated REP market percentage document with new format |
| EFCH/TCH-CS-023 | 4 | 20140814 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | Created domestic competitive landscape graph plotting HHI v. proportion of competitive sales |
| EFCH/TCH-CS-023 | 4 | 20140814 | Alex Vinton | Analyst | $275 | 0.70 | $192.50 | Consolidated HHI file with market share data |
| EFCH/TCH-CS-023 | 19 | 20140814 | Alex Vinton | Analyst | $275 | 0.30 | $82.50 | Filled out narrative |
| EFCH/TCH-CS-023 | 17 | 20140814 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | 5 hours of travel time from Dallas to Denver billed at 50% |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 1 | 20140814 | Jill Kawakami | Managing Consultant | $430 | 2.60 | $1,118.00 | Validated model output with buildup comparison to CDR and checks to model inputs for load, capacity and reserves |
| EFCH/TCH-CS-023 | 14 | 20140814 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Met with company to review historical commodity curves, PUP files and other historical data |
| EFCH/TCH-CS-023 | 11 | 20140814 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Reconciled incremental heat rate curves and capacities to CEMS generation data |
| EFCH/TCH-CS-023 | 1 | 20140814 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Developed and adjusted new load forecast accounting for responsive and non-spin reserves |
| EFCH/TCH-CS-023 | 19 | 20140814 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 1 | 20140814 | Jill Kawakami | Managing Consultant | $430 | 2.30 | $989.00 | Reviewed and adjusted load forecast into fundamental model for load shape adjustment and alignment to CDR load forecast |
| EFCH/TCH-CS-023 | 1 | 20140814 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Ran fundamental model for adjusted load shape and forecast and processed results |
| EFCH/TCH-CS-023 | 6 | 20140814 | Laura Hatanaka | Consultant | $390 | 3.80 | $1,482.00 | Analyze the sales, general and admin cost and compare in the industry |
| EFCH/TCH-CS-023 | 2 | 20140814 | Laura Hatanaka | Consultant | $390 | 2.90 | $1,131.00 | Review and document the analysis of the capital expenditure and O&M metric |
| EFCH/TCH-CS-023 | 14 | 20140814 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Review and document the analysis of the coal and nuclear availability metric |
| EFCH/TCH-CS-023 | 19 | 20140814 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-023 | 19 | 20140814 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Expenses |
| EFCH/TCH-CS-023 | 5 | 20140814 | Michael Gadsden | Managing Consultant | $460 | 0.40 | $184.00 | Analyzed commodity forward prices |
| EFCH/TCH-CS-023 | 15 | 20140814 | Michael Gadsden | Managing Consultant | $460 | 1.70 | $782.00 | Updated support documentation |
| EFCH/TCH-CS-023 | 3 | 20140814 | Michael Gadsden | Managing Consultant | $460 | 2.90 | $1,334.00 | Ran and tested generation dispatch model |
| EFCH/TCH-CS-023 | 3 | 20140814 | Michael Gadsden | Managing Consultant | $460 | 1.60 | $736.00 | Updated and tested generation dispatch model emissions inputs |
| EFCH/TCH-CS-023 | 7 | 20140814 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | Analyzed historical business services spending |
| EFCH/TCH-CS-023 | 14 | 20140814 | Mike Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Researched ERCOT SWOC and market implications |
| EFCH/TCH-CS-023 | 2 | 20140814 | Mike Perry | Managing Consultant | $410 | 2.30 | $943.00 | Researched available data sources for SG&A (SEC and Form 1) |
| EFCH/TCH-CS-023 | 2 | 20140814 | Mike Perry | Managing Consultant | $410 | 1.80 | $738.00 | Pulled individual 10-Ks for SG&A data |
| EFCH/TCH-CS-023 | 11 | 20140814 | Mike Perry | Managing Consultant | $410 | 1.30 | $533.00 | Researched nodal LMP prices for ERCOT |
| EFCH/TCH-CS-023 | 19 | 20140814 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated timecard narratives |
| EFCH/TCH-CS-023 | 2 | 20140814 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Review analysis files for scenario modeling |
| EFCH/TCH-CS-023 | 2 | 20140814 | Sam Schreiber | Managing Consultant | $455 | 3.30 | $1,501.50 | Continue documenting customer experience metric analyses |
| EFCH/TCH-CS-023 | 2 | 20140814 | Sam Schreiber | Managing Consultant | $455 | 1.60 | $728.00 | Research definitions of systems included in availability metric |
| EFCH/TCH-CS-023 | 2 | 20140814 | Sam Schreiber | Managing Consultant | $455 | 0.90 | $409.50 | Validate calculation of customer complaints metric |
| EFCH/TCH-CS-023 | 14 | 20140814 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Review updated data room documents |
| EFCH/TCH-CS-023 | 14 | 20140814 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Consolidate modeling and analysis files to central location |
| EFCH/TCH-CS-023 | 17 | 20140814 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | 1 hour travel (billed at 50%) |
| EFCH/TCH-CS-023 | 14 | 20140814 | Scott Davis | Director | $545 | 1.30 | $708.50 | Consolidate Plan EBITDA scenarios into stand-alone analysis file |
| EFCH/TCH-CS-023 | 2 | 20140814 | Scott Davis | Director | $545 | 0.90 | $490.50 | Review support doc, provide additional materials and direction for next steps |
| EFCH/TCH-CS-023 | 19 | 20140814 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 1 | 20140814 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Review results from fundamental test run 14 |
| EFCH/TCH-CS-023 | 3 | 20140814 | Tim Wang | Director | $575 | 1.10 | $632.50 | Re-define CC must-run units |
| EFCH/TCH-CS-023 | 17 | 20140814 | Tim Wang | Director | $575 | 3.30 | $1,897.50 | Travel (6.6 hours at half time) |
| EFCH/TCH-CS-023 | 11 | 20140814 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Discussion with Luminant on performance |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 4 | 20140815 | Alex Vinton | Analyst | $275 | 2.70 | $742.50 | Updated HHI v. REP market share percentage file with more states |
| EFCH/TCH-CS-023 | 12 | 20140815 | Alex Vinton | Analyst | $275 | 0.80 | $220.00 | Analyzed July QMM |
| EFCH/TCH-CS-023 | 4 | 20140815 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Merged market size data with HHI v. REP market share plots for macro industry view |
| EFCH/TCH-CS-023 | 6 | 20140815 | Alex Vinton | Analyst | $275 | 2.80 | $770.00 | Updated comparative competitive profiles for 2009-2012 |
| EFCH/TCH-CS-023 | 19 | 20140815 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Filled out narrative |
| EFCH/TCH-CS-023 | 6 | 20140815 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Discuss the historical S,G&A performance of the Company |
| EFCH/TCH-CS-023 | 15 | 20140815 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Call with K&E regarding a request to develop a potential graphic for the AIP metrics |
| EFCH/TCH-CS-023 | 15 | 20140815 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Discuss data FEP has already incorporated and related to historical AIP performance |
| EFCH/TCH-CS-023 | 3 | 20140815 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Validated year to date 2014 generation by fuel to hourly ERCOT dispatch |
| EFCH/TCH-CS-023 | 9 | 20140815 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Conducted price and load duration analysis and comparison for updated model results |
| EFCH/TCH-CS-023 | 1 | 20140815 | Jill Kawakami | Managing Consultant | $430 | 3.20 | $1,376.00 | Created comparison and buildup of fundamental model input components to CDR capacity, load and resource group categories |
| EFCH/TCH-CS-023 | 14 | 20140815 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Met with company and reviewed follow up data request items |
| EFCH/TCH-CS-023 | 17 | 20140815 | Jill Kawakami | Managing Consultant | $430 | 2.30 | $989.00 | Travel to Denver (4.6 hours travel time, billed at 50%) |
| EFCH/TCH-CS-023 | 19 | 20140815 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 14 | 20140815 | Laura Hatanaka | Consultant | $390 | 2.30 | $897.00 | Review and document the analysis of the coal availability metric |
| EFCH/TCH-CS-023 | 14 | 20140815 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Review and document the analysis of the nuclear availability metric |
| EFCH/TCH-CS-023 | 17 | 20140815 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Travel time: 4 hours. Time billed at half: 2 hours |
| EFCH/TCH-CS-023 | 19 | 20140815 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-023 | 2 | 20140815 | Michael Gadsden | Managing Consultant | $460 | 1.20 | $552.00 | Reviewed business services expenses |
| EFCH/TCH-CS-023 | 7 | 20140815 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Meeting with FEP staff re: selling, general, administrative expenses |
| EFCH/TCH-CS-023 | 18 | 20140815 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Meeting with external legal counsel re: testimony and trial preparation |
| EFCH/TCH-CS-023 | 7 | 20140815 | Michael Gadsden | Managing Consultant | $460 | 0.40 | $184.00 | Meeting with EFH staff re: selling, general, administrative expenses |
| EFCH/TCH-CS-023 | 7 | 20140815 | Michael Gadsden | Managing Consultant | $460 | 2.40 | $1,104.00 | Analyzed historical and forecasted business services spend |
| EFCH/TCH-CS-023 | 17 | 20140815 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | 5.0 hours travel billed @ 50% |
| EFCH/TCH-CS-023 | 2 | 20140815 | Mike Perry | Managing Consultant | $410 | 3.80 | $1,558.00 | Additional research on SG&A and ppt to describe differences with peers |
| EFCH/TCH-CS-023 | 15 | 20140815 | Mike Perry | Managing Consultant | $410 | 1.20 | $492.00 | Initial work to track AIP metrics over time |
| EFCH/TCH-CS-023 | 15 | 20140815 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Organization of support materials |
| EFCH/TCH-CS-023 | 19 | 20140815 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated timecard narratives |
| EFCH/TCH-CS-023 | 19 | 20140815 | Paul Harmon | Director | $575 | 0.70 | $402.50 | Prepared administrative timecard and expense reports |
| EFCH/TCH-CS-023 | 18 | 20140815 | Sam Schreiber | Managing Consultant | $455 | 0.40 | $182.00 | Review and distribute docket filings |
| EFCH/TCH-CS-023 | 12 | 20140815 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Review July MPR materials |
| EFCH/TCH-CS-023 | 12 | 20140815 | Sam Schreiber | Managing Consultant | $455 | 0.90 | $409.50 | July MPR meeting |
| EFCH/TCH-CS-023 | 12 | 20140815 | Sam Schreiber | Managing Consultant | $455 | 0.80 | $364.00 | Discuss analysis methods for SGA comparables |
| EFCH/TCH-CS-023 | 14 | 20140815 | Sam Schreiber | Managing Consultant | $455 | 1.80 | $819.00 | Consolidate modeling and analysis files to central location |
| EFCH/TCH-CS-023 | 2 | 20140815 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Continue documenting metrics analysis and methods |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 18 | 20140815 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Discussion and preparation of support materials for deposition |
| EFCH/TCH-CS-023 | 19 | 20140815 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Document time and narratives |
| EFCH/TCH-CS-023 | 14 | 20140815 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Reduce total retail costs analyses into Plan and 6+6 AIP support files |
| EFCH/TCH-CS-023 | 18 | 20140815 | Scott Davis | Director | $545 | 0.30 | $163.50 | Provide coordination update for discovery documentation |
| EFCH/TCH-CS-023 | 14 | 20140815 | Scott Davis | Director | $545 | 0.60 | $327.00 | Review & incorporate contribution margin analysis into discovery folder |
| EFCH/TCH-CS-023 | 19 | 20140815 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 19 | 20140815 | Tim Wang | Director | $575 | 1.00 | $575.00 | Summarize time and expense reporting |
| EFCH/TCH-CS-023 | 3 | 20140815 | Tim Wang | Director | $575 | 4.50 | $2,587.50 | Reconcile PUN and switchable unit capacity vs. historical data |
| EFCH/TCH-CS-023 | 1 | 20140815 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Review fundamental model results test run 15 |
| EFCH/TCH-CS-023 | 12 | 20140815 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.10 | $825.00 | MPR meeting with TXU |
| EFCH/TCH-CS-023 | 11 | 20140815 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.60 | $450.00 | Review and Discussion with Luminant on mining accident |
| EFCH/TCH-CS-023 | 14 | 20140815 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.30 | $1,725.00 | Development of discovery requests for adhoc |
| EFCH/TCH-CS-023 | 14 | 20140816 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Review and consolidate market contribution margin feed-in files |
| EFCH/TCH-CS-023 | 14 | 20140816 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.80 | $2,850.00 | Pull documents related to retail calcs for adhoc discovery |
| EFCH/TCH-CS-023 | 14 | 20140816 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.40 | $1,050.00 | Development of discovery responses for adhoc |
| EFCH/TCH-CS-023 | 6 | 20140817 | Scott Davis | Director | $545 | 1.30 | $708.50 | Work on ERCOT market share file |
| EFCH/TCH-CS-023 | 19 | 20140817 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.80 | $600.00 | Review conflicts list from K&E |
| EFCH/TCH-CS-023 | 14 | 20140817 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.80 | $3,600.00 | Development of discovery responses for adhoc |
| EFCH/TCH-CS-023 | 14 | 20140818 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Call with K&E regarding document discovery requests |
| EFCH/TCH-CS-023 | 14 | 20140818 | Gary Germeroth | Managing Director | $720 | 1.90 | $1,368.00 | White & Case AIP/EAIP document request |
| EFCH/TCH-CS-023 | 6 | 20140818 | Gary Germeroth | Managing Director | $720 | 0.60 | $432.00 | Review initial draft results on general and administrative cost comparisons to peers, suggest changes/enhancements to analysis |
| EFCH/TCH-CS-023 | 18 | 20140818 | Gary Germeroth | Managing Director | $720 | 0.40 | $288.00 | Internal coordination call related to White & Case discovery request |
| EFCH/TCH-CS-023 | 1 | 20140818 | Jill Kawakami | Managing Consultant | $430 | 3.10 | $1,333.00 | Revised and categorized fundamental model run output into CDR capacity and load categories for input validation |
| EFCH/TCH-CS-023 | 1 | 20140818 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Updated capacity compensation model for adjustments for input peak credits for fuel types, must run unit definition and capacity exceptions for unit online date |
| EFCH/TCH-CS-023 | 14 | 20140818 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Reviewed pc-GAR data for coal availability metric calculation |
| EFCH/TCH-CS-023 | 11 | 20140818 | Jill Kawakami | Managing Consultant | $430 | 1.60 | $688.00 | Compared total generation capacity for switchable units and private use network generation to historical ERCOT data |
| EFCH/TCH-CS-023 | 9 | 20140818 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Analyzed implied market heat rate duration from fundamental model output compared to historical results |
| EFCH/TCH-CS-023 | 14 | 20140818 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Researched and derived unit start costs and equivalent operating hours input for fundamental model |
| EFCH/TCH-CS-023 | 19 | 20140818 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 17 | 20140818 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Travel: 3.6 hours. Time billed at half: 1.8 |
| EFCH/TCH-CS-023 | 15 | 20140818 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Source and document AIP generation availability and cost documents |
| EFCH/TCH-CS-023 | 15 | 20140818 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Document analysis of the coal fuel cost for the AIP metric |
| EFCH/TCH-CS-023 | 19 | 20140818 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-023 | 15 | 20140818 | Mike Perry | Managing Consultant | $410 | 3.00 | $1,230.00 | Assembly of EAIP support |
| EFCH/TCH-CS-023 | 2 | 20140818 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Research into SG&A |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 5 | 20140818 | Mike Perry | Managing Consultant | $410 | 0.30 | $123.00 | Research and review of shale gas history/timing |
| EFCH/TCH-CS-023 | 5 | 20140818 | Mike Perry | Managing Consultant | $410 | 0.50 | $205.00 | Research and review of natural gas markets going forward |
| EFCH/TCH-CS-023 | 15 | 20140818 | Mike Perry | Managing Consultant | $410 | 1.80 | $738.00 | Coordinating the work of others on the EAIP support |
| EFCH/TCH-CS-023 | 19 | 20140818 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narratives |
| EFCH/TCH-CS-023 | 14 | 20140818 | Sam Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Call to discuss document production |
| EFCH/TCH-CS-023 | 18 | 20140818 | Sam Schreiber | Managing Consultant | $455 | 3.30 | $1,501.50 | Search of emails in response to discovery request |
| EFCH/TCH-CS-023 | 14 | 20140818 | Sam Schreiber | Managing Consultant | $455 | 3.70 | $1,683.50 | Export of emails meeting search criteria |
| EFCH/TCH-CS-023 | 18 | 20140818 | Sam Schreiber | Managing Consultant | $455 | 1.90 | $864.50 | Collection of additional documents for response to discovery request |
| EFCH/TCH-CS-023 | 17 | 20140818 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | 1.2 hours travel (billed at 50%) |
| EFCH/TCH-CS-023 | 14 | 20140818 | Scott Davis | Director | $545 | 1.30 | $708.50 | Review July MOR decks |
| EFCH/TCH-CS-023 | 17 | 20140818 | Scott Davis | Director | $545 | 1.80 | $981.00 | Travel Houston to Sierra, 3.6 hrs billed @ 50% |
| EFCH/TCH-CS-023 | 14 | 20140818 | Scott Davis | Director | $545 | 1.40 | $763.00 | Review and consolidate market contribution margin feed-in files |
| EFCH/TCH-CS-023 | 14 | 20140818 | Scott Davis | Director | $545 | 0.70 | $381.50 | Consolidate customer satisfaction analysis and support files |
| EFCH/TCH-CS-023 | 14 | 20140818 | Scott Davis | Director | $545 | 1.10 | $599.50 | Consolidate DSO analysis and support files |
| EFCH/TCH-CS-023 | 14 | 20140818 | Scott Davis | Director | $545 | 1.30 | $708.50 | Consolidate complaints analysis and support files |
| EFCH/TCH-CS-023 | 14 | 20140818 | Scott Davis | Director | $545 | 1.50 | $817.50 | Review and consolidate EES and SA support feed-in files |
| EFCH/TCH-CS-023 | 14 | 20140818 | Scott Davis | Director | $545 | 0.50 | $272.50 | Consolidate footnote references |
| EFCH/TCH-CS-023 | 19 | 20140818 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 17 | 20140818 | Tim Wang | Director | $575 | 3.50 | $2,012.50 | Travel (7 hours billed at half time) |
| EFCH/TCH-CS-023 | 14 | 20140818 | Tim Wang | Director | $575 | 1.50 | $862.50 | Discuss discovery process and preparation |
| EFCH/TCH-CS-023 | 1 | 20140818 | Tim Wang | Director | $575 | 5.00 | $2,875.00 | Review results from fundamental model test run 17 |
| EFCH/TCH-CS-023 | 14 | 20140818 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Compiled diligence questions for EFH business services |
| EFCH/TCH-CS-023 | 14 | 20140818 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Compiled emails to/from EFH for discovery |
| EFCH/TCH-CS-023 | 15 | 20140818 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Discussion with EFH legal counsel |
| EFCH/TCH-CS-023 | 19 | 20140818 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Timecard |
| EFCH/TCH-CS-023 | 18 | 20140818 | Michael Gadsden | Managing Consultant | $460 | 0.90 | $414.00 | Discussed business services and discovery with FEP staff |
| EFCH/TCH-CS-023 | 14 | 20140818 | Michael Gadsden | Managing Consultant | $460 | 2.90 | $1,334.00 | Compiled/organized documents for discovery request |
| EFCH/TCH-CS-023 | 17 | 20140818 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | 4.8 hours of travel from Denver to Dallas billed at 50% |
| EFCH/TCH-CS-023 | 2 | 20140818 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Consolidated customer experience support materials |
| EFCH/TCH-CS-023 | 2 | 20140818 | Alex Vinton | Analyst | $275 | 2.40 | $660.00 | Analyzed TXU support document for expert report |
| EFCH/TCH-CS-023 | 19 | 20140818 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Filled out narrative |
| EFCH/TCH-CS-023 | 2 | 20140818 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Discussed DSO metric and meter-to-mail impact on risk profiles |
| EFCH/TCH-CS-023 | 14 | 20140818 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.90 | $1,425.00 | Prepare discovery responses for Figure 6-11 |
| EFCH/TCH-CS-023 | 14 | 20140818 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.60 | $450.00 | Discussion with K&E on discovery request |
| EFCH/TCH-CS-023 | 14 | 20140818 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.20 | $3,150.00 | Prepare discovery responses for Section 6 on Adhoc request |
| EFCH/TCH-CS-023 | 14 | 20140818 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.30 | $1,725.00 | travel from Denver to Dallas billed at 1/2 time 4.6 hours |
| EFCH/TCH-CS-023 | 1 | 20140818 | Jean Agras | Managing Director | $720 | 1.90 | $1,368.00 | Prepared comparison of ERCOT unit summer capacity in Aurora to CDR |
| EFCH/TCH-CS-023 | 14 | 20140818 | Jean Agras | Managing Director | $720 | 2.30 | $1,656.00 | Prepared final 8/30 documentation for discovery |
| EFCH/TCH-CS-023 | 1 | 20140818 | Jean Agras | Managing Director | $720 | 1.70 | $1,224.00 | Compared historical capacity factors for ERCOT units to production cost model runs |
| EFCH/TCH-CS-023 | 19 | 20140818 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timesheet |
| EFCH/TCH-CS-023 | 17 | 20140819 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel from Houston to Dallas (billed at a 50% rate) |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 2 | 20140819 | Gary Germeroth | Managing Director | $720 | 2.60 | $1,872.00 | Validate the historical information related to each compensation metric for the past five years and confirm amounts for actual results |
| EFCH/TCH-CS-023 | 14 | 20140819 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Internal call to determine steps and methods to derive the proper information responsive to the 2014 LRP discovery request |
| EFCH/TCH-CS-023 | 14 | 20140819 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Meeting to derive the proper information responsive to the 2014 LRP discovery request |
| EFCH/TCH-CS-023 | 14 | 20140819 | Gary Germeroth | Managing Director | $720 | 3.40 | $2,448.00 | Review information that is accumulated related to the White & Case discovery request |
| EFCH/TCH-CS-023 | 1 | 20140819 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Evaluated and made adjustments as needed to ERCOT switchable units' VOM |
| EFCH/TCH-CS-023 | 2 | 20140819 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Reviewed analysis and calculations for coal availability metric |
| EFCH/TCH-CS-023 | 11 | 20140819 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Added must run combustion turbine units in ERCOT database based on historical generation performance |
| EFCH/TCH-CS-023 | 9 | 20140819 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Ran and analyzed benchmark production cost run utilizing ERCOT 2013 installed capacity for comparison to 2013 results |
| EFCH/TCH-CS-023 | 3 | 20140819 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Validated Martin Lake and Monticello 2014 year to date operations for availability calculation |
| EFCH/TCH-CS-023 | 11 | 20140819 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Added segment level bid adders to heat rate curves within fundamental model |
| EFCH/TCH-CS-023 | 9 | 20140819 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Ran and analyzed segment level output from fundamental model for bid adder diagnostics on upper bidding blocks |
| EFCH/TCH-CS-023 | 14 | 20140819 | Jill Kawakami | Managing Consultant | $430 | 3.30 | $1,419.00 | Pulled fundamental model input and results and dispatch model input and results for LRP discovery request |
| EFCH/TCH-CS-023 | 19 | 20140819 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 6 | 20140819 | Laura Hatanaka | Consultant | $390 | 4.00 | $1,560.00 | Pull FERC Form 1 data for emission rate program data and gathered the forms from each utility company used in the industry data for discovery |
| EFCH/TCH-CS-023 | 2 | 20140819 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | Compiled historical AIP data for analysis |
| EFCH/TCH-CS-023 | 14 | 20140819 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | call discussing discovery documentation |
| EFCH/TCH-CS-023 | 6 | 20140819 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Pull FERC Form 1 data for emission rate program data and gathered the forms from each utility company used in the industry data for discovery |
| EFCH/TCH-CS-023 | 14 | 20140819 | Laura Hatanaka | Consultant | $390 | 3.70 | $1,443.00 | Pull industry 10k used for new entrants from holding companies |
| EFCH/TCH-CS-023 | 19 | 20140819 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-023 | 19 | 20140819 | Mike Perry | Managing Consultant | $410 | 3.30 | $1,353.00 | Edit and assembly of AIP data |
| EFCH/TCH-CS-023 | 19 | 20140819 | Mike Perry | Managing Consultant | $410 | 1.00 | $410.00 | Met to coordinate disclosure obligations |
| EFCH/TCH-CS-023 | 2 | 20140819 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Researched SG&A roll-ups (and break downs) |
| EFCH/TCH-CS-023 | 15 | 20140819 | Mike Perry | Managing Consultant | $410 | 1.30 | $533.00 | Organized AIP backup |
| EFCH/TCH-CS-023 | 19 | 20140819 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narratives |
| EFCH/TCH-CS-023 | 18 | 20140819 | Sam Schreiber | Managing Consultant | $455 | 3.90 | $1,774.50 | Collecting emails in response to discovery request |
| EFCH/TCH-CS-023 | 18 | 20140819 | Sam Schreiber | Managing Consultant | $455 | 3.20 | $1,456.00 | Archiving, cataloging and transmitting emails in response to discovery request |
| EFCH/TCH-CS-023 | 18 | 20140819 | Sam Schreiber | Managing Consultant | $455 | 3.30 | $1,501.50 | Collecting and cataloging model files for TXU analyses |
| EFCH/TCH-CS-023 | 4 | 20140819 | Sam Schreiber | Managing Consultant | $455 | 2.30 | $1,046.50 | Documenting model files and analyses |
| EFCH/TCH-CS-023 | 18 | 20140819 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Meeting to discuss status of discovery request |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 18 | 20140819 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Reviewing and distributing docket filings and data room postings |
| EFCH/TCH-CS-023 | 14 | 20140819 | Scott Davis | Director | $545 | 1.00 | $545.00 | Organize discovery document tracking sheet and staging area for TXU related files |
| EFCH/TCH-CS-023 | 14 | 20140819 | Scott Davis | Director | $545 | 1.50 | $817.50 | Migrate final AIP report support files into discovery folders |
| EFCH/TCH-CS-023 | 18 | 20140819 | Scott Davis | Director | $545 | 1.00 | $545.00 | Project coordination conference call |
| EFCH/TCH-CS-023 | 14 | 20140819 | Scott Davis | Director | $545 | 2.80 | $1,526.00 | Consolidate EBITDA scenarios drafts and feed-in files into discovery folders |
| EFCH/TCH-CS-023 | 14 | 20140819 | Scott Davis | Director | $545 | 3.30 | $1,798.50 | Consolidate 2013 LRP final models and feed-in files into discovery folders |
| EFCH/TCH-CS-023 | 19 | 20140819 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 3 | 20140819 | Tim Wang | Director | $575 | 2.30 | $1,322.50 | Analyze CC unit heat rates and duct firing |
| EFCH/TCH-CS-023 | 14 | 20140819 | Tim Wang | Director | $575 | 1.20 | $690.00 | Due diligence call |
| EFCH/TCH-CS-023 | 1 | 20140819 | Tim Wang | Director | $575 | 6.30 | $3,622.50 | Analyze historical implied heat rates for bid adders |
| EFCH/TCH-CS-023 | 14 | 20140819 | Michael Gadsden | Managing Consultant | $460 | 1.90 | $874.00 | Coordinated/managed discovery requests with FEP staff |
| EFCH/TCH-CS-023 | 14 | 20140819 | Michael Gadsden | Managing Consultant | $460 | 2.40 | $1,104.00 | Compiled long range plan discovery requests |
| EFCH/TCH-CS-023 | 14 | 20140819 | Michael Gadsden | Managing Consultant | $460 | 1.70 | $782.00 | Compiled compensation plan draft discovery requests |
| EFCH/TCH-CS-023 | 14 | 20140819 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | Compiled FEP model support files for discovery requests |
| EFCH/TCH-CS-023 | 4 | 20140819 | Alex Vinton | Analyst | $275 | 2.80 | $770.00 | Revised HHI plot and updated with new selection of competitive markets |
| EFCH/TCH-CS-023 | 4 | 20140819 | Alex Vinton | Analyst | $275 | 1.30 | $357.50 | Researched impact of legislation on customer switching ability |
| EFCH/TCH-CS-023 | 2 | 20140819 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Created meter-to-mail analysis for support of DSO section of report |
| EFCH/TCH-CS-023 | 2 | 20140819 | Alex Vinton | Analyst | $275 | 2.70 | $742.50 | Updated customer experience support files for discovery |
| EFCH/TCH-CS-023 | 14 | 20140819 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.30 | $3,225.00 | Responses to metrics reliance request. |
| EFCH/TCH-CS-023 | 14 | 20140819 | Todd W. Filsinger | Sr. Managing Director | $750 | 4.80 | $3,600.00 | Review LRP responses for Adhoc request |
| EFCH/TCH-CS-023 | 14 | 20140819 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.60 | $1,950.00 | Review License requirements for model request from Adhocs |
| EFCH/TCH-CS-023 | 5 | 20140819 | Jean Agras | Managing Director | $720 | 1.80 | $1,296.00 | Prepared summaries for gas generation in ERCOT |
| EFCH/TCH-CS-023 | 18 | 20140819 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Internal meeting to discuss processing of documents for discovery |
| EFCH/TCH-CS-023 | 1 | 20140819 | Jean Agras | Managing Director | $720 | 2.40 | $1,728.00 | Set up input files for incorporating bid adders to heat rate curves |
| EFCH/TCH-CS-023 | 1 | 20140819 | Jean Agras | Managing Director | $720 | 1.60 | $1,152.00 | Processed results for Aurora runs - looked at hourly dispatch curves |
| EFCH/TCH-CS-023 | 19 | 20140819 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timesheet |
| EFCH/TCH-CS-023 | 18 | 20140820 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Update discussion on open issues and status of AIP and 2014 LRP discovery materials |
| EFCH/TCH-CS-023 | 14 | 20140820 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Review Company postings of information to Intralinks sharing website |
| EFCH/TCH-CS-023 | 11 | 20140820 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Reviewed input assumptions for unit capacities and NERC inputs for coal availability calculations |
| EFCH/TCH-CS-023 | 5 | 20140820 | Jill Kawakami | Managing Consultant | $430 | 0.40 | $172.00 | Updated commodity curve balance of year comparison |
| EFCH/TCH-CS-023 | 11 | 20140820 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Researched NERC pc-GAR definitions for availability calculations for metric analysis and derivation validation |
| EFCH/TCH-CS-023 | 11 | 20140820 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Ran maintenance scheduling fundamental model run for full maintenance schedule through 2040 |
| EFCH/TCH-CS-023 | 11 | 20140820 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Developed and analyzed incremental heat rate factor input into fundamental model |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 19 | 20140820 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 14 | 20140820 | Jill Kawakami | Managing Consultant | $430 | 2.30 | $989.00 | Compiled dispatch model inputs, results and analysis for LRP draft discovery request |
| EFCH/TCH-CS-023 | 14 | 20140820 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Reviewed process and necessary inputs for fundamental model runs and LRP draft discovery request |
| EFCH/TCH-CS-023 | 1 | 20140820 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Added updated fundamental model iterations to implied market heat rate analysis and price comparisons |
| EFCH/TCH-CS-023 | 2 | 20140820 | Laura Hatanaka | Consultant | $390 | 2.80 | $1,092.00 | Compiled historical AIP data for analysis |
| EFCH/TCH-CS-023 | 6 | 20140820 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Pull FERC Form 1 data for emission rate program data and gathered the forms from each utility company used in the industry data for discovery |
| EFCH/TCH-CS-023 | 14 | 20140820 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Pull industry 10k used for new entrants from holding companies |
| EFCH/TCH-CS-023 | 15 | 20140820 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Document analysis of operation and maintenance and capital expenditure cost for AIP metric |
| EFCH/TCH-CS-023 | 15 | 20140820 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Document coal fuel cost analysis for discovery |
| EFCH/TCH-CS-023 | 15 | 20140820 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | check files included in document discovery for coal fuel cost, cost metrics and availability metrics |
| EFCH/TCH-CS-023 | 15 | 20140820 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Pull and aggregate documents used in the AIP analysis for investigation for coal fuel cost |
| EFCH/TCH-CS-023 | 15 | 20140820 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Pull and aggregate documents used in the AIP analysis for investigation used in the analysis for operational and maintenance cost |
| EFCH/TCH-CS-023 | 15 | 20140820 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Pull and aggregate documents used in the AIP analysis for investigation used in the analysis for capital expenditure costs |
| EFCH/TCH-CS-023 | 2 | 20140820 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Aggregate the different cases pulled for analysis of the coal and nuclear availability to analyze different scenarios effect on the equivalent availability factors |
| EFCH/TCH-CS-023 | 19 | 20140820 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-023 | 15 | 20140820 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Discuss the discovery documentation and its progress |
| EFCH/TCH-CS-023 | 15 | 20140820 | Mike Perry | Managing Consultant | $410 | 4.00 | $1,640.00 | Worked on TXU Section of report |
| EFCH/TCH-CS-023 | 15 | 20140820 | Mike Perry | Managing Consultant | $410 | 2.80 | $1,148.00 | Put together internal reference docs |
| EFCH/TCH-CS-023 | 15 | 20140820 | Mike Perry | Managing Consultant | $410 | 1.50 | $615.00 | Organization of BB - tabs, labels, covers etc. |
| EFCH/TCH-CS-023 | 19 | 20140820 | Mike Perry | Managing Consultant | $410 | 0.50 | $205.00 | Conference call to discuss progress on providing disclosure docs |
| EFCH/TCH-CS-023 | 19 | 20140820 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narratives |
| EFCH/TCH-CS-023 | 19 | 20140820 | Pam Morin | Consultant | $380 | 0.50 | $190.00 | Review updated conflict list |
| EFCH/TCH-CS-023 | 15 | 20140820 | Paul Harmon | Director | $575 | 2.40 | $1,380.00 | Prepared Luminant Plant O&M Comparison Table |
| EFCH/TCH-CS-023 | 14 | 20140820 | Paul Harmon | Director | $575 | 2.90 | $1,667.50 | Gathered Luminant Plant Configuration Data |
| EFCH/TCH-CS-023 | 14 | 20140820 | Paul Harmon | Director | $575 | 1.10 | $632.50 | Investigated operation impacts of Thermo mine accident |
| EFCH/TCH-CS-023 | 18 | 20140820 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Close out and upload email database |
| EFCH/TCH-CS-023 | 18 | 20140820 | Sam Schreiber | Managing Consultant | $455 | 2.70 | $1,228.50 | Collect and catalog AIP files for Luminant analyses |
| EFCH/TCH-CS-023 | 18 | 20140820 | Sam Schreiber | Managing Consultant | $455 | 2.20 | $1,001.00 | Collect and catalog AIP files for TXU analyses |
| EFCH/TCH-CS-023 | 18 | 20140820 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Collect and catalog LRP files for Luminant analyses |
| EFCH/TCH-CS-023 | 18 | 20140820 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Collect and catalog LRP files for TXU analyses |
| EFCH/TCH-CS-023 | 18 | 20140820 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Review files collected by others |
| EFCH/TCH-CS-023 | 14 | 20140820 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Reviewing and distributing data room postings |
| EFCH/TCH-CS-023 | 18 | 20140820 | Sam Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Call with team to discuss status of data collection |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 19 | 20140820 | Sam Schreiber | Managing Consultant | $455 | 0.30 | $136.50 | Document time and narratives |
| EFCH/TCH-CS-023 | 14 | 20140820 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Consolidate 2013 LRP forward curve scenarios into discovery folders |
| EFCH/TCH-CS-023 | 14 | 20140820 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Consolidate 2013 LRP draft models and feed-in files into discovery folders |
| EFCH/TCH-CS-023 | 14 | 20140820 | Scott Davis | Director | $545 | 1.20 | $654.00 | Company quarterly meeting |
| EFCH/TCH-CS-023 | 14 | 20140820 | Scott Davis | Director | $545 | 2.60 | $1,417.00 | Consolidate 2013 LRP support analyses into discovery folders |
| EFCH/TCH-CS-023 | 18 | 20140820 | Scott Davis | Director | $545 | 0.50 | $272.50 | Project status conference call |
| EFCH/TCH-CS-023 | 19 | 20140820 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 3 | 20140820 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Heat rate bid adder analysis |
| EFCH/TCH-CS-023 | 3 | 20140820 | Tim Wang | Director | $575 | 2.60 | $1,495.00 | Calculate final CC heat rate bid adders |
| EFCH/TCH-CS-023 | 17 | 20140820 | Tim Wang | Director | $575 | 3.60 | $2,070.00 | Travel (7.2 hours billed at half time) |
| EFCH/TCH-CS-023 | 4 | 20140820 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Discussed HHI analysis and related plots for competitive market comparison |
| EFCH/TCH-CS-023 | 4 | 20140820 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | Updated HHI plots and data according to feedback |
| EFCH/TCH-CS-023 | 12 | 20140820 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Attended corporate discussion of Q2 results |
| EFCH/TCH-CS-023 | 18 | 20140820 | Alex Vinton | Analyst | $275 | 2.80 | $770.00 | Collected all work materials for discovery |
| EFCH/TCH-CS-023 | 18 | 20140820 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Internal discussion of discovery progress |
| EFCH/TCH-CS-023 | 2 | 20140820 | Alex Vinton | Analyst | $275 | 1.40 | $385.00 | Updated report support slides with analysis and documentation |
| EFCH/TCH-CS-023 | 19 | 20140820 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Filled out narrative |
| EFCH/TCH-CS-023 | 12 | 20140820 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.50 | $1,125.00 | TXU staff meeting |
| EFCH/TCH-CS-023 | 12 | 20140820 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.70 | $1,275.00 | Meeting with TXU management |
| EFCH/TCH-CS-023 | 12 | 20140820 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.60 | $1,950.00 | Discuss TXU retail calculations for YTD |
| EFCH/TCH-CS-023 | 11 | 20140820 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.30 | $1,725.00 | Meet with Luminant management team re: mining |
| EFCH/TCH-CS-023 | 18 | 20140820 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.60 | $1,200.00 | travel from Dallas to Denver billed at 1/2 time 3.2 hours |
| EFCH/TCH-CS-023 | 14 | 20140820 | Jean Agras | Managing Director | $720 | 3.10 | $2,232.00 | Prepared draft work documentation from 8/30 runs for discovery |
| EFCH/TCH-CS-023 | 1 | 20140820 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Set up input files for incorporating bid factors to heat rate curves |
| EFCH/TCH-CS-023 | 1 | 20140820 | Jean Agras | Managing Director | $720 | 2.60 | $1,872.00 | Processed results for Aurora runs with bid adders and factors |
| EFCH/TCH-CS-023 | 19 | 20140820 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timesheet |
| EFCH/TCH-CS-023 | 14 | 20140820 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Review Company postings of information to Intralinks sharing website |
| EFCH/TCH-CS-023 | 17 | 20140821 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Travel from Dallas to Houston (billed at a 50% rate) |
| EFCH/TCH-CS-023 | 5 | 20140821 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Created updated summary for commodity price balance of year |
| EFCH/TCH-CS-023 | 1 | 20140821 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Fundamental model run for revised combined cycle bid adders |
| EFCH/TCH-CS-023 | 1 | 20140821 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Processed model results and ran comparative analysis for fundamental model with bid adder revision |
| EFCH/TCH-CS-023 | 1 | 20140821 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Fundamental model update for bid adder adjustment on duct fired segments |
| EFCH/TCH-CS-023 | 1 | 20140821 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Ran capacity compensation and processed price, load and heat rate duration analyses for updated model iterations |
| EFCH/TCH-CS-023 | 19 | 20140821 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 14 | 20140821 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Pull and aggregate site visit reports for discovery |
| EFCH/TCH-CS-023 | 2 | 20140821 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Aggregate the data for the different cases pulled for analysis of the coal and nuclear availability to analyze different scenarios effect on the equivalent availability factors |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 2 | 20140821 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Aggregate the data used for the different cases in the analysis for the coal fuel costs |
| EFCH/TCH-CS-023 | 15 | 20140821 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Document the coal fuel cost analysis for the AIP metrics report |
| EFCH/TCH-CS-023 | 2 | 20140821 | Laura Hatanaka | Consultant | $390 | 1.60 | $624.00 | Aggregate the data used for the different cases in the analysis for the operational and maintenance and capital expenditure costs |
| EFCH/TCH-CS-023 | 17 | 20140821 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Travel: 5 hours. Time billed at half: 2.5 |
| EFCH/TCH-CS-023 | 14 | 20140821 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Pull data and analyze data for an industry market comparison to EFH |
| EFCH/TCH-CS-023 | 19 | 20140821 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-023 | 3 | 20140821 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Call on discussing the market analysis comparison to EFH |
| EFCH/TCH-CS-023 | 5 | 20140821 | Mike Perry | Managing Consultant | $410 | 1.50 | $615.00 | Researched NG production data by state |
| EFCH/TCH-CS-023 | 2 | 20140821 | Mike Perry | Managing Consultant | $410 | 3.80 | $1,558.00 | Reviewed all charts and figures in back up materials and calcs |
| EFCH/TCH-CS-023 | 2 | 20140821 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Coordinated additional back up materials from team |
| EFCH/TCH-CS-023 | 19 | 20140821 | Mike Perry | Managing Consultant | $410 | 0.10 | $41.00 | Populated time card narratives |
| EFCH/TCH-CS-023 | 1 | 20140821 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Prepared data request for GE Combustion Turbine performance and cost |
| EFCH/TCH-CS-023 | 1 | 20140821 | Paul Harmon | Director | $575 | 1.20 | $690.00 | Met with GE representative regarding data request. |
| EFCH/TCH-CS-023 | 15 | 20140821 | Paul Harmon | Director | $575 | 3.60 | $2,070.00 | Prepared Luminant Plant O&M Comparison Table |
| EFCH/TCH-CS-023 | 19 | 20140821 | Paul Harmon | Director | $575 | 0.90 | $517.50 | Gathered documents for discovery request |
| EFCH/TCH-CS-023 | 18 | 20140821 | Sam Schreiber | Managing Consultant | $455 | 1.80 | $819.00 | Collect and catalog AIP files for draft Luminant analyses |
| EFCH/TCH-CS-023 | 18 | 20140821 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Collect and catalog AIP files for draft TXU analyses |
| EFCH/TCH-CS-023 | 18 | 20140821 | Sam Schreiber | Managing Consultant | $455 | 2.20 | $1,001.00 | Collect and catalog LRP files for draft Luminant analyses |
| EFCH/TCH-CS-023 | 18 | 20140821 | Sam Schreiber | Managing Consultant | $455 | 2.30 | $1,046.50 | Collect and catalog LRP files for draft TXU analyses |
| EFCH/TCH-CS-023 | 17 | 20140821 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | 1.4 hours travel (billed at 50%) |
| EFCH/TCH-CS-023 | 14 | 20140821 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Consolidate customer experience drafts and related support files into discovery folders |
| EFCH/TCH-CS-023 | 14 | 20140821 | Scott Davis | Director | $545 | 4.80 | $2,616.00 | Review general project sub-directories for files responsive to discovery request |
| EFCH/TCH-CS-023 | 17 | 20140821 | Scott Davis | Director | $545 | 1.60 | $872.00 | Travel Sierra to Houston 3.2 hrs billed @ 50% |
| EFCH/TCH-CS-023 | 3 | 20140821 | Tim Wang | Director | $575 | 1.30 | $747.50 | Calculate duct-firing block bid adders |
| EFCH/TCH-CS-023 | 3 | 20140821 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Analyze and calculate steam unit bid adders |
| EFCH/TCH-CS-023 | 1 | 20140821 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Review results from fundamental model test run 20 |
| EFCH/TCH-CS-023 | 4 | 20140821 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Created new version of HHI analysis with separate comparison metric |
| EFCH/TCH-CS-023 | 4 | 20140821 | Alex Vinton | Analyst | $275 | 1.20 | $330.00 | Calculated REP counts for states involved in competition comparison |
| EFCH/TCH-CS-023 | 2 | 20140821 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Updated support slides and analyzed risk range documents |
| EFCH/TCH-CS-023 | 4 | 20140821 | Alex Vinton | Analyst | $275 | 0.80 | $220.00 | Revised HHI document for number of REP analysis and created graph |
| EFCH/TCH-CS-023 | 17 | 20140821 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | 5 hours of travel from Dallas to Denver billed at 50% |
| EFCH/TCH-CS-023 | 3 | 20140821 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.50 | $2,625.00 | Review Aurora runs for sensitivity analysis |
| EFCH/TCH-CS-023 | 5 | 20140821 | Jean Agras | Managing Director | $720 | 2.40 | $1,728.00 | Researched historical coal capacity factors for comparison to production cost model runs |
| EFCH/TCH-CS-023 | 7 | 20140821 | Jean Agras | Managing Director | $720 | 2.80 | $2,016.00 | Modified proprietary capacity compensation model to account for changes in production cost model runs |
| EFCH/TCH-CS-023 | 19 | 20140821 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timesheet |

| Invoice Number | Category[1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 14 | 20140822 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Compiled notes for discovery request |
| EFCH/TCH-CS-023 | 1 | 20140822 | Jill Kawakami | Managing Consultant | $430 | 1.80 | $774.00 | Analyzed and reviewed results from bid adder scenarios in fundamental model runs |
| EFCH/TCH-CS-023 | 1 | 20140822 | Jill Kawakami | Managing Consultant | $430 | 0.60 | $258.00 | Updated capacity compensation model for additional must run units and capacity updates |
| EFCH/TCH-CS-023 | 1 | 20140822 | Jill Kawakami | Managing Consultant | $430 | 2.10 | $903.00 | Derived bid adders for model input steam units |
| EFCH/TCH-CS-023 | 19 | 20140822 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 1 | 20140822 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Processed model results for comparative analysis |
| EFCH/TCH-CS-023 | 14 | 20140822 | Laura Hatanaka | Consultant | $390 | 0.60 | $234.00 | Pull data from velocity suite for a market analysis comparison to EFH |
| EFCH/TCH-CS-023 | 6 | 20140822 | Laura Hatanaka | Consultant | $390 | 2.10 | $819.00 | Analyze company profiles from the industry to compare with EFH |
| EFCH/TCH-CS-023 | 14 | 20140822 | Laura Hatanaka | Consultant | $390 | 0.40 | $156.00 | Document notes taken from site visits for discovery |
| EFCH/TCH-CS-023 | 14 | 20140822 | Laura Hatanaka | Consultant | $390 | 2.10 | $819.00 | Pull and aggregate quarterly reports from the company for review |
| EFCH/TCH-CS-023 | 14 | 20140822 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Pull and aggregate monthly reports from the company for review |
| EFCH/TCH-CS-023 | 14 | 20140822 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Pull and aggregate company documents for review |
| EFCH/TCH-CS-023 | 19 | 20140822 | Laura Hatanaka | Consultant | $390 | 0.10 | $39.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-023 | 14 | 20140822 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Discuss the aggregation of company documents for review |
| EFCH/TCH-CS-023 | 2 | 20140822 | Mike Perry | Managing Consultant | $410 | 0.50 | $205.00 | EAIP support review |
| EFCH/TCH-CS-023 | 18 | 20140822 | Sam Schreiber | Managing Consultant | $455 | 3.10 | $1,410.50 | Transfer and index all collected files to repository |
| EFCH/TCH-CS-023 | 6 | 20140822 | Sam Schreiber | Managing Consultant | $455 | 1.20 | $546.00 | Analyze comparable power companies |
| EFCH/TCH-CS-023 | 6 | 20140822 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Develop metrics for comparable analysis |
| EFCH/TCH-CS-023 | 18 | 20140822 | Sam Schreiber | Managing Consultant | $455 | 1.80 | $819.00 | Document data collection and indexing |
| EFCH/TCH-CS-023 | 14 | 20140822 | Scott Davis | Director | $545 | 7.20 | $3,924.00 | Review general project sub-directories for files responsive to discovery request |
| EFCH/TCH-CS-023 | 19 | 20140822 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 19 | 20140822 | Tim Wang | Director | $575 | 1.00 | $575.00 | Summarize time card and expense reporting |
| EFCH/TCH-CS-023 | 1 | 20140822 | Tim Wang | Director | $575 | 3.30 | $1,897.50 | Benchmark fundamental results against forward curves |
| EFCH/TCH-CS-023 | 1 | 20140822 | Tim Wang | Director | $575 | 2.10 | $1,207.50 | Benchmark fundamental results against historical market metrics |
| EFCH/TCH-CS-023 | 14 | 20140822 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | File docs for metric analysis |
| EFCH/TCH-CS-023 | 2 | 20140822 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.40 | $2,550.00 | Review sensitivities for metric analysis |
| EFCH/TCH-CS-023 | 1 | 20140822 | Jean Agras | Managing Director | $720 | 3.40 | $2,448.00 | Created seasonal must run status for steam units in ERCOT with higher historical capacity factors |
| EFCH/TCH-CS-023 | 1 | 20140822 | Jean Agras | Managing Director | $720 | 0.80 | $576.00 | Updated historical price summary file for ERCOT |
| EFCH/TCH-CS-023 | 19 | 20140822 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timesheet |
| EFCH/TCH-CS-023 | 14 | 20140822 | Scott Davis | Director | $545 | 4.30 | $2,343.50 | Review hard-copy files, scan those responsive to discovery request |
| EFCH/TCH-CS-023 | 17 | 20140825 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | 5 Hours travel from Denver to Dallas billed at 50% |
| EFCH/TCH-CS-023 | 2 | 20140825 | Alex Vinton | Analyst | $275 | 2.20 | $605.00 | Updated report support file with identified risk ranges and commentary |
| EFCH/TCH-CS-023 | 2 | 20140825 | Alex Vinton | Analyst | $275 | 1.30 | $357.50 | Updated format of support draft report |
| EFCH/TCH-CS-023 | 2 | 20140825 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Worked on support files and documentation |
| EFCH/TCH-CS-023 | 15 | 20140825 | Gary Germeroth | Managing Director | $720 | 0.30 | $216.00 | Conversation with K&E regarding request to create an overview of the history for the AIP/EAIP metrics |
| EFCH/TCH-CS-023 | 2 | 20140825 | Gary Germeroth | Managing Director | $720 | 3.20 | $2,304.00 | Build a summary of the past five years history of annual differentials from Baseline for both Threshold and Superior target levels |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 15 | 20140825 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Review current AIP/EAIP history slide deck and transmit to K&E |
| EFCH/TCH-CS-023 | 17 | 20140825 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Travel to Dallas (3.8 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-023 | 11 | 20140825 | Jill Kawakami | Managing Consultant | $430 | 2.20 | $946.00 | Added summer must run assumptions to model input and ran sensitivities |
| EFCH/TCH-CS-023 | 11 | 20140825 | Jill Kawakami | Managing Consultant | $430 | 1.70 | $731.00 | Compiled hourly historical CEMS data for all ERCOT combined cycle units to evaluate must run vs cycling vs seasonal operations over the past 3 years |
| EFCH/TCH-CS-023 | 11 | 20140825 | Jill Kawakami | Managing Consultant | $430 | 1.90 | $817.00 | Updated fundamental model and results comparisons for revised listing of must run and summer must run units |
| EFCH/TCH-CS-023 | 19 | 20140825 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 15 | 20140825 | Mike Perry | Managing Consultant | $410 | 3.50 | $1,435.00 | Built support on TX retail markets, Plant issues, Market and Enviro Issues |
| EFCH/TCH-CS-023 | 2 | 20140825 | Mike Perry | Managing Consultant | $410 | 3.60 | $1,476.00 | Researched the executive compensation plans for EFH, SoCo, DUK, CPN, AES, PGE, NRG, DYN |
| EFCH/TCH-CS-023 | 6 | 20140825 | Sam Schreiber | Managing Consultant | $455 | 1.20 | $546.00 | Develop analysis of comparable companies |
| EFCH/TCH-CS-023 | 19 | 20140825 | Sam Schreiber | Managing Consultant | $455 | 2.90 | $1,319.50 | Consolidate narratives |
| EFCH/TCH-CS-023 | 19 | 20140825 | Sam Schreiber | Managing Consultant | $455 | 3.20 | $1,456.00 | Automate narrative tracking |
| EFCH/TCH-CS-023 | 19 | 20140825 | Sam Schreiber | Managing Consultant | $455 | 1.40 | $637.00 | Format and consolidate timecards and narratives |
| EFCH/TCH-CS-023 | 18 | 20140825 | Sam Schreiber | Managing Consultant | $455 | 1.10 | $500.50 | Review and distribute data room postings |
| EFCH/TCH-CS-023 | 17 | 20140825 | Scott Davis | Director | $545 | 1.60 | $872.00 | Travel Houston to Sierra 3.2 hrs billed @ 50% |
| EFCH/TCH-CS-023 | 2 | 20140825 | Scott Davis | Director | $545 | 0.50 | $272.50 | Review DSO support |
| EFCH/TCH-CS-023 | 4 | 20140825 | Scott Davis | Director | $545 | 0.80 | $436.00 | Adjust monthly 6+6 model to reflect prior period adjustment topside in actuals rather than forecast period; reflect in scenarios analysis |
| EFCH/TCH-CS-023 | 4 | 20140825 | Scott Davis | Director | $545 | 2.30 | $1,253.50 | Update EBITDA scenarios section |
| EFCH/TCH-CS-023 | 19 | 20140825 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 17 | 20140825 | Tim Wang | Director | $575 | 3.40 | $1,955.00 | Travel (6.8 hours billed at half time) |
| EFCH/TCH-CS-023 | 1 | 20140825 | Tim Wang | Director | $575 | 3.10 | $1,782.50 | Benchmark historical implied heat rate curve to forward prices |
| EFCH/TCH-CS-023 | 3 | 20140825 | Tim Wang | Director | $575 | 3.30 | $1,897.50 | Revise fundamental model unit inputs |
| EFCH/TCH-CS-023 | 11 | 20140825 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.10 | $825.00 | Lume staff meeting |
| EFCH/TCH-CS-023 | 11 | 20140825 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.40 | $300.00 | Phone discussion with Lume mgt |
| EFCH/TCH-CS-023 | 14 | 20140825 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.30 | $975.00 | Collate operating reports 2008 to current |
| EFCH/TCH-CS-023 | 14 | 20140825 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.90 | $675.00 | Pull retail summary reports for review |
| EFCH/TCH-CS-023 | 14 | 20140825 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.60 | $450.00 | File historical MPR and QMMs |
| EFCH/TCH-CS-023 | 14 | 20140825 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Pull plant data from EV for a company comparison of generation mixes |
| EFCH/TCH-CS-023 | 6 | 20140825 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Analyze plant data for a fuel mix and generation mix comparison from different companies similar to EFH |
| EFCH/TCH-CS-023 | 14 | 20140825 | Laura Hatanaka | Consultant | $390 | 2.30 | $897.00 | Pull national data and analyze for a break out of fuel mixes in different regions where different companies have plants |
| EFCH/TCH-CS-023 | 14 | 20140825 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Scan through and review companies 10k for relevant comparisons on a company by company basis |
| EFCH/TCH-CS-023 | 14 | 20140825 | Laura Hatanaka | Consultant | $390 | 2.10 | $819.00 | Put together company quarterly and monthly reports for a historical view |
| EFCH/TCH-CS-023 | 4 | 20140826 | Alex Vinton | Analyst | $275 | 0.30 | $82.50 | Discussed HHI analysis |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 4 | 20140826 | Alex Vinton | Analyst | $275 | 1.30 | $357.50 | Updated HHI file according to feedback with new format |
| EFCH/TCH-CS-023 | 4 | 20140826 | Alex Vinton | Analyst | $275 | 1.80 | $495.00 | Updated report support file with new HHI plot |
| EFCH/TCH-CS-023 | 4 | 20140826 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Discussed report support presentation |
| EFCH/TCH-CS-023 | 2 | 20140826 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Discussed planned system updates by TXU IT Dept. |
| EFCH/TCH-CS-023 | 2 | 20140826 | Alex Vinton | Analyst | $275 | 2.30 | $632.50 | Worked on support files and documentation |
| EFCH/TCH-CS-023 | 12 | 20140826 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Updated DSO plots and commentary |
| EFCH/TCH-CS-023 | 19 | 20140826 | Alex Vinton | Analyst | $275 | 0.20 | $55.00 | Filled out narrative |
| EFCH/TCH-CS-023 | 17 | 20140826 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel from Houston to Dallas (billed at a 50% rate) |
| EFCH/TCH-CS-023 | 12 | 20140826 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Call with TXUE answering questions regarding the AIP/EAIP motion |
| EFCH/TCH-CS-023 | 12 | 20140826 | Gary Germeroth | Managing Director | $720 | 0.20 | $144.00 | Research underlying information to properly answer the queries posed by TXUE on the AIP/EAIP motion |
| EFCH/TCH-CS-023 | 5 | 20140826 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Research current events related to ERCOT market structure and potential changes |
| EFCH/TCH-CS-023 | 14 | 20140826 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Update AIP metric spreadsheet for partial July actual results |
| EFCH/TCH-CS-023 | 2 | 20140826 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Review and determine the implications for the potential AIP testimony related to the derivation of the mechanics used in the Bonus Pool calculation |
| EFCH/TCH-CS-023 | 11 | 20140826 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Review and determine the implications for the potential AIP testimony related to the derivation and mechanics used in the Safety metrics |
| EFCH/TCH-CS-023 | 11 | 20140826 | Gary Germeroth | Managing Director | $720 | 2.60 | $1,872.00 | Review and determine the implications for the potential AIP testimony related to the myriad of daily position and profit/loss reports related to Luminant Energy |
| EFCH/TCH-CS-023 | 17 | 20140826 | Jean Agras | Managing Director | $720 | 1.10 | $792.00 | Travel from Denver to Dallas (2.2 hours billed at 1/2 time) |
| EFCH/TCH-CS-023 | 1 | 20140826 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Researched Wind Success Factors in ERCOT |
| EFCH/TCH-CS-023 | 1 | 20140826 | Jean Agras | Managing Director | $720 | 1.70 | $1,224.00 | Creating wind capacity inputs for long term forecast |
| EFCH/TCH-CS-023 | 1 | 20140826 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Updated input sheet to incorporate new assumptions for wind additions |
| EFCH/TCH-CS-023 | 19 | 20140826 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-023 | 11 | 20140826 | Jill Kawakami | Managing Consultant | $430 | 1.30 | $559.00 | Processed and analyzed run results for model must run iterations |
| EFCH/TCH-CS-023 | 1 | 20140826 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Compiled historical comparison of all model iterations to date to track changes and comparisons |
| EFCH/TCH-CS-023 | 1 | 20140826 | Jill Kawakami | Managing Consultant | $430 | 1.60 | $688.00 | Added additional projection years to implied market heat rate analysis |
| EFCH/TCH-CS-023 | 9 | 20140826 | Jill Kawakami | Managing Consultant | $430 | 1.40 | $602.00 | Reviewed wind success rate from historical wind proposed capacity and installations |
| EFCH/TCH-CS-023 | 9 | 20140826 | Jill Kawakami | Managing Consultant | $430 | 3.80 | $1,634.00 | Researched and documented sources for all ERCOT proposed new builds, current status and financing or power offtake agreements in place |
| EFCH/TCH-CS-023 | 9 | 20140826 | Jill Kawakami | Managing Consultant | $430 | 3.40 | $1,462.00 | Derived wind new build rules and assumptions for fundamental model input from research |
| EFCH/TCH-CS-023 | 19 | 20140826 | Jill Kawakami | Managing Consultant | $430 | 0.10 | $43.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 2 | 20140826 | Mike Perry | Managing Consultant | $410 | 3.00 | $1,230.00 | Reviewed Proxy statements from SO, DUK, DYN, CPN, AES, PGE, NRG for details on executive compensation plans |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 2 | 20140826 | Mike Perry | Managing Consultant | $410 | 3.50 | $1,435.00 | Pulled portions of proxy statements for last two years from companies listed above |
| EFCH/TCH-CS-023 | 19 | 20140826 | Mike Perry | Managing Consultant | $410 | 0.20 | $82.00 | Populated timecard narratives |
| EFCH/TCH-CS-023 | 19 | 20140826 | Pam Morin | Consultant | $380 | 3.00 | $1,140.00 | Review Expenses and other administrative items |
| EFCH/TCH-CS-023 | 19 | 20140826 | Pam Morin | Consultant | $380 | 2.00 | $760.00 | work on fee application |
| EFCH/TCH-CS-023 | 6 | 20140826 | Sam Schreiber | Managing Consultant | $455 | 3.20 | $1,456.00 | Continue development of analysis of comparable companies |
| EFCH/TCH-CS-023 | 19 | 20140826 | Sam Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Consolidate narratives |
| EFCH/TCH-CS-023 | 19 | 20140826 | Sam Schreiber | Managing Consultant | $455 | 0.70 | $318.50 | Prepare initial invoice and narrative submission |
| EFCH/TCH-CS-023 | 4 | 20140826 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Prepare support materials for market analyses |
| EFCH/TCH-CS-023 | 12 | 20140826 | Scott Davis | Director | $545 | 0.50 | $272.50 | Review TNMP billing incident in May |
| EFCH/TCH-CS-023 | 4 | 20140826 | Scott Davis | Director | $545 | 1.80 | $981.00 | Update hedging forecast model |
| EFCH/TCH-CS-023 | 4 | 20140826 | Scott Davis | Director | $545 | 0.80 | $436.00 | Work on open position risk |
| EFCH/TCH-CS-023 | 6 | 20140826 | Scott Davis | Director | $545 | 0.50 | $272.50 | Review relative competitiveness of US markets updates |
| EFCH/TCH-CS-023 | 4 | 20140826 | Scott Davis | Director | $545 | 2.20 | $1,199.00 | Review SG&A Challenge Risk, develop slide |
| EFCH/TCH-CS-023 | 14 | 20140826 | Scott Davis | Director | $545 | 0.40 | $218.00 | Ad hoc meeting with company re: open items |
| EFCH/TCH-CS-023 | 4 | 20140826 | Scott Davis | Director | $545 | 0.70 | $381.50 | Summarize bad debt risk drivers |
| EFCH/TCH-CS-023 | 12 | 20140826 | Scott Davis | Director | $545 | 1.30 | $708.50 | Review and edit customer experience slides |
| EFCH/TCH-CS-023 | 12 | 20140826 | Scott Davis | Director | $545 | 1.40 | $763.00 | Work on SG&A risk range components summaries |
| EFCH/TCH-CS-023 | 19 | 20140826 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 1 | 20140826 | Tim Wang | Director | $575 | 2.90 | $1,667.50 | Model test run v21 review |
| EFCH/TCH-CS-023 | 1 | 20140826 | Tim Wang | Director | $575 | 1.50 | $862.50 | Wind plant permitting requirements |
| EFCH/TCH-CS-023 | 1 | 20140826 | Tim Wang | Director | $575 | 1.10 | $632.50 | Revise wind plant additions |
| EFCH/TCH-CS-023 | 3 | 20140826 | Tim Wang | Director | $575 | 1.40 | $805.00 | Dual fuel coal plant bid strategy |
| EFCH/TCH-CS-023 | 18 | 20140826 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | travel to Denver from Dallas-\ 1 billed at 1/2 time |
| EFCH/TCH-CS-023 | 14 | 20140826 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.00 | $2,250.00 | Review MPR's for 2nd Quarter |
| EFCH/TCH-CS-023 | 14 | 20140826 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.90 | $2,175.00 | Review and analyze the position reports and compare to July reports |
| EFCH/TCH-CS-023 | 3 | 20140826 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.10 | $1,575.00 | Define process for wind generation additions |
| EFCH/TCH-CS-023 | 4 | 20140826 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.50 | $1,125.00 | Review customer attrition for 6 year period as compared to actuals |
| EFCH/TCH-CS-023 | 4 | 20140826 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.20 | $900.00 | Review retail margin trajectories |
| EFCH/TCH-CS-023 | 10 | 20140826 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.40 | $300.00 | telephone call with Luminant |
| EFCH/TCH-CS-023 | 17 | 20140826 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Travel time: 4 hours. Time billed at half: 2 hours |
| EFCH/TCH-CS-023 | 14 | 20140826 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Put together company quarterly and monthly reports for a historical view |
| EFCH/TCH-CS-023 | 14 | 20140826 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Scan through and review companies 10k for relevant comparisons on a company by company basis |
| EFCH/TCH-CS-023 | 9 | 20140826 | Laura Hatanaka | Consultant | $390 | 2.70 | $1,053.00 | Research and analyze potential new build wind farms that have a potential COD of 2014 |
| EFCH/TCH-CS-023 | 9 | 20140826 | Laura Hatanaka | Consultant | $390 | 1.90 | $741.00 | Research and analyze potential new build wind farms that have a potential COD of 2015 |
| EFCH/TCH-CS-023 | 19 | 20140826 | Laura Hatanaka | Consultant | $390 | 0.20 | $78.00 | Filling out timecard/narrative |
| EFCH/TCH-CS-023 | 2 | 20140827 | Alex Vinton | Analyst | $275 | 1.90 | $522.50 | Reviewed expert report for items to expand on in support file |
| EFCH/TCH-CS-023 | 2 | 20140827 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Created detailed CQ index plots for support file |
| EFCH/TCH-CS-023 | 2 | 20140827 | Alex Vinton | Analyst | $275 | 1.70 | $467.50 | Updated meter-to-mail plot with average lines, new data set |
| EFCH/TCH-CS-023 | 2 | 20140827 | Alex Vinton | Analyst | $275 | 1.10 | $302.50 | Updated DSO v. unemployment plot |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 4 | 20140827 | Alex Vinton | Analyst | $275 | 3.20 | $880.00 | Met internally regarding TXU support |
| EFCH/TCH-CS-023 | 12 | 20140827 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Preparation time with AIP/EAIP expert witness related underlying TXU plan and analysis dynamics |
| EFCH/TCH-CS-023 | 11 | 20140827 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Meet with Luminant Safety personnel to understand the reporting process for the compensation metrics |
| EFCH/TCH-CS-023 | 17 | 20140827 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Round trip travel time from EFH offices downtown to TXUE Sierra offices (billed at a 50% rate) |
| EFCH/TCH-CS-023 | 14 | 20140827 | Gary Germeroth | Managing Director | $720 | 1.40 | $1,008.00 | Review July actual results and incorporate relevant data into YTD AIP/EAIP analysis |
| EFCH/TCH-CS-023 | 1 | 20140827 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Reviewed nodal basis process for dispatch model runs |
| EFCH/TCH-CS-023 | 5 | 20140827 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Created summary file of 5+7 PUPs for extracting coal prices and emissions data |
| EFCH/TCH-CS-023 | 5 | 20140827 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Met with company to discuss modeling of coal plants using coal curves |
| EFCH/TCH-CS-023 | 1 | 20140827 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Reviewed heat rate input assumptions for ERCOT units versus Company units |
| EFCH/TCH-CS-023 | 19 | 20140827 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-023 | 1 | 20140827 | Jill Kawakami | Managing Consultant | $430 | 2.60 | $1,118.00 | Derived base case and CPP wind new build projections beyond planned wind assumptions based on success rate and market research |
| EFCH/TCH-CS-023 | 14 | 20140827 | Jill Kawakami | Managing Consultant | $430 | 0.70 | $301.00 | Met with company to discuss coal cost dispatch and other modeling assumptions |
| EFCH/TCH-CS-023 | 1 | 20140827 | Jill Kawakami | Managing Consultant | $430 | 0.90 | $387.00 | Ran capacity compensation model and updated price comparison model for wind update results |
| EFCH/TCH-CS-023 | 11 | 20140827 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Updated model inputs for must run vs summer must run assumptions based on price duration and implied heat rate analysis |
| EFCH/TCH-CS-023 | 1 | 20140827 | Jill Kawakami | Managing Consultant | $430 | 1.70 | $731.00 | Summarized and analyzed all results outputs with and without capacity compensation for marginal cost output comparison |
| EFCH/TCH-CS-023 | 1 | 20140827 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Tested commitment optimization model run and processed output |
| EFCH/TCH-CS-023 | 5 | 20140827 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Updated weekly commodity price file for 2014 balance of year |
| EFCH/TCH-CS-023 | 1 | 20140827 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Ran test runs for ORM in fundamental model |
| EFCH/TCH-CS-023 | 11 | 20140827 | Jill Kawakami | Managing Consultant | $430 | 2.40 | $1,032.00 | Added generic wind to fundamental model based on market derived projections |
| EFCH/TCH-CS-023 | 19 | 20140827 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 15 | 20140827 | Michael Gadsden | Managing Consultant | $460 | 1.40 | $644.00 | Reviewed/edited Oak Grove and Sandow site visit reports and added photos |
| EFCH/TCH-CS-023 | 19 | 20140827 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Time and expenses |
| EFCH/TCH-CS-023 | 1 | 20140827 | Michael Gadsden | Managing Consultant | $460 | 0.30 | $138.00 | Discussed LRP modeling assumptions |
| EFCH/TCH-CS-023 | 5 | 20140827 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Analyzed commodity forward curves |
| EFCH/TCH-CS-023 | 3 | 20140827 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Configured dispatch model for updated runs |
| EFCH/TCH-CS-023 | 3 | 20140827 | Michael Gadsden | Managing Consultant | $460 | 1.80 | $828.00 | Ran dispatch model for updated runs |
| EFCH/TCH-CS-023 | 2 | 20140827 | Mike Perry | Managing Consultant | $410 | 2.20 | $902.00 | Executive comp review |
| EFCH/TCH-CS-023 | 19 | 20140827 | Pam Morin | Consultant | $380 | 1.00 | $380.00 | Assist team in expense report preparation |
| EFCH/TCH-CS-023 | 19 | 20140827 | Pam Morin | Consultant | $380 | 1.00 | $380.00 | Summarize team expenses post petition in monthly format |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 15 | 20140827 | Paul Harmon | Director | $575 | 1.80 | $1,035.00 | Updated Luminant Plant O&M Comparison Table |
| EFCH/TCH-CS-023 | 1 | 20140827 | Paul Harmon | Director | $575 | 3.90 | $2,242.50 | Reviewed GE O&M Overhaul Cost Data |
| EFCH/TCH-CS-023 | 6 | 20140827 | Sam Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Analyze comparable retail providers' customer mixes |
| EFCH/TCH-CS-023 | 4 | 20140827 | Sam Schreiber | Managing Consultant | $455 | 1.70 | $773.50 | Document retail analysis methodology |
| EFCH/TCH-CS-023 | 4 | 20140827 | Sam Schreiber | Managing Consultant | $455 | 0.60 | $273.00 | Review retail market  overview document |
| EFCH/TCH-CS-023 | 1 | 20140827 | Sam Schreiber | Managing Consultant | $455 | 1.80 | $819.00 | Update long term retail pricing model |
| EFCH/TCH-CS-023 | 4 | 20140827 | Sam Schreiber | Managing Consultant | $455 | 2.20 | $1,001.00 | Review updated model results against previous runs |
| EFCH/TCH-CS-023 | 19 | 20140827 | Sam Schreiber | Managing Consultant | $455 | 0.20 | $91.00 | Document time and narratives |
| EFCH/TCH-CS-023 | 12 | 20140827 | Scott Davis | Director | $545 | 0.80 | $436.00 | Total costs, SG&A section |
| EFCH/TCH-CS-023 | 12 | 20140827 | Scott Davis | Director | $545 | 1.30 | $708.50 | customer satisfaction section |
| EFCH/TCH-CS-023 | 12 | 20140827 | Scott Davis | Director | $545 | 2.80 | $1,526.00 | DSO section |
| EFCH/TCH-CS-023 | 12 | 20140827 | Scott Davis | Director | $545 | 0.50 | $272.50 | Total costs, bad debt section |
| EFCH/TCH-CS-023 | 18 | 20140827 | Scott Davis | Director | $545 | 3.40 | $1,853.00 | Staff meeting re: report review |
| EFCH/TCH-CS-023 | 19 | 20140827 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 1 | 20140827 | Tim Wang | Director | $575 | 1.40 | $805.00 | Finalize revised wind plant additions |
| EFCH/TCH-CS-023 | 3 | 20140827 | Tim Wang | Director | $575 | 0.60 | $345.00 | Coal plant fuel cost meeting |
| EFCH/TCH-CS-023 | 3 | 20140827 | Tim Wang | Director | $575 | 1.00 | $575.00 | Revise CC must run for summer operations |
| EFCH/TCH-CS-023 | 1 | 20140827 | Tim Wang | Director | $575 | 2.80 | $1,610.00 | Refine scarcity pricing curve for test run |
| EFCH/TCH-CS-023 | 11 | 20140827 | Todd W. Filsinger | Sr. Managing Director | $750 | 5.50 | $4,125.00 | Review safety programs in Luminant |
| EFCH/TCH-CS-023 | 19 | 20140827 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.50 | $375.00 | Conference call with K&E to discuss September schedule for discovery, trial etc. |
| EFCH/TCH-CS-023 | 11 | 20140827 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.60 | $450.00 | Meeting with head of safety |
| EFCH/TCH-CS-023 | 12 | 20140827 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.90 | $2,175.00 | Meeting in CEO conference room in Sierra re: TXU metrics and performance |
| EFCH/TCH-CS-023 | 18 | 20140827 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.00 | $1,500.00 | travel to Dallas from Denver 4 billed at 1/2 time |
| EFCH/TCH-CS-023 | 14 | 20140827 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Pull generation data from EV for a company comparison of plant data |
| EFCH/TCH-CS-023 | 14 | 20140827 | Laura Hatanaka | Consultant | $390 | 0.70 | $273.00 | Pull capacity date from EV for a company comparison of plant data |
| EFCH/TCH-CS-023 | 3 | 20140827 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Compare fuel mixes for generation and capacity by region |
| EFCH/TCH-CS-023 | 3 | 20140827 | Laura Hatanaka | Consultant | $390 | 1.80 | $702.00 | Compare fuel mixes for generation and capacity by competitive company |
| EFCH/TCH-CS-023 | 3 | 20140827 | Laura Hatanaka | Consultant | $390 | 0.80 | $312.00 | Create a generation and capacity mixture regional map for the US |
| EFCH/TCH-CS-023 | 6 | 20140827 | Laura Hatanaka | Consultant | $390 | 2.10 | $819.00 | Analyze company data for a comparison to similar company profiles |
| EFCH/TCH-CS-023 | 4 | 20140828 | Alex Vinton | Analyst | $275 | 0.30 | $82.50 | Discussed next steps for report support |
| EFCH/TCH-CS-023 | 6 | 20140828 | Alex Vinton | Analyst | $275 | 2.70 | $742.50 | Reviewed TXU research on competitors and presentation material |
| EFCH/TCH-CS-023 | 6 | 20140828 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Analyzed Reliant financial information |
| EFCH/TCH-CS-023 | 6 | 20140828 | Alex Vinton | Analyst | $275 | 1.40 | $385.00 | Researched NRG's investor presentations |
| EFCH/TCH-CS-023 | 17 | 20140828 | Alex Vinton | Analyst | $275 | 2.60 | $715.00 | 5.2 hours travel time from Dallas to Denver billed at 50% |
| EFCH/TCH-CS-023 | 3 | 20140828 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Discussion on assumptions regarding the fundamental power market model and review timeline for expectations |
| EFCH/TCH-CS-023 | 11 | 20140828 | Gary Germeroth | Managing Director | $720 | 0.90 | $648.00 | Internal call with engineering staff on open issues; generic capacity size, CP site storage for spent fuel, FEP look at future plant degradation levels, ash levels and CCR regs |
| EFCH/TCH-CS-023 | 18 | 20140828 | Gary Germeroth | Managing Director | $720 | 0.80 | $576.00 | Review current project status and develop a listing of open issues to address with the modeling staff |

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 3 | 20140828 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Research current power market issues related to costs to operate and develop various boilers and technologies |
| EFCH/TCH-CS-023 | 3 | 20140828 | Gary Germeroth | Managing Director | $720 | 1.20 | $864.00 | Reviewed the O&M memorandum and ash overview for each of the Luminant facilities |
| EFCH/TCH-CS-023 | 17 | 20140828 | Gary Germeroth | Managing Director | $720 | 1.60 | $1,152.00 | Travel from Dallas to Houston (billed at a 50% rate) |
| EFCH/TCH-CS-023 | 1 | 20140828 | Jean Agras | Managing Director | $720 | 1.10 | $792.00 | Created price data for dispatch model runs with 5/30 curves |
| EFCH/TCH-CS-023 | 5 | 20140828 | Jean Agras | Managing Director | $720 | 1.40 | $1,008.00 | Prepared coal prices for dispatch model runs with 5/30 curves |
| EFCH/TCH-CS-023 | 18 | 20140828 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Discussed on-going work around long-term production cost model runs |
| EFCH/TCH-CS-023 | 1 | 20140828 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Reviewed assumptions for new generic additions in long-term production cost model runs |
| EFCH/TCH-CS-023 | 15 | 20140828 | Jean Agras | Managing Director | $720 | 1.40 | $1,008.00 | Reviewed new data necessary for additional slides for Rules of Thumb documentation |
| EFCH/TCH-CS-023 | 17 | 20140828 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Travel from Denver to Dallas (3 hours billed at 1/2 time) |
| EFCH/TCH-CS-023 | 19 | 20140828 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-023 | 1 | 20140828 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Revised ORM curve and ran fundamental model |
| EFCH/TCH-CS-023 | 1 | 20140828 | Jill Kawakami | Managing Consultant | $430 | 0.30 | $129.00 | Validated model output fuel on margin |
| EFCH/TCH-CS-023 | 18 | 20140828 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Discussions for remaining model inputs and open items for modeling assumptions |
| EFCH/TCH-CS-023 | 1 | 20140828 | Jill Kawakami | Managing Consultant | $430 | 1.20 | $516.00 | Updated results comparison and analysis for model iterations |
| EFCH/TCH-CS-023 | 9 | 20140828 | Jill Kawakami | Managing Consultant | $430 | 1.10 | $473.00 | Checked model output supply and demand comparisons |
| EFCH/TCH-CS-023 | 3 | 20140828 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Updated and sourced inputs for dispatch model |
| EFCH/TCH-CS-023 | 1 | 20140828 | Jill Kawakami | Managing Consultant | $430 | 0.80 | $344.00 | Updated fundamental model for differentiation of additional wind by location and added ORM build with reserve margin assumption |
| EFCH/TCH-CS-023 | 19 | 20140828 | Jill Kawakami | Managing Consultant | $430 | 0.20 | $86.00 | Documented time for narrative |
| EFCH/TCH-CS-023 | 17 | 20140828 | Jill Kawakami | Managing Consultant | $430 | 2.30 | $989.00 | Travel to Denver (4.6 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-023 | 7 | 20140828 | Michael Gadsden | Managing Consultant | $460 | 2.80 | $1,288.00 | Updated consolidated EBITDA model for updated long range planning inputs |
| EFCH/TCH-CS-023 | 7 | 20140828 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | Analyzed and discussed SG&A costs with FEP staff |
| EFCH/TCH-CS-023 | 3 | 20140828 | Michael Gadsden | Managing Consultant | $460 | 1.10 | $506.00 | Reviewed transition costs in dispatch model |
| EFCH/TCH-CS-023 | 3 | 20140828 | Michael Gadsden | Managing Consultant | $460 | 1.80 | $828.00 | Ran dispatch model with updated inputs |
| EFCH/TCH-CS-023 | 5 | 20140828 | Mike Perry | Managing Consultant | $410 | 3.30 | $1,353.00 | Researched Maritime LNG - summary of potential new demand source affecting ng prices |
| EFCH/TCH-CS-023 | 1 | 20140828 | Paul Harmon | Director | $575 | 1.30 | $747.50 | Edited Luminant Plant O&M Table |
| EFCH/TCH-CS-023 | 1 | 20140828 | Paul Harmon | Director | $575 | 2.20 | $1,265.00 | Reviewed Capital cost comparison (1x1 vs 2x1) for new builds |
| EFCH/TCH-CS-023 | 1 | 20140828 | Paul Harmon | Director | $575 | 0.50 | $287.50 | Provided input to new build overhaul cost for the model |
| EFCH/TCH-CS-023 | 14 | 20140828 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Research ERCOT market rules re: price caps, implementation, weather basis for load forecasting |
| EFCH/TCH-CS-023 | 12 | 20140828 | Scott Davis | Director | $545 | 1.30 | $708.50 | Work on declaration -- various edits & additions |
| EFCH/TCH-CS-023 | 14 | 20140828 | Scott Davis | Director | $545 | 3.20 | $1,744.00 | Review file transmittal from company; ad hoc mtgs with company for follow-up questions & requests |
| EFCH/TCH-CS-023 | 17 | 20140828 | Scott Davis | Director | $545 | 1.80 | $981.00 | Travel Sierra to Houston 3.6 hrs billed @ 50% |
| EFCH/TCH-CS-023 | 19 | 20140828 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 9 | 20140828 | Tim Wang | Director | $575 | 4.20 | $2,415.00 | Review nodal basis differentials |

EXHIBIT G

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 5 | 20140828 | Tim Wang | Director | $575 | 3.40 | $1,955.00 | Acquire historical hourly data and revise calcs |
| EFCH/TCH-CS-023 | 17 | 20140828 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Travel (6 hours billed at half time) |
| EFCH/TCH-CS-023 | 14 | 20140828 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.70 | $525.00 | Develop AIP historical binder from data log |
| EFCH/TCH-CS-023 | 2 | 20140828 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.90 | $675.00 | Review metrics transformation over time |
| EFCH/TCH-CS-023 | 4 | 20140828 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.90 | $2,175.00 | develop Retail data set and review |
| EFCH/TCH-CS-023 | 14 | 20140828 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | Discussion of information need for modeling and for evaluation |
| EFCH/TCH-CS-023 | 8 | 20140828 | Laura Hatanaka | Consultant | $390 | 1.20 | $468.00 | Put together information pertaining to Luminant's CSAPR requirements for the 2012 to 2015 years |
| EFCH/TCH-CS-023 | 2 | 20140828 | Laura Hatanaka | Consultant | $390 | 1.40 | $546.00 | Put together the heat content of Luminant's coal plants differentiating between lignite and PRB |
| EFCH/TCH-CS-023 | 14 | 20140828 | Laura Hatanaka | Consultant | $390 | 2.20 | $858.00 | Pull together the generation and capacity mix in ERCOT compared to Luminant's plants |
| EFCH/TCH-CS-023 | 9 | 20140828 | Laura Hatanaka | Consultant | $390 | 1.70 | $663.00 | Discuss and aggregate the heat rate from the Luminant plants in a similar manner that the heat rates were developed for all other plants outside of Luminant's plants |
| EFCH/TCH-CS-023 | 5 | 20140828 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Discuss nodal updates for Luminant's plants |
| EFCH/TCH-CS-023 | 12 | 20140829 | Alex Vinton | Analyst | $275 | 1.60 | $440.00 | Analyzed past LRPs for historical comparison |
| EFCH/TCH-CS-023 | 6 | 20140829 | Alex Vinton | Analyst | $275 | 2.80 | $770.00 | Researched NRG 10ks for SG&A comparison purposes |
| EFCH/TCH-CS-023 | 6 | 20140829 | Alex Vinton | Analyst | $275 | 1.90 | $522.50 | Analyzed Reliant financial information |
| EFCH/TCH-CS-023 | 19 | 20140829 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Prepare timecard and perform other administrative duties |
| EFCH/TCH-CS-023 | 5 | 20140829 | Gary Germeroth | Managing Director | $720 | 0.10 | $72.00 | Call with Company regarding contract termination valuations on certain commodity contracts |
| EFCH/TCH-CS-023 | 5 | 20140829 | Gary Germeroth | Managing Director | $720 | 2.10 | $1,512.00 | Analyze the July 31, 2014 Company open position report |
| EFCH/TCH-CS-023 | 1 | 20140829 | Jean Agras | Managing Director | $720 | 0.80 | $576.00 | Updated historical price summary file for ERCOT |
| EFCH/TCH-CS-023 | 1 | 20140829 | Jean Agras | Managing Director | $720 | 1.20 | $864.00 | Listened to previous PUC Texas Open Meeting |
| EFCH/TCH-CS-023 | 8 | 20140829 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Set up system for downloading PUC documents with respect to Project 42636 |
| EFCH/TCH-CS-023 | 8 | 20140829 | Jean Agras | Managing Director | $720 | 3.20 | $2,304.00 | Listened to PUC Texas Workshop on Project 42636 |
| EFCH/TCH-CS-023 | 18 | 20140829 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Provided overview of emission limited run methodology |
| EFCH/TCH-CS-023 | 19 | 20140829 | Jean Agras | Managing Director | $720 | 0.10 | $72.00 | Documented daily timecard information |
| EFCH/TCH-CS-023 | 8 | 20140829 | Michael Gadsden | Managing Consultant | $460 | 0.20 | $92.00 | Discussed CO2 / emissions modeling of ERCOT with FEP staff |
| EFCH/TCH-CS-023 | 3 | 20140829 | Michael Gadsden | Managing Consultant | $460 | 1.30 | $598.00 | Ran dispatch model and compared outputs |
| EFCH/TCH-CS-023 | 6 | 20140829 | Todd W. Filsinger | Sr. Managing Director | $750 | 2.10 | $1,575.00 | Read and Review SOCO historical 10k's |
| EFCH/TCH-CS-023 | 14 | 20140829 | Todd W. Filsinger | Sr. Managing Director | $750 | 1.70 | $1,275.00 | Read and Review DYN 2013 10k |
| EFCH/TCH-CS-023 | 5 | 20140829 | Laura Hatanaka | Consultant | $390 | 1.30 | $507.00 | Analyze company commodity data for the nodal comparison for non-wind plant basis |
| EFCH/TCH-CS-023 | 14 | 20140829 | Laura Hatanaka | Consultant | $390 | 0.90 | $351.00 | Pull hourly volume data for each of the units for Luminant |
| EFCH/TCH-CS-023 | 14 | 20140829 | Laura Hatanaka | Consultant | $390 | 2.60 | $1,014.00 | Analyze the hourly volume data for each of the gas and coal units to organize in a usable format |
| EFCH/TCH-CS-023 | 5 | 20140829 | Laura Hatanaka | Consultant | $390 | 0.30 | $117.00 | Pull Houston Ship Channel data to be used in a nodal comparison |
| EFCH/TCH-CS-023 | 5 | 20140829 | Laura Hatanaka | Consultant | $390 | 1.10 | $429.00 | Pull hub data for the North and west hub to be used in the nodal comparison and pull the unit nodal data |
| EFCH/TCH-CS-023 | 5 | 20140829 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Analyze the hourly nodal data for each of the gas and coal units to organize in a usable format |
| EFCH/TCH-CS-023 | 17 | 20140829 | Laura Hatanaka | Consultant | $390 | 1.40 | $546.00 | Travel time: 2.8. Time billed at half: 1.4 |
| EFCH/TCH-CS-023 | 4 | 20140830 | Scott Davis | Director | $545 | 3.40 | $1,853.00 | Reconcile EBITDA scenarios to parametric sensitivities |

**EXHIBIT G**

| Invoice Number | Category [1] | Date | Employee | Title | Rate | Hours | Labor Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-023 | 2 | 20140830 | Scott Davis | Director | $545 | 1.80 | $981.00 | Develop call center variable cost drivers summary |
| EFCH/TCH-CS-023 | 14 | 20140830 | Todd W. Filsinger | Sr. Managing Director | $750 | 3.20 | $2,400.00 | review SOCO historical 10k's |
| EFCH/TCH-CS-023 | 19 | 20140831 | Pam Morin | Consultant | $380 | 0.20 | $76.00 | Review Expenses and other administrative items |
| EFCH/TCH-CS-023 | 2 | 20140831 | Scott Davis | Director | $545 | 2.30 | $1,253.50 | Develop bad debt scenarios drivers and summary |
| EFCH/TCH-CS-023 | 2 | 20140831 | Scott Davis | Director | $545 | 2.40 | $1,308.00 | Develop IT/CAPEX drivers slide |
| EFCH/TCH-CS-023 | 2 | 20140831 | Scott Davis | Director | $545 | 1.40 | $763.00 | Develop YTD total cost performance summary slide |
| EFCH/TCH-CS-023 | 9 | 20140831 | Scott Davis | Director | $545 | 0.90 | $490.50 | Develop insider total cost risk range summary slide |
| EFCH/TCH-CS-023 | 19 | 20140831 | Scott Davis | Director | $545 | 0.10 | $54.50 | Timecard prep |
| EFCH/TCH-CS-023 | 14 | 20140831 | Todd W. Filsinger | Sr. Managing Director | $750 | 0.90 | $675.00 | Map out SOCO performance |
| | | | | | | | | |
| | Total | | | | $511.11 | 7431.75 | $3,798,436.00 | |

1 - The following list defines each category number used in the narrative report

| | |
|---|---|
| 1 Long-Range Forecast | 11 Wholesale Operations |
| 2 Metric Analysis | 12 Retail Operations |
| 3 Generation Analysis | 13 T&D Operations |
| 4 Retail Analysis | 14 Data Collection and Diligence |
| 5 Commodity Analysis | 15 Reports |
| 6 Competitor Analysis | 16 Hearings |
| 7 EBITDA Projection | 17 On Site Diligence |
| 8 Environmental Analysis | 18 Project Management |
| 9 Short-Range Forecast | 19 Project Administration |
| 10 Capital Projects | |