**<u>Exhibit H</u>**

**Detailed Description of Expenses Incurred**

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jean Agras | Airfare | | | $211.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jean Agras | Hotel | | | $206.31 | Springhill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jean Agras | Other | | | $8.50 | Tolls |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Laura Hatanaka | Hotel | | | $195.25 | Spring Hill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Laura Hatanaka | Lunch | | | $5.36 | Miguels Cantina | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | A. Scott Davis | Rental Car | | | $27.54 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | A. Scott Davis | Dinner | | | $12.75 | Pei Wei | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Michael Gadsden | Airfare | | | $193.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Michael Gadsden | Hotel | | | $205.30 | Magnolia |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Michael Gadsden | Taxi | | | $56.75 | EFH |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Michael Gadsden | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home-DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Michael Gadsden | Breakfast | | | $4.81 | Caribou Coffee | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Michael Gadsden | Lunch | | | $7.77 | Miguels Cantina | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Sam Schreiber | Hotel | | | $321.57 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Sam Schreiber | Lunch | | | $9.15 | Miguels Cantina | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Gary Germeroth | Hotel | | | $273.16 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Gary Germeroth | Lunch | | | $10.15 | Miguels Cantina | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Gary Germeroth | Dinner | | | $115.88 | Porta di Roma | Self, Michael Gadsden, Sam Schreiber, Jean Agras, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jill Kawakami | Airfare | | | $140.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jill Kawakami | Hotel | | | $200.55 | Springhill Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jill Kawakami | Taxi | | | $65.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Jill Kawakami | Lunch | | | $9.62 | Miguel's Cantina | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Todd W. Filsinger | Airfare | | | $230.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Todd W. Filsinger | Taxi | | | $56.40 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Todd W. Filsinger | Taxi | | | $70.00 | DIA-25S Elm |
| EFCH/TCH-CS-020 | On Site Diligence | 20140429 | Todd W. Filsinger | Dinner | | | $7.35 | Airport | Tfilsinger |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Jean Agras | Hotel | | | $206.31 | Springhill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Jean Agras | Dinner | | | $24.57 | Ellen's | Jean |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Laura Hatanaka | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Laura Hatanaka | Lunch | | | $9.50 | Salata | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | A. Scott Davis | Rental Car | | | $27.54 | Dollar |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | A. Scott Davis | Parking | | | $5.00 | Star Parking |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | A. Scott Davis | Lunch | | | $8.38 | Pho Colonial | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Michael Gadsden | Hotel | | | $205.30 | Magnolia |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Michael Gadsden | Lunch | | | $10.37 | Pho Colonial | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Sam Schreiber | Airfare | | | $230.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Sam Schreiber | Taxi | | | $65.00 | EP to DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Sam Schreiber | Lunch | | | $14.05 | Pho Colonial | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Gary Germeroth | Hotel | | | $273.16 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Gary Germeroth | Lunch | | | $9.28 | Taco Borracho | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Gary Germeroth | Dinner | | | $110.51 | Meso Maya | Self, Michael Gadsden, Laura Hatanaka, Scott Davis, Jill Kawakami |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140430 | Jill Kawakami | Lunch | | | $10.50 | Salata | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jean Agras | Airfare | | | $211.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jean Agras | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jean Agras | Lunch | | | $10.00 | Salata | Jean |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jean Agras | Other | | | $8.50 | Tolls |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Laura Hatanaka | Airfare | | | $140.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Laura Hatanaka | Lunch | | | $10.00 | Salata | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | A. Scott Davis | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | A. Scott Davis | Rental Car | | | $27.54 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | A. Scott Davis | Other | | | $7.94 | RaceTrac - gas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Michael Gadsden | Hotel | | | $185.31 | Magnolia |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Michael Gadsden | Dinner | | | $12.83 | Spaghetti Warehouse | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Gary Germeroth | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Gary Germeroth | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Gary Germeroth | Lunch | | | $8.69 | Sushiyaa | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jill Kawakami | Lunch | | | $7.35 | Toasty Pita | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140501 | Jill Kawakami | Dinner | | | $7.67 | Taco Borracho | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Michael Gadsden | Airfare | | | $193.00 | Airfare from Dallas to Denver |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Michael Gadsden | Taxi | | | $57.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Michael Gadsden | Parking | | | $92.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Michael Gadsden | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA-Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Michael Gadsden | Lunch | | | $3.29 | Auntie Annes | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Michael Gadsden | Dinner | | | $4.10 | Chili's Too | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Jill Kawakami | Airfare | | | $207.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Jill Kawakami | Taxi | | | $60.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140502 | Jill Kawakami | Lunch | | | $7.58 | Noodle Nexus | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Laura Hatanaka | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Laura Hatanaka | Taxi | | | $65.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Laura Hatanaka | Lunch | | | $12.91 | Pho | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Mike Perry | Airfare | | | $511.00 | Airfare from Denver to Dallas (round trip) |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Mike Perry | Personal Vehicle | $0.56 | 25 miles | $14.00 | to DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Mike Perry | Lunch | | | $11.63 | Lunch - Perry | Perry |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | A. Scott Davis | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | A. Scott Davis | Hotel | | | $132.25 | TownPlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | A. Scott Davis | Rental Car | | | $55.00 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | A. Scott Davis | Parking | | | $12.00 | Spurgeon Harris Garage |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | A. Scott Davis | Lunch | | | $8.38 | Pho Colonial | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | A. Scott Davis | Dinner | | | $98.57 | Rockfish Seafood Grill | Todd W. Filsinger, Gary, self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Michael Gadsden | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Michael Gadsden | Hotel | | | $160.21 | Indigo |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Michael Gadsden | Taxi | | | $66.00 | EFH |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Michael Gadsden | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home-DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Michael Gadsden | Breakfast | | | $2.97 | Caribou Coffee | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Michael Gadsden | Lunch | | | $8.05 | Jimmy John's Subs | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Paul Harmon | Airfare | | | $414.00 | Airfare from Denver to Dallas (round trip) |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Paul Harmon | Hotel | | | $196.00 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Paul Harmon | Taxi | | | $52.50 | Hotel |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Paul Harmon | Dinner | | | $31.25 | Dinner | Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Sam Schreiber | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Sam Schreiber | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Sam Schreiber | Breakfast | | | $6.59 | Caribou Coffee | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Sam Schreiber | Lunch | | | $14.97 | Pho Colonial | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Sam Schreiber | Dinner | | | $73.24 | Sol Irlandes | Sam, Laura, Mike, Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Gary Germeroth | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Gary Germeroth | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Gary Germeroth | Parking | | | $19.00 | Airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Gary Germeroth | Lunch | | | $12.97 | Pho Colonial | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Todd W. Filsinger | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Todd W. Filsinger | Hotel | | | $283.54 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Todd W. Filsinger | Taxi | | | $70.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Todd W. Filsinger | Taxi | | | $60.00 | DFW-EP |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | Todd W. Filsinger | Dinner | | | $40.00 | Marriott | tFilsinger |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Laura Hatanaka | Lunch | | | $8.64 | Pho | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Mike Perry | Lunch | | | $12.00 | Lunch - Perry | Perry |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | A. Scott Davis | Hotel | | | $132.25 | TownPlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | A. Scott Davis | Rental Car | | | $55.00 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | A. Scott Davis | Dinner | | | $24.31 | Sals Italian | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Michael Gadsden | Hotel | | | $160.21 | Indigo |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Michael Gadsden | Breakfast | | | $4.58 | Beyond the Box | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Michael Gadsden | Lunch | | | $9.50 | Salata | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Paul Harmon | Hotel | | | $196.00 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Paul Harmon | Lunch | | | $11.50 | Lunch | Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Sam Schreiber | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Sam Schreiber | Lunch | | | $15.13 | Pho Colonial | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Gary Germeroth | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Gary Germeroth | Dinner | | | $115.01 | NEO Pizza | Self, Paul Harmon, Mike Perry, Sam Schreiber, Michael Gadsden, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Jill Kawakami | Airfare | | | $140.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Jill Kawakami | Taxi | | | $60.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Jill Kawakami | Lunch | | | $12.97 | Pho Colonial | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Todd W. Filsinger | Airfare | | | $230.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Todd W. Filsinger | Taxi | | | $64.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Todd W. Filsinger | Taxi | | | $70.00 | DIA-25Selm |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Todd W. Filsinger | Lunch | | | $12.00 | Salta | tFilsinger |
| EFCH/TCH-CS-020 | On Site Diligence | 20140506 | Todd W. Filsinger | Dinner | | | $37.11 | Pappadeax | tFilsinger |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Laura Hatanaka | Airfare | | | $207.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Laura Hatanaka | Taxi | | | $66.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Laura Hatanaka | Lunch | | | $8.77 | Taco Borracho | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Mike Perry | Hotel | | | $467.94 | 2 night total |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Mike Perry | Taxi | | | $66.00 | Dallas to DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Mike Perry | Parking | | | $36.00 | DIA Parking |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Mike Perry | Personal Vehicle | $0.56 | 25 miles | $14.00 | from DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Mike Perry | Lunch | | | $11.98 | Lunch - Perry | Perry |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | A. Scott Davis | Hotel | | | $132.25 | TownPlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | A. Scott Davis | Rental Car | | | $55.00 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | A. Scott Davis | Dinner | | | $14.72 | Chipotle | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Michael Gadsden | Hotel | | | $160.21 | Indigo |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Michael Gadsden | Breakfast | | | $4.04 | Beyond the Box | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Michael Gadsden | Lunch | | | $11.50 | Salata | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Paul Harmon | Hotel | | | $196.00 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Paul Harmon | Lunch | | | $10.95 | Lunch | Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Sam Schreiber | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Sam Schreiber | Lunch | | | $9.80 | Taco Borracho | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Gary Germeroth | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Gary Germeroth | Taxi | | | $43.55 | TXU Sierra Office |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Gary Germeroth | Taxi | | | $39.60 | EFH Downtown Office |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Gary Germeroth | Dinner | | | $105.95 | Ellen's Southern Kitchen | Self, Paul Harmon, Jill Kawakami, Sam Schreiber, Michael Gadsden |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140507 | Jill Kawakami | Lunch | | | $8.22 | Taco Borracho | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | A. Scott Davis | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | A. Scott Davis | Rental Car | | | $55.00 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | A. Scott Davis | Dinner | | | $7.03 | La Madeleine | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | A. Scott Davis | Other | | | $17.04 | RaceTrac - gas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Michael Gadsden | Airfare | | | $186.99 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Michael Gadsden | Parking | | | $92.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Michael Gadsden | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA-Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Michael Gadsden | Breakfast | | | $3.76 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Michael Gadsden | Lunch | | | $9.56 | Noodle Nexus | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Michael Gadsden | Dinner | | | $10.47 | Exchange Concessions | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Paul Harmon | Parking | | | $84.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Paul Harmon | Lunch | | | $10.10 | Lunch | Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Sam Schreiber | Airfare | | | $332.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Sam Schreiber | Taxi | | | $65.00 | EP to DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Sam Schreiber | Lunch | | | $9.36 | Noodle Nexus | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Gary Germeroth | Airfare | | | $206.00 | Airfare from Dallas to Houston |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Gary Germeroth | Taxi | | | $19.50 | Love Field |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Gary Germeroth | Lunch | | | $7.12 | Sushiyaa | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140508 | Jill Kawakami | Lunch | | | $8.28 | Noodle Nexus | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140509 | Jill Kawakami | Airfare | | | $140.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140509 | Jill Kawakami | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140509 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140509 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140509 | Jill Kawakami | Lunch | | | $12.50 | Salata | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | A. Scott Davis | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | A. Scott Davis | Hotel | | | $161.00 | TownPlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | A. Scott Davis | Rental Car | | | $50.66 | Alamo |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | A. Scott Davis | Parking | | | $5.00 | Ross Tower |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | A. Scott Davis | Lunch | | | $22.15 | Pho Colonial | Todd W. Filsinger, self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | A. Scott Davis | Dinner | | | $120.00 | S&D Oyster | Todd W. Filsinger, Sam, self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Paul Harmon | Airfare | | | $562.00 | Airfare from DEN-DFW (round trip) |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Paul Harmon | Hotel | | | $201.48 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Paul Harmon | Taxi | | | $53.48 | Hotel |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Paul Harmon | Dinner | | | $24.04 | Dinner | Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Todd W. Filsinger | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Todd W. Filsinger | Hotel | | | $316.97 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Todd W. Filsinger | Taxi | | | $70.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Todd W. Filsinger | Taxi | | | $54.00 | Dallas EP |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Sam Schreiber | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Sam Schreiber | Hotel | | | $182.85 | TownePlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Sam Schreiber | Taxi | | | $65.00 | DFW to EP |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140512 | Sam Schreiber | Lunch | | | $12.97 | Pho Colonial | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | A. Scott Davis | Hotel | | | $161.00 | TownPlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | A. Scott Davis | Rental Car | | | $50.66 | Alamo |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | A. Scott Davis | Dinner | | | $63.20 | Twin Peaks | Sam, self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Airfare | | | $221.50 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Lunch | | | $15.00 | Pour La France | Jean |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Dinner | | | $25.49 | Fairmont | Jean |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jean Agras | Other | | | $8.50 | Tolls |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Paul Harmon | Hotel | | | $201.48 | Springhill Suites |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Paul Harmon | Lunch | | | $11.88 | Lunch \| Paul H |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Gary Germeroth | Airfare | | | $204.50 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Gary Germeroth | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Gary Germeroth | Taxi | | | $25.20 | EFH Office |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Gary Germeroth | Lunch | | | $12.96 | Capriotti's \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Gary Germeroth | Dinner | | | $51.82 | Meso Maya \| Self, Paul Harmon, Jill Kawakami |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Todd W. Filsinger | Airfare | | | $230.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Todd W. Filsinger | Taxi | | | $58.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Todd W. Filsinger | Taxi | | | $70.00 | DIA- 25SElm |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Todd W. Filsinger | Dinner | | | $19.42 | DFW \| tFilsinger |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jill Kawakami | Airfare | | | $140.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Jill Kawakami | Lunch | | | $9.36 | Noodle Nexus \| Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Laura Hatanaka | Parking | | | $15.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Laura Hatanaka | Personal Vehicle | $0.56 | 48 miles | $26.88 | To and From DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Laura Hatanaka | Breakfast | | | $4.59 | DIA \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Sam Schreiber | Hotel | | | $182.85 | TownePlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140513 | Sam Schreiber | Lunch | | | $6.00 | TXU \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | A. Scott Davis | Hotel | | | $161.00 | TownPlace |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | A. Scott Davis | Rental Car | | | $50.66 | Alamo |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | A. Scott Davis | Dinner | | | $80.00 | Fratelli \| Sam, self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Jean Agras | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Jean Agras | Lunch | | | $12.00 | Asia Wok \| Jean |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Paul Harmon | Hotel | | | $201.48 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Paul Harmon | Lunch | | | $12.50 | Lunch \| Paul H |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Paul Harmon | Dinner | | | $40.00 | Dinner \| Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Gary Germeroth | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Gary Germeroth | Dinner | | | $100.84 | S&D Oyster Company \| Self, Jill Kawakami, Jean Agras |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Jill Kawakami | Lunch | | | $8.22 | Taco Borracho \| Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140514 | Sam Schreiber | Lunch | | | $6.00 | TXU \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | A. Scott Davis | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | A. Scott Davis | Rental Car | | | $50.66 | Alamo |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | A. Scott Davis | Other | | | $8.22 | RaceTrac - gas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jean Agras | Airfare | | | $221.50 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jean Agras | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jean Agras | Lunch | | | $10.00 | DFW | Jean |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jean Agras | Other | | | $8.50 | Tolls |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Paul Harmon | Parking | | | $84.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Paul Harmon | Lunch | | | $11.27 | Lunch | Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Gary Germeroth | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Gary Germeroth | Dinner | | | $40.00 | Room service | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jill Kawakami | Airfare | | | $282.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jill Kawakami | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Sam Schreiber | Airfare | | | $332.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Sam Schreiber | Taxi | | | $38.00 | Sierra to DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140515 | Sam Schreiber | Lunch | | | $6.00 | TXU | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140516 | Gary Germeroth | Airfare | | | $309.00 | Airfare from Dallas to Tucson |
| EFCH/TCH-CS-020 | On Site Diligence | 20140516 | Gary Germeroth | Taxi | | | $60.00 | DFW Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140516 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-020 | On Site Diligence | 20140516 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140516 | Pamela Morin | Overnight Delivery | | | $39.00 | Fedex signature pages to K&E |
| EFCH/TCH-CS-020 | On Site Diligence | 20140518 | Todd W. Filsinger | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140518 | Todd W. Filsinger | Hotel | | | $273.16 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140518 | Todd W. Filsinger | Taxi | | | $70.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140518 | Todd W. Filsinger | Taxi | | | $60.00 | DFW-EP |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Todd W. Filsinger | Hotel | | | $273.16 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Todd W. Filsinger | Taxi | | | $54.00 | EP to Sierra |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Jill Kawakami | Airfare | | | $207.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Jill Kawakami | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Jill Kawakami | Taxi | | | $65.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Jill Kawakami | Lunch | | | $10.00 | Kuai | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Jill Kawakami | Dinner | | | $80.00 | Standard Pour | Laura, Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Laura Hatanaka | Airfare | | | $174.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Laura Hatanaka | Breakfast | | | $4.60 | DIA | Laura |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140519 | Laura Hatanaka | Lunch | | | $9.50 | Kuai \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Todd W. Filsinger | Hotel | | | $273.16 | Marriott |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Todd W. Filsinger | Taxi | | | $55.15 | Sierra-EP |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Todd W. Filsinger | Dinner | | | $120.00 | GUI  3 attendees \| Filsinger Kawakami Hatanaka |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Jill Kawakami | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Jill Kawakami | Lunch | | | $9.72 | Pho Colonial \| Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Laura Hatanaka | Breakfast | | | $3.00 | Fairmont \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140520 | Laura Hatanaka | Lunch | | | $8.64 | Pho Colonial \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Todd W. Filsinger | Airfare | | | $332.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Todd W. Filsinger | Taxi | | | $60.00 | EP-DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Todd W. Filsinger | Taxi | | | $70.00 | DIA - home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Todd W. Filsinger | Lunch | | | $11.46 | Pho \| Filsinger |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Jill Kawakami | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Jill Kawakami | Lunch | | | $9.72 | Pho Colonial \| Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Jill Kawakami | Dinner | | | $23.12 | Avanti \| Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Laura Hatanaka | Breakfast | | | $3.60 | Fairmont \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Laura Hatanaka | Lunch | | | $8.64 | Pho Colonial \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Laura Hatanaka | Dinner | | | $23.12 | Avanti \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Sam Schreiber | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Sam Schreiber | Lunch | | | $6.00 | TXU \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140521 | Sam Schreiber | Dinner | | | $7.25 | In-N-Out \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Jill Kawakami | Airfare | | | $286.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Jill Kawakami | Taxi | | | $28.00 | Love Field |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Jill Kawakami | Lunch | | | $9.50 | Salata \| Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Laura Hatanaka | Breakfast | | | $3.60 | Fairmont \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Laura Hatanaka | Airfare | | | $332.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Laura Hatanaka | Lunch | | | $9.50 | Salata \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Laura Hatanaka | Taxi | | | $66.00 | To DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140522 | Sam Schreiber | Dinner | | | $5.95 | Subway \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140523 | Sam Schreiber | Airfare | | | $387.00 | Airfare from Dallas to Baltimore |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140523 | Sam Schreiber | Rental Car | | | $264.25 | Hertz |
| EFCH/TCH-CS-020 | On Site Diligence | 20140523 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140523 | Sam Schreiber | Lunch | | | $18.47 | Ling & Louie's | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140526 | Paul Harmon | Airfare | | | $390.00 | Airfare from Denver to Dallas (round trip) |
| EFCH/TCH-CS-020 | On Site Diligence | 20140526 | Paul Harmon | Hotel | | | $174.09 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140526 | Paul Harmon | Taxi | | | $53.50 | Hotel |
| EFCH/TCH-CS-020 | On Site Diligence | 20140526 | Paul Harmon | Dinner | | | $40.00 | Dinner | Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Paul Harmon | Hotel | | | $174.09 | Springhill Suites |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Paul Harmon | Lunch | | | $11.18 | Lunch | Paul H |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Paul Harmon | Dinner | | | $137.75 | Dinner | Paul H., Gary G., Laura H., Jill K. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Sam Schreiber | Airfare | | | $335.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Sam Schreiber | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Sam Schreiber | Taxi | | | $35.00 | DFW to Sierra |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Sam Schreiber | Breakfast | | | $8.58 | Que Bueno | Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Sam Schreiber | Lunch | | | $30.44 | Pho Chateau | Sam, Todd W. Filsinger |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | A. Scott Davis | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | A. Scott Davis | Rental Car | | | $41.29 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | A. Scott Davis | Lunch | | | $15.48 | Dickey's BBQ | self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | A. Scott Davis | Dinner | | | $66.02 | Fratelli Ristorante | Sam & self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Jill Kawakami | Airfare | | | $332.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Jill Kawakami | Lunch | | | $10.59 | Capriotti's | Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Laura Hatanaka | Airfare | | | $332.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Laura Hatanaka | Taxi | | | $65.00 | Energy Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Laura Hatanaka | Lunch | | | $10.59 | Capriotti's | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Michael Gadsden | Airfare | | | $193.84 | Airfare from Charleston to Dallas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Michael Gadsden | Hotel | | | $151.27 | Crowne Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Michael Gadsden | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Michael Gadsden | Breakfast | | | $11.18 | Coffee Bean & Tea Leaf | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Michael Gadsden | Lunch | | | $6.22 | Jimmy Johns | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Todd W. Filsinger | Airfare | | | $1279.00 | Airfare from Denver to Dallas; First class was the only seat available on last minute flight booked for client scheduling. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Todd W. Filsinger | Hotel | | | $224.75 | Marriot |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Todd W. Filsinger | Taxi | | | $70.00 | Home to DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140527 | Todd W. Filsinger | Taxi | | | $56.00 | DFW-EP |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Paul Harmon | Hotel | | | $240.88 | Marriott DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Paul Harmon | Taxi | | | $97.75 | DFW then Hotel |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Paul Harmon | Lunch | | | $14.05 | Lunch \| Paul H |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Paul Harmon | Dinner | | | $40.00 | Dinner \| Paul H. |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Sam Schreiber | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | A. Scott Davis | Rental Car | | | $41.29 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | A. Scott Davis | Dinner | | | $43.81 | Tilted Kilt \| Sam & self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Jill Kawakami | Lunch | | | $9.72 | Pho Colonial \| Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Jill Kawakami | Dinner | | | $54.41 | Campisi's \| Michael, Laura, Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Laura Hatanaka | Lunch | | | $9.72 | Pho \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Michael Gadsden | Hotel | | | $151.27 | Crowne Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Michael Gadsden | Breakfast | | | $3.86 | Coffee @ Corner \| Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Michael Gadsden | Lunch | | | $6.07 | Pho Colonial \| Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Todd W. Filsinger | Airfare | | | $220.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Todd W. Filsinger | Taxi | | | $54.00 | toDFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Todd W. Filsinger | Taxi | | | $70.00 | DIA -Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Todd W. Filsinger | Lunch | | | $12.17 | Pho-Dallas \| TWF |
| EFCH/TCH-CS-020 | On Site Diligence | 20140528 | Todd W. Filsinger | Dinner | | | $39.49 | DFW \| TWF |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Paul Harmon | Parking | | | $69.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Sam Schreiber | Airfare | | | $210.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Sam Schreiber | Taxi | | | $38.00 | Sierra to DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | A. Scott Davis | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | A. Scott Davis | Rental Car | | | $41.29 | Dollar |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | A. Scott Davis | Lunch | | | $6.50 | El Chico \| self |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | A. Scott Davis | Other | | | $2.87 | RaceTrac - gas |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Jill Kawakami | Airfare | | | $184.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Jill Kawakami | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Jill Kawakami | Lunch | | | $7.35 | Toasty Pita \| Jill |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Laura Hatanaka | Lunch | | | $8.00 | Salata \| Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Michael Gadsden | Hotel | | | $151.27 | Crowne Plaza |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Michael Gadsden | Lunch | | | $7.00 | Salata \| Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140529 | Michael Gadsden | Dinner | | | $80.00 | Lark on the Park \| Michael, Laura |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Laura Hatanaka | Airfare | | | $230.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Laura Hatanaka | Taxi | | | $66.00 | DFW |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Laura Hatanaka | Breakfast | | | $3.19 | Taco Barracho | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Laura Hatanaka | Lunch | | | $11.00 | Salata | Laura |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Michael Gadsden | Airfare | | | $178.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Michael Gadsden | Taxi | | | $65.00 | DIA-Home |
| EFCH/TCH-CS-020 | On Site Diligence | 20140530 | Michael Gadsden | Dinner | | | $7.89 | Moes Southwest Grill | Michael |
| EFCH/TCH-CS-020 | On Site Diligence | 20140505 | N/A | Research | | | $12500.00 | SNL Regulatory Research; electronic research outside of normal FEP business required for EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140602 | Gary Germeroth | Airfare | | | $209.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140602 | Gary Germeroth | Hotel | | | $183.26 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140602 | Gary Germeroth | Taxi | | | $54.30 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140602 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140602 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140602 | Gary Germeroth | Dinner | | | $9.99 | Que Bueno | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Jean Agras | Airfare | | | $203.50 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Jean Agras | Taxi | | | $65.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Jean Agras | Lunch | | | $10.00 | Which Wich | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Sam Schreiber | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Sam Schreiber | Dinner | | | $5.95 | Subway | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | A. Scott Davis | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | A. Scott Davis | Rental Car | | | $42.02 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | A. Scott Davis | Dinner | | | $14.99 | Chipotle | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Gary Germeroth | Hotel | | | $183.26 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Gary Germeroth | Lunch | | | $11.88 | Capriotti's | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Gary Germeroth | Dinner | | | $68.94 | Ellen's Southern Kitchen | Self, Jean Agras, Laura Hatanaka |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Laura Hatanaka | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Laura Hatanaka | Lunch | | | $10.50 | Salata | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Todd W. Filsinger | Airfare | | | $348.99 | Airfare from Denver to Dallas |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Todd W. Filsinger | Hotel | | | $253.57 | Marriott |
| EFH/TCH-CS-021 | On Site Diligence | 20140603 | Todd W. Filsinger | Taxi | | | $70.00 | Home -DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Sam Schreiber | Breakfast | | | $15.48 | Courtyard | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | A. Scott Davis | Rental Car | | | $42.02 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | A. Scott Davis | Lunch | | | $26.73 | Pho Chateau | Sam & self |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Gary Germeroth | Hotel | | | $183.26 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Gary Germeroth | Dinner | | | $175.84 | The Shell Shack | Self, Tim Wang, Jean Agras, Jill Kawakami, Laura Hatanaka, Sam Schreiber, Scott Davis, Michael Gadsden |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jill Kawakami | Airfare | | | $207.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Jill Kawakami | Lunch | | | $7.67 | Taco Borracho | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Laura Hatanaka | Lunch | | | $9.26 | Taco Barracho | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Michael Gadsden | Airfare | | | $134.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Michael Gadsden | Hotel | | | $160.45 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Michael Gadsden | Taxi | | | $48.47 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Michael Gadsden | Breakfast | | | $7.86 | Einstein Bagels | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Michael Gadsden | Lunch | | | $19.13 | Campisis | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Tim Wang | Airfare | | | $612.00 | Airfare from Boston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Tim Wang | Hotel | | | $157.90 | Fairmont Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Tim Wang | Taxi | | | $51.00 | DFW-EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Tim Wang | Lunch | | | $8.82 | Taco Borracho | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Tim Wang | Other | | | $2.49 | Misc |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Todd W. Filsinger | Airfare | | | $230.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Todd W. Filsinger | Taxi | | | $60.00 | EP to DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140604 | Todd W. Filsinger | Taxi | | | $70.00 | DIA-Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jean Agras | Airfare | | | $203.50 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jean Agras | Taxi | | | $65.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jean Agras | Lunch | | | $15.00 | Post Office | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jean Agras | Dinner | | | $10.00 | DFW | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jean Agras | Other | | | $8.50 | Tolls |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Sam Schreiber | Airfare | | | $332.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Sam Schreiber | Rental Car | | | $252.49 | Hertz |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Sam Schreiber | Breakfast | | | $14.94 | Courtyard -        No Receipt | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Sam Schreiber | Lunch | | | $10.48 | Fast Furious | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Sam Schreiber | Other | | | $10.04 | Rental Fuel |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | A. Scott Davis | Rental Car | | | $42.02 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | A. Scott Davis | Lunch | | | $10.81 | Fast Furious | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | A. Scott Davis | Dinner | | | $24.48 | FM Smokehouse | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Gary Germeroth | Hotel | | | $183.26 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Gary Germeroth | Lunch | | | $9.55 | Sushiyaa | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Gary Germeroth | Dinner | | | $142.27 | Medina Oven & Bar | Self, Tim Wang, Michael Gadsden, Jill Kawakami, Laura Hatanaka |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Jill Kawakami | Lunch | | | $8.28 | Noodle Nexus | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Laura Hatanaka | Lunch | | | $8.00 | Salata | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Michael Gadsden | Hotel | | | $160.44 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Michael Gadsden | Breakfast | | | $7.30 | Smoothie Place | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Tim Wang | Hotel | | | $157.90 | Fairmont Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140605 | Tim Wang | Lunch | | | $8.39 | Noodle Nexus | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | A. Scott Davis | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | A. Scott Davis | Rental Car | | | $42.02 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | A. Scott Davis | Lunch | | | $7.50 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | A. Scott Davis | Other | | | $14.74 | RaceTrac |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Gary Germeroth | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Gary Germeroth | Taxi | | | $25.20 | Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Gary Germeroth | Lunch | | | $12.28 | Campisi's | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Jill Kawakami | Airfare | | | $217.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Jill Kawakami | Taxi | | | $65.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Jill Kawakami | Lunch | | | $7.95 | Toasty Pita | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Laura Hatanaka | Airfare | | | $217.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Laura Hatanaka | Lunch | | | $8.43 | Toasty Pita | Laura |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Michael Gadsden | Airfare | | | $215.00 | Airfare from Denver to Rochester |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Michael Gadsden | Taxi | | | $65.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Michael Gadsden | Taxi | | | $35.00 | Rochester hotel |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Michael Gadsden | Breakfast | | | $4.52 | Starbucks \| Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Michael Gadsden | Lunch | | | $9.00 | Salata \| Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Michael Gadsden | Dinner | | | $3.29 | Auntie Anne's \| Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Tim Wang | Parking | | | $81.00 | Logan Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Tim Wang | Lunch | | | $9.09 | Sushiyaa \| Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140606 | Tim Wang | Other | | | $2.25 | Misc |
| EFH/TCH-CS-021 | On Site Diligence | 20140608 | Michael Gadsden | Airfare | | | $195.00 | Airfare from Rochester to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140608 | Michael Gadsden | Hotel | | | $145.19 | Adolphus Hotel |
| EFH/TCH-CS-021 | On Site Diligence | 20140608 | Michael Gadsden | Taxi | | | $60.00 | Adolphus Hotel |
| EFH/TCH-CS-021 | On Site Diligence | 20140608 | Michael Gadsden | Dinner | | | $8.14 | PB&J Restaurant \| Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Gary Germeroth | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Gary Germeroth | Hotel | | | $174.09 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Gary Germeroth | Dinner | | | $91.00 | Sol Irlandes \| Self, Todd W. Filsinger, Tim Wang, Michael Gadsden |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Sam Schreiber | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Sam Schreiber | Taxi | | | $40.00 | DFW to Sierra |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Sam Schreiber | Taxi | | | $59.00 | Sierra to EP - Todd W. Filsinger and Gary |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Sam Schreiber | Breakfast | | | $8.58 | Que Bueno \| Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Tim Wang | Airfare | | | $1052.00 | Airfare from Boston to Dallas (round trip) |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Tim Wang | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Tim Wang | Taxi | | | $54.35 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Tim Wang | Lunch | | | $7.04 | Logan Airport \| Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | A. Scott Davis | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | A. Scott Davis | Rental Car | | | $36.36 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | A. Scott Davis | Dinner | | | $111.28 | I Fratelli \| Sam, Alex, self |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Alex Vinton | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Alex Vinton | Hotel | | | $113.85 | Courtyard Dallas Las Colinas |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Alex Vinton | Taxi | | | $30.00 | TXU - Sierra |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Alex Vinton | Breakfast | | | $7.13 | McDonald's \| Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Alex Vinton | Lunch | | | $7.50 | TXU Cafeteria \| Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Michael Gadsden | Hotel | | | $145.19 | Adolphus Hotel |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner \| Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Michael Gadsden | Lunch | | | $10.50 | Salata \| Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Todd W. Filsinger | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Todd W. Filsinger | Hotel | | | $237.44 | Adolphus |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Todd W. Filsinger | Taxi | | | $70.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Paul Harmon | Airfare | | | $230.00 | Airfare from Denver to Dallas |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Paul Harmon | Hotel | | | $174.02 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Paul Harmon | Taxi | | | $53.75 | DFW - Hotel |
| EFH/TCH-CS-021 | On Site Diligence | 20140609 | Paul Harmon | Dinner | | | $25.98 | Dinner | Paul H |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Gary Germeroth | Hotel | | | $174.09 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Gary Germeroth | Lunch | | | $9.50 | Salata | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Gary Germeroth | Dinner | | | $111.42 | NEO Pizza | Self, Todd W. Filsinger, Tim Wang, Michael Gadsden, Paul Harmon, Laura Hatanaka, Jill Kawakami |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Jill Kawakami | Airfare | | | $115.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Jill Kawakami | Lunch | | | $11.89 | Pho Colonial | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Laura Hatanaka | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Laura Hatanaka | Taxi | | | $66.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Laura Hatanaka | Lunch | | | $8.64 | Pho | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Tim Wang | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Tim Wang | Lunch | | | $12.98 | Pho Colonial | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | A. Scott Davis | Rental Car | | | $36.36 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | A. Scott Davis | Dinner | | | $44.68 | Pei Wei | Sam & self |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Alex Vinton | Hotel | | | $113.85 | Courtyard Dallas Las Colinas |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Alex Vinton | Dinner | | | $10.26 | Pei Wei | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Michael Gadsden | Hotel | | | $145.19 | Adolphus Hotel |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Michael Gadsden | Lunch | | | $6.07 | Pho Colonial | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Todd W. Filsinger | Hotel | | | $237.44 | Adolphus |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Todd W. Filsinger | Lunch | | | $14.00 | Salta-Dallas | TWF |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Paul Harmon | Airfare | | | $200.00 | Airfare change fee (client driven) |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Paul Harmon | Hotel | | | $174.02 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140610 | Paul Harmon | Lunch | | | $14.05 | Lunch | Paul H. |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Gary Germeroth | Hotel | | | $174.09 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Gary Germeroth | Lunch | | | $10.54 | Pho Colonial | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Gary Germeroth | Dinner | | | $70.49 | Ellen's Southern Kitchen | Self, Tim Wang, Laura Hatanaka, Jill Kawakami |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Jill Kawakami | Lunch | | | $9.72 | Pho Colonial | Jill |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Laura Hatanaka | Lunch | | | $11.89 | Pho | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Sam Schreiber | Airfare | | | $174.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Sam Schreiber | Taxi | | | $40.00 | Sierra to DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Sam Schreiber | Breakfast | | | $3.52 | Courtyard | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Sam Schreiber | Dinner | | | $18.23 | Ling & Louie's | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Tim Wang | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Tim Wang | Lunch | | | $15.40 | Pho Colonial | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | A. Scott Davis | Rental Car | | | $36.36 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | A. Scott Davis | Lunch | | | $28.90 | Pho Chateau | Sam and self |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | A. Scott Davis | Dinner | | | $11.04 | Chipotle | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Alex Vinton | Hotel | | | $113.85 | Courtyard Dallas Las Colinas |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Alex Vinton | Lunch | | | $9.31 | In-N-Out | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Alex Vinton | Dinner | | | $8.44 | Chipotle | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Michael Gadsden | Airfare | | | $124.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Michael Gadsden | Taxi | | | $60.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Michael Gadsden | Taxi | | | $76.50 | DIA-Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Michael Gadsden | Breakfast | | | $5.57 | Coffee @ Corner | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Michael Gadsden | Lunch | | | $10.37 | Pho Colonial | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Michael Gadsden | Dinner | | | $1.71 | Auntie Anne's | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Todd W. Filsinger | Airfare | | | $293.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Todd W. Filsinger | Taxi | | | $57.50 | ep-dfw |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Todd W. Filsinger | Taxi | | | $70.00 | DIA-Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Todd W. Filsinger | Lunch | | | $12.97 | PHO-Dallas | TWF |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Paul Harmon | Taxi | | | $59.80 | Dallas - DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140611 | Paul Harmon | Lunch | | | $11.89 | Lunch | Paul H. |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Gary Germeroth | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Gary Germeroth | Lunch | | | $7.46 | Sushiyaa | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Gary Germeroth | Dinner | | | $15.15 | Campisi's | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Jill Kawakami | Lunch | | | $8.50 | Salata | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Jill Kawakami | Dinner | | | $8.66 | Chop House Burger | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Laura Hatanaka | Lunch | | | $8.00 | Salata | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Laura Hatanaka | Dinner | | | $15.53 | Chop House Burger | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Tim Wang | Taxi | | | $52.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Tim Wang | Parking | | | $108.00 | Logan Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Tim Wang | Breakfast | | | $4.32 | Texas Star Café | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Tim Wang | Lunch | | | $12.18 | Sushiyaa | Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Tim Wang | Dinner | | | $9.99 | AA Inflight \| Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | A. Scott Davis | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | A. Scott Davis | Rental Car | | | $36.36 | Avis |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | A. Scott Davis | Lunch | | | $6.50 | El Chico \| self |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | A. Scott Davis | Other | | | $3.96 | Racetrac |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Alex Vinton | Airfare | | | $292.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Alex Vinton | Taxi | | | $40.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria \| Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140612 | Paul Harmon | Parking | | | $50.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Gary Germeroth | Taxi | | | $23.50 | Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Gary Germeroth | Taxi | | | $53.16 | Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Jill Kawakami | Airfare | | | $178.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Jill Kawakami | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Jill Kawakami | Lunch | | | $7.52 | Toasty Pita \| Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Laura Hatanaka | Airfare | | | $361.00 | Airfare from Dallas to Salt Lake City |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Laura Hatanaka | Taxi | | | $63.25 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140613 | Laura Hatanaka | Lunch | | | $8.43 | Toasty Pita \| Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Laura Hatanaka | Airfare | | | $184.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Laura Hatanaka | Hotel | | | $252.42 | Omni |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Laura Hatanaka | Taxi | | | $66.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Laura Hatanaka | Lunch | | | $8.64 | Pho \| Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Laura Hatanaka | Dinner | | | $34.03 | Omni - Room Service \| Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Airfare | | | $342.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Hotel | | | $275.47 | Omni |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Taxi | | | $60.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Lunch | | | $12.00 | Pho \| Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Dinner | | | $21.92 | Omni \| Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Todd W. Filsinger | Airfare | | | $184.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Todd W. Filsinger | Hotel | | | $391.63 | Marriott |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Todd W. Filsinger | Taxi | | | $70.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Todd W. Filsinger | Taxi | | | $51.50 | dfw-ep |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Todd W. Filsinger | Lunch | | | $12.97 | Pho-Dallas \| TWF |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Todd W. Filsinger | Dinner | | | $40.00 | S&D \| TWF |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Paul Harmon | Airfare | | | $542.00 | Airfare from Denver to Dallas (round trip) |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Paul Harmon | Hotel | | | $174.04 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Paul Harmon | Taxi | | | $51.45 | DFW-Hotel |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140616 | Paul Harmon | Dinner | | | $15.00 | Dinner | Paul H |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Laura Hatanaka | Hotel | | | $252.42 | Omni |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Laura Hatanaka | Breakfast | | | $4.27 | The Corner | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Laura Hatanaka | Lunch | | | $12.97 | Pho | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Laura Hatanaka | Dinner | | | $14.18 | Chop House Burger | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Sam Schreiber | Airfare | | | $282.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Sam Schreiber | Hotel | | | $298.95 | Marriott |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Tim Wang | Airfare | | | $731.00 | Airfare from Boston to Dallas round trip |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Tim Wang | Hotel | | | $183.49 | Wyndham |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Tim Wang | Taxi | | | $53.15 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Tim Wang | Taxi | | | $29.82 | Wyndham |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Tim Wang | Breakfast | | | $2.12 | Logan Airport | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Tim Wang | Lunch | | | $9.99 | AA Inflight | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Tim Wang | Dinner | | | $13.75 | Chop House | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | A. Scott Davis | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | A. Scott Davis | Rental Car | | | $51.75 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | A. Scott Davis | Dinner | | | $48.59 | Chili's | Sam, Alex, self |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Alex Vinton | Airfare | | | $207.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Alex Vinton | Breakfast | | | $15.61 | Colorado Trail | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Alex Vinton | Lunch | | | $14.40 | Jimmy Johns | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Jean Agras | Hotel | | | $275.47 | Omni |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Jean Agras | Lunch | | | $11.00 | Salata | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Jean Agras | Dinner | | | $21.00 | Chop House | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Michael Gadsden | Airfare | | | $232.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Michael Gadsden | Hotel | | | $160.57 | Wyndham Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Michael Gadsden | Taxi | | | $48.39 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Michael Gadsden | Breakfast | | | $5.23 | Einstein Bagel | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Michael Gadsden | Lunch | | | $19.13 | Campisi's | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Michael Gadsden | Dinner | | | $12.22 | Chop House Burger | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Todd W. Filsinger | Lunch | | | $12.89 | Pho-Dallas | TWF |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Paul Harmon | Breakfast | | | $10.23 | Breakfast | Paul H. |
| EFH/TCH-CS-021 | On Site Diligence | 20140617 | Paul Harmon | Lunch | | | $14.97 | Lunch | Paul H. |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Laura Hatanaka | Airfare | | | $207.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Laura Hatanaka | Taxi | | | $66.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Laura Hatanaka | Breakfast | | | $4.27 | The Corner \| Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Laura Hatanaka | Lunch | | | $8.00 | Salata \| Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Sam Schreiber | Airfare | | | $207.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Sam Schreiber | Rental Car | | | $168.32 | Hertz |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Sam Schreiber | Dinner | | | $18.23 | Ling & Louie's \| Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Tim Wang | Hotel | | | $183.49 | Wyndham |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Tim Wang | Taxi | | | $19.55 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Tim Wang | Taxi | | | $29.25 | Wyndham |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Tim Wang | Breakfast | | | $2.44 | Wyndham \| Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Tim Wang | Lunch | | | $9.83 | Noodle Nexus \| Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | A. Scott Davis | Rental Car | | | $51.75 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | A. Scott Davis | Dinner | | | $15.53 | Chipotle \| self |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Alex Vinton | Hotel | | | $113.85 | Courtyard Dallas Las Colinas |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria \| Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Alex Vinton | Dinner | | | $13.64 | Chipotle \| Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Jean Agras | Hotel | | | $275.47 | Omni |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Jean Agras | Lunch | | | $11.00 | Salata \| Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Jean Agras | Dinner | | | $100.00 | Woolworth \| Jean, Tim W, Michael G |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Michael Gadsden | Hotel | | | $160.57 | Wyndham Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Michael Gadsden | Breakfast | | | $8.96 | Sports Page Grill \| Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Michael Gadsden | Lunch | | | $9.50 | Salata \| Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Todd W. Filsinger | Hotel | | | $257.60 | Residence Inn |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Todd W. Filsinger | Taxi | | | $30.00 | DFW to Sierra |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Paul Harmon | Hotel | | | $371.14 | Marriott |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Paul Harmon | Dinner | | | $33.55 | Dinner \| Paul H |
| EFH/TCH-CS-021 | On Site Diligence | 20140618 | Mike Perry | Other | | | $89.00 | Subscription fee |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Tim Wang | Taxi | | | $20.00 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Tim Wang | Taxi | | | $56.40 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Tim Wang | Parking | | | $81.00 | Logan Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Tim Wang | Breakfast | | | $3.00 | Wyndham \| Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Tim Wang | Lunch | | | $12.71 | Pho Colonial \| Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Tim Wang | Dinner | | | $11.44 | DFW \| Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | A. Scott Davis | Rental Car | | | $51.75 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | A. Scott Davis | Lunch | | | $7.00 | El Chico \| self |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | A. Scott Davis | Dinner | | | $31.13 | Pei Wei \| Alex, self |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Alex Vinton | Hotel | | | $113.85 | Courtyard Dallas Las Colinas |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Alex Vinton | Parking | | | $23.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Alex Vinton | Lunch | | | $12.00 | TXU Cafeteria | Alex & Todd W. Filsinger |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Jean Agras | Taxi | | | $15.00 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Jean Agras | Dinner | | | $113.27 | Gui | Jean, Todd W. Filsinger, Michael G |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Michael Gadsden | Hotel | | | $160.57 | Wyndham Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Michael Gadsden | Taxi | | | $20.00 | Wyndham Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Michael Gadsden | Breakfast | | | $3.79 | Sports Page Grill | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Michael Gadsden | Lunch | | | $11.50 | Salata | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Todd W. Filsinger | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Todd W. Filsinger | Taxi | | | $60.00 | Sierra to EP |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Paul Harmon | Taxi | | | $52.00 | Dallas - DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Paul Harmon | Parking | | | $42.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140619 | Paul Harmon | Lunch | | | $12.45 | Lunch | Paul H. |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | A. Scott Davis | Airfare | | | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | A. Scott Davis | Rental Car | | | $51.75 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | A. Scott Davis | Other | | | $4.18 | Racetrac |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Alex Vinton | Airfare | | | $204.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Alex Vinton | Taxi | | | $37.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Jean Agras | Airfare | | | $250.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Jean Agras | Dinner | | | $10.00 | DFW | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Michael Gadsden | Airfare | | | $232.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Michael Gadsden | Taxi | | | $20.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Michael Gadsden | Parking | | | $65.00 | TAXI from DIA to Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Michael Gadsden | Breakfast | | | $9.50 | Sports Page Grill | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Michael Gadsden | Lunch | | | $7.89 | Moe's Grill | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Todd W. Filsinger | Airfare | | | $270.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Todd W. Filsinger | Taxi | | | $55.00 | EP to DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Todd W. Filsinger | Taxi | | | $70.00 | DIA to 25S ELM |
| EFH/TCH-CS-021 | On Site Diligence | 20140620 | Todd W. Filsinger | Breakfast | | | $6.39 | Starbucks | TWF |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Paul Harmon | Airfare | | | $624.00 | Airfare from Denver to DFW (round trip) |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Paul Harmon | Hotel | | | $174.09 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Paul Harmon | Parking | | | $23.82 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Paul Harmon | Dinner | | | $25.85 | Dinner | Paul H. |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | A. Scott Davis | Airfare | | | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | A. Scott Davis | Rental Car | | | $51.86 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | A. Scott Davis | Dinner | | | $12.64 | Fast Furious | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Jill Kawakami | Airfare | | | $209.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Jill Kawakami | Lunch | | | $9.36 | Noodle Nexus | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Sam Schreiber | Airfare | | | $362.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Sam Schreiber | Hotel | | | $194.35 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Sam Schreiber | Dinner | | | $8.75 | Wendys | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Laura Hatanaka | Airfare | | | $260.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Laura Hatanaka | Taxi | | | $66.00 | Cab |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Laura Hatanaka | Lunch | | | $9.50 | Salata | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Laura Hatanaka | Dinner | | | $39.16 | Fairmont | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Gary Germeroth | Airfare | | | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Gary Germeroth | Hotel | | | $180.67 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140623 | Gary Germeroth | Dinner | | | $19.72 | Ellen's Southern Kitchen | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Paul Harmon | Hotel | | | $117.52 | Hilton Garden Inn |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Paul Harmon | Lunch | | | $14.05 | Lunch | Paul H |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Paul Harmon | Dinner | | | $80.00 | Dinner | Paul H, Laura H |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | A. Scott Davis | Rental Car | | | $51.86 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | A. Scott Davis | Dinner | | | $67.87 | Rockfish | Sam & self |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Jill Kawakami | Lunch | | | $11.89 | Pho Colonial | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Jill Kawakami | Dinner | | | $7.67 | Taco Borracho | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Sam Schreiber | Hotel | | | $194.35 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Sam Schreiber | Lunch | | | $12.00 | El Chico | Todd W. Filsinger, Sam |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Laura Hatanaka | Hotel | | | $117.52 | Hilton Garden |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Laura Hatanaka | Breakfast | | | $3.52 | Coffee @ the Corner | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Laura Hatanaka | Lunch | | | $8.64 | Pho | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Michael Gadsden | Airfare | | | $194.50 | Airfare from Denver to Dallas |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Michael Gadsden | Hotel | | | $186.51 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Michael Gadsden | Taxi | | | $36.41 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Michael Gadsden | Breakfast | | | $5.23 | Eintstein Bagels | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Michael Gadsden | Lunch | | | $18.13 | Campisis | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Gary Germeroth | Hotel | | | $180.67 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Gary Germeroth | Lunch | | | $10.54 | Pho Colonial | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Gary Germeroth | Dinner | | | $57.81 | Ellen's Southern Kitchen | Self, Michael Gadsden |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Todd W. Filsinger | Airfare | | | $179.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Todd W. Filsinger | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Todd W. Filsinger | Taxi | | | $70.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Todd W. Filsinger | Taxi | | | $57.00 | Sierra to EP |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Todd W. Filsinger | Parking | | | $35.00 | DFW-Sierra |
| EFH/TCH-CS-021 | On Site Diligence | 20140624 | Todd W. Filsinger | Dinner | | | $40.00 | Pyles | TWF |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Paul Harmon | Hotel | | | $174.09 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Paul Harmon | Parking | | | $23.82 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Paul Harmon | Breakfast | | | $25.91 | Breakfast | Paul H, Laura H. |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Paul Harmon | Dinner | | | $148.22 | Dinner | Paul H, Laura H., Jill K., Todd W. Filsinger F., Gary G., Michael G. |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | A. Scott Davis | Rental Car | | | $51.86 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | A. Scott Davis | Dinner | | | $60.75 | Tilted Kilt | Sam & self |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Sam Schreiber | Hotel | | | $194.35 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Laura Hatanaka | Lunch | | | $16.00 | Sweet Peppas | Laura, Paul |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Michael Gadsden | Hotel | | | $186.51 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Michael Gadsden | Lunch | | | $9.50 | Salata | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Gary Germeroth | Hotel | | | $180.67 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Todd W. Filsinger | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140625 | Todd W. Filsinger | Breakfast | | | $6.39 | Starbucks | twf |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Paul Harmon | Rental Car | | | $398.96 | Hertz |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Paul Harmon | Lunch | | | $25.67 | Lunch | Paul H., Todd W. Filsinger F. |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | A. Scott Davis | Airfare | | | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | A. Scott Davis | Rental Car | | | $51.86 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | A. Scott Davis | Other | | | $5.66 | Racetrac |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Jill Kawakami | Airfare | | | $178.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Jill Kawakami | Lunch | | | $11.34 | Capriotti's | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Sam Schreiber | Airfare | | | $312.00 | Airfare from Dallas to Denver |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Sam Schreiber | Rental Car | | | $336.67 | Hertz |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Laura Hatanaka | Airfare | | | $211.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Laura Hatanaka | Breakfast | | | $5.67 | Coffee @ the Corner | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Laura Hatanaka | Lunch | | | $10.79 | Capriotti's | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Michael Gadsden | Hotel | | | $186.51 | Springhill Suites |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Michael Gadsden | Lunch | | | $9.50 | Capriottis | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Gary Germeroth | Hotel | | | $180.67 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Gary Germeroth | Dinner | | | $120.00 | Stephan Pyles | Self, Todd W. Filsinger, Michael Gadsden |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Todd W. Filsinger | Airfare | | | $468.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Todd W. Filsinger | Taxi | | | $75.00 | Downtown-DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Todd W. Filsinger | Taxi | | | $70.00 | DIA-Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140626 | Todd W. Filsinger | Breakfast | | | $6.28 | Starbucks | twf |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Michael Gadsden | Airfare | | | $194.50 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Michael Gadsden | Taxi | | | $65.00 | Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Michael Gadsden | Lunch | | | $7.24 | Moe's grill | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Gary Germeroth | Airfare | | | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Gary Germeroth | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140627 | Gary Germeroth | Lunch | | | $11.34 | Campisi's | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | A. Scott Davis | Airfare | | | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | A. Scott Davis | Rental Car | | | $45.84 | Dollar |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | A. Scott Davis | Dinner | | | $15.53 | Chipotle | self |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Alex Vinton | Airfare | | | $140.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott Las Colinas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Alex Vinton | Breakfast | | | $7.13 | McDonald's | Alex Vinton |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Alex Vinton | Lunch | | | $9.31 | In N Out | Alex Vinton |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Alex Vinton | Dinner | | | $13.64 | Chipotle | Alex Vinton |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Airfare | | | $162.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Taxi | | | $60.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Lunch | | | $10.00 | Which Wich | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Dinner | | | $25.00 | Fairmont | Jean |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jean Agras | Other | | | $8.50 | Tolls |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jill Kawakami | Airfare | | | $156.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jill Kawakami | Taxi | | | $60.00 | Energy Plaza |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Jill Kawakami | Lunch | | | $8.50 | Salata | Jill |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Sam Schreiber | Airfare | | | $282.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Sam Schreiber | Hotel | | | $171.35 | Springhill |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Sam Schreiber | Breakfast | | | $15.39 | Mile High Grill | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Sam Schreiber | Dinner | | | $7.67 | Chick-Fil-A | Self |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Laura Hatanaka | Airfare | | | $156.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Laura Hatanaka | Lunch | | | $10.50 | Salata | Laura |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Michael Gadsden | Airfare | | | $174.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Michael Gadsden | Hotel | | | $160.45 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Michael Gadsden | Taxi | | | $36.55 | DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Michael Gadsden | Breakfast | | | $5.55 | Einstein Bagels | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Michael Gadsden | Lunch | | | $19.13 | Campisis | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Michael Gadsden | Dinner | | | $31.46 | Fairmont | Michael |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Gary Germeroth | Airfare | | | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Gary Germeroth | Taxi | | | $28.25 | EFH Offices |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Gary Germeroth | Lunch | | | $18.64 | Taco Borracho | Self, Todd W. Filsinger |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Gary Germeroth | Dinner | | | $104.54 | San Salvaje | Self, Jean Agras, Jill Kawakami, Laura Hatanaka |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Todd W. Filsinger | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Todd W. Filsinger | Taxi | | | $70.00 | 25S Elm-DIA |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Todd W. Filsinger | Taxi | | | $52.50 | DFW-EP |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Todd W. Filsinger | Airfare | | | $450.99 | Airfare from Dallas to Denver |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Todd W. Filsinger | Taxi | | | $52.50 | EP-DFW |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Todd W. Filsinger | Taxi | | | $70.00 | DIA -Home |
| EFH/TCH-CS-021 | On Site Diligence | 20140630 | Todd W. Filsinger | Dinner | | | $39.58 | DFW | TWF |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | A. Scott Davis | Rental Car | | | $45.84 | Dollar |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | A. Scott Davis | Lunch | | | $39.64 | Pho Chateau | Sam, Alex, self |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | A. Scott Davis | Dinner | | | $59.93 | Red Hot & Blue | Alex, self |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott Las Colinas |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Jean Agras | Hotel | | | $157.90 | Fairmont |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Jill Kawakami | Dinner | | | $32.90 | Room Service | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Sam Schreiber | Hotel | | | $171.35 | Springhill |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Sam Schreiber | Dinner | | | $5.95 | Subway | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Laura Hatanaka | Lunch | | | $12.97 | Pho | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Laura Hatanaka | Dinner | | | $17.01 | Chop House Burger | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Michael Gadsden | Hotel | | | $160.45 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Michael Gadsden | Breakfast | | | $3.68 | Starbucks | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Michael Gadsden | Lunch | | | $10.37 | Pho Colonial | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Michael Gadsden | Dinner | | | $37.88 | Fairmont | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Gary Germeroth | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Gary Germeroth | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140701 | Gary Germeroth | Lunch | | | $12.97 | Pho Colonial | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | A. Scott Davis | Airfare | | | $206.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | A. Scott Davis | Rental Car | | | $45.84 | Dollar |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Alex Vinton | Airfare | | | $282.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jean Agras | Airfare | | | $162.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jean Agras | Lunch | | | $15.00 | DFW | Jean |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jill Kawakami | Airfare | | | $184.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jill Kawakami | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Sam Schreiber | Airfare | | | $282.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Sam Schreiber | Rental Car | | | $109.31 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Sam Schreiber | Other | | | $6.11 | Rental Fuel |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Laura Hatanaka | Lunch | | | $9.52 | Toasty Pita | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Laura Hatanaka | Dinner | | | $13.85 | Chop House Burger | Laura |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Michael Gadsden | Hotel | | | $160.44 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Michael Gadsden | Breakfast | | | $6.04 | Coffee @ Corner (NO RECEIPT) | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Michael Gadsden | Lunch | | | $9.50 | Salata | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140702 | Michael Gadsden | Dinner | | | $36.59 | Fairmont | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Laura Hatanaka | Airfare | | | $291.00 | Airfare from Dallas to Boston |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Laura Hatanaka | Taxi | | | $66.00 | Cab |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Laura Hatanaka | Lunch | | | $12.97 | Au Bon Pain | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Laura Hatanaka | Other | | | $16.24 | Internet |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Michael Gadsden | Airfare | | | $134.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Michael Gadsden | Taxi | | | $80.00 | Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Michael Gadsden | Lunch | | | $9.00 | Salata | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140703 | Michael Gadsden | Dinner | | | $7.89 | Moes | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Todd W. Filsinger | Airfare | | | $471.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Todd W. Filsinger | Hotel | | | $233.97 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Todd W. Filsinger | Taxi | | | $70.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Todd W. Filsinger | Taxi | | | $56.00 | DFW-EP |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Laura Hatanaka | Airfare | | | $285.00 | Airfare from Boston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Laura Hatanaka | Taxi | | | $34.20 | To Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Laura Hatanaka | Breakfast | | | $4.80 | Dunkin Donuts | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Laura Hatanaka | Lunch | | | $10.50 | Salata | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Gary Germeroth | Airfare | | | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Gary Germeroth | Dinner | | | $179.27 | Avanti | Self, Scott Davis, Todd W. Filsinger, Laura Hatanaka, Michael Gadsden |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Michael Gadsden | Airfare | | | $296.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Michael Gadsden | Hotel | | | $160.55 | Magnolia Hotel |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Michael Gadsden | Taxi | | | $35.02 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Michael Gadsden | Breakfast | | | $5.23 | Einstein Bagels | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | Michael Gadsden | Lunch | | | $8.85 | Campisi's | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | A. Scott Davis | Airfare | | | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | A. Scott Davis | Hotel | | | $113.85 | Fairfield |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | A. Scott Davis | Rental Car | | | $41.76 | Avis |
| EFH/TCH-CS-022 | On Site Diligence | 20140707 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Todd W. Filsinger | Hotel | | | $233.97 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Todd W. Filsinger | Lunch | | | $9.46 | Pho | TWF |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Jill Kawakami | Taxi | | | $30.00 | Energy Plaza |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Jill Kawakami | Lunch | | | $9.50 | Salata | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Laura Hatanaka | Breakfast | | | $5.02 | At The Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Laura Hatanaka | Lunch | | | $9.72 | Pho | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Alex Vinton | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Alex Vinton | Breakfast | | | $6.09 | Dunkin Donuts | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Alex Vinton | Lunch | | | $10.55 | Chipotle | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Alex Vinton | Dinner | | | $10.05 | Boston Market | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Gary Germeroth | Lunch | | | $11.54 | Pho Colonial | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Gary Germeroth | Dinner | | | $91.97 | NEO Pizza | Self, Sam Schreiber, Todd W. Filsinger, Jill Kawakami, Laura Hatanaka, Michael Gadsden |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Sam Schreiber | Airfare | | | $236.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Sam Schreiber | Lunch | | | $10.39 | Chipotle | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Michael Gadsden | Hotel | | | $160.55 | Magnolia Hotel |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | Michael Gadsden | Lunch | | | $6.00 | Pho Colonial | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | A. Scott Davis | Rental Car | | | $41.76 | Avis |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140708 | A. Scott Davis | Dinner | | | $11.24 | Fast Furious | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Todd W. Filsinger | Airfare | | | $438.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Todd W. Filsinger | Taxi | | | $56.00 | DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Todd W. Filsinger | Taxi | | | $70.00 | DIA-25 S Elm |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Laura Hatanaka | Breakfast | | | $6.51 | At The Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Laura Hatanaka | Lunch | | | $9.50 | Salata | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Alex Vinton | Breakfast | | | $9.39 | Hotel Breakfast | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Alex Vinton | Dinner | | | $7.85 | Subway | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Gary Germeroth | Lunch | | | $10.58 | Sushiyaa \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Gary Germeroth | Dinner | | | $94.85 | Sol Irlandes \| Self, Jill Kawakami, Laura Hatanaka, Michael Gadsden |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Sam Schreiber | Breakfast | | | $14.72 | Courtyard \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Sam Schreiber | Dinner | | | $5.95 | Subway \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Michael Gadsden | Hotel | | | $160.55 | Magnolia Hotel |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | Michael Gadsden | Lunch | | | $9.50 | Salata \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | A. Scott Davis | Rental Car | | | $41.76 | Avis |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | A. Scott Davis | Lunch | | | $41.81 | Pho Chateau \| Alex, Sam, self |
| EFH/TCH-CS-022 | On Site Diligence | 20140709 | A. Scott Davis | Dinner | | | $11.04 | Chipotle \| self |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Jill Kawakami | Lunch | | | $16.13 | Noodle Nexus \| Jill, Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Laura Hatanaka | Breakfast | | | $6.02 | At The Corner \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Laura Hatanaka | Lunch | | | $10.85 | Noodle Nexus \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Laura Hatanaka | Dinner | | | $80.00 | Stampede 66 \| Laura, Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Alex Vinton | Breakfast | | | $9.39 | Hotel Breakfast \| Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Alex Vinton | Lunch | | | $6.50 | TXU Cafeteria \| Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Gary Germeroth | Airfare | | | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Gary Germeroth | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Gary Germeroth | Lunch | | | $10.99 | Noodle Nexus \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Sam Schreiber | Breakfast | | | $3.52 | Courtyard \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Michael Gadsden | Airfare | | | $181.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Michael Gadsden | Taxi | | | $62.00 | Home (Denver) |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | Michael Gadsden | Dinner | | | $7.89 | Moe's \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | A. Scott Davis | Rental Car | | | $41.76 | Avis |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | A. Scott Davis | Lunch | | | $6.50 | El Chico \| self |
| EFH/TCH-CS-022 | On Site Diligence | 20140710 | A. Scott Davis | Dinner | | | $110.18 | Mi Cocina \| Alex, Sam, self |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Jill Kawakami | Lunch | | | $9.50 | Salata \| Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Jill Kawakami | Dinner | | | $21.49 | Idle Rich Pub \| Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Laura Hatanaka | Parking | | | $23.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Laura Hatanaka | Breakfast | | | $4.00 | At The Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Laura Hatanaka | Lunch | | | $11.00 | Salata | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Laura Hatanaka | Dinner | | | $17.00 | The Idle Rich | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Alex Vinton | Airfare | | | $204.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Alex Vinton | Breakfast | | | $8.44 | Hotel Breakfast | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Alex Vinton | Lunch | | | $12.30 | Jimmy John's | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Sam Schreiber | Airfare | | | $260.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Sam Schreiber | Rental Car | | | $228.31 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Sam Schreiber | Breakfast | | | $3.52 | Courtyard | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | Sam Schreiber | Other | | | $9.48 | Rental Fuel |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | A. Scott Davis | Airfare | | | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | A. Scott Davis | Rental Car | | | $41.76 | Avis |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140711 | A. Scott Davis | Other | | | $16.40 | Racetrac |
| EFH/TCH-CS-022 | On Site Diligence | 20140713 | Paul Harmon | Airfare | | | $592.00 | Airfare from Denver to Dallas (round trip) |
| EFH/TCH-CS-022 | On Site Diligence | 20140713 | Paul Harmon | Hotel | | | $185.05 | Springhill Suites |
| EFH/TCH-CS-022 | On Site Diligence | 20140713 | Paul Harmon | Taxi | | | $54.00 | Hotel |
| EFH/TCH-CS-022 | On Site Diligence | 20140713 | Paul Harmon | Dinner | | | $33.33 | Dinner | Paul H. |
| EFH/TCH-CS-022 | On Site Diligence | 20140713 | Jill Kawakami | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jean Agras | Airfare | | | $160.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jean Agras | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jean Agras | Taxi | | | $65.00 | Energy Plaza |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jean Agras | Parking | | | $12.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jean Agras | Dinner | | | $25.00 | Fairmont | Jean |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Paul Harmon | Hotel | | | $185.05 | Springhill Suites |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jill Kawakami | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Jill Kawakami | Dinner | | | $28.90 | Room Service | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Laura Hatanaka | Hotel | | | $235.51 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Laura Hatanaka | Breakfast | | | $5.67 | At The Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Laura Hatanaka | Dinner | | | $39.16 | Fairmont | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Tim Wang | Airfare | | | $582.00 | Airfare from Boston to Dallas (round trip) |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Tim Wang | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Tim Wang | Lunch | | | $6.79 | AA Inflight | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Tim Wang | Dinner | | | $32.90 | Fairmont | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Gary Germeroth | Airfare | | | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Gary Germeroth | Hotel | | | $0.01 | Springhill |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Gary Germeroth | Taxi | | | $25.00 | EFH Offices |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Gary Germeroth | Dinner | | | $120.00 | Y O Steakhouse | Self, Todd W. Filsinger, Paul Harmon |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Michael Gadsden | Airfare | | | $181.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Michael Gadsden | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Michael Gadsden | Taxi | | | $37.74 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Michael Gadsden | Lunch | | | $18.00 | Campisi's | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Michael Gadsden | Dinner | | | $37.88 | Fairmont | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Todd W. Filsinger | Airfare | | | $461.00 | Airfare from DENVER to DALLAS |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Todd W. Filsinger | Taxi | | | $56.00 | AMBASSADOR CAB |
| EFH/TCH-CS-022 | On Site Diligence | 20140714 | Todd W. Filsinger | Taxi | | | $70.00 | TO DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Jean Agras | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Jean Agras | Parking | | | $12.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Jean Agras | Lunch | | | $10.00 | Café | Jean |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Paul Harmon | Hotel | | | $185.05 | Springhill Suites |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Paul Harmon | Lunch | | | $14.05 | Lunch | Paul H. |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Paul Harmon | Dinner | | | $220.78 | Dinner | Scott Davis, Tim Wang, Michael Gadsden, Laura Hatanaka, Jill Kawakami, Paul Harmon |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Jill Kawakami | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Jill Kawakami | Lunch | | | $14.05 | Pho Colonial | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Laura Hatanaka | Hotel | | | $235.51 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Laura Hatanaka | Lunch | | | $12.89 | Pho | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Tim Wang | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Tim Wang | Lunch | | | $12.65 | Pho Colonial | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Alex Vinton | Airfare | | | $174.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Alex Vinton | Breakfast | | | $5.67 | McDonald's | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Alex Vinton | Lunch | | | $28.40 | Jimmy John's | Alex & Sam |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Gary Germeroth | Hotel | | | $0.01 | Springhill |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Gary Germeroth | Lunch | | | $23.21 | Capriotti's | Self, Todd W. Filsinger |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Gary Germeroth | Dinner | | | $156.74 | Stampede 66 | Self, Todd W. Filsinger, Jean Agras, Alex Vinton, Sam Schreiber |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Sam Schreiber | Airfare | | | $230.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Sam Schreiber | Taxi | | | $80.00 | Uber to DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Michael Gadsden | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | Michael Gadsden | Lunch | | | $18.00 | Stephan Pyles | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | A. Scott Davis | Airfare | | | $204.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | A. Scott Davis | Taxi | | | $31.11 | Sierra |
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140715 | A. Scott Davis | Lunch | | | $7.25 | El Chico | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jean Agras | Airfare | | | $221.00 | Airfare from Dallas to Boston |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jean Agras | Taxi | | | $70.00 | DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jean Agras | Parking | | | $12.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jean Agras | Lunch | | | $15.00 | DFW | Jean |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Paul Harmon | Parking | | | $84.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Paul Harmon | Lunch | | | $8.48 | Lunch | Paul H. |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jill Kawakami | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jill Kawakami | Lunch | | | $8.22 | Taco Borracho | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Jill Kawakami | Dinner | | | $13.75 | Pho Colonial | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Laura Hatanaka | Hotel | | | $235.51 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Laura Hatanaka | Breakfast | | | $4.00 | At The Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Laura Hatanaka | Lunch | | | $9.31 | Taco Borracho | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Tim Wang | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Tim Wang | Lunch | | | $8.82 | Taco Borracho | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Alex Vinton | Breakfast | | | $9.39 | Hotel Breakfast | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Gary Germeroth | Hotel | | | $240.87 | Springhill |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Gary Germeroth | Lunch | | | $22.00 | Salata | Self, Todd W. Filsinger |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Gary Germeroth | Dinner | | | $104.85 | Woolworth | Self, Tim Wang, Laura Hatanaka, Michael Gadsden |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Sam Schreiber | Breakfast | | | $6.47 | Courtyard | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Michael Gadsden | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Michael Gadsden | Lunch | | | $9.50 | Salata | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Todd W. Filsinger | Airfare | | | $441.00 | Airfare from DALLAS to DENVER |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Todd W. Filsinger | Hotel | | | $567.08 | marriot |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Todd W. Filsinger | Taxi | | | $70.00 | TO HOME |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | Todd W. Filsinger | Taxi | | | $50.75 | YELLOW CAB |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | A. Scott Davis | Breakfast | | | $7.57 | Einstein Bros | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140716 | A. Scott Davis | Dinner | | | $120.00 | Blue Fish | Alex, Sam, self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Jill Kawakami | Airfare | | | $234.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Laura Hatanaka | Airfare | | | $312.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Laura Hatanaka | Taxi | | | $66.00 | To DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From Airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Laura Hatanaka | Breakfast | | | $6.27 | At The Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Laura Hatanaka | Lunch | | | $8.00 | Salata | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Tim Wang | Taxi | | | $50.00 | DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Tim Wang | Breakfast | | | $3.79 | Coffee on the Corner | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Tim Wang | Lunch | | | $6.48 | Murphy's Deli | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Tim Wang | Other | | | $2.25 | Water @ DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Alex Vinton | Breakfast | | | $7.13 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Alex Vinton | Lunch | | | $11.56 | Fast Furious | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Alex Vinton | Dinner | | | $13.64 | Chipotle | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Gary Germeroth | Airfare | | | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Gary Germeroth | Taxi | | | $25.20 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Gary Germeroth | Lunch | | | $10.27 | Sushiyaa | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Gary Germeroth | Dinner | | | $11.28 | Campisi's | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Sam Schreiber | Breakfast | | | $7.57 | Jamba Juice | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Sam Schreiber | Lunch | | | $9.40 | Fast Furious | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Sam Schreiber | Dinner | | | $10.39 | Chipotle | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Michael Gadsden | Airfare | | | $221.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Michael Gadsden | Taxi | | | $68.65 | Home (Denver) |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Michael Gadsden | Lunch | | | $9.00 | Salata | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | Michael Gadsden | Dinner | | | $7.89 | Moe's | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | A. Scott Davis | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | A. Scott Davis | Breakfast | | | $14.94 | Courtyard | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | A. Scott Davis | Lunch | | | $9.73 | Fast Furious | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140717 | A. Scott Davis | Dinner | | | $13.42 | Chipotle | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Alex Vinton | Airfare | | | $237.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Alex Vinton | Taxi | | | $44.00 | DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Alex Vinton | Breakfast | | | $7.67 | Einstein Bagels | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Alex Vinton | Lunch | | | $27.14 | TGI Friday's | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Sam Schreiber | Airfare | | | $797.00 | Airfare from Dallas to Newark (round trip return to Dallas) |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Sam Schreiber | Rental Car | | | $318.27 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Sam Schreiber | Breakfast | | | $5.02 | Einstein Bagels | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Sam Schreiber | Other | | | $15.84 | Rental Fuel |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | Sam Schreiber | Other | | | $6.99 | Internet Charge |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | A. Scott Davis | Airfare | | | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | A. Scott Davis | Taxi | | | $26.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140718 | A. Scott Davis | Breakfast | | | $7.55 | Einstein Bros | self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Sam Schreiber | Hotel | | | $148.35 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Sam Schreiber | Lunch | | | $5.00 | El Chico \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Sam Schreiber | Dinner | | | $8.44 | Chipotle \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Laura Hatanaka | Airfare | | | $160.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Laura Hatanaka | Taxi | | | $66.00 | Cab |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Laura Hatanaka | Lunch | | | $9.81 | Noodle Nexus \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Laura Hatanaka | Dinner | | | $21.00 | Chop House Burger \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Gary Germeroth | Airfare | | | $214.50 | Airfare from Houston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Gary Germeroth | Lunch | | | $9.09 | Noodle Nexus \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140721 | Gary Germeroth | Dinner | | | $40.00 | Room Service \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Sam Schreiber | Hotel | | | $148.35 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Sam Schreiber | Breakfast | | | $7.57 | Jamba Juice \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Jill Kawakami | Airfare | | | $174.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Jill Kawakami | Taxi | | | $57.00 | Energy Plaza |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Jill Kawakami | Lunch | | | $7.95 | Toasty Pita \| Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Laura Hatanaka | Lunch | | | $9.50 | Salata \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Laura Hatanaka | Dinner | | | $37.88 | Fairmont \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Gary Germeroth | Lunch | | | $8.27 | Toasty Pita \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140722 | Gary Germeroth | Dinner | | | $99.46 | The Shell Shack \| Self, Sam Schreiber, Jill Kawakami, Laura Hatanaka |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Sam Schreiber | Hotel | | | $148.35 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Sam Schreiber | Dinner | | | $8.44 | Chipotle \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Jill Kawakami | Lunch | | | $11.89 | Pho Colonial \| Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Jill Kawakami | Dinner | | | $28.90 | Room Service \| Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Laura Hatanaka | Breakfast | | | $3.75 | At the Corner \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Laura Hatanaka | Lunch | | | $8.64 | Pho \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Gary Germeroth | Dinner | | | $80.00 | Stephan Pyles \| Self, Todd W. Filsinger |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Todd W. Filsinger | Airfare | | | $444.10 | Airfare from DENVER to DALLAS |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Todd W. Filsinger | Taxi | | | $70.00 | TO DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140723 | Todd W. Filsinger | Taxi | | | $52.00 | To DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Sam Schreiber | Airfare | | | $260.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Sam Schreiber | Rental Car | | | $256.48 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Sam Schreiber | Taxi | | | $80.00 | Uber - DIA to Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Sam Schreiber | Breakfast | | | $7.57 | Jamba Juice \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Sam Schreiber | Other | | | $18.70 | Rental Fuel |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Jill Kawakami | Lunch | | | $9.72 | Pho Colonial \| Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Jill Kawakami | Dinner | | | $7.67 | Taco Borracho \| Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Laura Hatanaka | Airfare | | | $221.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Laura Hatanaka | Taxi | | | $25.00 | Cab |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Laura Hatanaka | Breakfast | | | $7.50 | At the Corner \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Laura Hatanaka | Lunch | | | $8.64 | Pho \| Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Gary Germeroth | Airfare | | | $216.00 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Gary Germeroth | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Gary Germeroth | Lunch | | | $27.82 | Pho Colonial \| Self, Todd W. Filsinger |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Todd W. Filsinger | Airfare | | | $474.10 | Airfare from DALLAS to DENVER |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Todd W. Filsinger | Hotel | | | $356.15 | MARRIOT |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Todd W. Filsinger | Taxi | | | $52.00 | FROM DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Todd W. Filsinger | Taxi | | | $70.00 | To home |
| EFH/TCH-CS-022 | On Site Diligence | 20140724 | Todd W. Filsinger | Other | | | $200.00 | UAL CHANGE FEE - Client driven change |
| EFH/TCH-CS-022 | On Site Diligence | 20140725 | Jill Kawakami | Airfare | | | $221.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140725 | Jill Kawakami | Taxi | | | $27.00 | Love Field |
| EFH/TCH-CS-022 | On Site Diligence | 20140725 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140725 | Jill Kawakami | Lunch | | | $7.95 | Toasty Pita \| Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140727 | Todd W. Filsinger | Airfare | | | $370.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140727 | Todd W. Filsinger | Taxi | | | $70.00 | To DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140727 | Todd W. Filsinger | Breakfast | | | $9.64 | The Joule \| TFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140727 | Todd W. Filsinger | Lunch | | | $40.00 | IRON CACTUS \| TWF |
| EFH/TCH-CS-022 | On Site Diligence | 20140727 | Todd W. Filsinger | Dinner | | | $24.62 | AIRPORT \| TFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Michael Gadsden | Airfare | | | $183.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Michael Gadsden | Hotel | | | $148.68 | Indigo |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Michael Gadsden | Taxi | | | $36.44 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Michael Gadsden | Taxi | | | $30.63 | EFH |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Michael Gadsden | Breakfast | | | $6.40 | Einstein Bagels \| Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Michael Gadsden | Lunch | | | $18.13 | Campisi's \| Michael |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | A. Scott Davis | Airfare | | | $217.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | A. Scott Davis | Rental Car | | | $44.44 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | A. Scott Davis | Lunch | | | $4.17 | Euro Café | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | A. Scott Davis | Dinner | | | $10.80 | Fast Furious | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Jill Kawakami | Airfare | | | $221.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Jill Kawakami | Lunch | | | $5.50 | Salata | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Laura Hatanaka | Airfare | | | $234.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Laura Hatanaka | Lunch | | | $8.43 | Toasty Pita | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Paul Harmon | Airfare | | | $529.00 | Airfare from DEN/AUS to DFW/DEN |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Paul Harmon | Hotel | | | $217.90 | Springhil Suites |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Paul Harmon | Parking | | | $23.82 | Hotel |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Paul Harmon | Dinner | | | $9.99 | Dinner | Paul H. |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Gary Germeroth | Airfare | | | $217.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Gary Germeroth | Rental Car | | | $71.64 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Gary Germeroth | Lunch | | | $11.37 | Which Wich | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Todd W. Filsinger | Lunch | | | $10.28 | WHICH WHICH | TFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140728 | Gary Germeroth | Rental Car | | | $36.67 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Michael Gadsden | Hotel | | | $101.69 | Days Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Michael Gadsden | Breakfast | | | $5.41 | Indigo | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | A. Scott Davis | Rental Car | | | $44.44 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | A. Scott Davis | Dinner | | | $55.55 | Mi Cocina | Alex, self |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Jill Kawakami | Lunch | | | $10.50 | Salata | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Jill Kawakami | Dinner | | | $11.68 | Chop House Burger | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Laura Hatanaka | Lunch | | | $9.50 | Salata | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Laura Hatanaka | Dinner | | | $20.80 | Chop House Burger | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Paul Harmon | Hotel | | | $86.43 | Days Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Paul Harmon | Dinner | | | $45.36 | Dinner | Paul H., Michael G. |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Alex Vinton | Airfare | | | $184.00 | Airfare from Denver to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Alex Vinton | Hotel | | | $113.85 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Alex Vinton | Rental Car | | | $63.38 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Alex Vinton | Breakfast | | | $6.24 | Dunkin Donuts | Alex Vinton |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Alex Vinton | Lunch | | | $25.75 | Jimmy Johns | Alex & Scott |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Gary Germeroth | Hotel | | | $101.69 | Days Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Gary Germeroth | Rental Car | | | $71.64 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Gary Germeroth | Lunch | | | $22.02 | Capriotti's | Self, Todd W. Filsinger |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Gary Germeroth | Dinner | | | $7.24 | Sonic | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Gary Germeroth | Other | | | $10.00 | Downtown parking |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Tim Wang | Airfare | | | $554.20 | Airfare from Boston to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Tim Wang | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Tim Wang | Taxi | | | $52.00 | Energy Plaza |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Tim Wang | Breakfast | | | $9.07 | Logan Airport | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Tim Wang | Lunch | | | $8.82 | Taco Borracho | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Tim Wang | Dinner | | | $35.31 | Fairmont | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Airfare | | | $444.10 | Airfare from DALLAS to DENVER - non refundable ticket had to be rebooked for client meetings |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Todd W. Filsinger | Taxi | | | $80.50 | Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Todd W. Filsinger | Taxi | | | $56.40 | Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Todd W. Filsinger | Breakfast | | | $7.69 | STARBUCKS | TFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Todd W. Filsinger | Hotel | | | $712.30 | The Joule two nights 7/27 and 7/28 |
| EFH/TCH-CS-022 | On Site Diligence | 20140729 | Gary Germeroth | Rental Car | | | $36.67 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Michael Gadsden | Airfare | | | $152.00 | Airfare from Austin to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Michael Gadsden | Taxi | | | $85.00 | Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Michael Gadsden | Dinner | | | $18.24 | Annie's Café | Michael |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | A. Scott Davis | Rental Car | | | $44.44 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | A. Scott Davis | Breakfast | | | $6.16 | Jamba Juice | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | A. Scott Davis | Dinner | | | $18.16 | Pei Wei | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Jill Kawakami | Lunch | | | $8.28 | Noodle Nexus | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Laura Hatanaka | Breakfast | | | $5.00 | At the Corner | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Laura Hatanaka | Lunch | | | $12.00 | Salata | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Paul Harmon | Hotel | | | $167.30 | Marriott |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Alex Vinton | Hotel | | | $113.85 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Alex Vinton | Rental Car | | | $63.38 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Alex Vinton | Breakfast | | | $10.32 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Alex Vinton | Dinner | | | $16.54 | Pei Wei | Alex Vinton |
| EFH/TCH-CS-022 | Hearings | 20140730 | Gary Germeroth | Airfare | | | $536.10 | Airfare from Austin to Newark |
| EFH/TCH-CS-022 | Hearings | 20140730 | Gary Germeroth | Hotel | | | $383.03 | Lexington |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Gary Germeroth | Rental Car | | | $71.64 | Hertz |
| EFH/TCH-CS-022 | Hearings | 20140730 | Gary Germeroth | Taxi | | | $99.50 | Newark Airport to Hotel |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Tim Wang | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Tim Wang | Lunch | | | $9.20 | Noodle Nexus | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Tim Wang | Dinner | | | $118.18 | S&D Oyster | Self, Jill Kawakami, Laura Hatanaka |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Airfare | | | $338.10 | Airfare from DALLAS to DENVER |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Hotel | | | $333.10 | THE JOULE night of 7/29 |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Taxi | | | $54.45 | TO DFW |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Taxi | | | $70.00 | to home |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Todd W. Filsinger | Dinner | | | $26.82 | E-12 JOSE CUERVE | TWF |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Gary Germeroth | Rental Car | | | $36.66 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140730 | Gary Germeroth | Other | | | $27.04 | Rental Car Toll Road charges to get to Austin airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | A. Scott Davis | Airfare | | | $219.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | A. Scott Davis | Rental Car | | | $44.44 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | A. Scott Davis | Other | | | $7.64 | Shell |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Jill Kawakami | Airfare | | | $210.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Jill Kawakami | Lunch | | | $9.72 | Pho Colonial | Jill |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Laura Hatanaka | Airfare | | | $243.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Laura Hatanaka | Taxi | | | $66.00 | Cab |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Laura Hatanaka | Lunch | | | $17.24 | Pho | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Laura Hatanaka | Dinner | | | $13.51 | Au Bon Pain | Laura |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Paul Harmon | Rental Car | | | $534.56 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Paul Harmon | Parking | | | $92.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Paul Harmon | Other | | | $41.74 | Rental Car Fuel |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Alex Vinton | Hotel | | | $113.85 | Fairfield Inn |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Alex Vinton | Rental Car | | | $63.38 | Hertz |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Alex Vinton | Breakfast | | | $10.85 | Einstein Bagels | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex Vinton |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Alex Vinton | Dinner | | | $40.00 | The Blue Fish | Alex Vinton |
| EFH/TCH-CS-022 | Hearings | 20140731 | Gary Germeroth | Airfare | | | $1108.10 | Airfare from Newark to Dallas |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | Hearings | 20140731 | Gary Germeroth | Taxi | | | $160.00 | K&E Manhattan office to Newark Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Gary Germeroth | Taxi | | | $56.40 | DFW to Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Gary Germeroth | Lunch | | | $8.82 | Taco Borracho | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Gary Germeroth | Dinner | | | $38.52 | Room service | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Tim Wang | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Tim Wang | Lunch | | | $13.74 | Pho Colonial | Self |
| EFH/TCH-CS-022 | On Site Diligence | 20140731 | Tim Wang | Dinner | | | $40.00 | Stephan Pyles | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Alex Vinton | Airfare | | | $186.00 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Alex Vinton | Rental Car | | | $63.39 | Hertz |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Alex Vinton | Breakfast | | | $8.27 | Jamba Juice \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Alex Vinton | Lunch | | | $19.25 | TGI Friday's \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Alex Vinton | Other | | | $6.68 | Rental Car Gas |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Gary Germeroth | Airfare | | | $219.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Gary Germeroth | Taxi | | | $24.00 | Love Field |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Tim Wang | Taxi | | | $66.00 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Tim Wang | Lunch | | | $8.50 | Kuai \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140801 | Tim Wang | Dinner | | | $13.76 | Dickey's BBQ \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Tim Wang | Airfare | | | $793.20 | Airfare from Boston to Dallas (ROUND TRIP) |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Tim Wang | Hotel | | | $252.42 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Tim Wang | Taxi | | | $55.00 | Energy Plaza |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Tim Wang | Lunch | | | $11.00 | Logan Airport \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Tim Wang | Dinner | | | $13.47 | Chop House \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Sam Schreiber | Airfare | | | $205.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Sam Schreiber | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Sam Schreiber | Taxi | | | $60.00 | DFW to EP |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Sam Schreiber | Lunch | | | $14.97 | Pho Colonial \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Sam Schreiber | Dinner | | | $39.16 | Fairmont \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Gary Germeroth | Airfare | | | $217.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Gary Germeroth | Hotel | | | $253.57 | Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Gary Germeroth | Taxi | | | $26.00 | EFH Offices |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Gary Germeroth | Dinner | | | $33.18 | Room Service \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Jill Kawakami | Airfare | | | $205.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Jill Kawakami | Lunch | | | $11.89 | Pho Colonial \| Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Jill Kawakami | Dinner | | | $28.90 | Room Service \| Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Laura Hatanaka | Airfare | | | $256.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Laura Hatanaka | Taxi | | | $66.00 | From DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Laura Hatanaka | Lunch | | | $12.97 | Pho \| Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Laura Hatanaka | Dinner | | | $37.88 | Fairmont \| Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Michael Gadsden | Airfare | | | $137.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Michael Gadsden | Hotel | | | $148.68 | Indigo |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Michael Gadsden | Taxi | | | $36.94 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Michael Gadsden | Breakfast | | | $9.54 | Einstein Bagels | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Michael Gadsden | Lunch | | | $13.26 | Campisi's | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140804 | Michael Gadsden | Dinner | | | $15.45 | Pho Colonial | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | A. Scott Davis | Taxi | | | $53.00 | Love Field |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Tim Wang | Hotel | | | $252.42 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Tim Wang | Lunch | | | $8.39 | Noodle Nexus | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Mike Perry | Airfare | | | $451.20 | Airfare from Denver to Dallas (round trip) |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Mike Perry | Hotel | | | $252.42 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Mike Perry | Personal Vehicle | $0.56 | 30 miles | $16.80 | to DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Mike Perry | Lunch | | | $10.00 | Salata - | Perry |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Mike Perry | Dinner | | | $10.12 | Fairmont | Perry |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Sam Schreiber | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Sam Schreiber | Taxi | | | $65.00 | EP to Sierra |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Sam Schreiber | Taxi | | | $70.00 | Uber |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Sam Schreiber | Lunch | | | $9.36 | Noodle Nexus | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Gary Germeroth | Hotel | | | $253.57 | Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Gary Germeroth | Lunch | | | $10.21 | Sushiyaa | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Gary Germeroth | Dinner | | | $43.37 | Sol Irlandes | Self, Michael Gadsden |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jill Kawakami | Lunch | | | $9.36 | Noodle Nexus | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Laura Hatanaka | Breakfast | | | $5.00 | the Corner | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Laura Hatanaka | Lunch | | | $8.39 | Noodle Nexus | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Michael Gadsden | Hotel | | | $148.68 | Indigo |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Michael Gadsden | Breakfast | | | $7.07 | Beyond the Box | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Michael Gadsden | Lunch | | | $9.50 | Salata | Michael |
| EFH/TCH-CS-023 | Hearings | 20140805 | Todd W. Filsinger | Airfare | | | $518.10 | Airfare from Denver to NY-LGA |
| EFH/TCH-CS-023 | Hearings | 20140805 | Todd W. Filsinger | Hotel | | | $972.77 | Grammercy Park Hotel |
| EFH/TCH-CS-023 | Hearings | 20140805 | Todd W. Filsinger | Taxi | | | $39.83 | LGA to hotel |
| EFH/TCH-CS-023 | Hearings | 20140805 | Todd W. Filsinger | Taxi | | | $70.00 | Home to DIA |
| EFH/TCH-CS-023 | Hearings | 20140805 | Todd W. Filsinger | Dinner | | | $40.00 | 220 Park Ave S | TFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jean Agras | Airfare | | | $187.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jean Agras | Taxi | | | $60.00 | Energy Plaza |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Jean Agras | Other | | | $8.50 | Tolls |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Alex Vinton | Airfare | | | $190.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Alex Vinton | Hotel | | | $113.85 | Marriott Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Alex Vinton | Rental Car | | | $55.86 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Alex Vinton | Breakfast | | | $11.02 | Schlotsky's Deli | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Alex Vinton | Lunch | | | $18.50 | Jimmy Johns | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140805 | Alex Vinton | Dinner | | | $17.00 | Pho Empire | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Tim Wang | Taxi | | | $52.55 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Tim Wang | Lunch | | | $8.82 | Taco Borracho | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Tim Wang | Dinner | | | $40.00 | Reata Grill | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Mike Perry | Hotel | | | $252.42 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Mike Perry | Lunch | | | $10.28 | Taco Borracho | Perry |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Mike Perry | Dinner | | | $38.48 | Fairmont - Dinner | Perry |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Sam Schreiber | Airfare | | | $180.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Sam Schreiber | Taxi | | | $65.00 | EP to DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Sam Schreiber | Breakfast | | | $11.82 | Fairmont - No receipt | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Sam Schreiber | Lunch | | | $11.80 | Taco Borracho | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Sam Schreiber | Dinner | | | $6.48 | McDonalds | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Gary Germeroth | Hotel | | | $253.57 | Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Gary Germeroth | Lunch | | | $10.54 | Pho Colonial | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Jill Kawakami | Lunch | | | $10.28 | Taco Borracho | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Laura Hatanaka | Airfare | | | $180.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Laura Hatanaka | Taxi | | | $55.00 | To DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Laura Hatanaka | Breakfast | | | $4.00 | The Corner | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Laura Hatanaka | Lunch | | | $11.63 | TGI Fridays | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Michael Gadsden | Hotel | | | $148.68 | Indigo |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Michael Gadsden | Breakfast | | | $16.03 | Indigo | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Michael Gadsden | Lunch | | | $11.50 | Salata | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Michael Gadsden | Dinner | | | $20.31 | Indigo | Michael |
| EFH/TCH-CS-023 | Hearings | 20140806 | Todd W. Filsinger | Hotel | | | $633.47 | Grammercy Park Hotel |
| EFH/TCH-CS-023 | Hearings | 20140806 | Todd W. Filsinger | Taxi | | | $16.50 | NYC |
| EFH/TCH-CS-023 | Hearings | 20140806 | Todd W. Filsinger | Breakfast | | | $26.59 | Grammercy Park Hotel | TFW |
| EFH/TCH-CS-023 | Hearings | 20140806 | Todd W. Filsinger | Lunch | | | $9.00 | Irving farm coffee | TFW |
| EFH/TCH-CS-023 | Hearings | 20140806 | Todd W. Filsinger | Dinner | | | $80.00 | Il Gattopardo | TFW, David |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Jean Agras | Dinner | | | $24.99 | Fairmont | Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Alex Vinton | Hotel | | | $113.85 | Marriott Courtyard |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Alex Vinton | Rental Car | | | $55.86 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Alex Vinton | Breakfast | | | $8.27 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Alex Vinton | Lunch | | | $11.12 | Bread Zeppelin | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140806 | Alex Vinton | Dinner | | | $13.64 | Chipotle | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Mike Perry | Hotel | | | $252.42 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Mike Perry | Lunch | | | $7.31 | Which | Perry |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Mike Perry | Dinner | | | $12.26 | Chop Burger | Perry |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Gary Germeroth | Airfare | | | $219.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Gary Germeroth | Taxi | | | $30.00 | Love Field |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Gary Germeroth | Lunch | | | $11.37 | Which Wich | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jill Kawakami | Airfare | | | $266.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jill Kawakami | Lunch | | | $9.20 | Which Wich | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Michael Gadsden | Hotel | | | $148.68 | Indigo |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Michael Gadsden | Breakfast | | | $6.53 | Beyond the Box | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Michael Gadsden | Lunch | | | $7.04 | Which Wich | Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Michael Gadsden | Dinner | | | $8.39 | Chop House Burger | Michael |
| EFH/TCH-CS-023 | Hearings | 20140807 | Todd W. Filsinger | Airfare | | | $798.10 | Airfare from Newark to Denver |
| EFH/TCH-CS-023 | Hearings | 20140807 | Todd W. Filsinger | Taxi | | | $71.10 | DIA to home |
| EFH/TCH-CS-023 | Hearings | 20140807 | Todd W. Filsinger | Dinner | | | $37.29 | EWR airport | TFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jean Agras | Airfare | | | $187.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jean Agras | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jean Agras | Lunch | | | $10.00 | Which Wich | Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Jean Agras | Other | | | $2.00 | Internet |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Alex Vinton | Hotel | | | $113.85 | Marriott Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Alex Vinton | Rental Car | | | $55.87 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Alex Vinton | Breakfast | | | $8.76 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Alex Vinton | Lunch | | | $11.89 | Fast Furious | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140807 | Alex Vinton | Dinner | | | $28.16 | Twin Peaks | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Mike Perry | Taxi | | | $60.00 | to DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Mike Perry | Parking | | | $48.00 | DIA Parking |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Mike Perry | Personal Vehicle | $0.56 | 30 miles | $16.80 | DIA home |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Mike Perry | Lunch | | | $10.00 | Salata | Perry & Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Mike Perry | Dinner | | | $37.57 | Airport | Perry & Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Michael Gadsden | Airfare | | | $137.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Michael Gadsden | Taxi | | | $80.00 | DIA->Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Michael Gadsden | Breakfast | | | $5.51 | Coffee @ the Corner | Michael |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Michael Gadsden | Lunch | | | $9.00 | Salata \| Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Michael Gadsden | Dinner | | | $7.24 | Moe's Southwest Grill \| Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Alex Vinton | Airfare | | | $210.10 | Airfare from  Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Alex Vinton | Rental Car | | | $55.87 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Alex Vinton | Breakfast | | | $10.85 | Einstein's Bagels \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Alex Vinton | Lunch | | | $11.12 | Bread Zeppelin \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140808 | Alex Vinton | Other | | | $8.22 | Rental Car Gas |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Sam Schreiber | Airfare | | | $166.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Sam Schreiber | Breakfast | | | $8.58 | Que Bueno \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Sam Schreiber | Lunch | | | $11.77 | Bread Zeppelin \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Sam Schreiber | Dinner | | | $5.95 | Subway \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Tim Wang | Airfare | | | $458.00 | Airfare from Boston to Dallas (ROUND TRIP) |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Tim Wang | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Tim Wang | Taxi | | | $52.00 | Energy Plaza |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Tim Wang | Breakfast | | | $6.20 | Logan Airport \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Tim Wang | Lunch | | | $8.65 | Sonny Bryan's \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Tim Wang | Dinner | | | $16.22 | Pho Colonial \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Alex Vinton | Airfare | | | $166.10 | Airfare from  Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Alex Vinton | Hotel | | | $113.85 | Marriott Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Alex Vinton | Breakfast | | | $6.64 | McDonalds \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Alex Vinton | Lunch | | | $13.17 | Bread Zeppelin \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140811 | Alex Vinton | Dinner | | | $14.28 | Dickeys BBQ \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Sam Schreiber | Breakfast | | | $6.48 | Jamba Juice \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Tim Wang | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Tim Wang | Taxi | | | $29.00 | Neighborhood Services |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Tim Wang | Taxi | | | $4.82 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Tim Wang | Lunch | | | $8.12 | Noodle Nexus \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Tim Wang | Dinner | | | $240.00 | Neighborhood Services \| Self, J Kawakami, L Hatanaka, M Gadsden, S Schreiber, A Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Jill Kawakami | Airfare | | | $236.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Jill Kawakami | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Jill Kawakami | Lunch | | | $9.63 | Noodle Nexus \| Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Laura Hatanaka | Airfare | | | $236.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Laura Hatanaka | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Laura Hatanaka | Taxi | | | $66.00 | From DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Laura Hatanaka | Parking | | | $23.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Laura Hatanaka | Lunch | | | $9.69 | Noodle Nexus \| Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Michael Gadsden | Airfare | | | $190.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Michael Gadsden | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Michael Gadsden | Taxi | | | $40.46 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Michael Gadsden | Taxi | | | $55.00 | EFH |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Michael Gadsden | Breakfast | | | $5.67 | Caribou Coffee \| Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Michael Gadsden | Lunch | | | $9.50 | TGI Fridays \| Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Alex Vinton | Hotel | | | $113.85 | Marriott Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Alex Vinton | Breakfast | | | $8.00 | Jamba Juice \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140812 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Sam Schreiber | Hotel | | | $113.85 | Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Sam Schreiber | Breakfast | | | $7.57 | Jamba Juice \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Sam Schreiber | Lunch | | | $11.77 | Bread Zeppelin \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Tim Wang | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Tim Wang | Lunch | | | $11.90 | Pho Colonial \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Tim Wang | Dinner | | | $200.00 | CBD Provisions \| Self, J Kawakami, L Hatanaka, S Schreiber, A Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Jill Kawakami | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Jill Kawakami | Lunch | | | $9.72 | Pho Colonial \| Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Laura Hatanaka | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Laura Hatanaka | Lunch | | | $12.95 | Pho \| Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Michael Gadsden | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Michael Gadsden | Lunch | | | $11.37 | Pho Colonial \| Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Michael Gadsden | Dinner | | | $40.00 | Fairmont \| Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Alex Vinton | Hotel | | | $113.85 | Marriott Courtyard |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Alex Vinton | Breakfast | | | $6.38 | Jamba Juice \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140813 | Alex Vinton | Lunch | | | $11.77 | Bread Zeppelin \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Sam Schreiber | Airfare | | | $256.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Sam Schreiber | Rental Car | | | $256.48 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Sam Schreiber | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Sam Schreiber | Breakfast | | | $5.25 | Einstein Bros \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Sam Schreiber | Other | | | $11.01 | Rental Fuel |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Tim Wang | Taxi | | | $52.00 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Tim Wang | Lunch | | | $8.00 | Jimmy John \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Tim Wang | Dinner | | | $9.38 | Cousins BBQ \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Jill Kawakami | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita \| Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Jill Kawakami | Dinner | | | $12.77 | Christie's \| Jill |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Laura Hatanaka | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Laura Hatanaka | Lunch | | | $12.50 | Salata \| Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Laura Hatanaka | Dinner | | | $14.00 | Christies Sports Bar \| Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Michael Gadsden | Hotel | | | $219.00 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Michael Gadsden | Lunch | | | $9.50 | Salata \| Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Michael Gadsden | Dinner | | | $27.62 | Fairmont \| Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Alex Vinton | Airfare | | | $256.10 | Airfare from  Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Alex Vinton | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Alex Vinton | Breakfast | | | $7.67 | Einstein's Bagels \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140814 | Alex Vinton | Lunch | | | $22.70 | Jimmy John's  \| Alex & Sam |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Jill Kawakami | Airfare | | | $195.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Jill Kawakami | Lunch | | | $12.50 | Salata \| Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Laura Hatanaka | Airfare | | | $169.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Laura Hatanaka | Parking | | | $23.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Laura Hatanaka | Lunch | | | $12.00 | Salata \| Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Michael Gadsden | Airfare | | | $190.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Michael Gadsden | Taxi | | | $70.00 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Michael Gadsden | Taxi | | | $70.00 | DIA->Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Michael Gadsden | Breakfast | | | $6.48 | Power House Deli \| Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Michael Gadsden | Lunch | | | $11.50 | Salata \| Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140815 | Michael Gadsden | Dinner | | | $3.29 | Auntie Annes \| Michael |
| EFH/TCH-CS-023 | On Site Diligence | 20140816 | Todd W. Filsinger | Hotel | | | $229.65 | Fairfield Inn, Marriot |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Sam Schreiber | Airfare | | | $246.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Sam Schreiber | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Sam Schreiber | Taxi | | | $80.00 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Sam Schreiber | Taxi | | | $60.00 | DFW to EP |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Sam Schreiber | Dinner | | | $19.14 | Root Down \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Todd W. Filsinger | Airfare | | | $302.10 | Airfare from DENVER to DALLAS |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Todd W. Filsinger | Taxi | | | $70.00 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | A. Scott Davis | Hotel | | | $113.85 | Fairfield |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | A. Scott Davis | Dinner | | | $9.73 | Fast Furious \| self |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Alex Vinton | Airfare | | | $348.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Alex Vinton | Rental Car | | | $67.50 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Alex Vinton | Breakfast | | | $11.65 | Schlotzky's Deli \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Alex Vinton | Lunch | | | $9.96 | Potbelly's  \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Alex Vinton | Dinner | | | $18.39 | Cavalli Pizza \| Alex Vinton |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Laura Hatanaka | Airfare | | | $348.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Laura Hatanaka | Taxi | | | $66.00 | Energy Plaza |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Laura Hatanaka | Lunch | | | $10.00 | Beyond the Box | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140818 | Laura Hatanaka | Dinner | | | $34.03 | Fairmont | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Sam Schreiber | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Sam Schreiber | Lunch | | | $12.80 | Pho Colonial | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Sam Schreiber | Dinner | | | $39.16 | Fairmont | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Todd W. Filsinger | Lunch | | | $10.12 | HOFFBRAU STEAKS | TWF |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Todd W. Filsinger | Dinner | | | $9.46 | PHO COLONIAL | TWF |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | A. Scott Davis | Hotel | | | $113.85 | Fairfield |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | A. Scott Davis | Lunch | | | $35.31 | Pho Chateau | Alex, self |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | A. Scott Davis | Dinner | | | $15.53 | Chipotle | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Alex Vinton | Rental Car | | | $67.49 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Alex Vinton | Breakfast | | | $6.65 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Alex Vinton | Dinner | | | $13.64 | Chipotle | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Gary Germeroth | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Gary Germeroth | Lunch | | | $10.54 | Pho Colonial | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Gary Germeroth | Dinner | | | $66.48 | Hoffbrau Steaks | Self, Todd W. Filsinger |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Laura Hatanaka | Lunch | | | $8.64 | Pho | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140819 | Laura Hatanaka | Dinner | | | $37.88 | Fairmont | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Sam Schreiber | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Sam Schreiber | Lunch | | | $10.83 | Which Wich | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | A. Scott Davis | Hotel | | | $113.85 | Fairfield |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | A. Scott Davis | Dinner | | | $56.29 | FM Smoke House | Todd W. Filsinger, Alex, self |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Alex Vinton | Rental Car | | | $67.49 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Alex Vinton | Taxi | | | $46.00 | DFW for Todd W. Filsinger |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Alex Vinton | Breakfast | | | $10.53 | Einstein's Bagels | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Gary Germeroth | Lunch | | | $11.37 | Which Wich | Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Gary Germeroth | Dinner | | | $55.35 | NEO Pizza | Self, Sam Schreiber, Laura Hatanaka |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Laura Hatanaka | Lunch | | | $10.28 | Which Wich | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Sam Schreiber | Airfare | | | $338.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Sam Schreiber | Taxi | | | $60.00 | EP to DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Sam Schreiber | Taxi | | | $62.70 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Sam Schreiber | Lunch | | | $8.00 | Salata - No Receipt | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Todd W. Filsinger | Airfare | | | $292.10 | Airfare from DALLAS to DENVER |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Todd W. Filsinger | Hotel | | | $467.94 | FAIRMONT |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Todd W. Filsinger | Taxi | | | $39.27 | TO DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140820 | Todd W. Filsinger | Taxi | | | $70.00 | DIA TO HOME |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | A. Scott Davis | Other | | | $4.15 | Shell |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Alex Vinton | Airfare | | | $190.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Alex Vinton | Rental Car | | | $67.49 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Alex Vinton | Breakfast | | | $8.76 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Alex Vinton | Lunch | | | $6.50 | TXU Cafeteria | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Alex Vinton | Other | | | $9.58 | Rental Car Gas |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Gary Germeroth | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Gary Germeroth | Taxi | | | $25.00 | Love Field |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Gary Germeroth | Lunch | | | $11.12 | Sushiyaa | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Gary Germeroth | Dinner | | | $16.09 | Cool River | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Laura Hatanaka | Airfare | | | $185.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Laura Hatanaka | Breakfast | | | $5.94 | Power House Deli | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140821 | Laura Hatanaka | Lunch | | | $9.50 | Salata | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | A. Scott Davis | Hotel | | | $113.85 | Fairfield |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | A. Scott Davis | Rental Car | | | $26.94 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | A. Scott Davis | Breakfast | | | $12.96 | Ihop | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | A. Scott Davis | Dinner | | | $6.98 | Veranda Greek Café | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Alex Vinton | Airfare | | | $338.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Alex Vinton | Rental Car | | | $57.17 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Alex Vinton | Parking | | | $24.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Alex Vinton | Breakfast | | | $12.42 | Woody Creek \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Alex Vinton | Lunch | | | $9.96 | Potbelly's \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Alex Vinton | Dinner | | | $12.11 | Freebirds \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Jill Kawakami | Airfare | | | $262.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Jill Kawakami | Lunch | | | $11.89 | Pho Colonial \| Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Tim Wang | Airfare | | | $409.20 | Airfare from Boston to Dallas (ROUND TRIP) |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Tim Wang | Hotel | | | $206.31 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Tim Wang | Taxi | | | $52.50 | EFH |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Tim Wang | Breakfast | | | $6.47 | Logan Airport \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Tim Wang | Lunch | | | $7.56 | Pho Colonial \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140825 | Tim Wang | Dinner | | | $33.32 | Zenna \| Self, JKawakami |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Todd W. Filsinger | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Todd W. Filsinger | Taxi | | | $53.50 | Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Todd W. Filsinger | Taxi | | | $57.00 | Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | A. Scott Davis | Hotel | | | $113.85 | Fairfield |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | A. Scott Davis | Rental Car | | | $26.94 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | A. Scott Davis | Lunch | | | $6.50 | El Chico \| self |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | A. Scott Davis | Dinner | | | $80.00 | Fish City Grill \| Alex, self |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Alex Vinton | Rental Car | | | $57.17 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Alex Vinton | Breakfast | | | $10.69 | Einstein Bagels \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Alex Vinton | Lunch | | | $11.77 | Bread Zeppelin \| Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Airfare | | | $170.60 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Taxi | | | $50.00 | Energy Plaza |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Breakfast | | | $6.24 | Sara Lee DIA \| Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Dinner | | | $24.99 | Fairmont \| Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Jill Kawakami | Lunch | | | $12.44 | The Hospitality Sweet \| Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Tim Wang | Hotel | | | $206.31 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Tim Wang | Lunch | | | $15.33 | The Hospitality \| Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Tim Wang | Dinner | | | $91.86 | CBD Provisions \| Self, LHatanaka, TFilsinger |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Gary Germeroth | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Gary Germeroth | Hotel | | | $152.20 | Springhill |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Gary Germeroth | Parking | | | $19.00 | Airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Gary Germeroth | Lunch | | | $18.73 | Taco Borracho | Self, Todd W. Filsinger |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Gary Germeroth | Dinner | | | $17.97 | Ellen's Southern Kitchen | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Laura Hatanaka | Airfare | | | $180.10 | Airfare from Denver to Dallas |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140826 | Laura Hatanaka | Lunch | | | $12.44 | The Hospitality Sweet | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Todd W. Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Todd W. Filsinger | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Todd W. Filsinger | Taxi | | | $70.00 | DIA to home |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | A. Scott Davis | Hotel | | | $113.85 | Fairfield |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | A. Scott Davis | Rental Car | | | $26.94 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Alex Vinton | Rental Car | | | $57.17 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Alex Vinton | Breakfast | | | $8.00 | Jamba Juice | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Alex Vinton | Lunch | | | $12.00 | TXU Cafeteria | Alex & Scott |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Alex Vinton | Other | | | $2.00 | DFW Toll |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jean Agras | Lunch | | | $13.36 | Asia Wok | Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jean Agras | Dinner | | | $10.00 | Taco Borracho | Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jill Kawakami | Lunch | | | $8.28 | Noodle Nexus | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Jill Kawakami | Dinner | | | $8.93 | Taco Borracho | Jill |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Tim Wang | Hotel | | | $206.31 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Tim Wang | Dinner | | | $76.95 | The Woolworth | Self, LHatanaka |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Gary Germeroth | Hotel | | | $152.20 | Springhill |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Gary Germeroth | Taxi | | | $60.00 | TXUE Offices |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Gary Germeroth | Lunch | | | $23.00 | Salata | Self, Todd W. Filsinger |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Gary Germeroth | Dinner | | | $71.70 | Mi Cocina | Self, Todd W. Filsinger, Scott Davis, Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140827 | Laura Hatanaka | Lunch | | | $15.97 | Pho | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | A. Scott Davis | Rental Car | | | $26.94 | Hertz |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | A. Scott Davis | Other | | | $14.25 | Shell |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Alex Vinton | Airfare | | | $272.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Alex Vinton | Rental Car | | | $57.16 | Hertz |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Alex Vinton | Breakfast | | | $10.59 | Einstein Bagels | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Alex Vinton | Lunch | | | $14.85 | Jimmy Johns | Alex Vinton |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Alex Vinton | Other | | | $17.95 | Rental Car Gas |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jean Agras | Airfare | | | $170.60 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jean Agras | Taxi | | | $55.00 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jean Agras | Lunch | | | $9.74 | Post Office | Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jean Agras | Dinner | | | $8.65 | DFW Food Court | Jean |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jill Kawakami | Airfare | | | $337.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jill Kawakami | Taxi | | | $30.00 | Lovefield |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Tim Wang | Taxi | | | $52.00 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Tim Wang | Lunch | | | $8.82 | Taco Borracho | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Tim Wang | Dinner | | | $6.00 | JetBlue | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Gary Germeroth | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Gary Germeroth | Taxi | | | $25.20 | Love Field |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Gary Germeroth | Lunch | | | $12.44 | The Hospitality Sweet | Self |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Laura Hatanaka | Lunch | | | $11.20 | The Hospitality Sweet | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140828 | Laura Hatanaka | Dinner | | | $40.00 | Stephan Pyles | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140829 | Laura Hatanaka | Airfare | | | $259.10 | Airfare from Dallas to Denver |
| EFH/TCH-CS-023 | On Site Diligence | 20140829 | Laura Hatanaka | Taxi | | | $55.00 | DFW |
| EFH/TCH-CS-023 | On Site Diligence | 20140829 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140829 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH/TCH-CS-023 | On Site Diligence | 20140829 | Laura Hatanaka | Breakfast | | | $8.57 | The Hospitatlity Sweet | Laura |
| EFH/TCH-CS-023 | On Site Diligence | 20140829 | Laura Hatanaka | Lunch | | | $13.08 | The Hospitatlity Sweet | Laura |
| | | | | | | | | |
| | | | | | | Totals: | $192,989.61 | |