## EXHIBIT D

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544654**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                                $ .00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                               $ 152,788.73

Total legal services rendered and expenses incurred                         $ 152,788.73

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 5/09/14 | Jessica Peet, Taxi, Overtime Transportation to/from Office | 13.20 |
| 5/19/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/19/2014, ANDREW MCGAAN | 80.75 |
| 6/05/14 | BUREAU OF NATIONAL AFFAIRS INC - Outside Retrieval Service, Bloomberg Law Dockets for May 2014 | 3.96 |
| 6/16/14 | James Sprayregen, Airfare, Chicago, IL, 09/18/2014 to 09/18/2014, Meeting | 480.66 |
| 6/16/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/29/14 | Scott Price, Internet, Internet Access on Plane | 15.00 |
| 7/29/14 | Scott Price, Travel Meals, Dallas, TX Travel Meal | 20.32 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. McKane, July, 2014 | 14.51 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, N. Hwangpo, July, 2014 | 76.45 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Esser, July, 2014 | 13.11 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. McKane, July, 2014 | 39.02 |
| 7/31/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 305.32 |
| 8/01/14 | Mark McKane, Airfare, New York, NY 08/11/2014 to 08/14/2014, Prep and Hearing | 795.20 |
| 8/01/14 | Mark McKane, Agency Fee, Prep and Hearing | 58.00 |
| 8/05/14 | James Sprayregen, Airfare, New York, NY, 09/22/2014 to 09/22/2014, Meeting | 483.76 |
| 8/05/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 8/05/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ADRIENNE J LEVIN, pick up at IRVING TX and drop off at DALLAS TX | 357.42 |
| 8/06/14 | Mark McKane, Airfare, New York, NY 08/11/2014 to 08/13/2014, Prep and Hearing | -396.29 |
| 8/12/14 | Mark McKane, Taxi, Taxi from train station in Wilmington to Hotel | 11.00 |
| 8/12/14 | Mark McKane, Lodging, New York, NY 08/11/2014 to 08/12/2014, Prep and Hearing | 350.00 |
| 8/12/14 | Mark McKane, Rail, Wilmington, DE, 08/12/2014 to 08/12/2014, Hearing | 174.00 |
| 8/12/14 | Mark McKane, Transportation To/From Airport, Taxi from JFK airport to Hotel (Prep and Hearing) | 69.39 |
| 8/13/14 | Mark McKane, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Hearing | 284.90 |
| 8/13/14 | Mark McKane, Travel Meals, Wilmington, DE, Hearing | 32.00 |
| 8/13/14 | Mark McKane, Travel Meals, Philadelphia, PA, Hearing | 10.25 |
| 8/13/14 | Mark McKane, Parking, San Francisco Intl Airport, Prep and Hearing | 108.00 |
| 8/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 141.59 |
| 8/15/14 | Mark McKane, Airfare, New York, NY 08/19/2014 to 08/21/2014, Restructuring update and strategy meetings | 2,167.41 |
| 8/15/14 | Mark McKane, Agency Fee, Restructuring update and strategy meetings | 58.00 |
| 8/18/14 | Beth Friedman, Teleconference, Telephonic hearing. | 100.00 |
| 8/18/14 | Veronica Nunn, Overtime Meals - Attorney | 20.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/21/14 | Mark McKane, Lodging, New York, NY 08/19/2014 to 08/21/2014, Restructuring update and strategy meetings | 695.22 |
| 8/21/14 | Mark McKane, Parking, San Francisco Intl Airport, Restructuring update and strategy meetings | 108.00 |
| 8/22/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 8/22/20141 | 141.89 |
| 8/25/14 | ESCRIBERS LLC - Outside Copy/Binding, Transcript copy. | 339.60 |
| 8/26/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 8/13/2014 | 51.79 |
| 8/26/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 8/13/2014 | 57.92 |
| 8/26/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 8/19/2014 | 72.40 |
| 8/26/14 | VITAL TRANSPORTATION INC, Passenger: MEEK,AMBER, Transportation to/from airport, Date: 8/19/2014 | 114.70 |
| 8/26/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 8/22/2014 | 68.50 |
| 8/26/14 | VITAL TRANSPORTATION INC, Passenger: CALDER ANDREW, Transportation to/from airport, Date: 8/22/2014 | 129.15 |
| 8/26/14 | VITAL TRANSPORTATION INC, Passenger: BRYCE,PETER, Overtime Transportation, Date: 8/22/2014 | 40.10 |
| 8/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Bridget Kathleen Oconnor, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS TX | 120.32 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: KEGLEVIC PAUL, Local Transportation, Date: 8/20/2014 | 28.96 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: HUSNIK,CHAD, Transportation to/from airport, Date: 8/15/2014 | 76.29 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 8/18/2014 | 45.67 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 8/18/2014 | 60.70 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 8/20/2014 | 99.68 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 8/20/2014 | 76.29 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 8/21/2014 | 75.18 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Transportation to/from airport, Date: 8/22/2014 | 60.70 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: CALDER ANDREW, Transportation to/from airport, Date: 8/15/2014 | 127.10 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 8/18/2014 | 31.18 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Petrino, August, 2014 | 5.44 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Sassower, August, 2014 | 16.59 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Winters, August, 2014 | 217.92 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Penn, August, 2014 | .12 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, August, 2014 | 170.42 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Sprayregen, August, 2014 | 3.19 |
| 9/01/14 | Adrienne Levin, Parking, San Francisco, CA, Parking at office on 9/1/2014 | 12.00 |
| 9/02/14 | Steven Serajeddini, Internet, Restructuring | 16.18 |
| 9/02/14 | Stephen Hessler, Internet, Attend client meeting. | 20.95 |
| 9/02/14 | Stephen Hessler, Internet, Attend client meeting. | 10.77 |
| 9/02/14 | Standard Prints | 23.20 |
| 9/02/14 | Standard Prints | 1.10 |
| 9/02/14 | Standard Prints | 9.50 |
| 9/02/14 | Standard Prints | .80 |
| 9/02/14 | Standard Prints | 1.90 |
| 9/02/14 | Standard Prints | .50 |
| 9/02/14 | Standard Prints | 3.60 |
| 9/02/14 | Standard Prints | 3.40 |
| 9/02/14 | Standard Prints | 4.50 |
| 9/02/14 | Standard Prints | 7.30 |
| 9/02/14 | Standard Prints | 818.40 |
| 9/02/14 | Standard Prints | 6.50 |
| 9/02/14 | Standard Prints | .50 |
| 9/02/14 | Standard Prints | 20.30 |
| 9/02/14 | Standard Prints | 1.50 |
| 9/02/14 | Standard Prints | 6.40 |
| 9/02/14 | Standard Prints | 2.20 |
| 9/02/14 | Standard Prints | 3.60 |
| 9/02/14 | Standard Prints | 15.20 |
| 9/02/14 | Binding | .70 |
| 9/02/14 | Binding | 2.10 |
| 9/02/14 | Binding | 4.20 |
| 9/02/14 | Binding | .70 |
| 9/02/14 | Color Prints | 2.10 |
| 9/02/14 | Color Prints | 6.60 |
| 9/02/14 | Color Prints | .30 |
| 9/02/14 | Color Prints | .30 |
| 9/02/14 | Color Prints | 42.00 |
| 9/02/14 | Color Prints | 6.30 |
| 9/02/14 | Holly Trogdon, Taxi, Cab to Document Review site | 11.93 |
| 9/02/14 | Steven Serajeddini, Airfare, New York, NY/Dallas, TX, 09/02/2014 to 09/03/2014, Restructuring | 392.60 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/02/14 | Steven Serajeddini, Airfare, Chicago, IL/New York, NY, 09/02/2014 to 09/04/2014, Restructuring | 392.60 |
| 9/02/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 9/02/14 | Brian Schartz, Airfare, Dallas, TX, 09/02/2014 to 09/03/2014, Attend client meeting. | 940.00 |
| 9/02/14 | Brian Schartz, Agency Fee, Attend client meeting. | 58.00 |
| 9/02/14 | Chad Husnick, Airfare, Newark, NJ 09/02/2014 to 09/05/2014, Restructuring | 469.79 |
| 9/02/14 | Chad Husnick, Airfare, New York, NY/Dallas, TX, 09/02/2014 to 09/05/2014, Restructuring | 389.81 |
| 9/02/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/02/14 | Stephen Hessler, Airfare, Dallas, TX, 09/02/2014 to 09/03/2014, Attend client meeting. | 1,840.00 |
| 9/02/14 | Stephen Hessler, Agency Fee, Attend client meeting. | 58.00 |
| 9/02/14 | Edward Sassower, Airfare, Dallas, TX, 09/02/2014 to 09/03/2014, Attend meeting | 920.10 |
| 9/02/14 | Edward Sassower, Agency Fee, Attend meeting | 58.00 |
| 9/02/14 | Amber Meek, Transportation To/From Airport, EFH Meeting | 85.00 |
| 9/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/02/2014, CHAD HUSNICK | 100.00 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Brian Schartz, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 131.95 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 131.95 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK  NY | 165.78 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at CHICAGO IL and drop off at O'Hare International Airport O'Hare International Airport IL | 117.08 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 125.32 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Amber J Meek, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Andrew Calder, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 9/02/14 | Brian Schartz, Travel Meals, New York, NY, Attend client meeting. | 22.78 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Anthony Sexton | 11.00 |
| 9/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Spencer Winters | 8.00 |
| 9/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 5.00 |
| 9/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 55.00 |
| 9/02/14 | Bryan Stephany, Taxi, Overtime transportation | 27.00 |
| 9/02/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.50 |
| 9/02/14 | Aaron Slavutin, Taxi, Overtime taxi. | 18.60 |
| 9/02/14 | Spencer Winters, Taxi, Overtime Transportation | 9.00 |
| 9/02/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 9/2/2014 | 20.00 |
| 9/02/14 | Bryan Stephany, Overtime Meals - Attorney | 20.00 |
| 9/02/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 9/02/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/2/2014 | 20.00 |
| 9/02/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/2/2014 | 20.00 |
| 9/03/14 | Brian Schartz, Internet, Internet access | 10.77 |
| 9/03/14 | Beth Friedman, Teleconference, Telephonic hearing. | 233.00 |
| 9/03/14 | Beth Friedman, Teleconference, Telephonic hearing. | 51.00 |
| 9/03/14 | Standard Prints | .10 |
| 9/03/14 | Standard Prints | 1.70 |
| 9/03/14 | Standard Prints | 2.40 |
| 9/03/14 | Standard Prints | .60 |
| 9/03/14 | Standard Prints | 1.10 |
| 9/03/14 | Standard Prints | 6.60 |
| 9/03/14 | Standard Prints | .20 |
| 9/03/14 | Standard Prints | 8.30 |
| 9/03/14 | Standard Prints | 8.30 |
| 9/03/14 | Standard Prints | .20 |
| 9/03/14 | Standard Prints | .40 |
| 9/03/14 | Standard Prints | 8.20 |
| 9/03/14 | Standard Prints | 3.10 |
| 9/03/14 | Standard Prints | 39.50 |
| 9/03/14 | Standard Prints | .60 |
| 9/03/14 | Standard Prints | 22.00 |
| 9/03/14 | Standard Prints | 1.90 |
| 9/03/14 | Standard Prints | .20 |
| 9/03/14 | Standard Prints | 1.00 |
| 9/03/14 | Color Prints | 1.20 |
| 9/03/14 | Color Prints | 2.40 |
| 9/03/14 | Color Prints | .60 |
| 9/03/14 | Steven Serajeddini, Taxi, Restructuring | 13.00 |
| 9/03/14 | Brian Schartz, Taxi, Attend client meeting. | 15.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/03/14 | Brian Schartz, Taxi, Attend client meeting. | 40.24 |
| 9/03/14 | Steven Serajeddini, Lodging, Dallas, TX, 09/02/2014 to 09/03/2014, Restructuring | 350.00 |
| 9/03/14 | Amber Meek, Lodging, Dallas, TX, 09/02/2014 to 09/03/2014, EFH Meeting | 350.00 |
| 9/03/14 | Brian Schartz, Lodging, Dallas, TX, 09/02/2014 to 09/03/2014, Attend client meeting. | 350.00 |
| 9/03/14 | Chad Husnick, Lodging, Dallas, TX, 09/02/2014 to 09/03/2014, Restructuring | 350.00 |
| 9/03/14 | Stephen Hessler, Lodging, Dallas, TX, 09/02/2014 to 09/03/2014, Attend client meeting. | 350.00 |
| 9/03/14 | Edward Sassower, Lodging, Dallas, TX, 09/02/2014 to 09/03/2014, Attend meeting | 350.00 |
| 9/03/14 | Andrew Calder, Lodging, Dallas, TX, 09/02/2014 to 09/03/2014, EFH Meetings | 350.00 |
| 9/03/14 | Amber Meek, Agency Fee, EFH Meeting | 58.00 |
| 9/03/14 | Chad Husnick, Airfare, Dallas, TX, 09/02/2014 to 09/05/2014, Restructuring | -378.10 |
| 9/03/14 | Chad Husnick, Airfare, Dallas, TX/New York, NY, 09/03/2014 to 09/05/2014, Restructuring | 389.81 |
| 9/03/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/03/14 | Brian Schartz, Airfare, New York, NY, 09/03/2014 to 09/03/2014, Attend client meeting. | 805.00 |
| 9/03/14 | Stephen Hessler, Airfare, New York, NY, 09/02/2014 to 09/03/2014, Attend client meeting - Flight Change | -210.00 |
| 9/03/14 | Edward Sassower, Airfare, New York, NY, 09/03/2014 to 09/03/2014, Attend meeting | -210.00 |
| 9/03/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at O'Hare International Airport   Chicago IL and drop off at CHICAGO IL | 127.88 |
| 9/03/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at DALLAS  TX and drop off at Dallas Fort Worth Airport Dallas TX | 114.52 |
| 9/03/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 349.96 |
| 9/03/14 | BOSTON COACH CORPORATION, Transportation to/from airport, AMBER J MEEK, pick up at DALLAS 400 CRESCENT COURT DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 109.52 |
| 9/03/14 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting. | 20.63 |
| 9/03/14 | Chad Husnick, Travel Meals, Dallas, TX, Restructuring | 40.00 |
| 9/03/14 | Stephen Hessler, Travel Meals, Dallas, TX, Attend client meeting. | 12.99 |
| 9/03/14 | Edward Sassower, Travel Meals, Dallas, TX, Meeting | 25.00 |
| 9/03/14 | Edward Sassower, Travel Meals, Dallas, TX, Meeting | 40.00 |
| 9/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 174.00 |
| 9/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 23.00 |
| 9/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Max Schlan | 91.00 |
| 9/03/14 | Anthony Sexton, Taxi, Overtime Transportation | 5.85 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/03/14 | Aaron Slavutin, Taxi, Overtime taxi. | 15.60 |
| 9/03/14 | Brett Murray, Taxi, Overtime transportation | 15.60 |
| 9/03/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 9/3/2014 | 20.00 |
| 9/03/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/3/2014 | 20.00 |
| 9/03/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/3/2014 | 20.00 |
| 9/03/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/3/2014 | 20.00 |
| 9/03/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/3/2014 | 20.00 |
| 9/04/14 | Standard Prints | 10.10 |
| 9/04/14 | Standard Prints | .40 |
| 9/04/14 | Standard Prints | 24.60 |
| 9/04/14 | Standard Prints | .80 |
| 9/04/14 | Standard Prints | .70 |
| 9/04/14 | Standard Prints | 16.10 |
| 9/04/14 | Standard Prints | 4.30 |
| 9/04/14 | Standard Prints | 1.60 |
| 9/04/14 | Standard Prints | .10 |
| 9/04/14 | Standard Prints | 9.10 |
| 9/04/14 | Standard Prints | 7.10 |
| 9/04/14 | Standard Prints | 67.00 |
| 9/04/14 | Standard Prints | 8.70 |
| 9/04/14 | Standard Prints | 3.40 |
| 9/04/14 | Standard Prints | 7.20 |
| 9/04/14 | Standard Prints | 4.60 |
| 9/04/14 | Standard Prints | 8.70 |
| 9/04/14 | Standard Prints | 11.60 |
| 9/04/14 | Standard Prints | 4.40 |
| 9/04/14 | Standard Prints | .10 |
| 9/04/14 | Standard Prints | .20 |
| 9/04/14 | Standard Prints | .20 |
| 9/04/14 | Color Prints | .30 |
| 9/04/14 | Color Prints | .30 |
| 9/04/14 | Color Prints | 1.50 |
| 9/04/14 | Color Prints | .30 |
| 9/04/14 | Color Prints | 1.50 |
| 9/04/14 | Color Prints | .30 |
| 9/04/14 | Color Prints | 1.50 |
| 9/04/14 | Color Prints | .30 |
| 9/04/14 | Color Prints | 27.00 |
| 9/04/14 | Color Prints | 1.50 |
| 9/04/14 | Color Prints | 5.10 |
| 9/04/14 | Color Prints | 5.10 |
| 9/04/14 | Color Prints | 5.10 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/04/14 | Color Prints | 5.10 |
| 9/04/14 | Color Prints | 2.40 |
| 9/04/14 | Color Prints | 10.20 |
| 9/04/14 | Color Prints | 10.20 |
| 9/04/14 | Color Prints | 7.20 |
| 9/04/14 | Color Prints | 1.20 |
| 9/04/14 | Production Blowbacks | 409.20 |
| 9/04/14 | Production Blowbacks | 409.20 |
| 9/04/14 | Brian Schartz, Taxi | 26.00 |
| 9/04/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 8/26/2014 | 52.35 |
| 9/04/14 | Chad Husnick, Airfare, New York, NY/Chicago, IL, 09/03/2014 to 09/05/2014, Restructuring | 421.10 |
| 9/04/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/04/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Transportation to/from airport, Date: 8/26/2014 | 60.70 |
| 9/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Anthony Sexton | 8.00 |
| 9/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Spencer Winters | 5.00 |
| 9/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Max Schlan | 38.00 |
| 9/04/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.10 |
| 9/04/14 | Lauren Kanzer, Taxi, Overtime transportation (for 9/3) | 10.70 |
| 9/04/14 | VITAL TRANSPORTATION INC, Passenger: BRYCE,PETER, Overtime Transportation, Date: 8/28/2014 | 40.10 |
| 9/04/14 | Sean Hilson, Taxi, Overtime transportation. | 9.05 |
| 9/04/14 | Alexander Davis, Taxi, OT transportation (for 9/3) | 25.62 |
| 9/04/14 | Teresa Lii, Taxi | 16.50 |
| 9/04/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 9/4/2014 | 20.00 |
| 9/05/14 | Standard Prints | 1.00 |
| 9/05/14 | Standard Prints | 79.60 |
| 9/05/14 | Standard Prints | .70 |
| 9/05/14 | Standard Prints | .20 |
| 9/05/14 | Standard Prints | .40 |
| 9/05/14 | Standard Prints | 48.20 |
| 9/05/14 | Standard Prints | .40 |
| 9/05/14 | Standard Prints | 11.00 |
| 9/05/14 | Standard Prints | 10.10 |
| 9/05/14 | Standard Prints | 2.60 |
| 9/05/14 | Standard Prints | 1.40 |
| 9/05/14 | Standard Prints | 1.00 |
| 9/05/14 | Standard Prints | 3.40 |
| 9/05/14 | Standard Prints | 6.00 |
| 9/05/14 | Standard Prints | 10.00 |
| 9/05/14 | Standard Prints | 5.70 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 9/05/14 | Standard Prints | .30 |
| 9/05/14 | Standard Prints | .10 |
| 9/05/14 | Standard Prints | 6.00 |
| 9/05/14 | Standard Prints | 15.40 |
| 9/05/14 | Standard Prints | 16.00 |
| 9/05/14 | Standard Prints | 1.30 |
| 9/05/14 | Standard Prints | 1.80 |
| 9/05/14 | Standard Prints | .70 |
| 9/05/14 | Standard Prints | 1.60 |
| 9/05/14 | Standard Prints | 40.00 |
| 9/05/14 | Binding | 1.40 |
| 9/05/14 | Color Prints | 31.80 |
| 9/05/14 | Color Prints | 13.50 |
| 9/05/14 | Color Prints | 19.80 |
| 9/05/14 | Color Prints | 2.10 |
| 9/05/14 | Color Prints | 12.00 |
| 9/05/14 | Color Prints | 3.90 |
| 9/05/14 | Color Prints | 29.10 |
| 9/05/14 | Color Prints | 28.80 |
| 9/05/14 | Color Prints | 3.60 |
| 9/05/14 | Color Prints | 3.60 |
| 9/05/14 | Color Prints | 5.40 |
| 9/05/14 | Color Prints | 5.40 |
| 9/05/14 | Color Prints | 3.90 |
| 9/05/14 | Color Prints | 1.80 |
| 9/05/14 | Color Prints | 30.30 |
| 9/05/14 | Color Prints | 15.00 |
| 9/05/14 | Color Prints | 2.10 |
| 9/05/14 | Color Prints | 3.00 |
| 9/05/14 | Color Prints | 45.60 |
| 9/05/14 | Color Prints | 43.80 |
| 9/05/14 | Color Prints | 336.60 |
| 9/05/14 | Production Blowbacks | 78.20 |
| 9/05/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Delivery | 38.98 |
| 9/05/14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Chad J Husnick, 9/5/2014 | 32.74 |
| 9/05/14 | HOTEL DUPONT - Hotel, Block Deposit, Hotel Rooms for 10/16/14-10/17/14 | 2,590.00 |
| 9/05/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/05/2014, CHAD HUSNICK | 104.00 |
| 9/05/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/05/2014, DANIEL MOORE | 91.65 |
| 9/05/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 25.30 |
| 9/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Aparna Yenamandra | 5.00 |
| 9/05/14 | Aaron Slavutin, Taxi, Overtime taxi. | 11.90 |
| 9/05/14 | Brett Murray, Taxi, Overtime transportation (for 9/4) | 16.10 |
| 9/05/14 | Lauren Kanzer, Taxi, Overtime transportation (for 9/4) | 10.70 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/05/14 | Sean Hilson, Taxi, Overtime transportation. | 11.85 |
| 9/05/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/5/2014 | 20.00 |
| 9/05/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/5/2014 | 20.00 |
| 9/06/14 | Brian Schartz, Taxi, Overtime transportation | 13.50 |
| 9/06/14 | Roxana Mondragon-Motta, Overtime Meals - Attorney | 20.00 |
| 9/07/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery to hotel | 50.20 |
| 9/07/14 | Chad Husnick, Airfare, New York, NY, 09/08/2014 to 09/11/2014, Restructuring | 840.00 |
| 9/07/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/07/14 | Anthony Sexton, Airfare, New York, NY, 09/09/2014 to 09/17/2014, Hearing/Hearing Prep | 725.20 |
| 9/07/14 | Anthony Sexton, Agency Fee, Hearing/Hearing Prep | 58.00 |
| 9/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Max Schlan | 38.00 |
| 9/07/14 | Brian Schartz, Taxi, Overtime transportation | 14.50 |
| 9/07/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/7/2014 | 20.00 |
| 9/08/14 | Standard Copies or Prints | 1.20 |
| 9/08/14 | Standard Prints | 2.10 |
| 9/08/14 | Standard Prints | .80 |
| 9/08/14 | Standard Prints | .70 |
| 9/08/14 | Standard Prints | 11.60 |
| 9/08/14 | Standard Prints | .20 |
| 9/08/14 | Standard Prints | 3.40 |
| 9/08/14 | Standard Prints | 1.80 |
| 9/08/14 | Standard Prints | 1.70 |
| 9/08/14 | Standard Prints | 3.90 |
| 9/08/14 | Standard Prints | 8.80 |
| 9/08/14 | Standard Prints | 2.20 |
| 9/08/14 | Standard Prints | .90 |
| 9/08/14 | Standard Prints | .90 |
| 9/08/14 | Standard Prints | 4.50 |
| 9/08/14 | Standard Prints | 6.00 |
| 9/08/14 | Standard Prints | 36.60 |
| 9/08/14 | Standard Prints | 4.90 |
| 9/08/14 | Standard Prints | 2.40 |
| 9/08/14 | Standard Prints | 5.10 |
| 9/08/14 | Standard Prints | .60 |
| 9/08/14 | Standard Prints | 4.10 |
| 9/08/14 | Binding | .70 |
| 9/08/14 | Binding | .70 |
| 9/08/14 | Binding | 6.30 |
| 9/08/14 | Color Copies or Prints | 9.00 |
| 9/08/14 | Color Prints | 6.90 |
| 9/08/14 | Color Prints | 4.80 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/08/14 | Color Prints | 6.00 |
| 9/08/14 | Color Prints | 5.10 |
| 9/08/14 | Color Prints | 11.70 |
| 9/08/14 | Color Prints | 2.40 |
| 9/08/14 | Color Prints | 22.50 |
| 9/08/14 | Color Prints | 10.80 |
| 9/08/14 | Color Prints | 3.60 |
| 9/08/14 | Color Prints | 10.80 |
| 9/08/14 | Color Prints | 3.90 |
| 9/08/14 | Color Prints | 2.10 |
| 9/08/14 | Color Prints | 7.50 |
| 9/08/14 | Color Prints | 7.50 |
| 9/08/14 | Color Prints | 3.00 |
| 9/08/14 | Color Prints | 10.80 |
| 9/08/14 | Color Prints | 7.50 |
| 9/08/14 | Color Prints | 2.10 |
| 9/08/14 | Color Prints | .30 |
| 9/08/14 | Color Prints | .30 |
| 9/08/14 | Color Prints | 1.20 |
| 9/08/14 | Color Prints | 2.10 |
| 9/08/14 | Production Blowbacks | 78.40 |
| 9/08/14 | Andrew Welz, Taxi, Contract Attorney meeting | 10.14 |
| 9/08/14 | David Dempsey, Airfare, New York, NY, 09/10/2014 to 09/10/2014, Meeting | 426.10 |
| 9/08/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 9/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/17/14. | 49.70 |
| 9/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/25/14. | 55.38 |
| 9/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/25/14. | 81.66 |
| 9/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/26/14. | 55.38 |
| 9/08/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/08/2014, CHAD HUSNICK | 100.00 |
| 9/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/21/14. | 69.58 |
| 9/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 113.00 |
| 9/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Aparna Yenamandra | 11.00 |
| 9/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 8.00 |
| 9/08/14 | Andrew Grindrod, Taxi, Overtime transportation | 7.66 |
| 9/08/14 | Jessica Peet, Taxi, Overtime Transportation to/from Office | 10.20 |
| 9/08/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.80 |
| 9/08/14 | Brett Murray, Taxi, Overtime transportation | 11.90 |
| 9/08/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.70 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/08/14 | Alexander Davis, Taxi, OT transportation | 29.91 |
| 9/08/14 | Andrew Grindrod, Overtime Meals - Attorney | 20.00 |
| 9/08/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 9/8/2014 | 20.00 |
| 9/08/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/8/2014 | 20.00 |
| 9/08/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/8/2014 | 20.00 |
| 9/09/14 | Will Guerrieri, Internet, Meeting | 19.95 |
| 9/09/14 | Standard Prints | .60 |
| 9/09/14 | Standard Prints | 2.20 |
| 9/09/14 | Standard Prints | 27.90 |
| 9/09/14 | Standard Prints | 3.20 |
| 9/09/14 | Standard Prints | 6.50 |
| 9/09/14 | Standard Prints | 3.20 |
| 9/09/14 | Standard Prints | 16.60 |
| 9/09/14 | Standard Prints | .70 |
| 9/09/14 | Standard Prints | 27.50 |
| 9/09/14 | Standard Prints | 34.20 |
| 9/09/14 | Standard Prints | 5.60 |
| 9/09/14 | Standard Prints | 7.40 |
| 9/09/14 | Standard Prints | 7.20 |
| 9/09/14 | Standard Prints | 1.00 |
| 9/09/14 | Standard Prints | .90 |
| 9/09/14 | Standard Prints | .30 |
| 9/09/14 | Standard Prints | 30.10 |
| 9/09/14 | Standard Prints | 12.70 |
| 9/09/14 | Standard Prints | 46.20 |
| 9/09/14 | Standard Prints | 1.20 |
| 9/09/14 | Standard Prints | 1.50 |
| 9/09/14 | Standard Prints | 4.60 |
| 9/09/14 | Color Prints | 5.10 |
| 9/09/14 | Color Prints | 5.40 |
| 9/09/14 | Color Prints | 10.20 |
| 9/09/14 | Color Prints | 10.20 |
| 9/09/14 | Color Prints | .90 |
| 9/09/14 | Color Prints | 5.40 |
| 9/09/14 | Color Prints | 6.00 |
| 9/09/14 | Color Prints | 6.00 |
| 9/09/14 | Color Prints | 4.80 |
| 9/09/14 | Color Prints | .60 |
| 9/09/14 | Color Prints | 4.80 |
| 9/09/14 | Color Prints | 3.60 |
| 9/09/14 | Color Prints | 12.30 |
| 9/09/14 | Color Prints | 9.00 |
| 9/09/14 | Color Prints | .60 |
| 9/09/14 | Color Prints | .60 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/09/14 | Color Prints | 3.00 |
| 9/09/14 | Color Prints | 6.00 |
| 9/09/14 | Color Prints | 18.60 |
| 9/09/14 | Color Prints | 4.20 |
| 9/09/14 | Color Prints | 3.00 |
| 9/09/14 | Color Prints | 21.00 |
| 9/09/14 | Production Blowbacks | 94.60 |
| 9/09/14 | Overnight Delivery, Fed Exp to:Kelly Frazier, DALLAS,TX from:MAILROOM | 58.67 |
| 9/09/14 | Overnight Delivery, Fed Exp to:Michael Esser (GUEST),DALLAS,TX from:Michael P. Esser | 45.93 |
| 9/09/14 | Will Guerrieri, Lodging, New York, NY, 09/09/2014 to 09/10/2014, Meeting | 350.00 |
| 9/09/14 | Chad Husnick, Lodging, New York, NY, 09/08/2014 to 09/09/2014, Restructuring | 350.00 |
| 9/09/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM GUERRIERI, pick up at CHICAGO IL and drop off at O"Hare International Airport Chicago IL | 71.19 |
| 9/09/14 | Will Guerrieri, Travel Meals, New York, NY, Meeting | 11.23 |
| 9/09/14 | Will Guerrieri, Travel Meals, Chicago, IL, Meeting | 22.00 |
| 9/09/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 9/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Spencer Winters | 17.00 |
| 9/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 542.00 |
| 9/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 20.00 |
| 9/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 18.00 |
| 9/09/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.35 |
| 9/09/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.20 |
| 9/09/14 | Brian Schartz, Taxi, Overtime transportation | 26.50 |
| 9/09/14 | Adrienne Levin, Taxi, Taxi from office to home. | 17.00 |
| 9/09/14 | Teresa Lii, Taxi, Overtime transportation. | 8.50 |
| 9/09/14 | RED TOP CAB COMPANY, Overtime Transportation, 9/9/2014, CHAD PAPENFUSS | 126.01 |
| 9/09/14 | Brett Murray, Taxi, Overtime transportation | 12.00 |
| 9/09/14 | Alexander Davis, Taxi, OT transportation | 29.20 |
| 9/09/14 | SEAMLESS NORTH AMERICA INC, Adrienne Levin, Overtime Meals - Non-Attorney, 9/9/2014 | 20.00 |
| 9/09/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 9/09/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/9/2014 | 20.00 |
| 9/09/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/9/2014 | 20.00 |
| 9/09/14 | SEAMLESS NORTH AMERICA INC, Justin Sowa, Overtime Meals - Attorney, 9/9/2014 | 14.62 |
| 9/09/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/9/2014 | 20.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/09/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/9/2014 | 20.00 |
| 9/09/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/9/2014 | 20.00 |
| 9/09/14 | AQUIPT INC - Rental Expenses, 9/8/14 - 10/7/14 | 690.55 |
| 9/09/14 | Cash Credits - REFUND DEPOSIT FOR CANCELLED CONTRACT | -7,770.00 |
| 9/10/14 | Will Guerrieri, Internet, Meeting | 6.99 |
| 9/10/14 | Standard Copies or Prints | 5.60 |
| 9/10/14 | Standard Prints | .30 |
| 9/10/14 | Standard Prints | 1.40 |
| 9/10/14 | Standard Prints | .50 |
| 9/10/14 | Standard Prints | .80 |
| 9/10/14 | Standard Prints | 1.20 |
| 9/10/14 | Standard Prints | 16.60 |
| 9/10/14 | Standard Prints | .40 |
| 9/10/14 | Standard Prints | .50 |
| 9/10/14 | Standard Prints | 3.30 |
| 9/10/14 | Standard Prints | 2.10 |
| 9/10/14 | Standard Prints | 1.40 |
| 9/10/14 | Standard Prints | 1.80 |
| 9/10/14 | Standard Prints | 9.70 |
| 9/10/14 | Standard Prints | 9.10 |
| 9/10/14 | Standard Prints | 6.20 |
| 9/10/14 | Standard Prints | 2.90 |
| 9/10/14 | Standard Prints | .30 |
| 9/10/14 | Standard Prints | 1.20 |
| 9/10/14 | Standard Prints | 2.30 |
| 9/10/14 | Color Prints | 1.50 |
| 9/10/14 | Color Prints | .30 |
| 9/10/14 | Color Prints | 3.00 |
| 9/10/14 | Color Prints | .60 |
| 9/10/14 | Color Prints | .30 |
| 9/10/14 | Color Prints | 6.30 |
| 9/10/14 | Color Prints | .30 |
| 9/10/14 | Color Prints | 24.60 |
| 9/10/14 | Color Prints | 3.90 |
| 9/10/14 | Color Prints | 8.40 |
| 9/10/14 | Color Prints | 3.90 |
| 9/10/14 | Color Prints | 8.40 |
| 9/10/14 | Color Prints | 24.60 |
| 9/10/14 | Color Prints | .30 |
| 9/10/14 | Color Prints | 7.80 |
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 2.10 |
| 9/10/14 | Color Prints | 2.40 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | 6.30 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 2.70 |
| 9/10/14 | Color Prints | 2.10 |
| 9/10/14 | Color Prints | 9.00 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 2.10 |
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 2.70 |
| 9/10/14 | Color Prints | 2.10 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 6.30 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 9.00 |
| 9/10/14 | Color Prints | 2.10 |
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 2.70 |
| 9/10/14 | Color Prints | 2.10 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 9.00 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 6.30 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 2.70 |
| 9/10/14 | Color Prints | .30 |
| 9/10/14 | Color Prints | .60 |
| 9/10/14 | Color Prints | 25.20 |
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | 15.60 |
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | .90 |
| 9/10/14 | Color Prints | 15.60 |
| 9/10/14 | Color Prints | 5.40 |
| 9/10/14 | Color Prints | 11.10 |
| 9/10/14 | Color Prints | 7.50 |
| 9/10/14 | Overnight Delivery, Fed Exp to:Natalie D. Ramsey, WILMINGTON,DE from:Ken Sturek | 11.17 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/10/14 | Chad Husnick, Lodging, New York, NY, 09/09/2014 to 09/10/2014, Restructuring | 350.00 |
| 9/10/14 | David Dempsey, Airfare, Washington, DC, 09/10/2014 to 09/10/2014, Meeting | 426.10 |
| 9/10/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 9/10/14 | Will Guerrieri, Transportation To/From Airport, Meeting | 35.60 |
| 9/10/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM GUERRIERI, pick up at O"Hare International Airport   Chicago IL and drop off at CHICAGO IL | 71.19 |
| 9/10/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 9/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 515.00 |
| 9/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Aparna Yenamandra | 8.00 |
| 9/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 51.00 |
| 9/10/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.50 |
| 9/10/14 | Brian Schartz, Taxi, Overtime transportation | 26.00 |
| 9/10/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 9/10/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.70 |
| 9/10/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.15 |
| 9/10/14 | Steven Serajeddini, Taxi, Restructuring | 20.94 |
| 9/10/14 | Alexander Davis, Taxi, OT transportation | 21.35 |
| 9/10/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 9/10/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/10/2014 | 20.00 |
| 9/10/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/10/2014 | 20.00 |
| 9/10/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/10/2014 | 20.00 |
| 9/10/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/10/2014 | 20.00 |
| 9/10/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/10/2014 | 20.00 |
| 9/11/14 | Standard Copies or Prints | 31.00 |
| 9/11/14 | Standard Prints | .50 |
| 9/11/14 | Standard Prints | .50 |
| 9/11/14 | Standard Prints | 1.20 |
| 9/11/14 | Standard Prints | 37.20 |
| 9/11/14 | Standard Prints | 1.60 |
| 9/11/14 | Standard Prints | .40 |
| 9/11/14 | Standard Prints | 7.00 |
| 9/11/14 | Standard Prints | 2.90 |
| 9/11/14 | Standard Prints | 14.20 |
| 9/11/14 | Standard Prints | .40 |
| 9/11/14 | Standard Prints | 2.00 |
| 9/11/14 | Standard Prints | .80 |
| 9/11/14 | Standard Prints | 1.10 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/11/14 | Standard Prints | 15.60 |
| 9/11/14 | Standard Prints | 10.80 |
| 9/11/14 | Standard Prints | 16.70 |
| 9/11/14 | Standard Prints | .40 |
| 9/11/14 | Standard Prints | .70 |
| 9/11/14 | Standard Prints | .80 |
| 9/11/14 | Color Copies or Prints | 111.00 |
| 9/11/14 | Color Prints | 1.50 |
| 9/11/14 | Color Prints | 3.60 |
| 9/11/14 | Color Prints | 2.70 |
| 9/11/14 | Color Prints | 3.30 |
| 9/11/14 | Color Prints | 3.30 |
| 9/11/14 | Color Prints | .30 |
| 9/11/14 | Color Prints | 1.80 |
| 9/11/14 | Color Prints | 1.80 |
| 9/11/14 | Color Prints | 1.80 |
| 9/11/14 | Color Prints | 2.10 |
| 9/11/14 | Color Prints | 1.80 |
| 9/11/14 | Color Prints | 2.70 |
| 9/11/14 | Color Prints | 2.10 |
| 9/11/14 | Color Prints | 1.80 |
| 9/11/14 | Color Prints | 24.60 |
| 9/11/14 | Color Prints | 2.40 |
| 9/11/14 | Color Prints | 270.00 |
| 9/11/14 | Overnight Delivery, Fed Exp to:Yolanda White, DALLAS,TX from:Lisa Cast | 10.90 |
| 9/11/14 | Overnight Delivery, Fed Exp to:Natalie D. Ramsey, WILMINGTON,DE from:Ken Sturek | 11.17 |
| 9/11/14 | Overnight Delivery, Fed Exp to:MICHAEL ESSER,SAN FRANCISCO,CA from:MICHAEL ESSER | 41.03 |
| 9/11/14 | Chad Husnick, Taxi, Restructuring | 186.00 |
| 9/11/14 | Steven Serajeddini, Taxi, Restructuring | 22.05 |
| 9/11/14 | Chad Husnick, Lodging, New York, NY, 09/10/2014 to 09/11/2014, Restructuring | 350.00 |
| 9/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 288.00 |
| 9/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 65.00 |
| 9/11/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.30 |
| 9/11/14 | Brian Schartz, Taxi, Overtime transportation | 24.00 |
| 9/11/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 11.30 |
| 9/11/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/11/2014 | 20.00 |
| 9/11/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/11/2014 | 20.00 |
| 9/11/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/11/2014 | 20.00 |
| 9/12/14 | Standard Prints | 4.20 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/12/14 | Standard Prints | 60.10 |
| 9/12/14 | Standard Prints | 5.00 |
| 9/12/14 | Standard Prints | .50 |
| 9/12/14 | Standard Prints | 1.80 |
| 9/12/14 | Standard Prints | 1.60 |
| 9/12/14 | Standard Prints | 9.60 |
| 9/12/14 | Standard Prints | 19.50 |
| 9/12/14 | Standard Prints | 7.00 |
| 9/12/14 | Standard Prints | 5.50 |
| 9/12/14 | Standard Prints | 8.90 |
| 9/12/14 | Standard Prints | 13.60 |
| 9/12/14 | Standard Prints | 11.40 |
| 9/12/14 | Standard Prints | 2.60 |
| 9/12/14 | Standard Prints | 58.20 |
| 9/12/14 | Standard Prints | .90 |
| 9/12/14 | Standard Prints | 5.20 |
| 9/12/14 | Standard Prints | 5.60 |
| 9/12/14 | Standard Prints | 9.00 |
| 9/12/14 | Standard Prints | .20 |
| 9/12/14 | Standard Prints | .10 |
| 9/12/14 | Standard Prints | 10.60 |
| 9/12/14 | Standard Prints | 30.50 |
| 9/12/14 | Standard Prints | 1.90 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 21.90 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | 1.80 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 15.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 3.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 6.00 |
| 9/12/14 | Color Prints | 3.60 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | 5.40 |
| 9/12/14 | Color Prints | 2.40 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 6.00 |
| 9/12/14 | Color Prints | 3.60 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 1.80 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 15.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 3.60 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | 3.60 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 6.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 5.40 |
| 9/12/14 | Color Prints | 2.40 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 6.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .30 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 2.10 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 21.90 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | 2.10 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | 21.90 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 14.70 |
| 9/12/14 | Color Prints | 10.20 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/12/14 | Color Prints | 3.90 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | 3.90 |
| 9/12/14 | Color Prints | 3.30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 56.70 |
| 9/12/14 | Color Prints | 5.10 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 1.80 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | 1.80 |
| 9/12/14 | Color Prints | 5.70 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | 1.80 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 6.30 |
| 9/12/14 | Color Prints | 26.10 |
| 9/12/14 | Color Prints | 1.80 |
| 9/12/14 | Color Prints | 60.90 |
| 9/12/14 | Color Prints | 88.80 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Deliveries | 37.96 |
| 9/12/14 | Aaron Slavutin, Taxi. | 9.00 |
| 9/12/14 | Aaron Slavutin, Taxi. | 7.20 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/12/14 | Holly Trogdon, Taxi, Travel to Contract Attorney Site for Document Review | 12.62 |
| 9/12/14 | HOTEL DUPONT - Hotel, Hotel Room Deposit, Dates of 10/07/14-10/08/14 | 2,590.00 |
| 9/12/14 | Ken Sturek, Rail, Wilmington, DE, 09/15/2014 to 09/16/2014, Omnibus hearing | 80.00 |
| 9/12/14 | Ken Sturek, Agency Fee, Omnibus hearing | 58.00 |
| 9/12/14 | James Sprayregen, Airfare, New York, NY, 09/15/2014 to 09/15/2014, Meeting | 433.10 |
| 9/12/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 9/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 102.00 |
| 9/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Aparna Yenamandra | 14.00 |
| 9/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 25.00 |
| 9/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Max Schlan | 29.00 |
| 9/12/14 | Aaron Slavutin, Taxi, Overtime taxi. | 18.00 |
| 9/12/14 | Brian Schartz, Taxi, Overtime transportation | 53.55 |
| 9/12/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.70 |
| 9/12/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.35 |
| 9/12/14 | Alexander Davis, Taxi, OT transportation | 29.64 |
| 9/12/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 9/12/2014 | 20.00 |
| 9/12/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/12/2014 | 20.00 |
| 9/12/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/12/2014 | 20.00 |
| 9/12/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/12/2014 | 20.00 |
| 9/13/14 | Todd Maynes, Airfare, New York, NY, 09/15/2014 to 09/15/2014, Client meeting | 940.20 |
| 9/13/14 | Anthony Sexton, Airfare, Chicago, IL, 09/14/2014 to 09/17/2014, Hearing/Hearing Prep | 202.00 |
| 9/13/14 | Anthony Sexton, Rail, Wilmington, DC, 09/15/2014 to 09/15/2014, Hearing/Hearing Prep | 178.00 |
| 9/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Anthony Sexton | 8.00 |
| 9/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 5.00 |
| 9/13/14 | Brian Schartz, Taxi, Overtime transportation | 24.50 |
| 9/13/14 | Teresa Lii, Taxi, Overtime transportation. | 15.80 |
| 9/13/14 | Brett Murray, Taxi, Overtime transportation | 17.90 |
| 9/13/14 | Brett Murray, Taxi, Overtime transportation | 51.00 |
| 9/13/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.10 |
| 9/13/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 9.88 |
| 9/13/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.00 |
| 9/13/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.05 |
| 9/13/14 | Alexander Davis, Taxi, OT transportation | 32.06 |
| 9/13/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/13/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 9/13/2014 | 11.76 |
| 9/13/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 9/13/2014 | 20.00 |
| 9/13/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/13/2014 | 20.00 |
| 9/13/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 9/13/2014 | 20.00 |
| 9/13/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/13/2014 | 20.00 |
| 9/13/14 | Alexander Davis, Overtime Meals - Attorney | 23.67 |
| 9/14/14 | Anthony Sexton, Internet, Hearing/Hearing Prep | 14.95 |
| 9/14/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night courier box delivery | 49.50 |
| 9/14/14 | Anthony Sexton, Taxi, Hearing/Hearing Prep | 10.00 |
| 9/14/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing/Hearing Prep | 34.00 |
| 9/14/14 | Anthony Sexton, Travel Meals, Chicago, IL, Hearing/Hearing Prep | 22.34 |
| 9/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Anthony Sexton | 8.00 |
| 9/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 91.00 |
| 9/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 8.00 |
| 9/14/14 | Brian Schartz, Taxi, Overtime transportation | 41.33 |
| 9/14/14 | Brian Schartz, Taxi, Overtime transportation | 12.50 |
| 9/14/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 9/14/2014 | 20.00 |
| 9/14/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 9/14/2014 | 14.56 |
| 9/15/14 | Standard Prints | .10 |
| 9/15/14 | Standard Prints | 5.90 |
| 9/15/14 | Standard Prints | 1.10 |
| 9/15/14 | Standard Prints | 10.30 |
| 9/15/14 | Standard Prints | 5.00 |
| 9/15/14 | Standard Prints | 11.30 |
| 9/15/14 | Standard Prints | 9.30 |
| 9/15/14 | Standard Prints | 5.00 |
| 9/15/14 | Standard Prints | .60 |
| 9/15/14 | Standard Prints | 191.30 |
| 9/15/14 | Standard Prints | 11.30 |
| 9/15/14 | Standard Prints | 8.80 |
| 9/15/14 | Standard Prints | .20 |
| 9/15/14 | Standard Prints | 53.00 |
| 9/15/14 | Standard Prints | .80 |
| 9/15/14 | Standard Prints | .20 |
| 9/15/14 | Standard Prints | 3.10 |
| 9/15/14 | Standard Prints | 30.20 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/15/14 | Standard Prints | 20.00 |
| 9/15/14 | Standard Prints | .80 |
| 9/15/14 | Standard Prints | 3.30 |
| 9/15/14 | Color Prints | 25.20 |
| 9/15/14 | Color Prints | 117.00 |
| 9/15/14 | Color Prints | 1.20 |
| 9/15/14 | Color Prints | 5.10 |
| 9/15/14 | Color Prints | .90 |
| 9/15/14 | Color Prints | 1.50 |
| 9/15/14 | Color Prints | 1.20 |
| 9/15/14 | Color Prints | 1.20 |
| 9/15/14 | Color Prints | .90 |
| 9/15/14 | Color Prints | 4.50 |
| 9/15/14 | Color Prints | 7.20 |
| 9/15/14 | Color Prints | 7.20 |
| 9/15/14 | Color Prints | 7.20 |
| 9/15/14 | Color Prints | 3.60 |
| 9/15/14 | Color Prints | 3.30 |
| 9/15/14 | Color Prints | 16.80 |
| 9/15/14 | Color Prints | 3.60 |
| 9/15/14 | Color Prints | 4.80 |
| 9/15/14 | Color Prints | 3.60 |
| 9/15/14 | Color Prints | 3.60 |
| 9/15/14 | Color Prints | 5.40 |
| 9/15/14 | Color Prints | 12.00 |
| 9/15/14 | Color Prints | 19.20 |
| 9/15/14 | Color Prints | 4.20 |
| 9/15/14 | Color Prints | .60 |
| 9/15/14 | Color Prints | 1.80 |
| 9/15/14 | Color Prints | 8.40 |
| 9/15/14 | Color Prints | 8.10 |
| 9/15/14 | Color Prints | .90 |
| 9/15/14 | Color Prints | 4.80 |
| 9/15/14 | Overnight Delivery, Fed Exp to:Carrie Kirby, DALLAS,TX from:David R. Dempsey | 37.25 |
| 9/15/14 | Robert Orren, Taxi, Hearing | 10.00 |
| 9/15/14 | Ken Sturek, Taxi, Omnibus hearing -- taxi from train station to local counsel's office | 8.00 |
| 9/15/14 | Natasha Hwangpo, Taxi, EFH Hearing | 11.30 |
| 9/14/14 | Max Schlan, Taxi, Hearing - train station to hotel | 10.00 |
| 9/15/14 | David Dempsey, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Hearing | 284.90 |
| 9/15/14 | Anthony Sexton, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Hearing/Hearing Prep | 229.90 |
| 9/15/14 | Anthony Sexton, Lodging, New York, NY, 09/14/2014 to 09/15/2014, Hearing/Hearing Prep | 335.13 |
| 9/15/14 | David Dempsey, Agency Fee, Hearing | 10.00 |
| 9/15/14 | David Dempsey, Rail, Wilmington, DE, 09/15/2014 to 09/16/2014, Hearing | 178.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/15/14 | Aaron Slavutin, Rail, Wilmington, DE, 09/15/2014 to 09/15/2014, Prepare for and attend retention hearing. | 174.00 |
| 9/15/14 | Aaron Slavutin, Agency Fee, Prepare for and attend retention hearing. | 58.00 |
| 9/15/14 | Teresa Lii, Agency Fee | 58.00 |
| 9/15/14 | Max Schlan, Rail, Wilmington, DE, 09/15/2014 to 09/15/2014, Hearing | 156.00 |
| 9/15/14 | Max Schlan, Agency Fee, Hearing | 58.00 |
| 9/15/14 | Robert Orren, Rail, Wilmington, DE, 09/15/2014 to 09/15/2014, Hearing | 174.00 |
| 9/15/14 | Robert Orren, Agency Fee, Hearing | 10.00 |
| 9/15/14 | Natasha Hwangpo, Rail, Wilmington, DC, 09/15/2014 to 09/15/2014, EFH Hearing | 178.00 |
| 9/15/14 | Natasha Hwangpo, Agency Fee, EFH Hearing | 58.00 |
| 9/15/14 | Chad Husnick, Airfare, New York, NY, 09/15/2014 to 09/16/2014, Restructuring | 868.00 |
| 9/15/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/15/14 | David Dempsey, Airfare, Dallas, TX, 09/17/2014 to 09/18/2014, Hearing | 1,590.20 |
| 9/15/14 | David Dempsey, Agency Fee, Hearing | 21.00 |
| 9/15/14 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 9/15/14 | Brian Schartz, Rail, Wilmington, DE, 09/15/2014 to 09/15/2014, Attend hearing. | 234.00 |
| 9/15/14 | Chad Husnick, Rail, New York, NY/Wilmington, DE, 09/15/2014 to 09/15/2014, Restructuring | 234.00 |
| 9/15/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/15/14 | Teresa Lii, Rail, Wilmington, DE, 09/15/2014 to 09/15/2014, Hearing | 174.00 |
| 9/15/14 | James Sprayregen, Transportation To/From Airport, Meeting | 85.00 |
| 9/15/14 | James Sprayregen, Transportation To/From Airport, Meeting | 85.00 |
| 9/15/14 | David Dempsey, Travel Meals, Wilmington, DE, Hearing | 30.00 |
| 9/15/14 | David Dempsey, Travel Meals, Wilmington, DE, Hearing | 25.80 |
| 9/15/14 | Todd Maynes, Travel Meals, Chicago, IL, Client meeting | 10.27 |
| 9/15/14 | Robert Orren, Travel Meals, New York, NY, Hearing | 10.48 |
| 9/15/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing/Hearing Prep | 33.31 |
| 9/15/14 | Max Schlan, Travel Meals, New York, NY, Hearing | 11.69 |
| 9/15/14 | Todd Maynes, Parking, Chicago, IL, Client meeting | 35.00 |
| 9/15/14 | Todd Maynes, Mileage, St. Charles, IL to Chicago O'Hare and return, 68.00 miles, Client meeting | 38.08 |
| 9/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 205.00 |
| 9/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 144.00 |
| 9/15/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 9/15/14 | Justin Sowa, Taxi, Overtime transportation | 36.85 |
| 9/15/14 | Alexander Davis, Taxi, OT transportation | 30.86 |
| 9/15/14 | Andrew Grindrod, Overtime Meals - Attorney | 15.20 |
| 9/15/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/15/2014 | 20.00 |
| 9/16/14 | Standard Prints | .60 |
| 9/16/14 | Standard Prints | 12.30 |
| 9/16/14 | Standard Prints | 5.60 |
| 9/16/14 | Standard Prints | .90 |
| 9/16/14 | Standard Prints | .30 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/16/14 | Standard Prints | 7.00 |
| 9/16/14 | Standard Prints | .90 |
| 9/16/14 | Standard Prints | 14.30 |
| 9/16/14 | Standard Prints | 2.80 |
| 9/16/14 | Binding | 3.50 |
| 9/16/14 | Binding | 4.90 |
| 9/16/14 | Color Prints | 3.60 |
| 9/16/14 | Color Prints | 1.50 |
| 9/16/14 | Overnight Delivery, Fed Exp to:Michael Esser (GUEST),DALLAS,TX from:Rosie Tejada | 41.03 |
| 9/16/14 | David Dempsey, Taxi, Hearing | 10.00 |
| 9/16/14 | Aaron Slavutin, Taxi, Prepare for and attend retention hearing. | 24.60 |
| 9/16/14 | Brian Schartz, Taxi, Attend hearing. | 84.00 |
| 9/16/14 | Ken Sturek, Taxi, Omnibus hearing - taxi from local counsel office to train station | 8.00 |
| 9/16/14 | Natasha Hwangpo, Taxi, EFH Hearing | 25.10 |
| 9/16/14 | Aaron Slavutin, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Prepare for and attend retention hearing. | 284.90 |
| 9/16/14 | Teresa Lii, Lodging, Washington, DC, 09/15/2014 to 09/16/2014, Hearing | 284.90 |
| 9/16/14 | Ken Sturek, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Omnibus hearing | 251.90 |
| 9/16/14 | Max Schlan, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Hearing | 284.90 |
| 9/16/14 | Robert Orren, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Hearing | 284.90 |
| 9/16/14 | Natasha Hwangpo, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, EFH Hearing | 284.90 |
| 9/16/14 | Chad Husnick, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Restructuring | 284.90 |
| 9/16/14 | James Sprayregen, Lodging, New York, NY, 09/16/2014 to 09/17/2014, Meeting | 350.00 |
| 9/16/14 | Brian Schartz, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Attend hearing. | 284.90 |
| 9/16/14 | Aaron Slavutin, Rail, New York, NY, 09/16/2014 to 09/16/2014, Prepare for and attend retention hearing. | 174.00 |
| 9/16/14 | Aaron Slavutin, Agency Fee, Prepare for and attend retention hearing. | 58.00 |
| 9/16/14 | Aparna Yenamandra, Rail, Wilmington, DE, 09/16/2014 to 09/16/2014, Court | 174.00 |
| 9/16/14 | Aparna Yenamandra, Agency Fee, Court | 58.00 |
| 9/16/14 | Stephen Hessler, Rail, Wilmington, DE, 09/16/2014 to 09/16/2014, Hearing | 174.00 |
| 9/16/14 | Stephen Hessler, Agency Fee, Hearing | 58.00 |
| 9/16/14 | Teresa Lii, Agency Fee | 10.00 |
| 9/16/14 | Max Schlan, Agency Fee, Hearing | 58.00 |
| 9/16/14 | Max Schlan, Rail, New York, NY, 09/16/2014 to 09/16/2014, Hearing | 174.00 |
| 9/16/14 | Aparna Yenamandra, Rail, Wilmington, DE, 09/16/2014 to 09/16/2014, Client ticket for Wilmington hearing | 174.00 |
| 9/16/14 | Edward Sassower, Rail, New York, NY, 09/16/2014 to 09/16/2014, Attend hearing. | 174.00 |
| 9/16/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 9/16/14 | Robert Orren, Agency Fee, Hearing | 58.00 |
| 9/16/14 | Robert Orren, Rail, New York, NY, 09/16/2014 to 09/16/2014, Hearing | 174.00 |
| 9/16/14 | Natasha Hwangpo, Rail, New York, NY, 09/16/2014 to 09/16/2014, EFH Hearing | 174.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/16/14 | Natasha Hwangpo, Agency Fee, EFH Hearing | 58.00 |
| 9/16/14 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL, 09/15/2014 to 09/16/2014, Restructuring | -152.00 |
| 9/16/14 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 9/16/14 | Brian Schartz, Rail, New York, NY, 09/16/2014 to 09/16/2014, Attend hearing. | 174.00 |
| 9/16/14 | Teresa Lii, Rail, New York, NY, 09/16/2014 to 09/16/2014, Hearing | 174.00 |
| 9/16/14 | Anthony Sexton, Travel Meals, Philadelphia, PA, Hearing/Hearing Prep | 13.80 |
| 9/16/14 | David Dempsey, Toll, Hearing | 4.00 |
| 9/16/14 | David Dempsey, Toll, Hearing | 4.00 |
| 9/16/14 | Bridget O'Connor, Mileage, Wilmington, DE, 108.90 miles, Hearing | 60.98 |
| 9/16/14 | Bridget O'Connor, Mileage, Washington, DC, 108.26 miles, Hearing | 60.63 |
| 9/16/14 | Bridget O'Connor, Parking, Wilmington, DE, Hearing | 8.50 |
| 9/16/14 | Bridget O'Connor, Toll, Hearing | 16.00 |
| 9/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 14.00 |
| 9/16/14 | Brian Schartz, Taxi, Overtime transportation | 31.00 |
| 9/16/14 | RED TOP CAB COMPANY, Overtime Transportation, 9/16/2014, CORTNEY REYNOLDS | 91.03 |
| 9/16/14 | Alexander Davis, Taxi, OT transportation | 30.72 |
| 9/16/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/16/2014 | 20.00 |
| 9/17/14 | Standard Copies or Prints | .10 |
| 9/17/14 | Standard Prints | 8.80 |
| 9/17/14 | Standard Prints | .40 |
| 9/17/14 | Standard Prints | 4.20 |
| 9/17/14 | Standard Prints | 2.30 |
| 9/17/14 | Standard Prints | 207.80 |
| 9/17/14 | Standard Prints | .10 |
| 9/17/14 | Standard Prints | .20 |
| 9/17/14 | Standard Prints | 4.80 |
| 9/17/14 | Standard Prints | 9.80 |
| 9/17/14 | Standard Prints | 24.60 |
| 9/17/14 | Standard Prints | 3.50 |
| 9/17/14 | Standard Prints | 1.20 |
| 9/17/14 | Standard Prints | 1.00 |
| 9/17/14 | Standard Prints | .10 |
| 9/17/14 | Standard Prints | 1.30 |
| 9/17/14 | Standard Prints | 10.70 |
| 9/17/14 | Standard Prints | .10 |
| 9/17/14 | Standard Prints | .10 |
| 9/17/14 | Color Prints | 6.00 |
| 9/17/14 | Color Prints | 4.80 |
| 9/17/14 | Color Prints | 8.40 |
| 9/17/14 | Color Prints | 8.40 |
| 9/17/14 | Color Prints | 14.40 |
| 9/17/14 | Color Prints | 109.50 |
| 9/17/14 | Color Prints | 21.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 4.50 |
| 9/17/14 | Color Prints | 3.00 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 7.50 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 3.00 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 10.50 |
| 9/17/14 | Color Prints | 14.40 |
| 9/17/14 | Color Prints | 1.20 |
| 9/17/14 | Color Prints | 7.20 |
| 9/17/14 | Color Prints | 2.40 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 2.40 |
| 9/17/14 | Color Prints | 2.10 |
| 9/17/14 | Color Prints | .30 |
| 9/17/14 | Color Prints | .30 |
| 9/17/14 | Color Prints | .30 |
| 9/17/14 | Color Prints | 9.00 |
| 9/17/14 | Color Prints | 2.10 |
| 9/17/14 | Color Prints | .30 |
| 9/17/14 | Color Prints | .30 |
| 9/17/14 | Color Prints | 9.00 |
| 9/17/14 | Color Prints | 8.10 |
| 9/17/14 | Color Prints | .90 |
| 9/17/14 | Color Prints | .30 |
| 9/17/14 | Color Prints | .30 |
| 9/17/14 | Color Prints | 9.60 |
| 9/17/14 | Color Prints | 20.40 |
| 9/17/14 | Overnight Delivery, Fed Exp to:Kelly Frazier, DALLAS,TX from:David R. Dempsey | 45.13 |
| 9/17/14 | Overnight Delivery, Fed Exp to:Richard L. Schepacarter,WILMINGTON,DE from:David R. Dempsey | 18.49 |
| 9/17/14 | David Dempsey, Taxi, Hearing | 15.00 |
| 9/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 5.00 |
| 9/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 32.00 |
| 9/17/14 | Roxana Mondragon-Motta, Taxi, Overtime Transportation | 19.39 |
| 9/17/14 | Andrew Grindrod, Taxi, Overtime transportation | 7.75 |
| 9/17/14 | Brian Schartz, Taxi, Overtime transportation | 28.50 |
| 9/17/14 | Brett Murray, Taxi, Overtime transportation | 19.80 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/17/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.10 |
| 9/17/14 | Aaron Slavutin, Taxi, Overtime taxi. | 16.10 |
| 9/17/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 131.98 |
| 9/17/14 | RED TOP CAB COMPANY, Overtime Transportation, 9/17/2014, CHAD PAPENFUSS | 127.41 |
| 9/17/14 | Roxana Mondragon-Motta, Overtime Meals - Attorney | 12.07 |
| 9/17/14 | Andrew Grindrod, Overtime Meals - Attorney | 20.00 |
| 9/17/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/17/2014 | 20.00 |
| 9/17/14 | Cash Credits - REFUND DEPOSIT FOR CANCELLED CONTRACT, 9/3-9/4/14 | -4,500.00 |
| 9/18/14 | Standard Prints | .20 |
| 9/18/14 | Standard Prints | .20 |
| 9/18/14 | Standard Prints | .60 |
| 9/18/14 | Standard Prints | 93.50 |
| 9/18/14 | Standard Prints | .10 |
| 9/18/14 | Standard Prints | 1.10 |
| 9/18/14 | Standard Prints | .90 |
| 9/18/14 | Standard Prints | 11.40 |
| 9/18/14 | Standard Prints | .10 |
| 9/18/14 | Standard Prints | 1.80 |
| 9/18/14 | Standard Prints | 38.50 |
| 9/18/14 | Standard Prints | 4.10 |
| 9/18/14 | Standard Prints | 5.10 |
| 9/18/14 | Standard Prints | .30 |
| 9/18/14 | Standard Prints | .50 |
| 9/18/14 | Standard Prints | .80 |
| 9/18/14 | Color Prints | 1.50 |
| 9/18/14 | Color Prints | 1.80 |
| 9/18/14 | Color Prints | 3.60 |
| 9/18/14 | Overnight Delivery, Fed Exp to:Richard L. Schepacarter,WILMINGTON,DE from:Christine Baker | 11.50 |
| 9/18/14 | David Dempsey, Taxi, Hearing | 12.00 |
| 9/18/14 | Edward Sassower, Taxi, Taxi home | 8.90 |
| 9/18/14 | HOTEL DUPONT - Hotel, Block Deposit, Hotel Rooms for 12/17/14 | 1,945.00 |
| 9/18/14 | HOTEL DUPONT - Hotel, Block Deposit, Hotel Rooms for 11/19/14 | 1,945.00 |
| 9/18/14 | David Dempsey, Lodging, Dallas, TX, 09/17/2014 to 09/18/2014, Hearing | 350.00 |
| 9/18/14 | David Dempsey, Transportation To/From Airport, Hearing | 31.00 |
| 9/18/14 | David Dempsey, Transportation To/From Airport, Hearing | 41.22 |
| 9/18/14 | James Sprayregen, Transportation To/From Airport, Meeting | 85.00 |
| 9/18/14 | James Sprayregen, Transportation To/From Airport, Meeting | 85.00 |
| 9/18/14 | David Dempsey, Travel Meals, Dallas, TX Hearing | 30.18 |
| 9/18/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 841.50 |
| 9/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 47.00 |
| 9/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 3.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Max Schlan | 5.00 |
| 9/18/14 | Brian Schartz, Taxi, Overtime transportation | 28.00 |
| 9/19/14 | Standard Prints | 2.00 |
| 9/19/14 | Standard Prints | 4.50 |
| 9/19/14 | Standard Prints | 1.10 |
| 9/19/14 | Standard Prints | .10 |
| 9/19/14 | Standard Prints | 2.00 |
| 9/19/14 | Standard Prints | .20 |
| 9/19/14 | Standard Prints | 3.10 |
| 9/19/14 | Standard Prints | .20 |
| 9/19/14 | Standard Prints | .30 |
| 9/19/14 | Standard Prints | .20 |
| 9/19/14 | Standard Prints | 18.90 |
| 9/19/14 | Standard Prints | 6.60 |
| 9/19/14 | Standard Prints | 19.30 |
| 9/19/14 | Standard Prints | 2.60 |
| 9/19/14 | Standard Prints | .50 |
| 9/19/14 | Standard Prints | 3.10 |
| 9/19/14 | Standard Prints | 6.30 |
| 9/19/14 | Standard Copies or Prints | .30 |
| 9/19/14 | Standard Prints | .70 |
| 9/19/14 | Color Prints | 2.70 |
| 9/19/14 | Color Prints | .90 |
| 9/19/14 | Color Prints | 20.10 |
| 9/19/14 | Color Prints | 7.20 |
| 9/19/14 | Color Prints | .30 |
| 9/19/14 | Holly Trogdon, Taxi, Travel to contract attorney doc review site | 7.47 |
| 9/19/14 | Holly Trogdon, Taxi, Travel from contract attorney doc review site | 11.44 |
| 9/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 143.00 |
| 9/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Shavone Green | 180.00 |
| 9/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 30.00 |
| 9/19/14 | Spencer Winters, Taxi, Overtime Transportation | 8.65 |
| 9/19/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 10.10 |
| 9/20/14 | Brian Schartz, Taxi, Overtime transportation | 26.00 |
| 9/20/14 | Brian Schartz, Taxi, Overtime transportation | 25.00 |
| 9/20/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 10.00 |
| 9/21/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 22.00 |
| 9/21/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 87,607.50 |
| 9/21/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 5.00 |
| 9/21/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 8.90 |
| 9/22/14 | Standard Prints | 33.10 |
| 9/22/14 | Standard Prints | 7.50 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/22/14 | Standard Prints | .70 |
| 9/22/14 | Standard Prints | .10 |
| 9/22/14 | Standard Prints | 16.90 |
| 9/22/14 | Standard Prints | 3.40 |
| 9/22/14 | Standard Prints | 16.70 |
| 9/22/14 | Standard Prints | 5.80 |
| 9/22/14 | Standard Prints | .90 |
| 9/22/14 | Standard Prints | .70 |
| 9/22/14 | Standard Prints | .50 |
| 9/22/14 | Standard Prints | 13.80 |
| 9/22/14 | Standard Prints | 14.00 |
| 9/22/14 | Standard Prints | 8.90 |
| 9/22/14 | Standard Prints | .60 |
| 9/22/14 | Standard Prints | .30 |
| 9/22/14 | Standard Prints | 17.20 |
| 9/22/14 | Standard Prints | .20 |
| 9/22/14 | Standard Prints | .10 |
| 9/22/14 | Standard Prints | 1.50 |
| 9/22/14 | Color Prints | 1.20 |
| 9/22/14 | Color Prints | .60 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | 1.20 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | 3.30 |
| 9/22/14 | Color Prints | 3.30 |
| 9/22/14 | Color Prints | 2.70 |
| 9/22/14 | Color Prints | 16.80 |
| 9/22/14 | Color Prints | 1.80 |
| 9/22/14 | Color Prints | 30.30 |
| 9/22/14 | Color Prints | .90 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .90 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | 1.50 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | 8.70 |
| 9/22/14 | Color Prints | 8.70 |
| 9/22/14 | Color Prints | 12.30 |
| 9/22/14 | Color Prints | 8.40 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/22/14 | Color Prints | 9.30 |
| 9/22/14 | Color Prints | 8.70 |
| 9/22/14 | Color Prints | 9.00 |
| 9/22/14 | Color Prints | 3.60 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | James Sprayregen, Transportation To/From Airport, Meeting | 85.00 |
| 9/22/14 | James Sprayregen, Transportation To/From Airport, Meeting | 85.00 |
| 9/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 126.00 |
| 9/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Shavone Green | 60.00 |
| 9/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 38.00 |
| 9/22/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 10.00 |
| 9/22/14 | Jessica Peet, Taxi, Overtime Transportation to/from Office | 11.30 |
| 9/22/14 | Andrew Grindrod, Overtime Meals - Attorney | 20.00 |
| 9/23/14 | Jonathan Ganter, Internet, D. Evans Deposition and Prep. | 24.95 |
| 9/23/14 | Standard Copies or Prints | 15.00 |
| 9/23/14 | Standard Prints | .40 |
| 9/23/14 | Standard Prints | 6.50 |
| 9/23/14 | Standard Prints | 28.60 |
| 9/23/14 | Standard Prints | 1.60 |
| 9/23/14 | Standard Prints | 8.10 |
| 9/23/14 | Standard Prints | .30 |
| 9/23/14 | Standard Prints | 47.10 |
| 9/23/14 | Standard Prints | .10 |
| 9/23/14 | Standard Prints | .10 |
| 9/23/14 | Standard Prints | 1.40 |
| 9/23/14 | Standard Prints | 15.40 |
| 9/23/14 | Standard Prints | .30 |
| 9/23/14 | Standard Prints | 84.80 |
| 9/23/14 | Standard Prints | 7.70 |
| 9/23/14 | Standard Prints | 1.40 |
| 9/23/14 | Standard Prints | 130.30 |
| 9/23/14 | Standard Prints | .50 |
| 9/23/14 | Standard Prints | 27.40 |
| 9/23/14 | Standard Prints | 25.20 |
| 9/23/14 | Standard Prints | 21.60 |
| 9/23/14 | Standard Prints | .10 |
| 9/23/14 | Standard Prints | .60 |
| 9/23/14 | Color Prints | 5.10 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | 29.70 |
| 9/23/14 | Color Prints | 17.40 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | 1.20 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/23/14 | Color Prints | 16.20 |
| 9/23/14 | Color Prints | 7.50 |
| 9/23/14 | Color Prints | 7.50 |
| 9/23/14 | Color Prints | 9.00 |
| 9/23/14 | Color Prints | 10.50 |
| 9/23/14 | Color Prints | 3.00 |
| 9/23/14 | Color Prints | 1.50 |
| 9/23/14 | Color Prints | 30.00 |
| 9/23/14 | Color Prints | 31.50 |
| 9/23/14 | Color Prints | 43.50 |
| 9/23/14 | Color Prints | 3.00 |
| 9/23/14 | Color Prints | 19.50 |
| 9/23/14 | Color Prints | 78.00 |
| 9/23/14 | Color Prints | 21.00 |
| 9/23/14 | Color Prints | 70.50 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | 3.30 |
| 9/23/14 | Color Prints | 3.90 |
| 9/23/14 | Color Prints | 23.70 |
| 9/23/14 | Color Prints | 1.50 |
| 9/23/14 | Color Prints | 7.20 |
| 9/23/14 | Color Prints | 23.70 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | 2.40 |
| 9/23/14 | Color Prints | 1.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 3.00 |
| 9/23/14 | Color Prints | 2.40 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 1.80 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | 1.20 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | 1.20 |
| 9/23/14 | Color Prints | .60 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | 1.50 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | 1.20 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | 1.50 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | 1.20 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | 2.10 |
| 9/23/14 | Color Prints | 10.50 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 2.10 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 8.40 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 2.10 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 2.10 |
| 9/23/14 | Color Prints | 8.40 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 10.50 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 8.40 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 12.60 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Holly Trogdon, Taxi, Travel to document review site | 13.90 |
| 9/23/14 | Jonathan Ganter, Lodging, New York, NY, 09/24/2014 to 09/25/2014, D. Evans Deposition and Prep. | 350.00 |
| 9/23/14 | Jonathan Ganter, Rail, New York, NY, 09/24/2014 to 09/24/2014, D. Evans Deposition and Prep. | 185.00 |
| 9/23/14 | Jonathan Ganter, Agency Fee, D. Evans Deposition and Prep. | 58.00 |
| 9/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 72.00 |
| 9/23/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.50 |
| 9/23/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.30 |
| 9/23/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 16.80 |
| 9/24/14 | Standard Prints | 2.60 |
| 9/24/14 | Standard Prints | 2.10 |
| 9/24/14 | Standard Prints | 15.90 |
| 9/24/14 | Standard Prints | 72.40 |
| 9/24/14 | Standard Prints | 35.40 |
| 9/24/14 | Standard Prints | 25.30 |
| 9/24/14 | Standard Prints | 35.70 |
| 9/24/14 | Standard Prints | .60 |
| 9/24/14 | Standard Prints | 22.70 |
| 9/24/14 | Standard Prints | .80 |
| 9/24/14 | Standard Prints | .30 |
| 9/24/14 | Standard Prints | .30 |
| 9/24/14 | Standard Prints | 7.50 |
| 9/24/14 | Standard Prints | 4.70 |
| 9/24/14 | Standard Prints | 2.50 |
| 9/24/14 | Standard Prints | 34.90 |
| 9/24/14 | Standard Prints | 14.60 |
| 9/24/14 | Standard Prints | 21.40 |
| 9/24/14 | Color Prints | 8.40 |
| 9/24/14 | Color Prints | 6.90 |
| 9/24/14 | Color Prints | 6.30 |
| 9/24/14 | Color Prints | .60 |
| 9/24/14 | Color Prints | .60 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/24/14 | Color Prints | .60 |
| 9/24/14 | Color Prints | 29.70 |
| 9/24/14 | Color Prints | 8.70 |
| 9/24/14 | Color Prints | 61.50 |
| 9/24/14 | Jonathan Ganter, Taxi, D. Evans Deposition and Prep. | 15.00 |
| 9/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 342.00 |
| 9/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 20.00 |
| 9/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Max Schlan | 26.00 |
| 9/24/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.50 |
| 9/24/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 9/24/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 9/24/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 9.60 |
| 9/25/14 | Standard Prints | .20 |
| 9/25/14 | Standard Prints | .60 |
| 9/25/14 | Standard Prints | 12.10 |
| 9/25/14 | Standard Prints | 12.20 |
| 9/25/14 | Standard Prints | 20.00 |
| 9/25/14 | Standard Prints | 3.30 |
| 9/25/14 | Standard Prints | 39.50 |
| 9/25/14 | Standard Prints | .10 |
| 9/25/14 | Standard Prints | 20.00 |
| 9/25/14 | Standard Prints | 4.10 |
| 9/25/14 | Standard Prints | 1.90 |
| 9/25/14 | Standard Prints | 4.60 |
| 9/25/14 | Standard Prints | 140.50 |
| 9/25/14 | Standard Prints | 10.10 |
| 9/25/14 | Standard Prints | 10.90 |
| 9/25/14 | Standard Prints | .40 |
| 9/25/14 | Standard Prints | 3.80 |
| 9/25/14 | Standard Prints | .10 |
| 9/25/14 | Standard Prints | 16.60 |
| 9/25/14 | Standard Prints | 14.50 |
| 9/25/14 | Color Prints | .60 |
| 9/25/14 | Color Prints | 2.40 |
| 9/25/14 | Color Prints | .60 |
| 9/25/14 | Color Prints | .90 |
| 9/25/14 | Color Prints | 12.00 |
| 9/25/14 | Color Prints | .60 |
| 9/25/14 | Color Prints | .60 |
| 9/25/14 | Color Prints | 2.10 |
| 9/25/14 | Color Prints | 5.10 |
| 9/25/14 | Color Prints | 10.50 |
| 9/25/14 | Color Prints | 4.20 |
| 9/25/14 | Jonathan Ganter, Taxi, D. Evans Deposition and Prep. | 9.74 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/25/14 | Jonathan Ganter, Agency Fee, D. Evans Deposition and Prep. | 58.00 |
| 9/25/14 | Jonathan Ganter, Rail, Washington, DC, 09/25/2014 to 09/25/2014, D. Evans Deposition and Prep. | 174.00 |
| 9/25/14 | Jonathan Ganter, Transportation To/From Airport, D. Evans Deposition and Prep. | 85.00 |
| 9/25/14 | Jonathan Ganter, Travel Meals, New York, NY, D. Evans Deposition and Prep. | 23.75 |
| 9/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 192.00 |
| 9/25/14 | RED TOP CAB COMPANY, Overtime Transportation, 9/25/2014, CHAD PATENFUSS | 129.12 |
| 9/25/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 8.40 |
| 9/25/14 | Alexander Davis, Taxi, OT transportation | 31.87 |
| 9/26/14 | Standard Copies or Prints | 30.40 |
| 9/26/14 | Standard Prints | .80 |
| 9/26/14 | Standard Prints | 2.70 |
| 9/26/14 | Standard Prints | .20 |
| 9/26/14 | Standard Prints | 8.10 |
| 9/26/14 | Standard Prints | 322.80 |
| 9/26/14 | Standard Prints | .80 |
| 9/26/14 | Standard Prints | .20 |
| 9/26/14 | Standard Prints | .20 |
| 9/26/14 | Standard Prints | 9.10 |
| 9/26/14 | Standard Prints | .20 |
| 9/26/14 | Standard Prints | 15.80 |
| 9/26/14 | Standard Prints | 1.30 |
| 9/26/14 | Standard Prints | 3.50 |
| 9/26/14 | Standard Prints | .90 |
| 9/26/14 | Standard Prints | 5.10 |
| 9/26/14 | Standard Prints | 18.20 |
| 9/26/14 | Standard Prints | 8.60 |
| 9/26/14 | Standard Prints | 7.50 |
| 9/26/14 | Binding | 1.40 |
| 9/26/14 | Color Copies or Prints | 38.70 |
| 9/26/14 | Color Prints | 3.60 |
| 9/26/14 | Color Prints | 6.30 |
| 9/26/14 | Color Prints | 457.20 |
| 9/26/14 | Production Blowbacks | 166.60 |
| 9/26/14 | Production Blowbacks | 126.30 |
| 9/26/14 | Production Blowbacks | 151.50 |
| 9/26/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Rush courier delivery | 38.98 |
| 9/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 170.00 |
| 9/26/14 | Aaron Slavutin, Taxi, Overtime taxi. | 18.60 |
| 9/26/14 | Teresa Lii, Taxi, Overtime transportation. | 9.50 |
| 9/26/14 | Overtime Meals - Non-Attorney,  Colleen C Caamano | 12.00 |
| 9/27/14 | Alexander Davis, Taxi, OT transportation | 30.53 |
| 9/27/14 | Alexander Davis, Overtime Meals - Attorney | 35.85 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/28/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier delivery to US Trustee | 27.00 |
| 9/28/14 | Steven Serajeddini, Airfare, New York, NY, 09/29/2014 to 10/02/2014, Restructuring | 562.10 |
| 9/28/14 | Steven Serajeddini, Airfare, New York, NY, 09/29/2014 to 10/02/2014, Restructuring | 519.10 |
| 9/28/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 9/28/14 | Alexander Davis, Taxi, OT transportation | 31.25 |
| 9/28/14 | Alexander Davis, Overtime Meals - Attorney | 39.98 |
| 9/29/14 | Standard Copies or Prints | 114.60 |
| 9/29/14 | Standard Prints | 3.40 |
| 9/29/14 | Standard Prints | .50 |
| 9/29/14 | Standard Prints | 10.90 |
| 9/29/14 | Standard Prints | 3.30 |
| 9/29/14 | Standard Prints | 4.90 |
| 9/29/14 | Standard Prints | .40 |
| 9/29/14 | Standard Prints | .50 |
| 9/29/14 | Standard Prints | 18.60 |
| 9/29/14 | Standard Prints | 5.20 |
| 9/29/14 | Standard Prints | 6.30 |
| 9/29/14 | Standard Prints | 22.80 |
| 9/29/14 | Standard Prints | 5.60 |
| 9/29/14 | Standard Prints | 19.50 |
| 9/29/14 | Standard Prints | 5.80 |
| 9/29/14 | Standard Prints | 7.80 |
| 9/29/14 | Standard Prints | 4.20 |
| 9/29/14 | Standard Prints | 2.00 |
| 9/29/14 | Standard Prints | 1.40 |
| 9/29/14 | Standard Prints | 1.50 |
| 9/29/14 | Color Prints | .60 |
| 9/29/14 | Color Prints | 12.60 |
| 9/29/14 | Color Prints | 8.10 |
| 9/29/14 | Color Prints | 5.40 |
| 9/29/14 | Color Prints | 6.30 |
| 9/29/14 | Color Prints | 2.40 |
| 9/29/14 | Color Prints | 1.20 |
| 9/29/14 | Color Prints | .90 |
| 9/29/14 | Color Prints | 1.20 |
| 9/29/14 | Color Prints | 7.20 |
| 9/29/14 | Color Prints | .60 |
| 9/29/14 | Color Prints | 16.20 |
| 9/29/14 | Steven Serajeddini, Taxi, Restructuring | 8.62 |
| 9/29/14 | Steven Serajeddini, Taxi, Restructuring | 15.50 |
| 9/29/14 | Steven Serajeddini, Taxi, Restructuring | 10.20 |
| 9/29/14 | Steven Serajeddini, Taxi, Restructuring | 18.75 |
| 9/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 485.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 8.00 |
| 9/29/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.60 |
| 9/29/14 | Brian Schartz, Taxi, Overtime transportation | 15.00 |
| 9/29/14 | Sean Hilson, Taxi, Overtime transportation.. | 8.65 |
| 9/29/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 10.70 |
| 9/29/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 9/29/2014 | 20.00 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Schlan, September, 2014 | 58.51 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Welz, September, 2014 | 18.70 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Pruitt, September, 2014 | 8.18 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, September, 2014 | 174.60 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Allen, September, 2014 | 5.32 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, H. Hadzimuratovic, September, 2014 | 7.80 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, K. Conte, September, 2014 | 30.03 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, T. Maynes, September, 2014 | 14.90 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Winters, September, 2014 | 224.89 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Ganter, September, 2014 | 6.78 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Stephany, September, 2014 | 73.70 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Guerrieri, September, 2014 | 7.48 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, September, 2014 | 213.66 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Gould, September, 2014 | 70.44 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, L. Horton, September, 2014 | 7.46 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Penn, September, 2014 | 18.56 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, L. Myers, September, 2014 | 14.65 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Davis, September, 2014 | 5.33 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Sprayregen, September, 2014 | 15.96 |
| 9/30/14 | Standard Copies or Prints | .10 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/30/14 | Standard Copies or Prints | 151.60 |
| 9/30/14 | Standard Prints | 17.60 |
| 9/30/14 | Standard Prints | 1.20 |
| 9/30/14 | Standard Prints | 31.00 |
| 9/30/14 | Standard Prints | .10 |
| 9/30/14 | Standard Prints | 1.40 |
| 9/30/14 | Standard Prints | .30 |
| 9/30/14 | Standard Prints | .30 |
| 9/30/14 | Standard Prints | 11.00 |
| 9/30/14 | Standard Prints | .10 |
| 9/30/14 | Standard Prints | 20.80 |
| 9/30/14 | Standard Prints | 24.40 |
| 9/30/14 | Standard Prints | 1.60 |
| 9/30/14 | Standard Prints | 14.80 |
| 9/30/14 | Standard Prints | 4.10 |
| 9/30/14 | Standard Prints | 11.30 |
| 9/30/14 | Standard Prints | 16.60 |
| 9/30/14 | Standard Prints | 4.60 |
| 9/30/14 | Standard Prints | 23.10 |
| 9/30/14 | Standard Prints | 12.90 |
| 9/30/14 | Standard Prints | .20 |
| 9/30/14 | Color Copies or Prints | 8.40 |
| 9/30/14 | Color Prints | 12.00 |
| 9/30/14 | Color Prints | 15.60 |
| 9/30/14 | Color Prints | 24.00 |
| 9/30/14 | Color Prints | 20.40 |
| 9/30/14 | Color Prints | 19.20 |
| 9/30/14 | Color Prints | 4.80 |
| 9/30/14 | Color Prints | 3.00 |
| 9/30/14 | Color Prints | 19.20 |
| 9/30/14 | Color Prints | .60 |
| 9/30/14 | Color Prints | .60 |
| 9/30/14 | Color Prints | 1.20 |
| 9/30/14 | Color Prints | 1.20 |
| 9/30/14 | Color Prints | 10.20 |
| 9/30/14 | Color Prints | 1.20 |
| 9/30/14 | Color Prints | .60 |
| 9/30/14 | Color Prints | .90 |
| 9/30/14 | Color Prints | 7.80 |
| 9/30/14 | Color Prints | 11.40 |
| 9/30/14 | Color Prints | .90 |
| 9/30/14 | Color Prints | 4.80 |
| 9/30/14 | Color Prints | .30 |
| 9/30/14 | Color Prints | .30 |
| 9/30/14 | Color Prints | 1.50 |
| 9/30/14 | Color Prints | 4.20 |
| 9/30/14 | Color Prints | 9.60 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/30/14 | Color Prints | .30 |
| 9/30/14 | Color Prints | .30 |
| 9/30/14 | Color Prints | .30 |
| 9/30/14 | Color Prints | .30 |
| 9/30/14 | Color Prints | 9.00 |
| 9/30/14 | Color Prints | 4.20 |
| 9/30/14 | Color Prints | 9.60 |
| 9/30/14 | Brian Schartz, Taxi | 24.00 |
| 9/30/14 | Steven Serajeddini, Taxi, Restructuring | 9.60 |
| 9/30/14 | Steven Serajeddini, Lodging, New York, NY, 09/29/2014 to 09/30/2014, Restructuring | 350.00 |
| 9/30/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 21.92 |
| 9/30/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 30.00 |
| 9/30/14 | Bryan Stephany, Working Meal/K&E Only, Washington, DC, Overtime meal. | 20.00 |
| 9/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 338.00 |
| 9/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 8.00 |
| 9/30/14 | Brian Schartz, Taxi, Overtime transportation | 40.80 |
| 9/30/14 | Bryan Stephany, Taxi, Overtime transportation | 27.49 |
| 9/30/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 12.00 |
| 9/30/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 9/30/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 9/30/2014 | 14.72 |
| 9/30/14 | Electronic Data Storage | 2,246.58 |

TOTAL EXPENSES                                        $ 152,788.73

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544664**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                     $ .00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                            $ 601.28

Total legal services rendered and expenses incurred                          $ 601.28

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 9/02/14 | Standard Prints | 8.20 |
| 9/02/14 | Standard Prints | 3.50 |
| 9/02/14 | Binding | 1.40 |
| 9/03/14 | Standard Prints | 1.00 |
| 9/03/14 | Standard Prints | 1.50 |
| 9/03/14 | Color Prints | 1.20 |
| 9/03/14 | Color Prints | 3.00 |
| 9/03/14 | Color Prints | 3.00 |
| 9/04/14 | Standard Prints | 4.60 |
| 9/04/14 | Standard Prints | 3.90 |
| 9/08/14 | Standard Prints | 8.10 |
| 9/08/14 | Standard Prints | .60 |
| 9/09/14 | Standard Prints | 7.40 |
| 9/09/14 | Color Prints | 1.50 |
| 9/09/14 | Color Prints | 1.80 |
| 9/09/14 | Color Prints | 1.80 |
| 9/09/14 | Color Prints | 1.20 |
| 9/09/14 | Color Prints | 1.50 |
| 9/09/14 | Color Prints | 1.50 |
| 9/09/14 | Color Prints | 1.50 |
| 9/11/14 | Standard Prints | .10 |
| 9/11/14 | Standard Prints | 3.70 |
| 9/11/14 | Color Prints | .30 |
| 9/11/14 | Color Prints | .30 |
| 9/12/14 | Standard Prints | 33.00 |
| 9/12/14 | Standard Prints | 4.70 |
| 9/12/14 | Color Prints | 6.30 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | 8.10 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | 3.60 |
| 9/12/14 | Color Prints | 2.70 |
| 9/12/14 | Color Prints | 3.60 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | 2.70 |
| 9/12/14 | Color Prints | 3.60 |
| 9/12/14 | Color Prints | 32.70 |
| 9/12/14 | Production Blowbacks | 186.30 |
| 9/16/14 | Standard Prints | 36.30 |
| 9/16/14 | Standard Prints | 37.20 |
| 9/18/14 | Standard Prints | 19.10 |
| 9/18/14 | Standard Prints | .90 |
| 9/18/14 | Standard Prints | 1.40 |
| 9/18/14 | Color Prints | .60 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 9/22/14 | Standard Prints | 8.60 |
| 9/23/14 | Standard Prints | 2.50 |
| 9/24/14 | Standard Prints | 5.20 |
| 9/24/14 | Standard Prints | .50 |
| 9/24/14 | Standard Prints | 2.40 |
| 9/24/14 | Color Prints | 19.50 |
| 9/24/14 | Color Prints | 12.30 |
| 9/26/14 | Color Prints | 6.60 |
| 9/29/14 | Standard Prints | 7.60 |
| 9/29/14 | Color Prints | 17.40 |
| 9/29/14 | Color Prints | 8.40 |
| 9/29/14 | Color Prints | 19.50 |
| 9/29/14 | Color Prints | 14.40 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Whiteley, September, 2014 | 13.93 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Meek, September, 2014 | 14.05 |

TOTAL EXPENSES       $ 601.28

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544667**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                    $ 313.70

Total legal services rendered and expenses incurred                    $ 313.70


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/02/14 | Standard Prints | 9.50 |
| 9/04/14 | Standard Prints | 47.30 |
| 9/04/14 | Standard Prints | .40 |
| 9/04/14 | Standard Prints | 36.40 |
| 9/04/14 | Color Prints | 2.40 |
| 9/04/14 | Color Prints | 1.20 |
| 9/04/14 | Color Prints | 1.50 |
| 9/04/14 | Color Prints | 3.30 |
| 9/05/14 | Standard Prints | 2.60 |
| 9/05/14 | Standard Prints | .50 |
| 9/08/14 | Standard Prints | 9.10 |
| 9/09/14 | Standard Prints | .20 |
| 9/09/14 | Standard Prints | .20 |
| 9/09/14 | Color Prints | 22.20 |
| 9/10/14 | Standard Prints | 3.40 |
| 9/10/14 | Color Prints | .90 |
| 9/10/14 | Color Prints | 7.50 |
| 9/11/14 | Standard Prints | .20 |
| 9/12/14 | Standard Prints | 1.50 |
| 9/16/14 | Color Prints | 6.00 |
| 9/17/14 | Color Prints | 3.00 |
| 9/17/14 | Production Blowbacks | 67.90 |
| 9/19/14 | Standard Prints | 59.60 |
| 9/19/14 | Color Prints | .30 |
| 9/19/14 | Color Prints | .30 |
| 9/19/14 | Color Prints | .30 |
| 9/19/14 | Color Prints | .90 |
| 9/24/14 | Standard Prints | 8.20 |
| 9/26/14 | Standard Prints | .90 |
| 9/26/14 | Standard Prints | 1.00 |
| 9/26/14 | Standard Prints | 7.70 |
| 9/29/14 | Standard Prints | 7.00 |
| 9/29/14 | Color Prints | .30 |

TOTAL EXPENSES                                    $ 313.70

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544746**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                                    $ .00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                                       $ 227.60

Total legal services rendered and expenses incurred                               $ 227.60

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/02/14 | Standard Prints | 1.60 |
| 9/02/14 | Standard Prints | 8.20 |
| 9/02/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/2/2014 | 20.00 |
| 9/03/14 | Standard Prints | .70 |
| 9/04/14 | Standard Prints | .70 |
| 9/04/14 | Standard Prints | 12.50 |
| 9/04/14 | Standard Prints | 4.30 |
| 9/04/14 | Color Prints | 3.60 |
| 9/05/14 | Standard Prints | 1.30 |
| 9/08/14 | Standard Prints | 9.40 |
| 9/08/14 | Standard Prints | 1.40 |
| 9/08/14 | Standard Prints | .20 |
| 9/08/14 | Color Prints | 19.20 |
| 9/08/14 | Color Prints | 30.30 |
| 9/08/14 | Color Prints | 4.80 |
| 9/08/14 | Color Prints | .30 |
| 9/08/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/8/2014 | 20.00 |
| 9/09/14 | Standard Prints | 3.20 |
| 9/09/14 | Standard Prints | .10 |
| 9/09/14 | Standard Prints | 4.20 |
| 9/11/14 | Standard Prints | 5.40 |
| 9/11/14 | Standard Prints | .50 |
| 9/11/14 | Color Prints | 4.50 |
| 9/11/14 | Color Prints | .30 |
| 9/11/14 | Color Prints | 1.50 |
| 9/14/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/14/2014 | 20.00 |
| 9/15/14 | Standard Prints | 3.90 |
| 9/17/14 | Standard Prints | .80 |
| 9/17/14 | Standard Prints | 21.10 |
| 9/17/14 | Standard Prints | .70 |
| 9/17/14 | Color Prints | 3.00 |
| 9/18/14 | Color Prints | 2.40 |
| 9/19/14 | Color Prints | 2.40 |
| 9/19/14 | Color Prints | .90 |
| 9/22/14 | Color Prints | 3.00 |
| 9/23/14 | Standard Prints | 8.10 |
| 9/23/14 | Standard Prints | .30 |
| 9/26/14 | Standard Copies or Prints | 1.10 |
| 9/29/14 | Standard Prints | 1.70 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

    TOTAL EXPENSES                                    $ 227.60