**<u>Exhibit H</u>**

**Detailed Invoices**

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

October 31, 2014
Invoice 41498604

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through August 31, 2014

Our Matter #  508551.000020
             1997-2002 TAX YEARS

Fees for Professional Services  ..........................................................$   4,490.00

Reimbursable Costs  ..............................................................   0.00

Net Current Billing For This Matter  .......................................................  $     4,490.00

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
October 31, 2014
Invoice 41498604

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST  9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through August 31, 2014

Our Matter #  508551.000020
1997-2002 TAX YEARS

Fees for Professional Services  ............................................................$     4,490.00

Reimbursable Costs  ............................................................................     0.00

Net Current Billing For This Matter  .......................................................  $     4,490.00

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000020
1997-2002 TAX YEARS

| | | | | | |
|---|---|---|---|---|---|
| 04/29/2014 | Calls with R. Mann regarding posting of payments for interest | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ | 145.00 |
| 04/29/2014 | Emails with M. Horn regarding posting of payments for interest | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | $ | 72.50 |
| 05/06/2014 | Review IRS notices regarding interest; emails with C. Ivins and M. Horn regarding same | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | $ | 72.50 |
| 05/13/2014 | Call with R. Mann, IRS Appeals Interest Computation Specialist, regarding account balances | | | | |
| | M MCNULTY | 0.50 hrs. | 725.00/hr | $ | 362.50 |
| 05/13/2014 | Prepare form 872-T | | | | |
| | M MCNULTY | 1.10 hrs. | 725.00/hr | $ | 797.50 |
| 05/13/2014 | Emails and call with M. Todd regarding form 872-T | | | | |
| | M MCNULTY | 0.50 hrs. | 725.00/hr | $ | 362.50 |
| 05/23/2014 | Call and email M. Todd regarding termination of indefinite statute extension | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ | 145.00 |
| 05/28/2014 | Emails with M. Todd and C. Howard regarding termination of indefinite statute extension and transmit same | | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | $ | 435.00 |
| 07/01/2014 | Review IRS notice for 2000 of additional interest due | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ | 145.00 |
| 07/01/2014 | Calls with R. Mann, IRS Appeals interest computation specialist, regarding IRS notice for 2000 of additional interest due | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ | 145.00 |
| 07/01/2014 | Emails with working group regarding IRS notice for 2000 of additional interest due | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ | 145.00 |
| 07/09/2014 | Emails with M. Horn regarding interest abatement | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | $ | 72.50 |
| 07/09/2014 | Calls with R. Mann to confirm that interest abatement for 2000 was processed and account is back to a $0 balance | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | $ | 72.50 |
| 07/14/2014 | Call with R. Mann to confirm that interest abatement for 2000 was processed and account is back to a $0 balance | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ | 145.00 |
| 07/14/2014 | Emails with M. Horn regarding same; emails with M. Todd regarding fully executed Forms 872-T | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | $ | 72.50 |
| 07/14/2014 | Email M. Horn regarding  fully executed Forms 872-T | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | $ | 72.50 |
| 08/06/2014 | Research regarding statute of limitations for 1997 - 2002 | | | | |
| | L MEYERCORD | 1.90 hrs. | 430.00/hr | $ | 817.00 |
| 08/06/2014 | Advise regarding timing of termination of indefinite statute extension and statute extension for payroll taxes | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $ | 217.50 |
| 08/06/2014 | E-mail correspondence with M. Horn regarding statute of limitations for 1997 - 2002 | | | | |

**THOMPSON & KNIGHT**
**LLP**

|  |  |  |  |  |
|---|---|---|---|---|
|  | L MEYERCORD | 0.20 hrs. | 430.00/hr | $ 86.00 |
| 08/06/2014 | Confer with L. Meyercord regarding extension of statute of limitations for federal payroll taxes |  |  |  |
|  | N MUNNERLYN | 0.20 hrs. | 535.00/hr | $ 107.00 |

Fees for Professional Services ...................................................................... $  4,490.00

### Summary of Fees

| Name | Title | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| MCNULTY, M | PARTNER | 4.80 | $ 725.00 | $ 3,480.00 |
| MUNNERLYN, N | PARTNER | 0.20 | 535.00 | 107.00 |
| MEYERCORD, L | ASSOCIATE | 2.10 | 430.00 | 903.00 |
| Total |  | 7.10 |  | $ 4,490.00 |

TOTAL DUE FOR THIS MATTER ................................................................... $4,490.00

# THOMPSON & KNIGHT LLP
### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

October 31, 2014
Invoice 41498605

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through August 31, 2014

Our Matter #  508551.000021
              2003-2006 TAX YEARS

| | |
|---|---|
| Fees for Professional Services  ...........................................................$ | 75,553.50 |
| Reimbursable Costs  ............................................................................ | 115.45 |
| Net Current Billing For This Matter  ....................................................... $ | 75,668.95 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP
### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
October 31, 2014
Invoice 41498605

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST  9-070
DALLAS TX 75201

# INVOICE SUMMARY

For Services Rendered Through August 31, 2014

Our Matter #  508551.000021
              2003-2006 TAX YEARS

Fees for Professional Services  ............................................................$      75,553.50

Reimbursable Costs  ............................................................................      115.45

Net Current Billing For This Matter  ....................................................... $      75,668.95

Please remit payment within fifteen (15) days

# THOMPSON & KNIGHT
### LLP

Our Matter #  508551.000021
2003-2006 TAX YEARS

| | | | | |
|---|---|---|---|---|
| 05/05/2014 | Emails with ███████████ regarding revised Statement of Adjustments | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $      290.00 |
| 05/07/2014 | Emails with █████████ regarding TCEH computations | | | |
| | M MCNULTY | 0.70 hrs. | 725.00/hr | $      507.50 |
| 05/08/2014 | Conferences with G. Hani and E. Parker regarding status of 2003-2006 | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $      217.50 |
| 05/13/2014 | Status call with ██████ | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $      290.00 |
| 05/13/2014 | Telephone conference with ██████ and conference with M. McNulty | | | |
| | E PARKER | 0.50 hrs. | 930.00/hr | $      465.00 |
| 05/13/2014 | Telephone conference with █████████ | | | |
| | E PARKER | 1.00 hrs. | 930.00/hr | $      930.00 |
| 05/13/2014 | Prepare for status call | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $      145.00 |
| 05/13/2014 | Follow up on status call | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $      145.00 |
| 05/16/2014 | Gather information to respond | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $      145.00 |
| 05/16/2014 | Review updated draft of Statement of Adjustments | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $      217.50 |
| 05/16/2014 | Gather information to respond to ██████ emails regarding closing matters | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $      145.00 |
| 05/20/2014 | Emails and call with ████████ regarding ████████████████ ███████████ | | | |
| | M MCNULTY | 0.70 hrs. | 725.00/hr | $      507.50 |
| 05/22/2014 | Gather information to respond to ██████████ emails regarding closing matters; follow up on ██████████████████████ ███████████ | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | $       72.50 |
| 05/22/2014 | Update ████████████ Analysis to reflect █████████████ ████ agreed computations | | | |
| | L MEYERCORD | 1.90 hrs. | 430.00/hr | $      817.00 |
| 05/23/2014 | Status call with ██████ | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | $      435.00 |
| 05/23/2014 | Research and prepare letter to ████████ regarding ████████████ | | | |
| | L MEYERCORD | 2.80 hrs. | 430.00/hr | $    1,204.00 |
| 05/23/2014 | Telephone conference with ██████ | | | |
| | E PARKER | 0.50 hrs. | 930.00/hr | $      465.00 |
| 05/23/2014 | Follow up regarding ███████████ review and bankruptcy case pleadings | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $      217.50 |
| 05/23/2014 | Conference with M. McNulty regarding ██████████ review | | | |
| | L MEYERCORD | 0.30 hrs. | 430.00/hr | $      129.00 |
| 05/23/2014 | Review and comment on notice to IRS ████████████ | | | |
| | L MEYERCORD | 0.40 hrs. | 430.00/hr | $      172.00 |
| 05/26/2014 | Prepare letter to ██████ regarding ████████████████ | | | |

**THOMPSON & KNIGHT**
LLP

| Date | Description | Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| | | L MEYERCORD | 1.60 hrs. | 430.00/hr | $ | 688.00 |
| 05/27/2014 | Emails with ███ regarding statement of adjustments | | | | | |
| | | M MCNULTY | 0.10 hrs. | 725.00/hr | $ | 72.50 |
| 05/28/2014 | Review and comment on notice ██████████ | | | | | |
| | | M MCNULTY | 0.20 hrs. | 725.00/hr | $ | 145.00 |
| 05/28/2014 | Respond to emails from ███ regarding computations | | | | | |
| | | M MCNULTY | 0.10 hrs. | 725.00/hr | $ | 72.50 |
| 05/28/2014 | Send ███ pleadings from bankruptcy case | | | | | |
| | | M MCNULTY | 0.10 hrs. | 725.00/hr | $ | 72.50 |
| 05/30/2014 | Emails with ███ regarding bankruptcy case filings and computations | | | | | |
| | | M MCNULTY | 0.20 hrs. | 725.00/hr | $ | 145.00 |
| 06/04/2014 | Call with ███ regarding computations relating to TCEH and NOPA 16 | | | | | |
| | | M MCNULTY | 0.60 hrs. | 725.00/hr | $ | 435.00 |
| 06/04/2014 | Review computations relating to TCEH and NOPA 16 | | | | | |
| | | M MCNULTY | 0.60 hrs. | 725.00/hr | $ | 435.00 |
| 06/05/2014 | Emails with ███ regarding status | | | | | |
| | | M MCNULTY | 0.10 hrs. | 725.00/hr | $ | 72.50 |
| 06/09/2014 | Review and comment on ███ schedule of TCEH adjustments and B. Lovelace reconciliation | | | | | |
| | | M MCNULTY | 1.70 hrs. | 725.00/hr | $ | 1,232.50 |
| 06/09/2014 | Emails with ███ regarding schedule of TCEH adjustments and B. Lovelace reconciliation | | | | | |
| | | M MCNULTY | 0.30 hrs. | 725.00/hr | $ | 217.50 |
| 06/11/2014 | Emails with ███ regarding computations | | | | | |
| | | M MCNULTY | 0.40 hrs. | 725.00/hr | $ | 290.00 |
| 06/11/2014 | Status call with ███ | | | | | |
| | | M MCNULTY | 0.60 hrs. | 725.00/hr | $ | 435.00 |
| 06/11/2014 | Prepare for status call | | | | | |
| | | M MCNULTY | 0.80 hrs. | 725.00/hr | $ | 580.00 |
| 06/11/2014 | Follow up on status call | | | | | |
| | | M MCNULTY | 1.40 hrs. | 725.00/hr | $ | 1,015.00 |
| 06/13/2014 | Gather information for ██████████ | | | | | |
| | | M MCNULTY | 0.30 hrs. | 725.00/hr | $ | 217.50 |
| 06/13/2014 | Emails with C. Ivins regarding same and statement of adjustments | | | | | |
| | | M MCNULTY | 0.40 hrs. | 725.00/hr | $ | 290.00 |
| 06/13/2014 | Respond to emails from ███ regarding ██████████ | | | | | |
| | | M MCNULTY | 0.30 hrs. | 725.00/hr | $ | 217.50 |
| 06/16/2014 | Review and comment on updated statement of adjustments | | | | | |
| | | M MCNULTY | 1.30 hrs. | 725.00/hr | $ | 942.50 |
| 06/17/2014 | Review and comment on updated statement of adjustments | | | | | |
| | | M MCNULTY | 1.60 hrs. | 725.00/hr | $ | 1,160.00 |
| 06/17/2014 | Transmit updated statement of adjustments to ███ | | | | | |
| | | M MCNULTY | 0.20 hrs. | 725.00/hr | $ | 145.00 |
| 06/23/2014 | Call with M. Horn and C. Ivins regarding Statement of Adjustments | | | | | |
| | | M MCNULTY | 0.40 hrs. | 725.00/hr | $ | 290.00 |
| 06/23/2014 | Review emails regarding Statement of Adjustments | | | | | |
| | | M MCNULTY | 1.50 hrs. | 725.00/hr | $ | 1,087.50 |

**THOMPSON & KNIGHT**
LLP

Page 4
October 31, 2014
Invoice 41498605

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/23/2014 | Status call with ███████ | | | | |
| | | M MCNULTY | 0.60 hrs. | 725.00/hr | $ 435.00 |
| 06/25/2014 | Review and comment on revised draft of statement of adjustments | | | | |
| | | M MCNULTY | 1.20 hrs. | 725.00/hr | $ 870.00 |
| 07/08/2014 | Review and comment on revised draft of Statement of Adjustments | | | | |
| | | M MCNULTY | 0.70 hrs. | 725.00/hr | $ 507.50 |
| 07/08/2014 | Draft transmittal email to ██████ regarding Statement of Adjustments | | | | |
| | | M MCNULTY | 0.60 hrs. | 725.00/hr | $ 435.00 |
| 07/09/2014 | Analyze and draft ████████████████████ | | | | |
| | | M MCNULTY | 1.30 hrs. | 725.00/hr | $ 942.50 |
| 07/09/2014 | Emails with ████████ M. Horn regarding ████████████████████ | | | | |
| | | M MCNULTY | 1.20 hrs. | 725.00/hr | $ 870.00 |
| 07/10/2014 | Emails with ████████ M. Horn regarding ████████████████████ | | | | |
| | | M MCNULTY | 0.70 hrs. | 725.00/hr | $ 507.50 |
| 07/11/2014 | Emails with ████████, B. Lovelace, and M. Horn regarding TCEH computations | | | | |
| | | M MCNULTY | 0.40 hrs. | 725.00/hr | $ 290.00 |
| 07/11/2014 | Analyze TCEH computations ████████████ | | | | |
| | | M MCNULTY | 0.50 hrs. | 725.00/hr | $ 362.50 |
| 07/14/2014 | Emails with ████████ and M. Horn regarding ████████████ | | | | |
| | | M MCNULTY | 1.40 hrs. | 725.00/hr | $ 1,015.00 |
| 07/16/2014 | Emails with ████████ regarding ████████████████ | | | | |
| | | M MCNULTY | 0.80 hrs. | 725.00/hr | $ 580.00 |
| 07/16/2014 | Respond to question from ████████ on ████████ adjustments | | | | |
| | | M MCNULTY | 0.40 hrs. | 725.00/hr | $ 290.00 |
| 07/17/2014 | Respond to ████████ emails regarding ████████ adjustments | | | | |
| | | M MCNULTY | 0.40 hrs. | 725.00/hr | $ 290.00 |
| 07/17/2014 | Prepare for status call with ████████ | | | | |
| | | M MCNULTY | 0.60 hrs. | 725.00/hr | $ 435.00 |
| 07/18/2014 | Status call with ████████ | | | | |
| | | M MCNULTY | 0.30 hrs. | 725.00/hr | $ 217.50 |
| 07/18/2014 | Telephone conference with ████████ and conference with M. McNulty regarding same | | | | |
| | | E PARKER | 0.30 hrs. | 930.00/hr | $ 279.00 |
| 07/18/2014 | Follow up on staus call | | | | |
| | | M MCNULTY | 0.90 hrs. | 725.00/hr | $ 652.50 |
| 07/23/2014 | Gather information relating to emails regarding ████████ adjustments | | | | |
| | | M MCNULTY | 0.70 hrs. | 725.00/hr | $ 507.50 |
| 07/23/2014 | Call with M. Horn regarding procedure for bankruptcy court approval | | | | |
| | | M MCNULTY | 0.30 hrs. | 725.00/hr | $ 217.50 |
| 07/23/2014 | Respond to ████████ emails regarding ████████ adjustments | | | | |
| | | M MCNULTY | 0.30 hrs. | 725.00/hr | $ 217.50 |
| 07/24/2014 | Gather information to respond to ████████ requests for documents | | | | |

**THOMPSON & KNIGHT**
LLP

| | | | | |
|---|---|---|---|---|
| | M MCNULTY | 0.70 hrs. | 725.00/hr | $ 507.50 |
| 07/24/2014 | Emails with ███████ and M. Horn regarding ███████████████ | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $ 217.50 |
| 07/25/2014 | Gather information to respond to ██████ requests for documents | | | |
| | M MCNULTY | 0.50 hrs. | 725.00/hr | $ 362.50 |
| 07/28/2014 | Respond to ███████ request for 2007 documents | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | $ 435.00 |
| 07/28/2014 | Emails with ████████ M. Horn, C. Ivins, and L. Meyercord regarding information needed for ████████████ adjustments | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $ 290.00 |
| 07/28/2014 | Gather information needed for ████████████ adjustments | | | |
| | M MCNULTY | 0.80 hrs. | 725.00/hr | $ 580.00 |
| 07/28/2014 | Direct preparation of position for ███████████████████ adjustments | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $ 217.50 |
| 07/29/2014 | Review court filing and 8-K relating to termination of RSA to advise ██████ | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ 145.00 |
| 07/29/2014 | Prepare write-ups for ████████ of ████████████ issue | | | |
| | L MEYERCORD | 2.50 hrs. | 430.00/hr | $ 1,075.00 |
| 07/30/2014 | Prepare write-ups for ████████ of ████████████ issue | | | |
| | L MEYERCORD | 7.10 hrs. | 430.00/hr | $ 3,053.00 |
| 07/30/2014 | Emails regarding ████████ 2007 tax year | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $ 290.00 |
| 07/31/2014 | Prepare write-ups for ████████ of █████████████████ issue | | | |
| | L MEYERCORD | 5.70 hrs. | 430.00/hr | $ 2,451.00 |
| 08/01/2014 | Telephone conference with ██████████ | | | |
| | E PARKER | 0.60 hrs. | 930.00/hr | $ 558.00 |
| 08/01/2014 | Review and comment on TCEH schedules received from ████████ | | | |
| | M MCNULTY | 1.80 hrs. | 725.00/hr | $ 1,305.00 |
| 08/01/2014 | Prepare write-up of █████████████████████████ for | | | |
| | L MEYERCORD | 3.80 hrs. | 430.00/hr | $ 1,634.00 |
| 08/01/2014 | Conference with M. McNulty in prepararation for conference with ████████ | | | |
| | E PARKER | 0.20 hrs. | 930.00/hr | $ 186.00 |
| 08/01/2014 | Review and comment on position papers on ████████████████ | | | |
| | M MCNULTY | 3.00 hrs. | 725.00/hr | $ 2,175.00 |
| 08/01/2014 | Status call with ██████ | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | $ 435.00 |
| 08/01/2014 | Conference with E. Parker regarding status call | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ 145.00 |
| 08/01/2014 | Follow up on ████████████████████ approval process | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $ 290.00 |
| 08/01/2014 | Transmit ████████████████ to M. Horn | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ 145.00 |
| 08/01/2014 | Transmit ████████████████ to M. Horn | | | |

**THOMPSON & KNIGHT**
LLP

Page 6
October 31, 2014
Invoice 41498605

| | | | | |
|---|---|---|---|---|
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ 145.00 |
| 08/02/2014 | E-mail correspondence with M. McNulty regarding ███████████ | | | |
| | L MEYERCORD | 0.60 hrs. | 430.00/hr | $ 258.00 |
| 08/02/2014 | Prepare write-up on ██████████████████ | | | |
| | L MEYERCORD | 4.30 hrs. | 430.00/hr | $ 1,849.00 |
| 08/03/2014 | Review and comment on position papers ██████████████ | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $ 290.00 |
| 08/03/2014 | Transmit  position papers ███████████ to C. Ivins and M. Horn | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ 145.00 |
| 08/03/2014 | Review email ████████ regarding ███████████ and advise M. Horn | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | $ 435.00 |
| 08/05/2014 | Review ██████ emails regarding TCEH computations | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | $ 72.50 |
| 08/07/2014 | Review and comment on position papers ████████████ ███████████ | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | $ 435.00 |
| 08/07/2014 | Advise regarding DOJ involvement and referral by Appeals | | | |
| | M MCNULTY | 1.20 hrs. | 725.00/hr | $ 870.00 |
| 08/13/2014 | Follow up on ████████████ adjustment write-ups ███████████ ███████████ | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | $ 72.50 |
| 08/13/2014 | Telephone conference with M. Horn re ████████ and conference with ██ | | | |
| | E PARKER | 0.30 hrs. | 930.00/hr | $ 279.00 |
| 08/13/2014 | Review ████ regulations issued in 2004 in connection with ████████ ███████ write-up | | | |
| | L MEYERCORD | 1.60 hrs. | 430.00/hr | $ 688.00 |
| 08/13/2014 | Prepare for status call with █████████ | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | $ 72.50 |
| 08/14/2014 | Prepare write-up on impact on ██████████████████ issue for ███ | | | |
| | L MEYERCORD | 2.10 hrs. | 430.00/hr | $ 903.00 |
| 08/14/2014 | Review 2004 ████████████ regulations to determine impact on ███████ issue | | | |
| | L MEYERCORD | 2.10 hrs. | 430.00/hr | $ 903.00 |
| 08/15/2014 | E-mail correspondence with M. McNulty regarding ███████████ | | | |
| | L MEYERCORD | 0.40 hrs. | 430.00/hr | $ 172.00 |
| 08/15/2014 | Telephone conference with ███████ & M. McNulty | | | |
| | E PARKER | 0.50 hrs. | 930.00/hr | $ 465.00 |
| 08/15/2014 | Status call with ████████ | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | $ 435.00 |
| 08/15/2014 | Prepare for status call | | | |
| | M MCNULTY | 0.80 hrs. | 725.00/hr | $ 580.00 |
| 08/15/2014 | Finalize ████████████ adjustment write-ups ███████████████ and transmit to ████████ | | | |

**THOMPSON & KNIGHT**
LLP

| | | | | | |
|---|---|---|---|---|---|
| | M MCNULTY | 2.20 hrs. | 725.00/hr | $ | 1,595.00 |
| 08/19/2014 | Research ███████ procedures | | | | |
| | M MCNULTY | 0.70 hrs. | 725.00/hr | $ | 507.50 |
| 08/19/2014 | Emails and call with M. Horn regarding approvals necessary ███████ | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ | 145.00 |
| 08/19/2014 | Research approvals necessary for ███████ | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $ | 290.00 |
| 08/19/2014 | Follow up with ████ on ███████ | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ | 145.00 |
| 08/19/2014 | Research IRS procedures regarding bankruptcy court approval ███████ | | | | |
| | L MEYERCORD | 1.20 hrs. | 430.00/hr | $ | 516.00 |
| 08/20/2014 | Emails with M. Horn and C. Ivins regarding same and bankruptcy court approval | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $ | 217.50 |
| 08/20/2014 | Advise regarding impact of signing ███████ | | | | |
| | M MCNULTY | 2.40 hrs. | 725.00/hr | $ | 1,740.00 |
| 08/20/2014 | Emails with ████ regarding status, assessments, and bankruptcy court approval | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $ | 145.00 |
| 08/20/2014 | Research circumstances in which bankruptcy court approval is required | | | | |
| | L MEYERCORD | 2.20 hrs. | 430.00/hr | $ | 946.00 |
| 08/20/2014 | Review ████ and evaluate impact on ███████ | | | | |
| | M MCNULTY | 2.20 hrs. | 725.00/hr | $ | 1,595.00 |
| 08/20/2014 | Conference with M. McNulty regarding circumstances in which bankruptcy court approval is required | | | | |
| | L MEYERCORD | 0.20 hrs. | 430.00/hr | $ | 86.00 |
| 08/20/2014 | Prepare chart of tax issues in pending bankruptcy cases for dealings with IRS on tax claims | | | | |
| | L MEYERCORD | 1.20 hrs. | 430.00/hr | $ | 516.00 |
| 08/21/2014 | Prepare chart of treatment of IRS tax claims and procedural issues in major corporate bankruptcies | | | | |
| | L MEYERCORD | 2.20 hrs. | 430.00/hr | $ | 946.00 |
| 08/21/2014 | Emails with ████ regarding ███████ and bankruptcy court approval | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $ | 290.00 |
| 08/21/2014 | Review and respond to emails re telephone calls ████ | | | | |
| | E PARKER | 0.40 hrs. | 930.00/hr | $ | 372.00 |
| 08/21/2014 | Gather information for ███████ and bankruptcy court approval | | | | |
| | M MCNULTY | 0.80 hrs. | 725.00/hr | $ | 580.00 |
| 08/21/2014 | Questions regarding approval of settlement by bankruptcy court | | | | |
| | E PARKER | 0.40 hrs. | 930.00/hr | $ | 372.00 |
| 08/22/2014 | Telephone call to ███████ regarding closing case in bankruptcy and report on call | | | | |
| | E PARKER | 0.70 hrs. | 930.00/hr | $ | 651.00 |
| 08/22/2014 | Review email from ████ regarding bankruptcy court approval and ████ | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $ | 217.50 |
| 08/22/2014 | Review court filings in other major bankruptcies regarding bankruptcy court approval and ███████ | | | | |

**THOMPSON & KNIGHT**
LLP

| | | | | |
|---|---|---|---|---|
| | M MCNULTY | 3.10 hrs. | 725.00/hr | $    2,247.50 |
| 08/22/2014 | Conference with E. Parker regarding bankruptcy court approval and ███ | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $      217.50 |
| 08/25/2014 | Review procedure for closing out 2003-2006 settlement and bankruptcy court approval | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $      290.00 |
| 08/25/2014 | Respond to question from ███████ regarding list of debtors for proof of claim | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | $      145.00 |
| 08/26/2014 | Review and comment on ████████ | | | |
| | M MCNULTY | 0.70 hrs. | 725.00/hr | $      507.50 |
| 08/26/2014 | Calls with M. Horn and emails with E. Parker regarding language on ███ | | | |
| | M MCNULTY | 0.80 hrs. | 725.00/hr | $      580.00 |
| 08/27/2014 | Working group call and emails regarding ██████ bankruptcy court approval | | | |
| | M MCNULTY | 1.10 hrs. | 725.00/hr | $      797.50 |
| 08/27/2014 | Draft cover letter ███ regarding ███ | | | |
| | M MCNULTY | 1.20 hrs. | 725.00/hr | $      870.00 |
| 08/28/2014 | Draft cover letter ███ | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $      290.00 |
| 08/28/2014 | Review and comment on email from C. Ivins regarding meeting with █ ███ and 2007 RAR | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $      217.50 |
| 08/28/2014 | Emails with ███ regarding statements from TCEH tax returns | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $      290.00 |
| 08/28/2014 | Working group call regarding ██████ and bankruptcy court approval | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $      217.50 |
| 08/29/2014 | Status call with ███ | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | $      435.00 |
| 08/29/2014 | Telephone conference with ███ | | | |
| | E PARKER | 0.60 hrs. | 930.00/hr | $      558.00 |
| 08/29/2014 | Prepare for status call | | | |
| | M MCNULTY | 0.80 hrs. | 725.00/hr | $      580.00 |
| 08/29/2014 | Follow up on status call submitting 2007 RAR | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | $      290.00 |
| 08/29/2014 | Review and clarify email from ███ regarding bankruptcy court approval ███████ | | | |
| | M MCNULTY | 1.80 hrs. | 725.00/hr | $    1,305.00 |
| 08/29/2014 | Review and comment on revised draft of cover letter submitting 2007 RAR | | | |
| | M MCNULTY | 0.80 hrs. | 725.00/hr | $      580.00 |

Fees for Professional Services  ................................................................  $    75,553.50

**Summary of Fees**

**THOMPSON & KNIGHT**
**LLP**

Page 9
October 31, 2014
Invoice 41498605

| Name | Title | Hours | Rate/Hr | Amount |
|------|-------|-------|---------|--------|
| PARKER, E | PARTNER | 6.00 | $ 930.00 | $ 5,580.00 |
| MCNULTY, M | PARTNER | 70.30 | 725.00 | 50,967.50 |
| MEYERCORD, L | ASSOCIATE | 44.20 | 430.00 | 19,006.00 |
| Total | | 120.50 | | $ 75,553.50 |

### Reimbursable Costs

| | |
|---|---|
| Delivery Charges | 33.01 |
| Local Courier Charges | 25.94 |
| Electronic Research | 56.50 |
| Total Reimbursable Costs | $ 115.45 |

TOTAL DUE FOR THIS MATTER ................................................................................ $75,668.95

# THOMPSON & KNIGHT LLP

ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

October 31, 2014
Invoice 41498606

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through August 31, 2014

Our Matter #  508551.000026
                DOCUMENT RETENTION

Fees for Professional Services  ..........................................................$       35,043.50

Reimbursable Costs  ............................................................................       0.00

Net Current Billing For This Matter  .....................................................  $      35,043.50

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.

**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
October 31, 2014
Invoice 41498606

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST  9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through August 31, 2014

Our Matter #  508551.000026
            DOCUMENT RETENTION

Fees for Professional Services  ...........................................................$      35,043.50

Reimbursable Costs  ...........................................................................      0.00

Net Current Billing For This Matter  ......................................................................  $      35,043.50

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000026
DOCUMENT RETENTION

| | | | | | |
|---|---|---|---|---|---|
| 05/06/2014 | Research document retention regulations and statutes related to Luminant's geology records | | | | |
| | M NYLIN | 2.00 hrs. | 430.00/hr | $ | 860.00 |
| 05/06/2014 | Prepare legal retention portion of document spreadsheet | | | | |
| | M NYLIN | 1.10 hrs. | 430.00/hr | $ | 473.00 |
| 05/08/2014 | Complete record retention spreadsheet | | | | |
| | M NYLIN | 0.60 hrs. | 430.00/hr | $ | 258.00 |
| 05/08/2014 | Prepare correspondence to J. Tomlinson with outstanding questions regarding spreadsheet | | | | |
| | M NYLIN | 0.40 hrs. | 430.00/hr | $ | 172.00 |
| 05/08/2014 | Continue researching record retention requirements for Luminant's geology records | | | | |
| | M NYLIN | 0.80 hrs. | 430.00/hr | $ | 344.00 |
| 05/09/2014 | Begin researching record retention requirements under federal and Texas law for Luminant's reliability records | | | | |
| | M NYLIN | 2.30 hrs. | 430.00/hr | $ | 989.00 |
| 05/13/2014 | Begin researching real property record retention requirements under federal and Texas law | | | | |
| | M NYLIN | 0.80 hrs. | 430.00/hr | $ | 344.00 |
| 05/20/2014 | Participate in call with J. Tomlinson and Luminant Reliability group to discuss records listed in retention spreadsheet | | | | |
| | M NYLIN | 0.40 hrs. | 430.00/hr | $ | 172.00 |
| 06/03/2014 | Complete researching Texas and federal record retention requirements for real property records | | | | |
| | M NYLIN | 1.30 hrs. | 430.00/hr | $ | 559.00 |
| 06/03/2014 | Complete record retention spreadsheet regarding real property records | | | | |
| | M NYLIN | 1.30 hrs. | 430.00/hr | $ | 559.00 |
| 06/08/2014 | Prepare citations to legal authority regarding Luminant Reliability documents | | | | |
| | M NYLIN | 0.60 hrs. | 430.00/hr | $ | 258.00 |
| 06/08/2014 | Complete record retention schedule regarding Luminant Reliability documents | | | | |
| | M NYLIN | 0.70 hrs. | 430.00/hr | $ | 301.00 |
| 06/27/2014 | Continue researching Texas and federal law regarding safety and loss prevention record retention | | | | |
| | M NYLIN | 0.90 hrs. | 430.00/hr | $ | 387.00 |
| 06/30/2014 | Continue researching Texas and federal law regarding document retention requirements for loss prevention and safety records | | | | |
| | M NYLIN | 1.70 hrs. | 430.00/hr | $ | 731.00 |
| 07/01/2014 | Continue researching record retention requirements for OSHA safety documents | | | | |
| | M NYLIN | 0.70 hrs. | 430.00/hr | $ | 301.00 |
| 07/23/2014 | Prepare correspondence to J. Tomlinson regarding record retention spreadsheets | | | | |
| | M NYLIN | 0.30 hrs. | 430.00/hr | $ | 129.00 |
| 07/26/2014 | Research record retention requirements for settlement documents | | | | |
| | M NYLIN | 0.60 hrs. | 430.00/hr | $ | 258.00 |

**THOMPSON & KNIGHT**
LLP

| 07/26/2014 | Prepare record retention spreadsheet for Luminant settlement documents | | | |
| | M NYLIN | 0.60 hrs. | 430.00/hr | $ 258.00 |
| 07/28/2014 | Prepare record retention spreadsheet for legal department | | | |
| | M NYLIN | 1.10 hrs. | 430.00/hr | $ 473.00 |
| 07/28/2014 | Research record retention requirements for documents from EFH and Luminant's legal department under Texas and federal law | | | |
| | M NYLIN | 3.30 hrs. | 430.00/hr | $ 1,419.00 |
| 07/29/2014 | Research record retention requirements for mining records | | | |
| | M NYLIN | 1.10 hrs. | 430.00/hr | $ 473.00 |
| 07/29/2014 | Chart document retention requirements | | | |
| | D SALISBURY | 0.70 hrs. | 355.00/hr | $ 248.50 |
| 07/29/2014 | Legal research and analysis in support of document retention requirements | | | |
| | D SALISBURY | 0.80 hrs. | 355.00/hr | $ 284.00 |
| 07/31/2014 | Instructions to T. Chase regarding nuclear and environmental research | | | |
| | M NYLIN | 0.20 hrs. | 430.00/hr | $ 86.00 |
| 07/31/2014 | Continue researching mining record retention requirements | | | |
| | M NYLIN | 1.20 hrs. | 430.00/hr | $ 516.00 |
| 07/31/2014 | Correspondence with J. Tomlinson regarding geology and real property records | | | |
| | M NYLIN | 0.30 hrs. | 430.00/hr | $ 129.00 |
| 07/31/2014 | Review retention requirements and periods for documents related to Luminant (nuclear) | | | |
| | T CHASE | 1.30 hrs. | 315.00/hr | $ 409.50 |
| 07/31/2014 | Telephone conference with J. Tomlinson regarding mine spreadsheet | | | |
| | M NYLIN | 0.20 hrs. | 430.00/hr | $ 86.00 |
| 08/01/2014 | Review record retention duration and references regarding nuclear storage | | | |
| | T CHASE | 2.00 hrs. | 315.00/hr | $ 630.00 |
| 08/01/2014 | Call with L. Meyercord regarding tax record retention research | | | |
| | M NYLIN | 0.20 hrs. | 430.00/hr | $ 86.00 |
| 08/01/2014 | Research environmental record retention requirements under Texas and federal law | | | |
| | M NYLIN | 0.90 hrs. | 430.00/hr | $ 387.00 |
| 08/02/2014 | Research federal and Texas statutes and regulations regarding asset management and mining | | | |
| | M NYLIN | 1.60 hrs. | 430.00/hr | $ 688.00 |
| 08/02/2014 | Review retention requirements and periods regarding nuclear materials | | | |
| | T CHASE | 5.00 hrs. | 315.00/hr | $ 1,575.00 |
| 08/03/2014 | Complete review of nuclear retention length and citations | | | |
| | T CHASE | 2.20 hrs. | 315.00/hr | $ 693.00 |
| 08/03/2014 | Continue researching record retention requirements for Luminant's engineering and construction records | | | |
| | M NYLIN | 2.20 hrs. | 430.00/hr | $ 946.00 |
| 08/04/2014 | Draft and deliver email to M. Nylin regarding findings and suggested changes | | | |
| | T CHASE | 0.40 hrs. | 315.00/hr | $ 126.00 |
| 08/04/2014 | Begin reviewing environmental retention citations and lengths | | | |
| | T CHASE | 0.50 hrs. | 315.00/hr | $ 157.50 |
| 08/04/2014 | Review nuclear retention citations and retention lengths and compile results | | | |
| | T CHASE | 0.40 hrs. | 315.00/hr | $ 126.00 |
| 08/04/2014 | Prepare legal authority and legal retention requirements in tax worksheet | | | |

**THOMPSON & KNIGHT**
LLP

Page 4
October 31, 2014
Invoice 41498606

| | | | | |
|---|---|---|---|---|
| | L MEYERCORD | 6.90 hrs. | 430.00/hr | $ 2,967.00 |
| 08/04/2014 | Prepare file site for purpose of document distribution | | | |
| | E LEWIS | 0.40 hrs. | 170.00/hr | $ 68.00 |
| 08/05/2014 | Prepare legal retention tax worksheet | | | |
| | L MEYERCORD | 1.20 hrs. | 430.00/hr | $ 516.00 |
| 08/05/2014 | Review, analyze, and comment on FES record retention worksheet | | | |
| | M NYLIN | 1.20 hrs. | 430.00/hr | $ 516.00 |
| 08/05/2014 | Review environmental retention citations and retention lengths | | | |
| | T CHASE | 0.60 hrs. | 315.00/hr | $ 189.00 |
| 08/05/2014 | Review tax portion of record retention spreadsheet | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | $ 217.50 |
| 08/05/2014 | E-mail correspondence with M. Nylin regarding legal retention tax worksheet | | | |
| | L MEYERCORD | 0.20 hrs. | 430.00/hr | $ 86.00 |
| 08/06/2014 | Review retention lengths and citations regarding environmental materials | | | |
| | T CHASE | 1.20 hrs. | 315.00/hr | $ 378.00 |
| 08/07/2014 | Review environmental record retention policy lengths and legal citations | | | |
| | T CHASE | 1.40 hrs. | 315.00/hr | $ 441.00 |
| 08/07/2014 | Research Texas and federal record retention requirements for records related to surface and groundwater and records related to compliance with the Clean Air Act | | | |
| | M NYLIN | 1.30 hrs. | 430.00/hr | $ 559.00 |
| 08/08/2014 | Review environmental and nuclear retention lengths and retention citations | | | |
| | T CHASE | 3.20 hrs. | 315.00/hr | $ 1,008.00 |
| 08/09/2014 | Complete review of nuclear retention lengths | | | |
| | T CHASE | 3.50 hrs. | 315.00/hr | $ 1,102.50 |
| 08/10/2014 | Research environmental retention legal authority and lengths | | | |
| | T CHASE | 5.80 hrs. | 315.00/hr | $ 1,827.00 |
| 08/11/2014 | Research and legal analysis regarding retention requirements for FES documents | | | |
| | D SALISBURY | 4.30 hrs. | 355.00/hr | $ 1,526.50 |
| 08/11/2014 | Finish research of environmental retention citations and lengths | | | |
| | T CHASE | 6.40 hrs. | 315.00/hr | $ 2,016.00 |
| 08/11/2014 | Complete researching record retention requirements applicable to Luminant mining records | | | |
| | M NYLIN | 1.60 hrs. | 430.00/hr | $ 688.00 |
| 08/11/2014 | Entry of legal retention requirements into document retention chart | | | |
| | D SALISBURY | 1.20 hrs. | 355.00/hr | $ 426.00 |
| 08/11/2014 | Send research of environmental retention citations and lengths to M. Nylin for review | | | |
| | T CHASE | 0.30 hrs. | 315.00/hr | $ 94.50 |
| 08/11/2014 | Call with T. Chase regarding environmental spreadsheet | | | |
| | M NYLIN | 0.20 hrs. | 430.00/hr | $ 86.00 |
| 08/11/2014 | Research environmental retention requirements | | | |
| | M NYLIN | 0.70 hrs. | 430.00/hr | $ 301.00 |
| 08/11/2014 | Review and revise FES spreadsheet | | | |
| | M NYLIN | 0.40 hrs. | 430.00/hr | $ 172.00 |
| 08/18/2014 | Research record retention requirements of engineering project files | | | |
| | M NYLIN | 0.30 hrs. | 430.00/hr | $ 129.00 |
| 08/18/2014 | Research record retention requirements related to welding of boiler | | | |

**THOMPSON & KNIGHT**
LLP

Page 5
October 31, 2014
Invoice 41498606

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | components |  |  |  |  |
|  | M NYLIN | 0.30 hrs. | 430.00/hr | $ | 129.00 |
| 08/19/2014 | Research additional recordkeeping requirements for human resources records under Texas and federal law |  |  |  |  |
|  | M NYLIN | 1.30 hrs. | 430.00/hr | $ | 559.00 |
| 08/19/2014 | Complete HR spreadsheet for J. Tomlinson |  |  |  |  |
|  | M NYLIN | 0.40 hrs. | 430.00/hr | $ | 172.00 |
| 08/24/2014 | Research record retention requirements for Luminant's meteorology records |  |  |  |  |
|  | M NYLIN | 1.10 hrs. | 430.00/hr | $ | 473.00 |
| 08/28/2014 | Research recordkeeping requirements for settlement documents and records of Luminant plants division |  |  |  |  |
|  | M NYLIN | 1.40 hrs. | 430.00/hr | $ | 602.00 |
| 08/28/2014 | Telephone conference with J. Tomlinson, E. O'Brien, and environmental department regarding additional descriptions of environmental records |  |  |  |  |
|  | M NYLIN | 0.30 hrs. | 430.00/hr | $ | 129.00 |
| 08/29/2014 | Research recordkeeping requirements under federal and Texas law for Luminant pricing documents |  |  |  |  |
|  | M NYLIN | 1.40 hrs. | 430.00/hr | $ | 602.00 |
| 08/29/2014 | Prepare analysis of recordkeeping requirements under federal and Texas law for Luminant pricing documents |  |  |  |  |
|  | M NYLIN | 0.40 hrs. | 430.00/hr | $ | 172.00 |

Fees for Professional Services ................................................................................ $    35,043.50

**Summary of Fees**

| Name | Title | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| MCNULTY, M | PARTNER | 0.30 | $    725.00 | $    217.50 |
| MEYERCORD, L | ASSOCIATE | 8.30 | 430.00 | 3,569.00 |
| NYLIN, M | ASSOCIATE | 41.70 | 430.00 | 17,931.00 |
| SALISBURY, D | ASSOCIATE | 7.00 | 355.00 | 2,485.00 |
| CHASE, T | ASSOCIATE | 34.20 | 315.00 | 10,773.00 |
| LEWIS, E | LEGAL SUPPORT | 0.40 | 170.00 | 68.00 |
| Total |  | 91.90 |  | $    35,043.50 |

TOTAL DUE FOR THIS MATTER .................................................................................... $35,043.50

# THOMPSON & KNIGHT LLP
### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

November 7, 2014
Invoice 41498781

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through August 31, 2014

Our Matter #  508551.000027
DEBT RESTRUCTURING

| | |
|---|---|
| Fees for Professional Services ............................................................ | 526,653.50 |
| Reimbursable Costs .......................................................... | 8,403.30 |
| Current Billing For This Matter ............................................................................. | 535,056.80 |
| Net Current Billing For This Matter ...................................................................... | $  535,056.80 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
November 7, 2014
Invoice 41498781

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

# INVOICE SUMMARY

For Services Rendered Through August 31, 2014

Our Matter #  508551.000027
              DEBT RESTRUCTURING

| | |
|---|---|
| Fees for Professional Services  ............................................................ | 526,653.50 |
| Reimbursable Costs  ........................................................................... | 8,403.30 |
| Current Billing For This Matter  ................................................................. | 535,056.80 |
| Net Current Billing For This Matter  .......................................................... | $    535,056.80 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
November 7, 2014
Invoice 41498781

Our Matter #  508551.000027
DEBT RESTRUCTURING

| Date | Description | | | | |
|------|-------------|------|------|------|------|
| 04/29/2014 | Provide input on clearing conflicts | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 04/29/2014 | Emails with E. Parker regarding talking points relating to retention as special tax counsel | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 04/29/2014 | Review pleadings relating to tax issues | | | | |
| | M MCNULTY | 1.30 hrs. | 725.00/hr | 942.50 | B240 |
| 04/29/2014 | E-mail correspondence with D. Wheat ██████████████████████ | | | | |
| | L MEYERCORD | 0.30 hrs. | 430.00/hr | 129.00 | B240 |
| 04/29/2014 | Prepare revised draft of PLR request | | | | |
| | B BLOOM | 0.70 hrs. | 515.00/hr | 360.50 | B240 |
| 04/29/2014 | Confer with D. Liggins and K. Clark concerning conflicts spreadsheet | | | | |
| | C LEMIRE | 1.10 hrs. | 240.00/hr | 264.00 | B160 |
| 04/29/2014 | Prepare for conference call with IRS ██████████ | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 04/29/2014 | Various telephone calls and emails with T. Maynes regarding presubmission memo | | | | |
| | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 04/29/2014 | Conference call with ██████████ regarding PLR | | | | |
| | D WHEAT | 0.80 hrs. | 805.00/hr | 644.00 | B240 |
| 04/29/2014 | Prepare PLR request | | | | |
| | D WHEAT | 1.40 hrs. | 805.00/hr | 1,127.00 | B240 |
| 04/29/2014 | Review and analysis of the docket sheet list of debtors | | | | |
| | D LIGGINS | 0.80 hrs. | 560.00/hr | 448.00 | B110 |
| 04/29/2014 | Various telephone and e-mail communications regarding the insider interests of TK attorneys | | | | |
| | D LIGGINS | 0.60 hrs. | 560.00/hr | 336.00 | B160 |
| 04/29/2014 | Review and revise the applications for special counsel and declaration in support of same | | | | |
| | D LIGGINS | 1.00 hrs. | 560.00/hr | 560.00 | B160 |
| 04/29/2014 | Attention to the scheduling of hearing of the first day motions | | | | |
| | D LIGGINS | 0.30 hrs. | 560.00/hr | 168.00 | B110 |
| 04/29/2014 | Continue to analyze the potential parties-in-interest | | | | |
| | D LIGGINS | 8.20 hrs. | 560.00/hr | 4,592.00 | B160 |
| 04/29/2014 | Attention to and application to employ and McNulty declaration | | | | |
| | N PARKER | 1.10 hrs. | 135.00/hr | 148.50 | B160 |
| 04/29/2014 | Prepare Retention Application and Declaration | | | | |
| | M MCNULTY | 1.80 hrs. | 725.00/hr | 1,305.00 | B160 |
| 04/29/2014 | Review proposed change to RSA ██████████████████████ | | | | |
| | L MEYERCORD | 0.40 hrs. | 430.00/hr | 172.00 | B240 |
| 04/29/2014 | Prepare final drafts of pre-filing memorandum and summary of representations | | | | |
| | B BLOOM | 0.80 hrs. | 515.00/hr | 412.00 | B240 |
| 04/29/2014 | Review, revise and analyze conflicts spreadsheet for accuracy | | | | |
| | C LEMIRE | 11.20 hrs. | 240.00/hr | 2,688.00 | B160 |
| 04/29/2014 | Emails regarding presubmission memo | | | | |

**THOMPSON & KNIGHT**
LLP

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 04/29/2014 | Analyze conflict search results in preparation for potential special counsel representation |  |  |  |  |
|  | K CLARK | 9.50 hrs. | 515.00/hr | 4,892.50 | B160 |
| 04/29/2014 | Attention to the filing of the case |  |  |  |  |
|  | D LIGGINS | 0.70 hrs. | 560.00/hr | 392.00 | B110 |
| 04/29/2014 | Attention to conflicts issues and new parties |  |  |  |  |
|  | N PARKER | 2.40 hrs. | 135.00/hr | 324.00 | B160 |
| 04/30/2014 | Continue to review and analyze potential list of parties-in-interest |  |  |  |  |
|  | D LIGGINS | 3.90 hrs. | 560.00/hr | 2,184.00 | B160 |
| 04/30/2014 | Review, revise and troubleshoot conflicts spreadsheet |  |  |  |  |
|  | C LEMIRE | 12.40 hrs. | 240.00/hr | 2,976.00 | B160 |
| 04/30/2014 | Prepare final draft of pre-submission memorandum |  |  |  |  |
|  | B BLOOM | 4.10 hrs. | 515.00/hr | 2,111.50 | B240 |
| 04/30/2014 | Analyze conflict search results in preparation for special counsel representation |  |  |  |  |
|  | K CLARK | 13.30 hrs. | 515.00/hr | 6,849.50 | B160 |
| 04/30/2014 | Finalize and submit presubmission memo and request for conference |  |  |  |  |
|  | D WHEAT | 1.10 hrs. | 805.00/hr | 885.50 | B240 |
| 04/30/2014 | Prepare cover letter requesting pre-submission conference and transmitting pre-submission memo |  |  |  |  |
|  | L MEYERCORD | 0.70 hrs. | 430.00/hr | 301.00 | B240 |
| 04/30/2014 | Prepare Retention Application and Declaration |  |  |  |  |
|  | M MCNULTY | 2.20 hrs. | 725.00/hr | 1,595.00 | B160 |
| 04/30/2014 | Provide input on clearing conflicts |  |  |  |  |
|  | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 04/30/2014 | Review pleadings relating to tax issues |  |  |  |  |
|  | M MCNULTY | 0.90 hrs. | 725.00/hr | 652.50 | B240 |
| 04/30/2014 | Emails regarding pre-submission memo |  |  |  |  |
|  | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B240 |
| 04/30/2014 | Prepare private letter ruling request on TCEH spin-off |  |  |  |  |
|  | L MEYERCORD | 5.20 hrs. | 430.00/hr | 2,236.00 | B240 |
| 04/30/2014 | Review and summarize all attorney email responses to disclosure request required for employment application |  |  |  |  |
|  | C LEMIRE | 2.10 hrs. | 240.00/hr | 504.00 | B160 |
| 04/30/2014 | Email with client and Kirkland & Ellis regarding presubmission memo and PLR request |  |  |  |  |
|  | D WHEAT | 0.80 hrs. | 805.00/hr | 644.00 | B240 |
| 04/30/2014 | Prepare PLR request |  |  |  |  |
|  | D WHEAT | 1.10 hrs. | 805.00/hr | 885.50 | B240 |
| 04/30/2014 | Review and prepare power of attorney regarding PLR request |  |  |  |  |
|  | B BLOOM | 0.40 hrs. | 515.00/hr | 206.00 | B240 |
| 04/30/2014 | Review and revise employment application |  |  |  |  |
|  | D LIGGINS | 1.90 hrs. | 560.00/hr | 1,064.00 | B160 |
| 05/01/2014 | Prepare analysis of securities issue in PLR |  |  |  |  |
|  | L MEYERCORD | 3.20 hrs. | 430.00/hr | 1,376.00 | B240 |
| 05/01/2014 | Call with D. Liggins regarding first day hearing and tax issues |  |  |  |  |
|  | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 05/01/2014 | Email working group regarding first day hearing and tax issues |  |  |  |  |
|  | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| 05/01/2014 | Follow up with D. Bennett and M. McNulty regarding first day hearing | | | | |
| | D LIGGINS | 0.70 hrs. | 560.00/hr | 392.00 | B110 |
| 05/01/2014 | Identify remaining blanks and prepare summary for D. Liggins and K. Clark | | | | |
| | C LEMIRE | 1.20 hrs. | 240.00/hr | 288.00 | B160 |
| 05/01/2014 | Review and continue summary of all attorney email responses to disclosure request required for employment application | | | | |
| | C LEMIRE | 4.30 hrs. | 240.00/hr | 1,032.00 | B160 |
| 05/01/2014 | Conference with E. Parker regarding PLR request | | | | |
| | D WHEAT | 0.90 hrs. | 805.00/hr | 724.50 | B240 |
| 05/01/2014 | Review PFA Rev. Proc. | | | | |
| | E PARKER | 0.80 hrs. | 930.00/hr | 744.00 | B240 |
| 05/01/2014 | Conference with D. Wheat regarding PLR ███████████ | | | | |
| | E PARKER | 0.90 hrs. | 930.00/hr | 837.00 | B240 |
| 05/01/2014 | Review credit agreement for TCEH debt | | | | |
| | L MEYERCORD | 1.20 hrs. | 430.00/hr | 516.00 | B240 |
| 05/01/2014 | Prepare Retention Application and Declaration | | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | 435.00 | B160 |
| 05/01/2014 | Telephonically attend first day hearing for bankruptcy | | | | |
| | D LIGGINS | 8.50 hrs. | 560.00/hr | 4,760.00 | B110 |
| 05/01/2014 | Analyze conflict search results in preparation for potential special counsel representation | | | | |
| | K CLARK | 4.90 hrs. | 515.00/hr | 2,523.50 | B160 |
| 05/01/2014 | Prepare PLR request | | | | |
| | D WHEAT | 0.70 hrs. | 805.00/hr | 563.50 | B240 |
| 05/01/2014 | Review and revise results of conflicts search | | | | |
| | C LEMIRE | 5.00 hrs. | 240.00/hr | 1,200.00 | B160 |
| 05/02/2014 | Attend telephonically continued first day hearing | | | | |
| | D LIGGINS | 4.50 hrs. | 560.00/hr | 2,520.00 | B110 |
| 05/02/2014 | Consider alternatives to PLR, including pre-filing agreement | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 05/02/2014 | Prepare Retention Application and Declaration | | | | |
| | M MCNULTY | 2.30 hrs. | 725.00/hr | 1,667.50 | B160 |
| 05/02/2014 | Follow up on attorney disclosures | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 05/02/2014 | Conference with E. Parker and D. Wheat regarding alternatives to PLR request | | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | 435.00 | B240 |
| 05/02/2014 | Research pre-filing agreement procedures | | | | |
| | M MCNULTY | 2.00 hrs. | 725.00/hr | 1,450.00 | B240 |
| 05/03/2014 | Review and revise results of conflicts to prepare exhibits to employment application | | | | |
| | C LEMIRE | 3.50 hrs. | 240.00/hr | 840.00 | B160 |
| 05/04/2014 | Review and revise Schedule II to draft application to employ Thompson Knight as special tax counsel | | | | |
| | K CLARK | 7.20 hrs. | 515.00/hr | 3,708.00 | B160 |
| 05/04/2014 | Review pre-filing agreement statistics and program overview | | | | |
| | B BLOOM | 0.90 hrs. | 515.00/hr | 463.50 | B240 |
| 05/05/2014 | Attention to changes in the employment application | | | | |
| | D LIGGINS | 0.90 hrs. | 560.00/hr | 504.00 | B160 |

**THOMPSON & KNIGHT**
LLP

| | | | | | |
|---|---|---|---|---|---|
| 05/05/2014 | Prepare Retention Application and Declaration | | | | |
| | M MCNULTY | 1.40 hrs. | 725.00/hr | 1,015.00 | B160 |
| 05/05/2014 | Conference call with client, E. Parker and M. McNulty regarding PLR process | | | | |
| | D WHEAT | 0.50 hrs. | 805.00/hr | 402.50 | B240 |
| 05/05/2014 | Conference with D. Wheat and telephone call with C. Howard regarding strategy | | | | |
| | E PARKER | 1.00 hrs. | 930.00/hr | 930.00 | B240 |
| 05/05/2014 | Finalize draft Schedule II to motion to employ TK as special counsel | | | | |
| | K CLARK | 0.50 hrs. | 515.00/hr | 257.50 | B160 |
| 05/05/2014 | Research pre-filing agreement procedures | | | | |
| | B BLOOM | 2.60 hrs. | 515.00/hr | 1,339.00 | B240 |
| 05/05/2014 | Review, revise and finalize conflicts spreadsheet and related schedule | | | | |
| | C LEMIRE | 1.60 hrs. | 240.00/hr | 384.00 | B160 |
| 05/05/2014 | Follow up on attorney disclosures | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 05/05/2014 | Conference with E. Parker, D. Wheat, and C. Howard regarding alternatives to PLR request | | | | |
| | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B240 |
| 05/05/2014 | Prepare outline of PFA process | | | | |
| | M MCNULTY | 2.30 hrs. | 725.00/hr | 1,667.50 | B240 |
| 05/05/2014 | Research pre-filing agreement procedures | | | | |
| | M MCNULTY | 2.30 hrs. | 725.00/hr | 1,667.50 | B240 |
| 05/05/2014 | Follow up with M. McNulty and D. Bennett regarding the  changes in the employment application | | | | |
| | D LIGGINS | 0.60 hrs. | 560.00/hr | 336.00 | B160 |
| 05/05/2014 | Prepare email to M. McNulty regarding pre-filing agreement procedures | | | | |
| | B BLOOM | 0.60 hrs. | 515.00/hr | 309.00 | B240 |
| 05/05/2014 | Conference with D. Wheat regarding potential resolution of various issues through █████ or other alternatives | | | | |
| | B BLOOM | 0.40 hrs. | 515.00/hr | 206.00 | B240 |
| 05/05/2014 | Analyze PLR process and alternatives | | | | |
| | D WHEAT | 1.20 hrs. | 805.00/hr | 966.00 | B240 |
| 05/05/2014 | Conference with B. Bloom regarding PLR process and alternatives | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 05/05/2014 | Conference with Kirkland & Ellis regarding PLR process and alternatives | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 05/05/2014 | Complete TK attorney conflicts clearance process | | | | |
| | K CLARK | 0.40 hrs. | 515.00/hr | 206.00 | B160 |
| 05/05/2014 | Finalize attorney chart concerning shareholder status | | | | |
| | C LEMIRE | 1.40 hrs. | 240.00/hr | 336.00 | B160 |
| 05/06/2014 | Emails regarding outline ████████ | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B240 |
| 05/06/2014 | Revise Retention Application and Declaration | | | | |
| | M MCNULTY | 1.30 hrs. | 725.00/hr | 942.50 | B160 |
| 05/06/2014 | Research issues relating to ████████ memo | | | | |
| | L MEYERCORD | 4.80 hrs. | 430.00/hr | 2,064.00 | B240 |
| 05/06/2014 | Conference with D. Wheat regarding issues subject ████████ | | | | |
| | L MEYERCORD | 0.40 hrs. | 430.00/hr | 172.00 | B240 |
| 05/06/2014 | Review and prepare comments to ████████ outline | | | | |

THOMPSON & KNIGHT
LLP

| | B BLOOM | 1.40 hrs. | 515.00/hr | 721.00 | B240 |
|---|---|---|---|---|---|
| 05/06/2014 | Analyze tax issues regarding ███ PLR process | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 05/06/2014 | Emails with M. McNulty and B. Bloom regarding ███ PLR process | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 05/06/2014 | Conference with L. Meyercord regarding ███ PLR process | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 05/06/2014 | Communicate with D. Liggins regarding conflicts review | | | | |
| | K CLARK | 0.20 hrs. | 515.00/hr | 103.00 | B160 |
| 05/06/2014 | Update schedule with new conflict information | | | | |
| | C LEMIRE | 0.40 hrs. | 240.00/hr | 96.00 | B160 |
| 05/06/2014 | Review and analysis of reports regarding case and e-mail communications with tax group regarding objecting junior creditors | | | | |
| | D LIGGINS | 0.70 hrs. | 560.00/hr | 392.00 | B110 |
| 05/06/2014 | Prepare chart of issues and likely means of resolution | | | | |
| | B BLOOM | 4.20 hrs. | 515.00/hr | 2,163.00 | B240 |
| 05/06/2014 | Supplement conflicts review | | | | |
| | K CLARK | 0.30 hrs. | 515.00/hr | 154.50 | B160 |
| 05/06/2014 | Review Pre-submission paper and comment | | | | |
| | E PARKER | 0.50 hrs. | 930.00/hr | 465.00 | B240 |
| 05/06/2014 | Review and revise memo regarding ███ PLR process | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 05/06/2014 | Review ███ memo | | | | |
| | L MEYERCORD | 1.10 hrs. | 430.00/hr | 473.00 | B240 |
| 05/06/2014 | Prepare Retention Application and Declaration | | | | |
| | M MCNULTY | 1.60 hrs. | 725.00/hr | 1,160.00 | B160 |
| 05/07/2014 | Review and revise memo regarding ███ PLR process | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 05/07/2014 | Review Bankruptcy filings and orders to discuss with IRS | | | | |
| | E PARKER | 0.60 hrs. | 930.00/hr | 558.00 | B240 |
| 05/07/2014 | Finalize outline of ███ process | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B240 |
| 05/07/2014 | Prepare outline on ███ process | | | | |
| | L MEYERCORD | 0.80 hrs. | 430.00/hr | 344.00 | B240 |
| 05/07/2014 | Research issues regarding resolution of tax issues through PLR ███ | | | | |
| | B BLOOM | 1.20 hrs. | 515.00/hr | 618.00 | B240 |
| 05/07/2014 | Transmit outline of ███ process to C. Howard | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B240 |
| 05/07/2014 | Call regarding ███, annual meeting with Exam team, and ordinary course professional role | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 05/07/2014 | Call with A. Weintraub, Kirkland & Ellis, regarding ordinary course professional designation and motion | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 05/07/2014 | Internal calls and emails regarding ordinary course professional designation and motion | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |

**THOMPSON & KNIGHT**
LLP

| 05/07/2014 | Prepare outline ███████████████████ | | | | |
|---|---|---|---|---|---|
| | B BLOOM | 0.90 hrs. | 515.00/hr | 463.50 | B240 |
| 05/07/2014 | Prepare issues list | | | | |
| | B BLOOM | 1.40 hrs. | 515.00/hr | 721.00 | B240 |
| 05/07/2014 | Review ████ rules and procedures | | | | |
| | E PARKER | 0.50 hrs. | 930.00/hr | 465.00 | B240 |
| 05/07/2014 | Telephone conference with IRS ██████ | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 05/07/2014 | Emails regarding pre-submission conference | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 05/07/2014 | Prepare PLR request | | | | |
| | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 05/08/2014 | Conference with E. Parker regarding ordinary course professional motion and procedures | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 05/08/2014 | Emails and conferences with client and Kirkland & Ellis regarding pre-submission conference | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 05/08/2014 | Prepare PLR request | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 05/08/2014 | Telephone conference with T. Maynes and analyze tax structure issues | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 05/08/2014 | Call with M. Horn regarding ordinary course professional motion and procedures | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 05/08/2014 | Plan for pre-submission conference | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 05/08/2014 | Advise regarding retention as an ordinary course professional compared to filing of formal employment application | | | | |
| | D LIGGINS | 0.50 hrs. | 560.00/hr | 280.00 | B160 |
| 05/09/2014 | Prepare for pre-submission meeting | | | | |
| | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 05/09/2014 | Review supplemental list of adverse parties and finalized full list of same with respect to potential special counsel representation | | | | |
| | K CLARK | 0.30 hrs. | 515.00/hr | 154.50 | B160 |
| 05/09/2014 | Direct review of updated conflicts list | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B160 |
| 05/09/2014 | Research tax issues related to private letter ruling request | | | | |
| | B BLOOM | 1.80 hrs. | 515.00/hr | 927.00 | B240 |
| 05/09/2014 | Research regarding pre-submission conference | | | | |
| | L MEYERCORD | 2.90 hrs. | 430.00/hr | 1,247.00 | B240 |
| 05/09/2014 | Follow up on Ordinary Course Professionals Motion and procedures | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B160 |
| 05/09/2014 | Conference with E. Parker regarding pre-submission conference | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B240 |
| 05/09/2014 | Prepare emails to D. Wheat regarding tax issues related to private letter ruling request | | | | |
| | B BLOOM | 0.40 hrs. | 515.00/hr | 206.00 | B240 |
| 05/09/2014 | Emails with client and Kirkland & Ellis regarding pre-submission meeting | | | | |
| | D WHEAT | 0.50 hrs. | 805.00/hr | 402.50 | B240 |

**THOMPSON & KNIGHT**
LLP

| Date | Description | Timekeeper | Hours | Rate | Amount | Task |
|---|---|---|---|---|---|---|
| 05/10/2014 | Conference with E. Parker regarding conflicts for engagement and potential fee application | | | | | |
| | | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B160 |
| 05/10/2014 | Prepare PLR request | | | | | |
| | | D WHEAT | 0.70 hrs. | 805.00/hr | 563.50 | B240 |
| 05/10/2014 | Prepare for pre-submission conference | | | | | |
| | | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 05/10/2014 | Clear conflicts for engagement as Ordinary Course Professionals | | | | | |
| | | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 05/10/2014 | Analyze tax issues regarding alternative structures per question from Kirkland & Ellis | | | | | |
| | | D WHEAT | 0.70 hrs. | 805.00/hr | 563.50 | B240 |
| 05/11/2014 | Prepare email to IRS regarding presubmission conference | | | | | |
| | | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 05/11/2014 | Prepare for presubmission conference | | | | | |
| | | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 05/12/2014 | Conference with D. Wheat and B. Bloom regarding ruling request | | | | | |
| | | L MEYERCORD | 0.70 hrs. | 430.00/hr | 301.00 | B240 |
| 05/12/2014 | Prepare for pre-submission conference | | | | | |
| | | L MEYERCORD | 3.20 hrs. | 430.00/hr | 1,376.00 | B240 |
| 05/12/2014 | Analyze potential tax issues for conference with IRS | | | | | |
| | | B BLOOM | 2.20 hrs. | 515.00/hr | 1,133.00 | B240 |
| 05/12/2014 | Draft PLR request | | | | | |
| | | B BLOOM | 2.10 hrs. | 515.00/hr | 1,081.50 | B240 |
| 05/12/2014 | Conferences with L. Meyercord and B. Bloom regarding presubmission conference meeting with IRS | | | | | |
| | | D WHEAT | 1.70 hrs. | 805.00/hr | 1,368.50 | B240 |
| 05/12/2014 | Emails with K&E regarding presubmission conference meeting with IRS | | | | | |
| | | D WHEAT | 1.10 hrs. | 805.00/hr | 885.50 | B240 |
| 05/12/2014 | Telephone conference with ▮▮▮▮ | | | | | |
| | | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 05/12/2014 | Conferences with ▮▮▮▮ and L. Meyercord regarding PLR request | | | | | |
| | | D WHEAT | 0.70 hrs. | 805.00/hr | 563.50 | B240 |
| 05/12/2014 | Prepare for presubmission conference meeting with IRS and travel to DC | | | | | |
| | | D WHEAT | 6.20 hrs. | 805.00/hr | 4,991.00 | B240 |
| 05/12/2014 | Meeting with D. Wheat and L. Meyercord regarding IRS pre-submission conference and issues related to same | | | | | |
| | | B BLOOM | 0.70 hrs. | 515.00/hr | 360.50 | B240 |
| 05/12/2014 | Review and analysis of the Debtors' motion to employ ordinary course professionals | | | | | |
| | | D LIGGINS | 0.50 hrs. | 560.00/hr | 280.00 | B160 |
| 05/12/2014 | Prepare ruling request | | | | | |
| | | L MEYERCORD | 4.20 hrs. | 430.00/hr | 1,806.00 | B240 |
| 05/12/2014 | Email regarding Ordinary Course Professionals Motion | | | | | |
| | | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B160 |
| 05/12/2014 | Email regarding ▮▮▮▮ process | | | | | |
| | | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B240 |
| 05/12/2014 | Prepare PLR request | | | | | |
| | | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| | | | | | |
|---|---|---|---|---|---|
| 05/12/2014 | Review and revise schedule to include additional conflicts information | | | | |
| | C LEMIRE | 0.80 hrs. | 240.00/hr | 192.00 | B160 |
| 05/12/2014 | Complete supplemental conflicts review of additional parties in interest received from Debtor's counsel in connection with potential special counsel representation | | | | |
| | K CLARK | 1.70 hrs. | 515.00/hr | 875.50 | B160 |
| 05/13/2014 | Review Ordinary Course Professionals Motion | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B160 |
| 05/13/2014 | Review ███ 355 rulings | | | | |
| | L MEYERCORD | 4.10 hrs. | 430.00/hr | 1,763.00 | B240 |
| 05/13/2014 | Conference calls before and after pre-submission conference with IRS | | | | |
| | B BLOOM | 0.80 hrs. | 515.00/hr | 412.00 | B240 |
| 05/13/2014 | Prepare for IRS pre submission meeting | | | | |
| | D WHEAT | 2.30 hrs. | 805.00/hr | 1,851.50 | B240 |
| 05/13/2014 | Conference and emails with M. Horn and A. Weintraub regarding Ordinary Course Professionals Motion | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 05/13/2014 | Conference with E. Parker regarding ███████ process | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B240 |
| 05/13/2014 | Update from L. Meyercord regarding IRS pre-submission conference | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B240 |
| 05/13/2014 | E-mail correspondence with D. Wheat regarding ███ 355 rulings | | | | |
| | L MEYERCORD | 1.10 hrs. | 430.00/hr | 473.00 | B240 |
| 05/13/2014 | Conference call recapping pre-submission conference | | | | |
| | L MEYERCORD | 0.40 hrs. | 430.00/hr | 172.00 | B240 |
| 05/13/2014 | Prepare private letter ruling request | | | | |
| | L MEYERCORD | 2.60 hrs. | 430.00/hr | 1,118.00 | B240 |
| 05/13/2014 | Research and analyze tax issues regarding pre-submission conference | | | | |
| | B BLOOM | 2.20 hrs. | 515.00/hr | 1,133.00 | B240 |
| 05/13/2014 | Prepare draft PLR request | | | | |
| | B BLOOM | 2.10 hrs. | 515.00/hr | 1,081.50 | B240 |
| 05/13/2014 | Pre-meeting at Kirkland & Ellis regarding presubmission conference meeting with IRS | | | | |
| | D WHEAT | 1.50 hrs. | 805.00/hr | 1,207.50 | B240 |
| 05/13/2014 | Pre submission meeting at IRS | | | | |
| | D WHEAT | 2.30 hrs. | 805.00/hr | 1,851.50 | B240 |
| 05/13/2014 | Post-meeting at Kirkland & Ellis | | | | |
| | D WHEAT | 1.20 hrs. | 805.00/hr | 966.00 | B240 |
| 05/13/2014 | Return to Dallas and prepare PLR request | | | | |
| | D WHEAT | 6.20 hrs. | 805.00/hr | 4,991.00 | B240 |
| 05/14/2014 | Revise PLR request incorporating changes after pre-submission conference with IRS | | | | |
| | B BLOOM | 3.40 hrs. | 515.00/hr | 1,751.00 | B240 |
| 05/14/2014 | Conference with D. Wheat and L. Meyercord regarding PLR request | | | | |
| | B BLOOM | 0.60 hrs. | 515.00/hr | 309.00 | B240 |
| 05/14/2014 | Analyze indentures of unsecured EFIH debt and prepare securities analysis for PLR request | | | | |
| | L MEYERCORD | 4.40 hrs. | 430.00/hr | 1,892.00 | B240 |
| 05/14/2014 | Research legislative history of ██████ for PLR request | | | | |
| | L MEYERCORD | 4.40 hrs. | 430.00/hr | 1,892.00 | B240 |

THOMPSON & KNIGHT
LLP

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2014 | Prepare PLR request | | | | |
| | D WHEAT | 0.90 hrs. | 805.00/hr | 724.50 | B240 |
| 05/14/2014 | Conference with B. Bloom and L. Meyercord regarding PLR request | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 05/14/2014 | Rreview and revise changes to the employment application | | | | |
| | D LIGGINS | 1.60 hrs. | 560.00/hr | 896.00 | B160 |
| 05/14/2014 | Conference with E. Parker regarding presubmission conference and consider next steps regarding PLR | | | | |
| | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 05/14/2014 | Conference with B. Bloom and D. Wheat regarding pre-submission conference | | | | |
| | L MEYERCORD | 0.60 hrs. | 430.00/hr | 258.00 | B240 |
| 05/14/2014 | Research tax issues regarding PLR request | | | | |
| | B BLOOM | 3.10 hrs. | 515.00/hr | 1,596.50 | B240 |
| 05/14/2014 | Review M. McNulty's changes to the employment application | | | | |
| | D LIGGINS | 0.40 hrs. | 560.00/hr | 224.00 | B160 |
| 05/15/2014 | Prepare revised draft of PLR request | | | | |
| | B BLOOM | 2.20 hrs. | 515.00/hr | 1,133.00 | B240 |
| 05/15/2014 | Prepare PLR request | | | | |
| | L MEYERCORD | 4.40 hrs. | 430.00/hr | 1,892.00 | B240 |
| 05/15/2014 | Calls with A. Weintraub regarding ordinary course motion | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 05/15/2014 | Review and revise PLR request | | | | |
| | D WHEAT | 2.00 hrs. | 805.00/hr | 1,610.00 | B240 |
| 05/15/2014 | Review and revise retention application | | | | |
| | K CLARK | 0.50 hrs. | 515.00/hr | 257.50 | B160 |
| 05/15/2014 | Direct revisions of special retention application | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 05/15/2014 | Emails with M. Horn regarding ordinary course motion and revised Statement of Adjustments | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 05/15/2014 | Research tax issues regarding PLR request | | | | |
| | B BLOOM | 2.60 hrs. | 515.00/hr | 1,339.00 | B240 |
| 05/15/2014 | Conferences with B. Bloom regarding PLR request | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 05/15/2014 | Communicate with D. Liggins regarding retention application | | | | |
| | K CLARK | 0.30 hrs. | 515.00/hr | 154.50 | B160 |
| 05/16/2014 | Telephone communications with M. McNulty regarding additional language proposed by Debtors' counsel to employment application order and supporting declaration | | | | |
| | D LIGGINS | 0.50 hrs. | 560.00/hr | 280.00 | B160 |
| 05/16/2014 | Continue to prepare retention application | | | | |
| | M MCNULTY | 1.20 hrs. | 725.00/hr | 870.00 | B160 |
| 05/16/2014 | Review and analysis of M. McNulty's revisions to the employment application | | | | |
| | D LIGGINS | 0.60 hrs. | 560.00/hr | 336.00 | B160 |
| 05/18/2014 | Continue to review and revise Employment Application, Order and Supporting Declaration | | | | |
| | D LIGGINS | 2.50 hrs. | 560.00/hr | 1,400.00 | B160 |
| 05/19/2014 | Conference call on ruling request | | | | |
| | L MEYERCORD | 0.50 hrs. | 430.00/hr | 215.00 | B240 |

THOMPSON & KNIGHT
LLP

| Date | Description | Timekeeper | Hours | Rate | Amount | Code |
|---|---|---|---|---|---|---|
| 05/19/2014 | Conference call to discuss PLR request | | | | | |
| | | B BLOOM | 0.40 hrs. | 515.00/hr | 206.00 | B240 |
| 05/19/2014 | Meeting regarding Application and Status of PLR and IRS audits | | | | | |
| | | E PARKER | 1.20 hrs. | 930.00/hr | 1,116.00 | B240 |
| 05/19/2014 | Conference call with creditors' tax counsel regarding PLR | | | | | |
| | | D WHEAT | 0.50 hrs. | 805.00/hr | 402.50 | B240 |
| 05/19/2014 | Prepare retention application | | | | | |
| | | M MCNULTY | 1.30 hrs. | 725.00/hr | 942.50 | B160 |
| 05/19/2014 | Gather information regarding fees and expenses for retention application | | | | | |
| | | M MCNULTY | 1.80 hrs. | 725.00/hr | 1,305.00 | B160 |
| 05/19/2014 | Prepare summary of █████ research | | | | | |
| | | L MEYERCORD | 2.30 hrs. | 430.00/hr | 989.00 | B240 |
| 05/19/2014 | Conference with D. Wheat to discuss PLR request | | | | | |
| | | B BLOOM | 0.10 hrs. | 515.00/hr | 51.50 | B240 |
| 05/19/2014 | Prepare revised draft of PLR request | | | | | |
| | | B BLOOM | 4.50 hrs. | 515.00/hr | 2,317.50 | B240 |
| 05/19/2014 | Research tax issues ███████████████ | | | | | |
| | | B BLOOM | 4.80 hrs. | 515.00/hr | 2,472.00 | B240 |
| 05/19/2014 | Review client and K&E comments to PLR request | | | | | |
| | | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 05/20/2014 | Emails with A Weintraub, Kirkland & Ellis regarding retention application | | | | | |
| | | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 05/20/2014 | Gather information regarding fees and expenses for retention application | | | | | |
| | | M MCNULTY | 0.90 hrs. | 725.00/hr | 652.50 | B160 |
| 05/20/2014 | Research tax issues regarding spin-off | | | | | |
| | | B BLOOM | 3.90 hrs. | 515.00/hr | 2,008.50 | B240 |
| 05/20/2014 | Conference with D. Wheat regarding tax issues regarding spin-off | | | | | |
| | | B BLOOM | 0.50 hrs. | 515.00/hr | 257.50 | B240 |
| 05/20/2014 | Review tax research from B. Bloom regarding PLR | | | | | |
| | | D WHEAT | 0.50 hrs. | 805.00/hr | 402.50 | B240 |
| 05/20/2014 | Inter-office conference with M. McNulty finalizing the employment application, order, and declaration | | | | | |
| | | D LIGGINS | 1.80 hrs. | 560.00/hr | 1,008.00 | B160 |
| 05/20/2014 | Review and revise PLR per comments from client and K&E | | | | | |
| | | D WHEAT | 0.90 hrs. | 805.00/hr | 724.50 | B240 |
| 05/20/2014 | Prepare revised draft of PLR request | | | | | |
| | | B BLOOM | 4.10 hrs. | 515.00/hr | 2,111.50 | B240 |
| 05/20/2014 | Review K&E and EFH comments to draft PLR request | | | | | |
| | | L MEYERCORD | 1.40 hrs. | 430.00/hr | 602.00 | B240 |
| 05/20/2014 | Prepare retention application | | | | | |
| | | M MCNULTY | 1.10 hrs. | 725.00/hr | 797.50 | B160 |
| 05/21/2014 | Research tax issues related to spin-off | | | | | |
| | | B BLOOM | 3.20 hrs. | 515.00/hr | 1,648.00 | B240 |
| 05/21/2014 | Working group call regarding █████ agreement █████ private letter ruling request | | | | | |
| | | M MCNULTY | 0.60 hrs. | 725.00/hr | 435.00 | B240 |
| 05/21/2014 | Review and revise PLR request | | | | | |

THOMPSON & KNIGHT
LLP

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | D WHEAT | 2.20 hrs. | 805.00/hr | 1,771.00 | B240 |
| 05/21/2014 | Telephone conference with ███ and others regarding strategy of ███ | | | | |
|  | E PARKER | 1.00 hrs. | 930.00/hr | 930.00 | B240 |
| 05/21/2014 | Review K&E and EFH comments to PLR request | | | | |
|  | L MEYERCORD | 2.10 hrs. | 430.00/hr | 903.00 | B240 |
| 05/21/2014 | Prepare for ███ agreement ███ private letter ruling request | | | | |
|  | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B240 |
| 05/21/2014 | Conference with D. Wheat and B. Bloom regarding PLR request | | | | |
|  | L MEYERCORD | 0.40 hrs. | 430.00/hr | 172.00 | B240 |
| 05/21/2014 | Conference with T&K and EFH ███ | | | | |
|  | L MEYERCORD | 0.60 hrs. | 430.00/hr | 258.00 | B240 |
| 05/21/2014 | Prepare revised draft of PLR request | | | | |
|  | B BLOOM | 3.30 hrs. | 515.00/hr | 1,699.50 | B240 |
| 05/21/2014 | Conference call to discuss PLR request | | | | |
|  | B BLOOM | 0.70 hrs. | 515.00/hr | 360.50 | B240 |
| 05/21/2014 | Conferences with B. Bloom regarding PLR request | | | | |
|  | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 05/21/2014 | Conference call with K&E and client regarding PLR request | | | | |
|  | D WHEAT | 0.70 hrs. | 805.00/hr | 563.50 | B240 |
| 05/21/2014 | Conference call with client regarding ███ strategy | | | | |
|  | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 05/22/2014 | Review revised draft | | | | |
|  | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 05/22/2014 | Prepare revised draft of PLR request | | | | |
|  | B BLOOM | 2.30 hrs. | 515.00/hr | 1,184.50 | B240 |
| 05/22/2014 | Analyze ███ tax issues | | | | |
|  | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 05/22/2014 | Emails with client and K&E regarding ███ tax issues | | | | |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 05/22/2014 | Emails with B. Bloom | | | | |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 05/22/2014 | Review tax research | | | | |
|  | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 05/22/2014 | Emails with client and K&E regarding ███ tax issues | | | | |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 05/22/2014 | E-mail materials to D. Wheat regarding ███ discussion for PLR request | | | | |
|  | L MEYERCORD | 0.30 hrs. | 430.00/hr | 129.00 | B240 |
| 05/22/2014 | Review and revise ruling request | | | | |
|  | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 05/22/2014 | Continue to draft and revise employment application, order, and declaration | | | | |
|  | D LIGGINS | 1.40 hrs. | 560.00/hr | 784.00 | B160 |
| 05/22/2014 | Gather information for retention application | | | | |
|  | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 05/22/2014 | Analyze tax issues ███ | | | | |
|  | B BLOOM | 3.20 hrs. | 515.00/hr | 1,648.00 | B240 |

THOMPSON & KNIGHT
LLP

| | | | | | |
|---|---|---|---|---|---|
| 05/23/2014 | Review revised draft of retention application and declaration | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B160 |
| 05/23/2014 | Review and revise PLR request | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 05/23/2014 | Review and comment on Debtors' counsel's changes to current draft of the employment application, order, and affidavit | | | | |
| | D LIGGINS | 1.10 hrs. | 560.00/hr | 616.00 | B160 |
| 05/23/2014 | Prepare revised draft of PLR request | | | | |
| | B BLOOM | 2.30 hrs. | 515.00/hr | 1,184.50 | B240 |
| 05/23/2014 | Transmit revised draft of retention application and declaration to E. Parker and D. Wheat to review | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B160 |
| 05/23/2014 | Emails with A. Weintraub, K&E, regarding draft of retention application and declaration | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B160 |
| 05/23/2014 | Emails regarding ███████ meeting | | | | |
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B240 |
| 05/23/2014 | Analyze tax issues regarding revised draft of PLR request | | | | |
| | B BLOOM | 2.30 hrs. | 515.00/hr | 1,184.50 | B240 |
| 05/23/2014 | Conferences with L. Meyercord and D. Wheat regarding revised draft of PLR request | | | | |
| | B BLOOM | 0.20 hrs. | 515.00/hr | 103.00 | B240 |
| 05/23/2014 | Conference with B. Bloom regarding PLR request | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 05/23/2014 | Review and reply to emails regarding PLR request | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 05/23/2014 | Telephone conference with IRS ███████ regarding PLR | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 05/23/2014 | Email client and K&E regarding PLR request | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 05/27/2014 | Conference with B. Bloom regarding PLR request | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 05/27/2014 | Review and reply to email from K&E | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 05/27/2014 | Conference with B. Bloom regarding PLR request | | | | |
| | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 05/27/2014 | Review and reply to email from K&E | | | | |
| | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 05/27/2014 | Attention to finalizing of the Employment Application | | | | |
| | D LIGGINS | 0.60 hrs. | 560.00/hr | 336.00 | B160 |
| 05/27/2014 | Finalize Special Retention Application and transmit for filing | | | | |
| | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B160 |
| 05/27/2014 | Review and revise PLR request | | | | |
| | D WHEAT | 1.00 hrs. | 805.00/hr | 805.00 | B240 |
| 05/28/2014 | Review and reply to emails regarding PLR request | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 05/28/2014 | Respond to email from Alvarez & Marsal regarding prepetition fees | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |

THOMPSON & KNIGHT
LLP

Page 14
November 7, 2014
Invoice 41498781

| | | | | | |
|---|---|---|---|---|---|
| 05/28/2014 | Attention to questions regarding statement of financial affairs | | | | |
| | D LIGGINS | 0.10 hrs. | 560.00/hr | 56.00 | B160 |
| 05/28/2014 | Gather information to reconcile petition fees | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 05/28/2014 | Prepare email to ███████████ issue | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 05/29/2014 | Research ███████ issue | | | | |
| | L MEYERCORD | 3.60 hrs. | 430.00/hr | 1,548.00 | B240 |
| 05/29/2014 | Emails with client and K&E regarding possible ████ structure | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 05/29/2014 | Conference with D. Wheat regarding ███████████████ issue | | | | |
| | L MEYERCORD | 0.30 hrs. | 430.00/hr | 129.00 | B240 |
| 05/29/2014 | Review and analyze ███████ structure | | | | |
| | D WHEAT | 0.90 hrs. | 805.00/hr | 724.50 | B240 |
| 05/30/2014 | Review information regarding ██████ structure for EFH | | | | |
| | D WHEAT | 0.90 hrs. | 805.00/hr | 724.50 | B240 |
| 05/30/2014 | Working group call regarding private letter ruling process, meeting with ███████, and ████████ process | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 05/30/2014 | Telephone conference with C. Howard and B. Lovelace regarding ███████ strategy ████████████ | | | | |
| | E PARKER | 1.00 hrs. | 930.00/hr | 930.00 | B240 |
| 05/30/2014 | Conference with EFH, E. Parker, M. McNulty and D. Wheat ███████████████████ policy and ██████████ process | | | | |
| | L MEYERCORD | 0.30 hrs. | 430.00/hr | 129.00 | B240 |
| 05/30/2014 | Direct preparation of outline ███████ regarding ████████████ process | | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | 435.00 | B240 |
| 05/30/2014 | Follow up on special counsel motion, objection date, and hearing date | | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | 435.00 | B160 |
| 05/30/2014 | Conference with K. Ashby and B. Bloom regarding facts in PLR request | | | | |
| | L MEYERCORD | 0.40 hrs. | 430.00/hr | 172.00 | B240 |
| 05/30/2014 | Research ██████ program | | | | |
| | L MEYERCORD | 1.40 hrs. | 430.00/hr | 602.00 | B240 |
| 05/30/2014 | Review DIP loan proposal and analyze tax issue ████████████████████ | | | | |
| | D WHEAT | 0.90 hrs. | 805.00/hr | 724.50 | B240 |
| 05/30/2014 | Conference call regarding DIP loan | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 05/30/2014 | Telephone conference with T. Maynes | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 05/30/2014 | Conference call with C. Howard and B. Lovelace regarding █████ structure for EFH | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 06/02/2014 | Conference with D. Wheat and L. Meyercord regarding █████ structure for EFH | | | | |
| | B BLOOM | 0.60 hrs. | 515.00/hr | 309.00 | B240 |
| 06/02/2014 | Conference with B. Bloom and D. Wheat regarding comments to PLR ███████████████████ ████ | | | | |
| | L MEYERCORD | 0.60 hrs. | 430.00/hr | 258.00 | B240 |
| 06/02/2014 | Review and revise PLR request regarding above | | | | |

THOMPSON & KNIGHT
LLP

Page 15
November 7, 2014
Invoice 41498781

|            |                                                                                                                                    |            |            |          |      |
|------------|------------------------------------------------------------------------------------------------------------------------------------|------------|------------|----------|------|
|            | D WHEAT                                                                                                                             | 2.20 hrs.  | 805.00/hr  | 1,771.00 | B240 |
| 06/02/2014 | Emails and conferences with B. Bloom and L. Meyercord                                                                              |            |            |          |      |
|            | D WHEAT                                                                                                                             | 0.40 hrs.  | 805.00/hr  | 322.00   | B240 |
| 06/02/2014 | Review comments to PLR request received from creditors' tax counsel                                                                |            |            |          |      |
|            | B BLOOM                                                                                                                             | 2.30 hrs.  | 515.00/hr  | 1,184.50 | B240 |
| 06/02/2014 | Review comments to PLR ███████████████                                                                                             |            |            |          |      |
|            | L MEYERCORD                                                                                                                        | 3.60 hrs.  | 430.00/hr  | 1,548.00 | B240 |
| 06/02/2014 | Telephone call and email to ███████ ' assistant to arrange call ████████                                                           |            |            |          |      |
|            | E PARKER                                                                                                                           | 0.80 hrs.  | 930.00/hr  | 744.00   | B240 |
| 06/02/2014 | Confer with K. Clark concerning process for reviewing pending potential conflicts                                                 |            |            |          |      |
|            | C LEMIRE                                                                                                                           | 0.10 hrs.  | 240.00/hr  | 24.00    | B160 |
| 06/02/2014 | Review and analyze creditor comments to PLR request                                                                                |            |            |          |      |
|            | D WHEAT                                                                                                                             | 2.50 hrs.  | 805.00/hr  | 2,012.50 | B240 |
| 06/02/2014 | Attention to supplemental conflicts searches to be run on as-notified basis                                                       |            |            |          |      |
|            | K CLARK                                                                                                                             | 0.90 hrs.  | 515.00/hr  | 463.50   | B160 |
| 06/03/2014 | Review and revise PLR request                                                                                                       |            |            |          |      |
|            | D WHEAT                                                                                                                             | 2.10 hrs.  | 805.00/hr  | 1,690.50 | B240 |
| 06/03/2014 | Telephone conference with ██████████                                                                                               |            |            |          |      |
|            | E PARKER                                                                                                                           | 0.40 hrs.  | 930.00/hr  | 372.00   | B240 |
| 06/03/2014 | Review creditors' comments to PLR                                                                                                   |            |            |          |      |
|            | L MEYERCORD                                                                                                                        | 3.30 hrs.  | 430.00/hr  | 1,419.00 | B240 |
| 06/03/2014 | Prepare revised draft of PLR request incorporating comments received from various creditors' tax counsel                          |            |            |          |      |
|            | B BLOOM                                                                                                                             | 8.30 hrs.  | 515.00/hr  | 4,274.50 | B160 |
| 06/03/2014 | Conference with D. Wheat and L. Meyercord regarding revised draft of PLR request                                                  |            |            |          |      |
|            | B BLOOM                                                                                                                             | 1.10 hrs.  | 515.00/hr  | 566.50   | B240 |
| 06/03/2014 | Conference call with KE and EFH regarding revised draft of PLR request                                                            |            |            |          |      |
|            | B BLOOM                                                                                                                             | 0.90 hrs.  | 515.00/hr  | 463.50   | B240 |
| 06/03/2014 | Conference call with ████████████████████████████ regarding revised draft of PLR request                                         |            |            |          |      |
|            | B BLOOM                                                                                                                             | 0.50 hrs.  | 515.00/hr  | 257.50   | B240 |
| 06/03/2014 | Conference with creditors' counsel and EFH regarding creditors' comments to PLR                                                   |            |            |          |      |
|            | L MEYERCORD                                                                                                                        | 1.40 hrs.  | 430.00/hr  | 602.00   | B240 |
| 06/03/2014 | Revise PLR request to address creditors' comments                                                                                  |            |            |          |      |
|            | L MEYERCORD                                                                                                                        | 4.20 hrs.  | 430.00/hr  | 1,806.00 | B240 |
| 06/03/2014 | Prepare summary                                                                                                                     |            |            |          |      |
|            | E PARKER                                                                                                                           | 0.30 hrs.  | 930.00/hr  | 279.00   | B240 |
| 06/03/2014 | Telephone call with C. Howard                                                                                                       |            |            |          |      |
|            | E PARKER                                                                                                                           | 0.30 hrs.  | 930.00/hr  | 279.00   | B240 |
| 06/03/2014 | Send emails regarding scheduling and respond                                                                                       |            |            |          |      |
|            | E PARKER                                                                                                                           | 0.30 hrs.  | 930.00/hr  | 279.00   | B240 |
| 06/03/2014 | Telephone conferences with and emails with Kirkland & Ellis regarding PLR request                                                 |            |            |          |      |
|            | D WHEAT                                                                                                                             | 1.10 hrs.  | 805.00/hr  | 885.50   | B240 |
| 06/03/2014 | Conference call and emails with client regarding PLR request                                                                       |            |            |          |      |
|            | D WHEAT                                                                                                                             | 0.90 hrs.  | 805.00/hr  | 724.50   | B240 |
| 06/03/2014 | Conference call with creditors regarding PLR request                                                                               |            |            |          |      |

THOMPSON & KNIGHT
LLP

|            |                                                                                              |           |           |          |      |
|------------|----------------------------------------------------------------------------------------------|-----------|-----------|----------|------|
|            | D WHEAT                                                                                      | 0.50 hrs. | 805.00/hr | 402.50   | B240 |
| 06/04/2014 | Conference with D. Wheat and L. Meyercord regarding revised draft of PLR request             |           |           |          |      |
|            | B BLOOM                                                                                      | 0.30 hrs. | 515.00/hr | 154.50   | B240 |
| 06/04/2014 | Review and revise PLR request                                                                |           |           |          |      |
|            | D WHEAT                                                                                      | 1.10 hrs. | 805.00/hr | 885.50   | B240 |
| 06/04/2014 | Emails with creditors counsel regarding PLR request                                          |           |           |          |      |
|            | D WHEAT                                                                                      | 0.60 hrs. | 805.00/hr | 483.00   | B240 |
| 06/04/2014 | Prepare revised draft of PLR request incorporating comments from various creditors' tax counsel |        |           |          |      |
|            | B BLOOM                                                                                      | 4.60 hrs. | 515.00/hr | 2,369.00 | B240 |
| 06/04/2014 | Prepare outline ███████████████ process and issues ███████████                               |           |           |          |      |
|            | L MEYERCORD                                                                                  | 3.50 hrs. | 430.00/hr | 1,505.00 | B240 |
| 06/04/2014 | Schedule meeting and send and respond to emails from ████████████                            |           |           |          |      |
|            | E PARKER                                                                                     | 0.50 hrs. | 930.00/hr | 465.00   | B240 |
| 06/04/2014 | Various emails and telephone conference with Kirkland & Ellis                                |           |           |          |      |
|            | D WHEAT                                                                                      | 0.80 hrs. | 805.00/hr | 644.00   | B240 |
| 06/04/2014 | Attention to conflicts questions regarding potential new matters                             |           |           |          |      |
|            | K CLARK                                                                                      | 0.30 hrs. | 515.00/hr | 154.50   | B160 |
| 06/05/2014 | Prepare for meeting with client regarding ████ issues                                        |           |           |          |      |
|            | D WHEAT                                                                                      | 1.90 hrs. | 805.00/hr | 1,529.50 | B240 |
| 06/05/2014 | Prepare outline of ████████████ issues ████                                                  |           |           |          |      |
|            | L MEYERCORD                                                                                  | 2.00 hrs. | 430.00/hr | 860.00   | B240 |
| 06/05/2014 | Call with E. O'Brien regarding outline ████████████                                          |           |           |          |      |
|            | M MCNULTY                                                                                    | 0.30 hrs. | 725.00/hr | 217.50   | B240 |
| 06/05/2014 | Prepare revised draft of PLR request                                                         |           |           |          |      |
|            | B BLOOM                                                                                      | 2.10 hrs. | 515.00/hr | 1,081.50 | B240 |
| 06/05/2014 | Review outline for ██████████                                                                |           |           |          |      |
|            | M MCNULTY                                                                                    | 0.40 hrs. | 725.00/hr | 290.00   | B240 |
| 06/05/2014 | Prepare exhibits to PLR request                                                              |           |           |          |      |
|            | B BLOOM                                                                                      | 1.10 hrs. | 515.00/hr | 566.50   | B240 |
| 06/05/2014 | Prepare PLR request checklist                                                                |           |           |          |      |
|            | B BLOOM                                                                                      | 0.90 hrs. | 515.00/hr | 463.50   | B240 |
| 06/05/2014 | Conference with E. O'Brien and M. McNulty regarding e outline ███████████████                |           |           |          |      |
|            | L MEYERCORD                                                                                  | 0.30 hrs. | 430.00/hr | 129.00   | B240 |
| 06/05/2014 | Review ████████ comments to PLR request                                                      |           |           |          |      |
|            | L MEYERCORD                                                                                  | 0.40 hrs. | 430.00/hr | 172.00   | B240 |
| 06/05/2014 | Meeting ████ regarding ████ issues                                                           |           |           |          |      |
|            | D WHEAT                                                                                      | 1.20 hrs. | 805.00/hr | 966.00   | B240 |
| 06/06/2014 | Research credit rating of debt for PLR                                                        |           |           |          |      |
|            | L MEYERCORD                                                                                  | 0.70 hrs. | 430.00/hr | 301.00   | B240 |
| 06/06/2014 | Review ████████████ comments to PLR                                                          |           |           |          |      |
|            | L MEYERCORD                                                                                  | 0.60 hrs. | 430.00/hr | 258.00   | B240 |
| 06/06/2014 | Revise ████████████ comments to PLR                                                          |           |           |          |      |
|            | L MEYERCORD                                                                                  | 2.20 hrs. | 430.00/hr | 946.00   | B240 |
| 06/06/2014 | Prepare PLR checklist regarding evised draft of PLR request                                  |           |           |          |      |
|            | B BLOOM                                                                                      | 0.60 hrs. | 515.00/hr | 309.00   | B240 |

**THOMPSON & KNIGHT**
LLP

| 06/06/2014 | Prepare exhibits to PLR request | | | | |
| | B BLOOM | 1.00 hrs. | 515.00/hr | 515.00 | B240 |
| 06/06/2014 | Conference calls regarding evised draft of PLR request | | | | |
| | B BLOOM | 0.30 hrs. | 515.00/hr | 154.50 | B240 |
| 06/06/2014 | Emails with client and Kirkland & Ellis regarding PLR request | | | | |
| | D WHEAT | 0.90 hrs. | 805.00/hr | 724.50 | B240 |
| 06/06/2014 | Review creditor comments and prepare email regarding PLR request | | | | |
| | D WHEAT | 1.10 hrs. | 805.00/hr | 885.50 | B240 |
| 06/06/2014 | Telephone conference with ██████████ | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 06/06/2014 | Prepare outline for ████████████████ | | | | |
| | L MEYERCORD | 4.30 hrs. | 430.00/hr | 1,849.00 | B240 |
| 06/06/2014 | Review and revise PLR request | | | | |
| | D WHEAT | 1.50 hrs. | 805.00/hr | 1,207.50 | B240 |
| 06/06/2014 | Prepare revised draft of PLR request | | | | |
| | B BLOOM | 6.20 hrs. | 515.00/hr | 3,193.00 | B240 |
| 06/08/2014 | Review comments to revised draft of PLR request | | | | |
| | B BLOOM | 1.40 hrs. | 515.00/hr | 721.00 | B240 |
| 06/08/2014 | Review and revise PLR request per email from Kirkland & Ellis | | | | |
| | D WHEAT | 1.10 hrs. | 805.00/hr | 885.50 | B240 |
| 06/08/2014 | Prepare outline of issues ████████████ | | | | |
| | L MEYERCORD | 3.80 hrs. | 430.00/hr | 1,634.00 | B240 |
| 06/08/2014 | Review and reply to emails from Kirkland & Ellis and client regarding PLR request | | | | |
| | D WHEAT | 0.90 hrs. | 805.00/hr | 724.50 | B240 |
| 06/08/2014 | Analyze ████████ issues | | | | |
| | D WHEAT | 0.80 hrs. | 805.00/hr | 644.00 | B240 |
| 06/09/2014 | Review and comment on outline ████████████ | | | | |
| | M MCNULTY | 2.30 hrs. | 725.00/hr | 1,667.50 | B240 |
| 06/09/2014 | Prepare outline ██████ of issues that may be subject to ██████ agreement | | | | |
| | L MEYERCORD | 6.50 hrs. | 430.00/hr | 2,795.00 | B240 |
| 06/09/2014 | Prepare PLR submission and related exhibits | | | | |
| | B BLOOM | 9.30 hrs. | 515.00/hr | 4,789.50 | B240 |
| 06/10/2014 | Prepare PLR submission and related exhibits | | | | |
| | B BLOOM | 7.40 hrs. | 515.00/hr | 3,811.00 | B240 |
| 06/10/2014 | Prepare outline of ██████████ issues ████████ | | | | |
| | L MEYERCORD | 7.10 hrs. | 430.00/hr | 3,053.00 | B240 |
| 06/10/2014 | Review and comment on outline ████████████ | | | | |
| | M MCNULTY | 2.10 hrs. | 725.00/hr | 1,522.50 | B240 |
| 06/10/2014 | Finalize PLR request | | | | |
| | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 06/10/2014 | Review and analysis of docket to determine if objections have been filed to TK's employment application | | | | |
| | D LIGGINS | 0.20 hrs. | 560.00/hr | 112.00 | B160 |
| 06/10/2014 | Transmit outline ████████████ to E. O'Brien | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 06/10/2014 | Emails with P. Kinealy, Alverez & Marsal, regarding fee reconciliation | | | | |

**THOMPSON & KNIGHT**
LLP

| | | | | | |
|---|---|---|---|---|---|
| | M MCNULTY | 0.60 hrs. | 725.00/hr | 435.00 | B160 |
| 06/10/2014 | Conference with M. McNulty and B. Bloom regarding outline of ████████ issues █ | | | | |
| | L MEYERCORD | 0.40 hrs. | 430.00/hr | 172.00 | B240 |
| 06/10/2014 | Review PLR request | | | | |
| | L MEYERCORD | 0.80 hrs. | 430.00/hr | 344.00 | B240 |
| 06/10/2014 | E-mail correspondence regarding outline of ████████ issues ████ | | | | |
| | L MEYERCORD | 0.60 hrs. | 430.00/hr | 258.00 | B240 |
| 06/10/2014 | Conference with B. Bloom regarding PLR request | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 06/10/2014 | Emails and telephone conferences with client and Kirkland & Ellis regarding PLR request | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 06/10/2014 | Emails with IRS | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 06/10/2014 | Attention to continuance of hearing on all employment applications | | | | |
| | D LIGGINS | 0.40 hrs. | 560.00/hr | 224.00 | B160 |
| 06/11/2014 | Attention to revised objection deadline set for application based on hearing date set | | | | |
| | K CLARK | 0.10 hrs. | 515.00/hr | 51.50 | B160 |
| 06/11/2014 | Review of the re-notice of the employment applications and attention to the new hearing date and objection deadline | | | | |
| | D LIGGINS | 0.50 hrs. | 560.00/hr | 280.00 | B160 |
| 06/11/2014 | Review EFH docket for objections to employment application of TK and communicate with D. Liggins regarding EFH docket | | | | |
| | K CLARK | 0.10 hrs. | 515.00/hr | 51.50 | B160 |
| 06/11/2014 | Gather information to respond to email from Alvarez and Marsal regarding prepetition fees in connection with SOPA's | | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | 435.00 | B160 |
| 06/12/2014 | Gather information to respond to email from Alvarez and Marsal regarding prepetition fees | | | | |
| | M MCNULTY | 2.30 hrs. | 725.00/hr | 1,667.50 | B160 |
| 06/12/2014 | Review PLR Request | | | | |
| | E PARKER | 0.80 hrs. | 930.00/hr | 744.00 | B240 |
| 06/12/2014 | Review and analysis of employment applications and declarations | | | | |
| | D LIGGINS | 1.10 hrs. | 560.00/hr | 616.00 | B160 |
| 06/12/2014 | Respond to emails regarding ████████ outline | | | | |
| | M MCNULTY | 1.20 hrs. | 725.00/hr | 870.00 | B240 |
| 06/12/2014 | Review other fee petitions and declarations | | | | |
| | M MCNULTY | 0.90 hrs. | 725.00/hr | 652.50 | B160 |
| 06/13/2014 | Prepare email to client and Kirkland & Ellis regarding possible ████ structure | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 06/13/2014 | Gather information to respond to email from Alvarez and Marsal regarding prepetition fees and to prepare amendment to Declaration and Schedule II | | | | |
| | M MCNULTY | 0.90 hrs. | 725.00/hr | 652.50 | B160 |
| 06/16/2014 | Prepare position paper regarding ████████ | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 06/16/2014 | Prepare position paper ████████████ | | | | |
| | B BLOOM | 1.00 hrs. | 515.00/hr | 515.00 | B240 |

THOMPSON & KNIGHT
LLP

| 06/16/2014 | Email correspondence with D. Wheat regarding slides for position paper and strategy for position paper | | | | |
|---|---|---|---|---|---|
| | E PARKER | 0.50 hrs. | 930.00/hr | 465.00 | B240 |
| 06/16/2014 | Conference with D. Wheat regarding position paper | | | | |
| | B BLOOM | 0.10 hrs. | 515.00/hr | 51.50 | B240 |
| 06/16/2014 | Prepare power point slides summarizing bankruptcy restructuring | | | | |
| | B BLOOM | 4.10 hrs. | 515.00/hr | 2,111.50 | B240 |
| 06/16/2014 | Conferences with B. Bloom regarding position paper | | | | |
| | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 06/16/2014 | Emails with IRS, E. Parker and client regarding position paper | | | | |
| | D WHEAT | 0.50 hrs. | 805.00/hr | 402.50 | B240 |
| 06/17/2014 | Prepare exhibit summarizing EFH restructuring and related PowerPoint slides | | | | |
| | B BLOOM | 7.70 hrs. | 515.00/hr | 3,965.50 | B240 |
| 06/17/2014 | Emails and conferences with E. Parker and B. Bloom regarding position paper | | | | |
| | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 06/17/2014 | Confer with K. Clark concerning conflicts | | | | |
| | C LEMIRE | 0.10 hrs. | 240.00/hr | 24.00 | B160 |
| 06/17/2014 | Review and comment on drafts and redrafts of position paper ██████████ | | | | |
| | E PARKER | 1.20 hrs. | 930.00/hr | 1,116.00 | B240 |
| 06/17/2014 | Prepare draft position paper ████████████████ | | | | |
| | B BLOOM | 3.10 hrs. | 515.00/hr | 1,596.50 | B240 |
| 06/17/2014 | Prepare position paper for ██████ | | | | |
| | D WHEAT | 1.80 hrs. | 805.00/hr | 1,449.00 | B240 |
| 06/17/2014 | Prepare attachment to position paper ██████ | | | | |
| | L MEYERCORD | 2.40 hrs. | 430.00/hr | 1,032.00 | B240 |
| 06/17/2014 | Review conflicts report and update summary chart with results of same | | | | |
| | C LEMIRE | 0.20 hrs. | 240.00/hr | 48.00 | B160 |
| 06/17/2014 | Gather information to respond to email from Alvarez and Marsal regarding prepetition fees and to prepare amendment to Declaration and Schedule II | | | | |
| | M MCNULTY | 1.40 hrs. | 725.00/hr | 1,015.00 | B160 |
| 06/18/2014 | Research and prepare summary ███████████████████████ ██████ | | | | |
| | L MEYERCORD | 0.80 hrs. | 430.00/hr | 344.00 | B240 |
| 06/18/2014 | Review and revise position paper ██████ | | | | |
| | D WHEAT | 1.20 hrs. | 805.00/hr | 966.00 | B240 |
| 06/18/2014 | Review and comment on Maynes revisions | | | | |
| | E PARKER | 0.80 hrs. | 930.00/hr | 744.00 | B240 |
| 06/18/2014 | Prepare draft position paper regarding ████████████ | | | | |
| | B BLOOM | 3.30 hrs. | 515.00/hr | 1,699.50 | B240 |
| 06/18/2014 | Conference calls with EFH and K&E to discuss position paper and ████ structure in connection with supplemental ruling request | | | | |
| | B BLOOM | 0.70 hrs. | 515.00/hr | 360.50 | B240 |
| 06/18/2014 | Conference with D. Wheat regarding position paper | | | | |
| | B BLOOM | 0.30 hrs. | 515.00/hr | 154.50 | B240 |
| 06/18/2014 | Prepare draft supplemental ruling request | | | | |
| | B BLOOM | 3.40 hrs. | 515.00/hr | 1,751.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| Date | Description | | | | |
|---|---|---|---|---|---|
| 06/18/2014 | Prepare revised drafts of exhibits to position paper | | | | |
| | B BLOOM | 1.20 hrs. | 515.00/hr | 618.00 | B240 |
| 06/18/2014 | Research tax consequences of post-spin ████ structure | | | | |
| | B BLOOM | 1.30 hrs. | 515.00/hr | 669.50 | B240 |
| 06/18/2014 | Conference with B. Bloom regarding summary ████████████████████ | | | | |
| | L MEYERCORD | 0.30 hrs. | 430.00/hr | 129.00 | B240 |
| 06/18/2014 | Telephone conference with C. Howard et al regarding Position Paper | | | | |
| | E PARKER | 0.70 hrs. | 930.00/hr | 651.00 | B240 |
| 06/18/2014 | Emails and conferences calls with client and K&E regarding position paper ████████ | | | | |
| | D WHEAT | 0.70 hrs. | 805.00/hr | 563.50 | B240 |
| 06/18/2014 | Conference call re EFH ████ supplemental ruling | | | | |
| | D WHEAT | 0.70 hrs. | 805.00/hr | 563.50 | B240 |
| 06/18/2014 | Prepare supplemental ruling request | | | | |
| | D WHEAT | 1.90 hrs. | 805.00/hr | 1,529.50 | B240 |
| 06/18/2014 | Telephone conference with K. Ashby regarding position paper ████ | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 06/18/2014 | Telephone conference with ████████ regarding PLR request | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 06/19/2014 | Research impact of ████ conversion on ████████████████ requirements of ████ | | | | |
| | B BLOOM | 2.30 hrs. | 515.00/hr | 1,184.50 | B240 |
| 06/19/2014 | Draft revised version of position paper on no-rule policy | | | | |
| | B BLOOM | 0.80 hrs. | 515.00/hr | 412.00 | B240 |
| 06/19/2014 | Prepare slides describing bankruptcy restructuring | | | | |
| | B BLOOM | 3.20 hrs. | 515.00/hr | 1,648.00 | B240 |
| 06/19/2014 | Prepare ruling request checklist | | | | |
| | B BLOOM | 0.90 hrs. | 515.00/hr | 463.50 | B240 |
| 06/19/2014 | Revise position paper and comment | | | | |
| | E PARKER | 1.20 hrs. | 930.00/hr | 1,116.00 | B240 |
| 06/19/2014 | Telephone call to ████████████ | | | | |
| | E PARKER | 0.20 hrs. | 930.00/hr | 186.00 | B240 |
| 06/19/2014 | Emails and conferences regarding position paper ████████ | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 06/19/2014 | Prepare email to IRS regarding PLR request | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 06/19/2014 | Prepare supplemental PLR request regarding ████ structure | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 06/19/2014 | Conference with B. Bloom regarding position paper ████████ | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 06/19/2014 | Review research and ████████ authorities from L. Meyercord | | | | |
| | D WHEAT | 1.20 hrs. | 805.00/hr | 966.00 | B240 |
| 06/19/2014 | Email G. Gallagher regarding position paper ████████ | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 06/19/2014 | Analyze 2d lien DIP proposal | | | | |
| | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| | | | | | |
|---|---|---|---|---|---|
| 06/19/2014 | Communicate with D. Liggins regarding bankruptcy docket in EFH | | | | |
| | K CLARK | 0.10 hrs. | 515.00/hr | 51.50 | B160 |
| 06/19/2014 | Review bankruptcy docket in EFH and determine no objections have been filed to TK employment application | | | | |
| | K CLARK | 0.10 hrs. | 515.00/hr | 51.50 | B160 |
| 06/19/2014 | Conference with B. Bloom and D. Wheat | | | | |
| | E PARKER | 0.40 hrs. | 930.00/hr | 372.00 | B240 |
| 06/19/2014 | Call with M. Horn regarding ███████████ outlines and ███████ meeting | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B240 |
| 06/19/2014 | Draft supplemental private letter ruling request | | | | |
| | B BLOOM | 3.90 hrs. | 515.00/hr | 2,008.50 | B240 |
| 06/19/2014 | Prepare position paper ██████ | | | | |
| | D WHEAT | 0.80 hrs. | 805.00/hr | 644.00 | B240 |
| 06/19/2014 | Research leasing activities required to satisfy active trade or business requirement | | | | |
| | L MEYERCORD | 1.70 hrs. | 430.00/hr | 731.00 | B240 |
| 06/20/2014 | Research and prepare summary for D. Wheat and B. Bloom ████████████████████ | | | | |
| | L MEYERCORD | 2.30 hrs. | 430.00/hr | 989.00 | B240 |
| 06/20/2014 | Prepare and finalize position paper for ██████ | | | | |
| | D WHEAT | 1.20 hrs. | 805.00/hr | 966.00 | B240 |
| 06/20/2014 | Prepare revised drafts of position paper ████████████ | | | | |
| | B BLOOM | 1.10 hrs. | 515.00/hr | 566.50 | B240 |
| 06/20/2014 | Review comments from creditors | | | | |
| | E PARKER | 0.40 hrs. | 930.00/hr | 372.00 | B240 |
| 06/20/2014 | Prepare letter ruling checklist pursuant to Rev. Proc. 2014-1 | | | | |
| | B BLOOM | 1.30 hrs. | 515.00/hr | 669.50 | B240 |
| 06/20/2014 | Prepare draft supplemental ruling request ████████████████ | | | | |
| | B BLOOM | 2.40 hrs. | 515.00/hr | 1,236.00 | B240 |
| 06/20/2014 | Research tax issues regarding supplemental ruling request | | | | |
| | B BLOOM | 2.40 hrs. | 515.00/hr | 1,236.00 | B240 |
| 06/20/2014 | Prepare letter ruling checklist pursuant to Rev. Proc. 2014-1 | | | | |
| | B BLOOM | 1.00 hrs. | 515.00/hr | 515.00 | B240 |
| 06/20/2014 | Revise and finalize position paper | | | | |
| | E PARKER | 0.90 hrs. | 930.00/hr | 837.00 | B240 |
| 06/20/2014 | Prepare participant list | | | | |
| | E PARKER | 0.30 hrs. | 930.00/hr | 279.00 | B240 |
| 06/20/2014 | Prepare transmittal | | | | |
| | E PARKER | 0.20 hrs. | 930.00/hr | 186.00 | B240 |
| 06/20/2014 | Email correspondence with client, T. Maynes, D. Wheat ████████ | | | | |
| | E PARKER | 0.40 hrs. | 930.00/hr | 372.00 | B240 |
| 06/20/2014 | Prepare supplemental ruling request ████████ issues | | | | |
| | D WHEAT | 1.50 hrs. | 805.00/hr | 1,207.50 | B240 |
| 06/20/2014 | Conference call with Evercore, client and K&E ████████ | | | | |
| | D WHEAT | 0.90 hrs. | 805.00/hr | 724.50 | B240 |
| 06/21/2014 | Research tax issues regarding supplemental ruling request on ████████ structure | | | | |
| | B BLOOM | 1.60 hrs. | 515.00/hr | 824.00 | B240 |

THOMPSON & KNIGHT
LLP

Page 22
November 7, 2014
Invoice 41498781

| Date | Description | Timekeeper | Hours | Rate | Amount | Task |
|---|---|---|---|---|---|---|
| 06/21/2014 | Gather information regarding reconciliation of fees and disclosures for potential supplement to declaration | | | | | |
| | | M MCNULTY | 3.30 hrs. | 725.00/hr | 2,392.50 | B240 |
| 06/22/2014 | Prepare email to ███████████ | | | | | |
| | | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 06/23/2014 | Research tax issues related to ██████████ structure | | | | | |
| | | B BLOOM | 4.40 hrs. | 515.00/hr | 2,266.00 | B240 |
| 06/23/2014 | Emails with P. Kinealy, Alvarez & Marsal, regarding fee reconciliation schedule | | | | | |
| | | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 06/23/2014 | Research treatment of supplemental ruling request and user fees | | | | | |
| | | L MEYERCORD | 0.30 hrs. | 430.00/hr | 129.00 | B240 |
| 06/23/2014 | Prepare draft supplemental ruling request regarding same | | | | | |
| | | B BLOOM | 2.90 hrs. | 515.00/hr | 1,493.50 | B240 |
| 06/23/2014 | Research underlying detail for fee reconciliation | | | | | |
| | | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 06/23/2014 | Conference with B. Bloom regarding treatment of supplemental ruling request and user fees | | | | | |
| | | L MEYERCORD | 0.20 hrs. | 430.00/hr | 86.00 | B240 |
| 06/23/2014 | Conference call with client and Kirkland & Ellis ████████████████████ | | | | | |
| | | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 06/23/2014 | Review and reply to emails from client regarding PLR | | | | | |
| | | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 06/23/2014 | Prepare supplemental ruling request ████████ issues | | | | | |
| | | D WHEAT | 0.80 hrs. | 805.00/hr | 644.00 | B240 |
| 06/24/2014 | Prepare supplemental PLR request | | | | | |
| | | D WHEAT | 2.20 hrs. | 805.00/hr | 1,771.00 | B240 |
| 06/24/2014 | Travel to Washington, DC and prepare for ██████████ Meeting | | | | | |
| | | E PARKER | 4.00 hrs. | 930.00/hr | 3,720.00 | B240 |
| 06/24/2014 | Prepare supplemental ruling request ██████████ | | | | | |
| | | B BLOOM | 3.90 hrs. | 515.00/hr | 2,008.50 | B240 |
| 06/24/2014 | Conference with D. Wheat regarding PLR checklist | | | | | |
| | | B BLOOM | 0.80 hrs. | 515.00/hr | 412.00 | B240 |
| 06/24/2014 | Emails with client re supplemental PLR request | | | | | |
| | | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 06/24/2014 | Conference and emails with B. Bloom regarding supplemental PLR request | | | | | |
| | | D WHEAT | 0.80 hrs. | 805.00/hr | 644.00 | B240 |
| 06/24/2014 | Review tax research regarding supplemental PLR request | | | | | |
| | | D WHEAT | 1.50 hrs. | 805.00/hr | 1,207.50 | B240 |
| 06/24/2014 | Travel to DC and prepare for meeting with ████████████ | | | | | |
| | | D WHEAT | 4.00 hrs. | 805.00/hr | 3,220.00 | B240 |
| 06/24/2014 | Prepare PLR checklist required by Rev. Proc. 2014-1 | | | | | |
| | | B BLOOM | 2.10 hrs. | 515.00/hr | 1,081.50 | B240 |
| 06/24/2014 | Review comments to outline of ██████████ issues | | | | | |
| | | L MEYERCORD | 1.10 hrs. | 430.00/hr | 473.00 | B240 |
| 06/25/2014 | Prepare ██████████ outline | | | | | |
| | | L MEYERCORD | 0.80 hrs. | 430.00/hr | 344.00 | B240 |

THOMPSON & KNIGHT
LLP

| Date | Description | Timekeeper | Hours | Rate | Amount | Code |
|---|---|---|---|---|---|---|
| 06/25/2014 | Emails regarding ███████ outlines | | | | | |
| | | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B240 |
| 06/25/2014 | Review revised draft of supplemental PLR submission | | | | | |
| | | B BLOOM | 1.50 hrs. | 515.00/hr | 772.50 | B240 |
| 06/25/2014 | Review and comment on revised drafts | | | | | |
| | | M MCNULTY | 0.60 hrs. | 725.00/hr | 435.00 | B240 |
| 06/25/2014 | Provide information for ███████ relating to standard tax issue | | | | | |
| | | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 06/25/2014 | Return travel to Dallas  (1/2 rate) | | | | | |
| | | D WHEAT | 4.00 hrs. | 402.50/hr | 1,610.00 | B330 |
| 06/25/2014 | Prepare supplemental ruling regarding ███ issues | | | | | |
| | | D WHEAT | 0.80 hrs. | 805.00/hr | 644.00 | B240 |
| 06/25/2014 | Attend ██████ meeting | | | | | |
| | | E PARKER | 2.30 hrs. | 930.00/hr | 2,139.00 | B240 |
| 06/25/2014 | Meeting with client and telephone report to client | | | | | |
| | | E PARKER | 1.10 hrs. | 930.00/hr | 1,023.00 | B240 |
| 06/25/2014 | Return travel to Dallas  (1/2 rate) | | | | | |
| | | E PARKER | 4.00 hrs. | 465.00/hr | 1,860.00 | B330 |
| 06/25/2014 | Prepare email and summary for ███████ | | | | | |
| | | E PARKER | 1.30 hrs. | 930.00/hr | 1,209.00 | B240 |
| 06/25/2014 | Meeting with client and other representatives | | | | | |
| | | E PARKER | 1.30 hrs. | 930.00/hr | 1,209.00 | B240 |
| 06/25/2014 | Prepare for and attend meeting in DC with ████████████ | | | | | |
| | | D WHEAT | 4.70 hrs. | 805.00/hr | 3,783.50 | B240 |
| 06/26/2014 | Review and revise PLR request regarding ██████ | | | | | |
| | | D WHEAT | 0.80 hrs. | 805.00/hr | 644.00 | B240 |
| 06/26/2014 | Prepare supplemental submission to ruling request | | | | | |
| | | L MEYERCORD | 3.20 hrs. | 430.00/hr | 1,376.00 | B240 |
| 06/26/2014 | Review memorandum regarding ████████████ | | | | | |
| | | B BLOOM | 0.80 hrs. | 515.00/hr | 412.00 | B240 |
| 06/26/2014 | Conference with L. Meyercord | | | | | |
| | | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 06/26/2014 | Review revised draft of supplemental PLR submission | | | | | |
| | | B BLOOM | 0.70 hrs. | 515.00/hr | 360.50 | B240 |
| 06/27/2014 | Review revised draft of supplemental PLR submission | | | | | |
| | | B BLOOM | 0.90 hrs. | 515.00/hr | 463.50 | B240 |
| 06/27/2014 | Emails regarding conflicts covered by Schedule 2 of Declaration | | | | | |
| | | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B160 |
| 06/27/2014 | Prepare fee reconciliation for Alvarez and Marsal for SOFA 9 | | | | | |
| | | M MCNULTY | 2.70 hrs. | 725.00/hr | 1,957.50 | B160 |
| 06/27/2014 | Review information received from K. Ashby regarding same | | | | | |
| | | B BLOOM | 0.30 hrs. | 515.00/hr | 154.50 | B240 |
| 06/27/2014 | Review and revise ██████ supplement | | | | | |
| | | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 06/27/2014 | Telephone call to ██████ | | | | | |

**Thompson & Knight**
LLP

| Date | Description | Timekeeper | Hours | Rate | Amount | Task |
|------|-------------|------------|-------|------|--------|------|
| | | E PARKER | 0.60 hrs. | 930.00/hr | 558.00 | B240 |
| 06/27/2014 | Conduct detailed review of EFH docket to determine procedural posture of bankruptcy matter generally and status of pending motions to employ in particular | | | | | |
| | | K CLARK | 6.40 hrs. | 515.00/hr | 3,296.00 | B160 |
| 06/27/2014 | Revise summary email | | | | | |
| | | E PARKER | 0.60 hrs. | 930.00/hr | 558.00 | B240 |
| 06/29/2014 | Revise schedule and transmit to P. Kinealy | | | | | |
| | | M MCNULTY | 0.70 hrs. | 725.00/hr | 507.50 | B160 |
| 06/29/2014 | Review comments from T. Maynes to supplemental PLR submission | | | | | |
| | | B BLOOM | 0.60 hrs. | 515.00/hr | 309.00 | B240 |
| 06/29/2014 | Call with Alvarez & Marsal regarding fee schedule for SOFA 9 | | | | | |
| | | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 06/30/2014 | Review comments from T. Maynes | | | | | |
| | | B BLOOM | 0.40 hrs. | 515.00/hr | 206.00 | B240 |
| 06/30/2014 | Telephone call with M. Horn | | | | | |
| | | E PARKER | 0.20 hrs. | 930.00/hr | 186.00 | B240 |
| 06/30/2014 | Message to C. Howard | | | | | |
| | | E PARKER | 0.20 hrs. | 930.00/hr | 186.00 | B240 |
| 06/30/2014 | Prepare summary of call and e-mail to ███████████████ | | | | | |
| | | E PARKER | 0.60 hrs. | 930.00/hr | 558.00 | B240 |
| 06/30/2014 | Telephone call with ███████ | | | | | |
| | | E PARKER | 0.30 hrs. | 930.00/hr | 279.00 | B240 |
| 06/30/2014 | Review revised drafts of supplemental PLR submission | | | | | |
| | | B BLOOM | 2.30 hrs. | 515.00/hr | 1,184.50 | B240 |
| 07/01/2014 | Review and reply to emails regarding PLR request | | | | | |
| | | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/01/2014 | Telephone call with ████████ | | | | | |
| | | E PARKER | 0.30 hrs. | 930.00/hr | 279.00 | B240 |
| 07/01/2014 | Prepare for conference call regarding supplemental ████ PLR Request | | | | | |
| | | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 07/01/2014 | Telephone call with M. Horn (EFH) | | | | | |
| | | E PARKER | 0.20 hrs. | 930.00/hr | 186.00 | B240 |
| 07/01/2014 | Prepare email to ████████ | | | | | |
| | | E PARKER | 0.80 hrs. | 930.00/hr | 744.00 | B240 |
| 07/02/2014 | Conference call with EFH and K&E regarding supplemental submission | | | | | |
| | | B BLOOM | 0.70 hrs. | 515.00/hr | 360.50 | B240 |
| 07/02/2014 | Review memorandum regarding ███████████████ | | | | | |
| | | B BLOOM | 0.90 hrs. | 515.00/hr | 463.50 | B240 |
| 07/02/2014 | Conference with E. O'Brien and M. McNulty regarding ███████████ | | | | | |
| | | L MEYERCORD | 0.30 hrs. | 430.00/hr | 129.00 | B240 |
| 07/02/2014 | Review and revise supplemental request | | | | | |
| | | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 07/02/2014 | Conference call regarding supplemental ██████ | | | | | |
| | | D WHEAT | 0.70 hrs. | 805.00/hr | 563.50 | B240 |
| 07/02/2014 | Conference with EFH and K&E regarding ████ supplemental submission | | | | | |
| | | L MEYERCORD | 0.70 hrs. | 430.00/hr | 301.00 | B240 |

**THOMPSON & KNIGHT**
LLP

Page 25
November 7, 2014
Invoice 41498781

| | | | | | |
|---|---|---|---|---|---|
| 07/02/2014 | Review and prepare revised draft of supplemental submission | | | | |
| | B BLOOM | 2.20 hrs. | 515.00/hr | 1,133.00 | B240 |
| 07/02/2014 | Call with E. O'Brien and L. Meyercord regarding changes to ██ outlines | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 07/03/2014 | Review and prepare comments to K&E memo ███████████████████████ | | | | |
| | B BLOOM | 1.70 hrs. | 515.00/hr | 875.50 | B240 |
| 07/03/2014 | Prepare outline of factual issues to request assistance from ████████████ | | | | |
| | L MEYERCORD | 2.10 hrs. | 430.00/hr | 903.00 | B240 |
| 07/03/2014 | Review statements to attach to 2013 tax return regarding April reorganization | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 07/03/2014 | Review and reply to emails regarding statements to attach to 2013 tax return regarding April reorganization | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 07/03/2014 | Review and revise memo regarding ███████ | | | | |
| | D WHEAT | 1.00 hrs. | 805.00/hr | 805.00 | B240 |
| 07/04/2014 | Prepare email to D. Wheat regarding ███████ | | | | |
| | B BLOOM | 0.30 hrs. | 515.00/hr | 154.50 | B240 |
| 07/04/2014 | Prepare email to Kirkland & Ellis and client regarding memo regarding tax analysis ██████ | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 07/04/2014 | Review and revise memo regarding tax analysis ████████ | | | | |
| | D WHEAT | 1.80 hrs. | 805.00/hr | 1,449.00 | B240 |
| 07/04/2014 | Review comments from D. Wheat to K&E memorandum ████████████ | | | | |
| | B BLOOM | 0.50 hrs. | 515.00/hr | 257.50 | B240 |
| 07/05/2014 | Review revised tax memo regarding DIP loan | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 07/05/2014 | Review and reply to email from T. Maynes regarding evised tax memo regarding ██████ | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 07/06/2014 | Revise outline ██████ on ██ issues and facts to find ██████ | | | | |
| | L MEYERCORD | 2.40 hrs. | 430.00/hr | 1,032.00 | B240 |
| 07/06/2014 | Review revised tax memo regarding ██████ | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/07/2014 | Review and revise supplemental ruling request | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/07/2014 | Telephone call with ████████ regarding status of ruling and audits | | | | |
| | E PARKER | 0.50 hrs. | 930.00/hr | 465.00 | B240 |
| 07/07/2014 | Revise ██ outlines | | | | |
| | M MCNULTY | 5.40 hrs. | 725.00/hr | 3,915.00 | B240 |
| 07/07/2014 | Telephone conference with T. Maynes regarding tax issues ████████ | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/08/2014 | Conference call with EFH and K&E to discuss revised draft of supplemental ruling submission | | | | |
| | B BLOOM | 0.40 hrs. | 515.00/hr | 206.00 | B240 |
| 07/08/2014 | Prepare for conference call with ██ regarding ██ business | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 07/08/2014 | Conference call with Kirkland & Ellis and client regarding spin and second lien DIP | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| 07/08/2014 | Prepare revised draft of supplemental ruling submission | | | | |
| | B BLOOM | 1.50 hrs. | 515.00/hr | 772.50 | B240 |
| 07/08/2014 | Review and revise supplemental submission regarding ▮▮▮ business | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 07/09/2014 | Review conflicts report and compare against related summary to determine if conflict exists | | | | |
| | C LEMIRE | 0.10 hrs. | 240.00/hr | 24.00 | B160 |
| 07/09/2014 | Review bankruptcy docket to determine status of several pending motions, including the motion to employ Thompson & Knight | | | | |
| | K CLARK | 1.20 hrs. | 515.00/hr | 618.00 | B160 |
| 07/09/2014 | Confirm conflicts results to K. Clark | | | | |
| | C LEMIRE | 0.10 hrs. | 240.00/hr | 24.00 | B160 |
| 07/11/2014 | Review and analyze tax issues regarding potential ▮▮▮▮▮▮▮ | | | | |
| | B BLOOM | 0.70 hrs. | 515.00/hr | 360.50 | B240 |
| 07/11/2014 | Review motion to approve Restructuring Support Agreement and current hearing schedule regarding same | | | | |
| | K CLARK | 0.40 hrs. | 515.00/hr | 206.00 | B110 |
| 07/11/2014 | Emails with G. Gallagher regarding tax structure issues regarding potential ▮▮▮ transaction | | | | |
| | D WHEAT | 0.70 hrs. | 805.00/hr | 563.50 | B240 |
| 07/12/2014 | Review and reply to emails from Kirkland & Ellis regarding potential ▮▮▮ transaction | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/13/2014 | Review and reply to emails with Kirkland & Ellis and client regarding tax structure issues | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/14/2014 | Analyze tax structure issues regarding ▮▮▮▮▮ | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 07/14/2014 | Review and revise slides regarding tax structure issues | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 07/15/2014 | Follow up on ▮▮▮ ruling request | | | | |
| | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 07/15/2014 | Calls to ▮▮ regarding ▮▮▮ | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/15/2014 | Review conflict report for relevance to disclosure in bankruptcy proceeding | | | | |
| | C LEMIRE | 0.20 hrs. | 240.00/hr | 48.00 | B160 |
| 07/15/2014 | Review and reply to emails from client and Kirkland & Ellis regarding ▮▮▮ | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/15/2014 | Review developments relating to fee applications | | | | |
| | M MCNULTY | 0.60 hrs. | 725.00/hr | 435.00 | B160 |
| 07/16/2014 | Review conflict report for relevance to disclosure in bankruptcy proceeding | | | | |
| | C LEMIRE | 0.20 hrs. | 240.00/hr | 48.00 | B160 |
| 07/16/2014 | Conference call with ▮▮▮ regarding proposal regarding ▮▮▮▮ | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 07/16/2014 | Attention to additional conflict results and determine no further disclosures necessary at this time with respect to TK employment application | | | | |
| | K CLARK | 0.20 hrs. | 515.00/hr | 103.00 | B160 |
| 07/16/2014 | Analyze tax issues regarding ▮▮▮▮▮ | | | | |

**THOMPSON & KNIGHT**
LLP

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 07/16/2014 | Emails with Kirkland & Ellis and client regarding ███████████████ | | | | |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 07/16/2014 | Emails regarding PLR request | | | | |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/16/2014 | Update related conflicts spreadsheet | | | | |
|  | C LEMIRE | 0.10 hrs. | 240.00/hr | 24.00 | B160 |
| 07/17/2014 | Emails with Kirkland & Ellis regarding potential ██████ acquisition | | | | |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/17/2014 | Telephone conference with T. Maynes regarding ████ | | | | |
|  | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 07/17/2014 | Email to B. Bloom regarding ████ | | | | |
|  | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 07/17/2014 | Analyze tax structure issues regarding potential ██████ acquisition | | | | |
|  | D WHEAT | 0.50 hrs. | 805.00/hr | 402.50 | B240 |
| 07/17/2014 | Review recent filings with respect to on-going discovery dispute related to Restructuring Support Agreement | | | | |
|  | K CLARK | 0.20 hrs. | 515.00/hr | 103.00 | B110 |
| 07/18/2014 | Conference with D. Wheat regarding ████████████████████ | | | | |
|  | L MEYERCORD | 0.20 hrs. | 430.00/hr | 86.00 | B240 |
| 07/18/2014 | Review and analyze ████████████ | | | | |
|  | D WHEAT | 1.70 hrs. | 805.00/hr | 1,368.50 | B240 |
| 07/18/2014 | Review summary of facts regarding consequences ██████████████ of audit adjustments | | | | |
|  | B BLOOM | 0.60 hrs. | 515.00/hr | 309.00 | B240 |
| 07/18/2014 | Conference with D. Wheat regarding consequences ████████████ of audit adjustments | | | | |
|  | B BLOOM | 0.40 hrs. | 515.00/hr | 206.00 | B240 |
| 07/18/2014 | Review ████████████ and analyze tax issues regarding consequences ██████████ of audit adjustments | | | | |
|  | B BLOOM | 1.50 hrs. | 515.00/hr | 772.50 | B240 |
| 07/18/2014 | Prepare letter ███████████████████ | | | | |
|  | L MEYERCORD | 0.60 hrs. | 430.00/hr | 258.00 | B240 |
| 07/18/2014 | Conference with B. Bloom regarding ████████ | | | | |
|  | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 07/18/2014 | Prepare email to Kirkland & Ellis regarding ████████ | | | | |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/18/2014 | Analyze tax structure issues ██████████ | | | | |
|  | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 07/18/2014 | Emails and telephone conference with E. O'Brien re distribution ████████ to auditors | | | | |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/18/2014 | Conference with L. Meyercord | | | | |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/21/2014 | Conference with D. Wheat regarding transmittal letter ████████████████ | | | | |

**THOMPSON & KNIGHT**
LLP

Page 28
November 7, 2014
Invoice 41498781

|  | L MEYERCORD | 0.10 hrs. | 430.00/hr | 43.00 | B240 |
|---|---|---|---|---|---|
| 07/21/2014 | Analyze tax issues regarding ██████ acquisition ██████ |  |  |  |  |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/21/2014 | Prepare transmittal letter ████████████████████ |  |  |  |  |
|  | L MEYERCORD | 1.20 hrs. | 430.00/hr | 516.00 | B240 |
| 07/21/2014 | Prepare letter and confidentiality provisions ██████ |  |  |  |  |
|  | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 07/21/2014 | Conference with D. Wheat regarding alternatives to RSA and potential impact on ruling request |  |  |  |  |
|  | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B240 |
| 07/22/2014 | Analyze tax issues regarding possible acquisition ██████ |  |  |  |  |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/22/2014 | Conference with D. Wheat regarding impact of ██████ requirement |  |  |  |  |
|  | L MEYERCORD | 0.30 hrs. | 430.00/hr | 129.00 | B240 |
| 07/22/2014 | Conference with L. Meyercord regarding tax issues regarding possible acquisition ██████ |  |  |  |  |
|  | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 07/22/2014 | Emails with client and Kirkland & Ellis regarding ██████ proposal |  |  |  |  |
|  | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 07/23/2014 | Emails with client and Kirkland & Ellis regarding tax issues regarding ██████ proposal |  |  |  |  |
|  | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 07/23/2014 | Review ██████ term sheet |  |  |  |  |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/23/2014 | Analyze tax issues regarding ██████ proposal |  |  |  |  |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/23/2014 | Review SOFA 9 regarding TK fees and compare to TK reconciliation |  |  |  |  |
|  | M MCNULTY | 0.60 hrs. | 725.00/hr | 435.00 | B160 |
| 07/24/2014 | Review ██████ procedures |  |  |  |  |
|  | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 07/24/2014 | Conference with D. Wheat regarding tax considerations with respect to ██████ |  |  |  |  |
|  | L MEYERCORD | 0.30 hrs. | 430.00/hr | 129.00 | B240 |
| 07/24/2014 | Review file regarding Texas margin tax issues ██████ |  |  |  |  |
|  | B BLOOM | 0.40 hrs. | 515.00/hr | 206.00 | B240 |
| 07/24/2014 | Analyze tax issues regarding Texas margin tax issues ██████ |  |  |  |  |
|  | B BLOOM | 0.40 hrs. | 515.00/hr | 206.00 | B240 |
| 07/24/2014 | Conference call with B. Lovelace, K. Ashby and M. Horn regarding Texas margin tax issues ██████ |  |  |  |  |
|  | B BLOOM | 0.20 hrs. | 515.00/hr | 103.00 | B240 |
| 07/24/2014 | Research regarding tax considerations with respect to ██████ |  |  |  |  |
|  | L MEYERCORD | 1.80 hrs. | 430.00/hr | 774.00 | B240 |
| 07/24/2014 | Analyze tax issues and conference with L. Meyercord regarding ██████ procedures |  |  |  |  |
|  | D WHEAT | 0.70 hrs. | 805.00/hr | 563.50 | B240 |
| 07/24/2014 | Telephone call with G. Gallagher regarding ██████ procedures |  |  |  |  |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/24/2014 | Review prior research and analysis regarding Texas margin tax issues ██████ |  |  |  |  |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 07/24/2014 | Conference with B. Bloom regarding ██████ procedures |  |  |  |  |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |

THOMPSON & KNIGHT
LLP

| | | | | | |
|---|---|---|---|---|---|
| 07/24/2014 | Conference call with B. Lovelace regarding ███████ procedures | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/25/2014 | Analyze tax issues ███████ | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 07/25/2014 | Emails and telephone calls with Kirkland & Ellis ███████ acquisition | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 07/25/2014 | Research tax issues ███████ | | | | |
| | L MEYERCORD | 4.90 hrs. | 430.00/hr | 2,107.00 | B240 |
| 07/25/2014 | Conference call with ███████ regarding ███████ acquisition | | | | |
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 07/25/2014 | Attention to various new matters in continued review of items for possible disclosure to bankruptcy court in connection with Thompson & Knight employment by Debtors | | | | |
| | K CLARK | 0.20 hrs. | 515.00/hr | 103.00 | B160 |
| 07/27/2014 | Review and reply to emails from C. Howard regarding PLR request and Board slides | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/27/2014 | Review board slides on ███████ | | | | |
| | L MEYERCORD | 0.40 hrs. | 430.00/hr | 172.00 | B240 |
| 07/27/2014 | Review conflicts reports and update related chart | | | | |
| | C LEMIRE | 0.30 hrs. | 240.00/hr | 72.00 | B160 |
| 07/27/2014 | Prepare summary of ██ analysis as applied to ███ acquisition | | | | |
| | L MEYERCORD | 1.20 hrs. | 430.00/hr | 516.00 | B240 |
| 07/27/2014 | Email to K. Clark concerning conflicts reports and update related chart | | | | |
| | C LEMIRE | 0.20 hrs. | 240.00/hr | 48.00 | B160 |
| 07/27/2014 | Email with Kirkland & Ellis regarding PLR request and Board slides | | | | |
| | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 07/28/2014 | Review tax research from L. Meyercord regarding ███ tax issues | | | | |
| | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 07/28/2014 | Communicate with D. Liggins regarding notice of withdrawal of Restructuring Support Agreement and stated potential impact of same to Debtors' reorganization strategy in matter | | | | |
| | K CLARK | 0.30 hrs. | 515.00/hr | 154.50 | B110 |
| 07/28/2014 | Review notice of withdrawal of Restructuring Support Agreement | | | | |
| | K CLARK | 0.20 hrs. | 515.00/hr | 103.00 | B110 |
| 07/28/2014 | Review conflicts reports and update related chart | | | | |
| | C LEMIRE | 0.10 hrs. | 240.00/hr | 24.00 | B160 |
| 07/28/2014 | Review and reply to emails from G. Gallagher (K&E) regarding ███ tax issues | | | | |
| | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 07/29/2014 | Prepare email to client and K&E regarding ███ issues | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 07/29/2014 | Follow up on retention application, objections, and preparation for hearing | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 07/29/2014 | Attention to continued conflicts and disclosures issues for new matters being opened | | | | |
| | K CLARK | 0.30 hrs. | 515.00/hr | 154.50 | B160 |
| 07/29/2014 | Emails with M. Horn regarding ███ outline | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B240 |
| 07/29/2014 | Review EFH docket to determine whether any objections had been filed to pending Thompson & Knight employment application, which objections were due by 7/28 | | | | |

THOMPSON & KNIGHT
LLP

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | K CLARK | 0.20 hrs. | 515.00/hr | 103.00 | B160 |
| 07/30/2014 | Review and comment on revised draft of ▮▮▮ outline |  |  |  |  |
|  | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 07/30/2014 | Attention to possible supplement to conflict disclosures based on new matter and new parties in interest |  |  |  |  |
|  | K CLARK | 0.80 hrs. | 515.00/hr | 412.00 | B160 |
| 07/30/2014 | Review EFH bankruptcy docket for status of various employment motions and determine hearing date change to August 13 |  |  |  |  |
|  | K CLARK | 0.50 hrs. | 515.00/hr | 257.50 | B160 |
| 07/30/2014 | Attention to possible further continuance of hearing date |  |  |  |  |
|  | K CLARK | 0.10 hrs. | 515.00/hr | 51.50 | B160 |
| 07/30/2014 | Review Order on Joint Stipulation with respect to on-going make-whole payment dispute |  |  |  |  |
|  | K CLARK | 0.20 hrs. | 515.00/hr | 103.00 | B110 |
| 07/30/2014 | Follow up on retention application, objections, and preparation for hearing |  |  |  |  |
|  | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 07/30/2014 | Review conflicts report and update related summary |  |  |  |  |
|  | C LEMIRE | 0.20 hrs. | 240.00/hr | 48.00 | B160 |
| 07/31/2014 | Review and reply to emails with ▮▮▮ clients and Kirkland & Ellis regarding PLR request |  |  |  |  |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/01/2014 | Conference call with Kirkland & Ellis and client |  |  |  |  |
|  | D WHEAT | 0.50 hrs. | 805.00/hr | 402.50 | B240 |
| 08/01/2014 | Advise regarding supplemental conflicts search needed for proposed professionals for the unsecured creditors committee |  |  |  |  |
|  | K CLARK | 0.50 hrs. | 515.00/hr | 257.50 | B160 |
| 08/01/2014 | Follow up on retention application |  |  |  |  |
|  | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 08/01/2014 | Review amended declaration in support of Kirkland Ellis employment application |  |  |  |  |
|  | K CLARK | 0.20 hrs. | 515.00/hr | 103.00 | B160 |
| 08/01/2014 | Calls with M. Horn regarding retention application |  |  |  |  |
|  | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 08/01/2014 | Review revised draft of K&E declaration |  |  |  |  |
|  | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 08/04/2014 | Finalize conflicts search for unsecured creditors committee professionals |  |  |  |  |
|  | K CLARK | 0.40 hrs. | 515.00/hr | 206.00 | B160 |
| 08/05/2014 | Review emails regarding ▮▮▮▮▮ structures |  |  |  |  |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/06/2014 | Emails ▮▮▮ and client re PLR request |  |  |  |  |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 08/06/2014 | Obtain and review conflicts report for purposes of updating the Court |  |  |  |  |
|  | C LEMIRE | 0.40 hrs. | 240.00/hr | 96.00 | B160 |
| 08/06/2014 | Review conflicts report in relation to potential new matter |  |  |  |  |
|  | K CLARK | 0.20 hrs. | 515.00/hr | 103.00 | B160 |
| 08/06/2014 | Prepare waiver of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |  |  |  |  |
|  | L MEYERCORD | 0.60 hrs. | 430.00/hr | 258.00 | B240 |
| 08/06/2014 | Revise related conflicts spreadsheet |  |  |  |  |
|  | C LEMIRE | 0.20 hrs. | 240.00/hr | 48.00 | B160 |

**THOMPSON & KNIGHT**
LLP

| 08/07/2014 | Review emails from C. Howard regarding tax structure issues | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/07/2014 | Review court filings on retention applications | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 08/07/2014 | Emails ▮▮▮▮ regarding PLR request | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/08/2014 | Email ▮▮ regarding PLR request | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/08/2014 | Review and respond to emails | | | | |
| | E PARKER | 0.40 hrs. | 930.00/hr | 372.00 | B240 |
| 08/08/2014 | Telephone call to ▮▮▮▮ | | | | |
| | E PARKER | 0.40 hrs. | 930.00/hr | 372.00 | B240 |
| 08/11/2014 | Conference call with EFH and KE regarding tax issues regarding proposed ▮▮▮▮ transaction | | | | |
| | B BLOOM | 0.40 hrs. | 515.00/hr | 206.00 | B240 |
| 08/11/2014 | Conference with D. Wheat regarding tax issues regarding proposed ▮▮▮▮ transaction | | | | |
| | B BLOOM | 0.40 hrs. | 515.00/hr | 206.00 | B240 |
| 08/11/2014 | Conference with B. Bloom regarding tax structure issues regarding ▮▮▮▮ proposal | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 08/11/2014 | Review tax research regarding tax structure issues regarding ▮▮▮▮ proposal | | | | |
| | D WHEAT | 0.50 hrs. | 805.00/hr | 402.50 | B240 |
| 08/11/2014 | Conference call with Kirkland & Ellis and client regarding tax structure issues regarding ▮▮▮▮ proposal | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 08/11/2014 | Review docket for case status | | | | |
| | K CLARK | 0.40 hrs. | 515.00/hr | 206.00 | B110 |
| 08/11/2014 | Research tax issues regarding proposed ▮▮▮▮ transaction | | | | |
| | B BLOOM | 3.00 hrs. | 515.00/hr | 1,545.00 | B240 |
| 08/12/2014 | Review transaction documents for potential ▮▮▮▮ transaction | | | | |
| | B BLOOM | 2.10 hrs. | 515.00/hr | 1,081.50 | B240 |
| 08/12/2014 | Conference call regarding merger ▮▮▮▮ | | | | |
| | L MEYERCORD | 0.60 hrs. | 430.00/hr | 258.00 | B240 |
| 08/12/2014 | Review transaction slides and transaction documents regarding ▮▮▮▮ proposal | | | | |
| | D WHEAT | 1.70 hrs. | 805.00/hr | 1,368.50 | B240 |
| 08/12/2014 | Conference with D. Wheat regarding potential ▮▮▮▮ transaction | | | | |
| | B BLOOM | 0.30 hrs. | 515.00/hr | 154.50 | B240 |
| 08/12/2014 | Conference call with EFH, K&E and Evercore regarding potential ▮▮▮▮ transaction | | | | |
| | B BLOOM | 0.40 hrs. | 515.00/hr | 206.00 | B240 |
| 08/12/2014 | Research and analyze tax issues regarding potential ▮▮▮▮ transaction | | | | |
| | B BLOOM | 1.60 hrs. | 515.00/hr | 824.00 | B240 |
| 08/12/2014 | Conference with B. Bloom regarding tax issues relating to merger ▮▮▮▮ | | | | |
| | L MEYERCORD | 0.30 hrs. | 430.00/hr | 129.00 | B240 |
| 08/12/2014 | Conference call with client and Kirkland & Ellis regarding ▮▮▮▮ proposal | | | | |
| | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 08/13/2014 | Review restructuring support agreement in connection therewith | | | | |
| | B BLOOM | 1.00 hrs. | 515.00/hr | 515.00 | B240 |
| 08/13/2014 | Review draft contribution and plan of merger agreement | | | | |

**THOMPSON & KNIGHT**
LLP

Page 32
November 7, 2014
Invoice 41498781

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | B BLOOM | 1.00 hrs. | 515.00/hr | 515.00 | B240 |
| 08/13/2014 | Emails and conference call with C. Howard and Kirkland & Ellis regarding email ████ regarding PLR | | | | |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 08/13/2014 | Telephone conference with IRS regarding email ████ regarding PLR | | | | |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 08/13/2014 | Review revised transaction documents | | | | |
|  | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 08/13/2014 | Review and analyze email ████ regarding PLR | | | | |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 08/13/2014 | Review and prepare tax comments to draft ████ agreement | | | | |
|  | B BLOOM | 1.00 hrs. | 515.00/hr | 515.00 | B240 |
| 08/14/2014 | Review and prepare tax comments to draft ████ agreement | | | | |
|  | B BLOOM | 4.00 hrs. | 515.00/hr | 2,060.00 | B240 |
| 08/14/2014 | Review and revise ████ Agreement | | | | |
|  | D WHEAT | 1.00 hrs. | 805.00/hr | 805.00 | B240 |
| 08/14/2014 | Attend to conflicts review and analysis for purposes of supplemental disclosure | | | | |
|  | C LEMIRE | 0.10 hrs. | 240.00/hr | 24.00 | B160 |
| 08/14/2014 | Review docket following omnibus hearing date, including information supporting Debtors' pending request for an extension of exclusivity and the status of various applications to employ | | | | |
|  | K CLARK | 1.70 hrs. | 515.00/hr | 875.50 | B160 |
| 08/14/2014 | Conference with B. Bloom regarding ████ Agreement | | | | |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/14/2014 | Emails with G. Gallagher regarding ████ Agreement | | | | |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/14/2014 | Conference with D. Wheat regarding same | | | | |
|  | B BLOOM | 0.30 hrs. | 515.00/hr | 154.50 | B240 |
| 08/15/2014 | Calls with K&E regarding ████ structure issues | | | | |
|  | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 08/15/2014 | Analyze tax issues | | | | |
|  | D WHEAT | 0.90 hrs. | 805.00/hr | 724.50 | B240 |
| 08/15/2014 | Prepare for tax due diligence call with ████ | | | | |
|  | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 08/15/2014 | Attention to clearing of conflicts on new client/matter | | | | |
|  | K CLARK | 0.20 hrs. | 515.00/hr | 103.00 | B160 |
| 08/15/2014 | Review and reply to emails from Kirkland & Ellis regarding ████ structure issues | | | | |
|  | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 08/15/2014 | Review revised draft of ████ agreement and draft of ████ order and annex | | | | |
|  | B BLOOM | 2.50 hrs. | 515.00/hr | 1,287.50 | B240 |
| 08/18/2014 | Conference call with ████ to discuss tax due diligence items | | | | |
|  | B BLOOM | 0.80 hrs. | 515.00/hr | 412.00 | B240 |
| 08/18/2014 | Gather information to supplement retention application and clear additional conflicts list of 10,000 plus parties | | | | |
|  | M MCNULTY | 2.40 hrs. | 725.00/hr | 1,740.00 | B160 |
| 08/18/2014 | Review relevance of private letter ruling ████ issue in spin-off | | | | |

**THOMPSON & KNIGHT**
LLP

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | L MEYERCORD | 1.50 hrs. | 430.00/hr | 645.00 | B240 |
| 08/18/2014 | Attorney conference with D. Wheat regarding proposed structure of transaction and related matters | | | | |
|  | S FOUNTAIN | 0.30 hrs. | 745.00/hr | 223.50 | B240 |
| 08/18/2014 | Receive new list of names for conflicts research | | | | |
|  | C LEMIRE | 0.80 hrs. | 240.00/hr | 192.00 | B160 |
| 08/18/2014 | Attention to supplemental conflict party list received | | | | |
|  | K CLARK | 1.90 hrs. | 515.00/hr | 978.50 | B160 |
| 08/18/2014 | Cursory review of supplement list to run additional conflicts | | | | |
|  | D LIGGINS | 0.40 hrs. | 560.00/hr | 224.00 | B160 |
| 08/18/2014 | Prepare for conference call with ███████ | | | | |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 08/18/2014 | Prepare for Conference call with ████████████████ | | | | |
|  | B BLOOM | 0.60 hrs. | 515.00/hr | 309.00 | B240 |
| 08/18/2014 | Review and prepare tax comments to revised draft of contribution and merger agreement | | | | |
|  | B BLOOM | 4.10 hrs. | 515.00/hr | 2,111.50 | B240 |
| 08/18/2014 | Follow up on ███████████████ request | | | | |
|  | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B240 |
| 08/18/2014 | E-mail correspondence with B. Bloom regarding ███████████████████████ in spin-off | | | | |
|  | L MEYERCORD | 0.80 hrs. | 430.00/hr | 344.00 | B240 |
| 08/18/2014 | Review draft of ██████ agreement | | | | |
|  | S FOUNTAIN | 0.60 hrs. | 745.00/hr | 447.00 | B240 |
| 08/18/2014 | Review conflicts list and determine duplicates to the extent conflicts have already been run | | | | |
|  | C LEMIRE | 0.80 hrs. | 240.00/hr | 192.00 | B160 |
| 08/18/2014 | Confer with Business Intake to initiate conflicts searches on new list | | | | |
|  | C LEMIRE | 0.40 hrs. | 240.00/hr | 96.00 | B160 |
| 08/18/2014 | Complete conflicts review of proposed new clients and update related spreadsheet | | | | |
|  | C LEMIRE | 0.80 hrs. | 240.00/hr | 192.00 | B160 |
| 08/18/2014 | Review non-customer bar date order | | | | |
|  | K CLARK | 0.20 hrs. | 515.00/hr | 103.00 | B110 |
| 08/18/2014 | Review draft form of report to US Trustee's office required in complex chapter 11's sent by KE | | | | |
|  | K CLARK | 1.10 hrs. | 515.00/hr | 566.50 | B110 |
| 08/18/2014 | Review and analysis of the fee guidelines and budget in connection with supplement list | | | | |
|  | D LIGGINS | 0.40 hrs. | 560.00/hr | 224.00 | B160 |
| 08/18/2014 | Conference with B. Bloom regarding conference call with ███████ | | | | |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 08/18/2014 | Conference call regarding conference call with █████████ | | | | |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 08/18/2014 | Prepare email to █████████████ regarding PLR | | | | |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 08/18/2014 | Review revised █████████ agreement | | | | |
|  | D WHEAT | 1.50 hrs. | 805.00/hr | 1,207.50 | B240 |
| 08/18/2014 | Prepare email to client and Kirkland & Ellis regarding conference call with ████████ | | | | |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 08/18/2014 | Conference with S. Fountain regarding benefits issues ██████████████ | | | | |

THOMPSON & KNIGHT
LLP

| | | | | |
|---|---|---|---|---|
| | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |

08/19/2014 Call with K&E regarding budget and staffing memo, retention application, fee applications, and additional parties in interest

| | | | | |
|---|---|---|---|---|
| | M MCNULTY | 1.50 hrs. | 725.00/hr | 1,087.50 | B240 |

08/19/2014 Conference call with D. Wheat, M. Horn, et al. regarding ███████████ issues

| | | | | |
|---|---|---|---|---|
| | S FOUNTAIN | 1.00 hrs. | 745.00/hr | 745.00 | B240 |

08/19/2014 Attorney conference with D. Wheat regarding ███████████

| | | | | |
|---|---|---|---|---|
| | S FOUNTAIN | 0.50 hrs. | 745.00/hr | 372.50 | B240 |

08/19/2014 Review organizational chart

| | | | | |
|---|---|---|---|---|
| | S FOUNTAIN | 0.20 hrs. | 745.00/hr | 149.00 | B240 |

08/19/2014 Attention to conflicts results for potential new client/matters

| | | | | |
|---|---|---|---|---|
| | K CLARK | 1.20 hrs. | 515.00/hr | 618.00 | B160 |

08/19/2014 Conference with K. Clark concerning information needed by Business Intake to initiate conflicts search on new list

| | | | | |
|---|---|---|---|---|
| | C LEMIRE | 0.30 hrs. | 240.00/hr | 72.00 | B160 |

08/19/2014 Research US Trustee website for compensation guidelines

| | | | | |
|---|---|---|---|---|
| | C LEMIRE | 0.30 hrs. | 240.00/hr | 72.00 | B160 |

08/19/2014 Attention to review process and related logistics

| | | | | |
|---|---|---|---|---|
| | C LEMIRE | 0.30 hrs. | 240.00/hr | 72.00 | B160 |

08/19/2014 Complete conflicts review of proposed new clients and update related spreadsheet

| | | | | |
|---|---|---|---|---|
| | C LEMIRE | 1.10 hrs. | 240.00/hr | 264.00 | B160 |

08/19/2014 Review and revise ███████████ agreement

| | | | | |
|---|---|---|---|---|
| | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |

08/19/2014 Conference call with client and Kirkland & Ellis regarding ███████████████

| | | | | |
|---|---|---|---|---|
| | D WHEAT | 1.00 hrs. | 805.00/hr | 805.00 | B240 |

08/19/2014 Conference call with client and Kirkland & Ellis ███████████

| | | | | |
|---|---|---|---|---|
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |

08/19/2014 Telephone call with Debtor's counsel and TK team with respect to same and fee procedures

| | | | | |
|---|---|---|---|---|
| | D LIGGINS | 1.20 hrs. | 560.00/hr | 672.00 | B160 |

08/19/2014 Prepare for Call ███████████████████████ and follow up on same

| | | | | |
|---|---|---|---|---|
| | M MCNULTY | 1.50 hrs. | 725.00/hr | 1,087.50 | B240 |

08/19/2014 Inter-office conference with TK team regarding supplemental conflicts procedure

| | | | | |
|---|---|---|---|---|
| | D LIGGINS | 1.10 hrs. | 560.00/hr | 616.00 | B160 |

08/19/2014 Telephone call and emails with ███████████████████

| | | | | |
|---|---|---|---|---|
| | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |

08/19/2014 Attention to supplemental/post-petition conflicts list received from Kirkland and Ellis and begin preparation for clearing conflicts

| | | | | |
|---|---|---|---|---|
| | K CLARK | 1.20 hrs. | 515.00/hr | 618.00 | B240 |

08/19/2014 Confer with Business Intake concerning new conflicts list

| | | | | |
|---|---|---|---|---|
| | C LEMIRE | 0.30 hrs. | 240.00/hr | 72.00 | B160 |

08/19/2014 Review proposed ██████ Agreement ███████ and related correspondence

| | | | | |
|---|---|---|---|---|
| | S FOUNTAIN | 0.70 hrs. | 745.00/hr | 521.50 | B240 |

08/19/2014 Call with M. Horn regarding retention application

| | | | | |
|---|---|---|---|---|
| | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B160 |

08/19/2014 Conferences with B. Bloom and S. Fountain regarding ████████████████

THOMPSON & KNIGHT
LLP

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | D WHEAT | 0.10 hrs. | 805.00/hr | 80.50 | B240 |
| 08/20/2014 | Review and prepare tax comments to revised ████████████ | | | | |
|  | B BLOOM | 1.50 hrs. | 515.00/hr | 772.50 | B240 |
| 08/20/2014 | Review and revise ████████ agreement | | | | |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 08/20/2014 | Attend to conflicts database and related logistics with Business Intake | | | | |
|  | C LEMIRE | 1.20 hrs. | 240.00/hr | 288.00 | B160 |
| 08/20/2014 | Further attention to conflicts review of potential post-petition conflicts | | | | |
|  | K CLARK | 0.90 hrs. | 515.00/hr | 463.50 | B160 |
| 08/20/2014 | Analyze tax issues regarding tax comments ██████████████ | | | | |
|  | B BLOOM | 1.60 hrs. | 515.00/hr | 824.00 | B240 |
| 08/20/2014 | Attention to potential conflicts with respect to new matters opened | | | | |
|  | K CLARK | 0.60 hrs. | 515.00/hr | 309.00 | B160 |
| 08/20/2014 | Begin preparation of first period budget and staffing memo | | | | |
|  | K CLARK | 0.30 hrs. | 515.00/hr | 154.50 | B160 |
| 08/20/2014 | Conference with B. Bloom and emails with Kirkland Ellis regarding ██████████████ | | | | |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/21/2014 | Research issues related to ████████████ bankruptcy court approval | | | | |
|  | L MEYERCORD | 1.60 hrs. | 430.00/hr | 688.00 | B240 |
| 08/21/2014 | Begin conflicts review of post-petition entity list | | | | |
|  | K CLARK | 2.00 hrs. | 515.00/hr | 1,030.00 | B160 |
| 08/21/2014 | Communicate with attorneys hired post-petition by Thompson & Knight regarding attorney disclosure questions | | | | |
|  | K CLARK | 2.00 hrs. | 515.00/hr | 1,030.00 | B160 |
| 08/21/2014 | Begin preparation of supplemental disclosure declaration of M. McNulty | | | | |
|  | K CLARK | 1.90 hrs. | 515.00/hr | 978.50 | B160 |
| 08/21/2014 | Update related conflicts spreadsheet | | | | |
|  | C LEMIRE | 2.20 hrs. | 240.00/hr | 528.00 | B160 |
| 08/21/2014 | Emails with C. Howard and Kirkland & Ellis regarding ██████████████ | | | | |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/21/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure | | | | |
|  | C LEMIRE | 2.00 hrs. | 240.00/hr | 480.00 | B160 |
| 08/21/2014 | Attention to supplement conflicts search (KE post-petition entity list) | | | | |
|  | K CLARK | 2.00 hrs. | 515.00/hr | 1,030.00 | B160 |
| 08/22/2014 | Continue conflicts review of post-petition entity list | | | | |
|  | K CLARK | 2.00 hrs. | 515.00/hr | 1,030.00 | B160 |
| 08/22/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure | | | | |
|  | C LEMIRE | 2.30 hrs. | 240.00/hr | 552.00 | B160 |
| 08/22/2014 | Review and comment on disclosure email to new attorneys | | | | |
|  | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B160 |
| 08/22/2014 | Prepare comments on ████████████ | | | | |
|  | S FOUNTAIN | 1.20 hrs. | 745.00/hr | 894.00 | B240 |
| 08/22/2014 | Prepare budget and staffing memo | | | | |
|  | M MCNULTY | 0.10 hrs. | 725.00/hr | 72.50 | B160 |
| 08/22/2014 | Attention to potential conflict and/or disclosures due to new matters opened | | | | |
|  | K CLARK | 2.00 hrs. | 515.00/hr | 1,030.00 | B160 |

**THOMPSON & KNIGHT**
LLP

| 08/22/2014 | Review Schedules and SOFA of EFH to determine Debtor classification (if any) of certain documents and communicate with M. McNulty regarding conflicts review of post-petition entity list | | | | |
| --- | --- | --- | --- | --- | --- |
| | K CLARK | 1.40 hrs. | 515.00/hr | 721.00 | B160 |
| 08/22/2014 | Update related conflicts spreadsheet | | | | |
| | C LEMIRE | 3.30 hrs. | 240.00/hr | 792.00 | B160 |
| 08/24/2014 | Finalize analysis of Schedules and SOFA of EFH to determine Debtor classification (if any) of certain documents and communicate with M. McNulty regarding onflicts review of post-petition entity list | | | | |
| | K CLARK | 0.50 hrs. | 515.00/hr | 257.50 | B160 |
| 08/24/2014 | Review and update related conflicts spreadsheet | | | | |
| | C LEMIRE | 0.20 hrs. | 240.00/hr | 48.00 | B160 |
| 08/24/2014 | Incorporate updates to conflicts spreadsheet analyzed by K. Clark | | | | |
| | C LEMIRE | 0.30 hrs. | 240.00/hr | 72.00 | B160 |
| 08/24/2014 | Prepare spreadsheet concerning attorney responses to query as to ownership in Debtor | | | | |
| | C LEMIRE | 0.40 hrs. | 240.00/hr | 96.00 | B160 |
| 08/24/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure | | | | |
| | C LEMIRE | 1.20 hrs. | 240.00/hr | 288.00 | B160 |
| 08/24/2014 | Continue conflicts review of post-petition entity list | | | | |
| | K CLARK | 1.40 hrs. | 515.00/hr | 721.00 | B160 |
| 08/24/2014 | Follow-up with attorneys hired post-petition by Thompson & Knight regarding attorney disclosure questions | | | | |
| | K CLARK | 1.50 hrs. | 515.00/hr | 772.50 | B160 |
| 08/25/2014 | Continue conflicts review of supplemental potential party-in-interest | | | | |
| | K CLARK | 5.40 hrs. | 515.00/hr | 2,781.00 | B160 |
| 08/25/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure | | | | |
| | C LEMIRE | 3.20 hrs. | 240.00/hr | 768.00 | B160 |
| 08/25/2014 | Prepare budget and staffing memo | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 08/25/2014 | Gather information for budget and staffing memo | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 08/25/2014 | Emails with M. Schlan, K&E, regarding budget and staffing memo | | | | |
| | M MCNULTY | 0.20 hrs. | 725.00/hr | 145.00 | B160 |
| 08/25/2014 | Review and update related conflicts spreadsheet | | | | |
| | C LEMIRE | 2.80 hrs. | 240.00/hr | 672.00 | B160 |
| 08/25/2014 | Incorporate updates to list of parties for potential conflicts for purposes of disclosure, analyzed by K. Clark | | | | |
| | C LEMIRE | 0.20 hrs. | 240.00/hr | 48.00 | B160 |
| 08/26/2014 | Follow up on supplements to declaration | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B160 |
| 08/26/2014 | Prepare structure charts ███████████████████ | | | | |
| | B BLOOM | 0.90 hrs. | 515.00/hr | 463.50 | B240 |
| 08/26/2014 | Review ██████ agreement regarding ████████ structure | | | | |
| | B BLOOM | 0.70 hrs. | 515.00/hr | 360.50 | B240 |
| 08/26/2014 | Review related documents in preparation for call | | | | |
| | S FOUNTAIN | 0.30 hrs. | 745.00/hr | 223.50 | B240 |
| 08/26/2014 | Review and update related spreadsheet | | | | |

**THOMPSON & KNIGHT**
LLP

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | C LEMIRE | 2.70 hrs. | 240.00/hr | 648.00 | B160 |
| 08/26/2014 | Telephone conference with ███████████ | | | | |
|  | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 08/26/2014 | Prepare slides ██████████ | | | | |
|  | D WHEAT | 0.40 hrs. | 805.00/hr | 322.00 | B240 |
| 08/26/2014 | Conference with B. Bloom regarding ███████ | | | | |
|  | D WHEAT | 0.30 hrs. | 805.00/hr | 241.50 | B240 |
| 08/26/2014 | Emails with client and Kirkland & Ellis regarding ████ | | | | |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/26/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure | | | | |
|  | C LEMIRE | 3.10 hrs. | 240.00/hr | 744.00 | B160 |
| 08/26/2014 | Email correspondence regarding █████ | | | | |
|  | S FOUNTAIN | 0.30 hrs. | 745.00/hr | 223.50 | B240 |
| 08/26/2014 | Conference with D. Wheat to discuss post-spin-off ███████ | | | | |
|  | B BLOOM | 0.30 hrs. | 515.00/hr | 154.50 | B240 |
| 08/26/2014 | Prepare budget and staffing memo | | | | |
|  | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B160 |
| 08/26/2014 | Conference call with C. Howard and Kirkland & Ellis regarding █████████ | | | | |
|  | D WHEAT | 0.60 hrs. | 805.00/hr | 483.00 | B240 |
| 08/26/2014 | Continue review of post-petition potential parties-in-interest | | | | |
|  | K CLARK | 7.90 hrs. | 515.00/hr | 4,068.50 | B160 |
| 08/27/2014 | Review ████████ proposal | | | | |
|  | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/27/2014 | Research tax guidance ██████████████ | | | | |
|  | J MORRISON | 4.30 hrs. | 460.00/hr | 1,978.00 | B240 |
| 08/27/2014 | Prepare revised structure charts ██████████ | | | | |
|  | B BLOOM | 0.60 hrs. | 515.00/hr | 309.00 | B240 |
| 08/27/2014 | Prepare budget and staffing memo | | | | |
|  | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B160 |
| 08/27/2014 | Continue conflicts review of post-petition supplemental parties-in-interest | | | | |
|  | K CLARK | 7.80 hrs. | 515.00/hr | 4,017.00 | B160 |
| 08/27/2014 | Begin preparing budget and staffing plan for the initial period | | | | |
|  | D LIGGINS | 1.80 hrs. | 560.00/hr | 1,008.00 | B160 |
| 08/27/2014 | Review ████████ documents | | | | |
|  | S FOUNTAIN | 0.40 hrs. | 745.00/hr | 298.00 | B240 |
| 08/27/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure | | | | |
|  | C LEMIRE | 3.20 hrs. | 240.00/hr | 768.00 | B160 |
| 08/27/2014 | Follow up on supplements to declaration | | | | |
|  | M MCNULTY | 0.30 hrs. | 725.00/hr | 217.50 | B160 |
| 08/27/2014 | Correspond with S. Fountain regarding tax guidance ██████████████ | | | | |
|  | J MORRISON | 0.60 hrs. | 460.00/hr | 276.00 | B240 |
| 08/27/2014 | Conference call with C. Howard, M. Horn and E. O'Brien regarding █████████ | | | | |
|  | S FOUNTAIN | 0.30 hrs. | 745.00/hr | 223.50 | B240 |
| 08/27/2014 | Research regarding timing of tax recognition ████████ | | | | |
|  | S FOUNTAIN | 0.60 hrs. | 745.00/hr | 447.00 | B240 |

**THOMPSON & KNIGHT**
LLP

Page 38
November 7, 2014
Invoice 41498781

| Date | Description | Hours | Rate | Amount | Code |
|---|---|---|---|---|---|
| 08/27/2014 | Telephone call with J. Morrison regarding research on ███ | | | | |
| | S FOUNTAIN | 0.30 hrs. | 745.00/hr | 223.50 | B240 |
| 08/27/2014 | Review and update related conflicts spreadsheet | | | | |
| | C LEMIRE | 2.90 hrs. | 240.00/hr | 696.00 | B160 |
| 08/27/2014 | Prepare slides ███ | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/27/2014 | Emails with client and Kirkland & Ellis regarding ███ proposal | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/27/2014 | Prepare email to IRS regarding ███ proposal | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/28/2014 | Review and comment on letter ███ | | | | |
| | M MCNULTY | 1.20 hrs. | 725.00/hr | 870.00 | B240 |
| 08/28/2014 | Review and update related conflicts spreadsheet | | | | |
| | C LEMIRE | 2.90 hrs. | 240.00/hr | 696.00 | B160 |
| 08/28/2014 | Review and analyze list of parties for potential conflicts for purposes of disclosure | | | | |
| | C LEMIRE | 4.20 hrs. | 240.00/hr | 1,008.00 | B160 |
| 08/28/2014 | Continue preparing budget and staffing plan for initial period | | | | |
| | D LIGGINS | 2.10 hrs. | 560.00/hr | 1,176.00 | B160 |
| 08/28/2014 | Continue conflicts review of post-petition parties-in-interest | | | | |
| | K CLARK | 2.40 hrs. | 515.00/hr | 1,236.00 | B160 |
| 08/28/2014 | Prepare budget and staffing memo | | | | |
| | M MCNULTY | 0.40 hrs. | 725.00/hr | 290.00 | B160 |
| 08/28/2014 | Research case law and other guidance regarding ███ | | | | |
| | J MORRISON | 1.70 hrs. | 460.00/hr | 782.00 | B240 |
| 08/28/2014 | Review and reply to emails from client and Kirkland & Ellis regarding PLR | | | | |
| | D WHEAT | 0.20 hrs. | 805.00/hr | 161.00 | B240 |
| 08/29/2014 | Continue to review and finalize the Budget and Staffing Plan | | | | |
| | D LIGGINS | 3.20 hrs. | 560.00/hr | 1,792.00 | B160 |
| 08/29/2014 | Research and prepare email to S. Fountain ███ | | | | |
| | J MORRISON | 2.10 hrs. | 460.00/hr | 966.00 | B240 |
| 08/29/2014 | Prepare budget and staffing memorandum and transmit to M. Schlan | | | | |
| | M MCNULTY | 0.50 hrs. | 725.00/hr | 362.50 | B160 |
| 08/29/2014 | Review recently filed notice of withdrawal of strategic proposal by NextEra and of notice of marketing procedures and communicate with D. Liggins regarding same | | | | |
| | K CLARK | 0.30 hrs. | 515.00/hr | 154.50 | B240 |
| 08/30/2014 | Continue conflicts review of supplemental, post-petition entity names received from Kirkland and Ellis | | | | |
| | K CLARK | 6.90 hrs. | 515.00/hr | 3,553.50 | B160 |

Fees for Professional Services ................................................................. $   526,653.50

**Summary of Fees**

**THOMPSON & KNIGHT**
LLP

Page 39
November 7, 2014
Invoice 41498781

| Name | Title | Hours | Rate/Hr | Amount |
|------|-------|-------|---------|--------|
| PARKER, E | PARTNER | 33.20 | $   930.00 | $   30,876.00 |
| WHEAT, D | PARTNER | 157.70 | 805.00 | 126,948.50 |
| FOUNTAIN, S | PARTNER | 6.70 | 745.00 | 4,991.50 |
| MCNULTY, M | PARTNER | 82.00 | 725.00 | 59,450.00 |
| PARKER, E | PARTNER | 4.00 | 465.00 | 1,860.00 |
| WHEAT, D | PARTNER | 4.00 | 402.50 | 1,610.00 |
| LIGGINS, D | PARTNER | 57.30 | 560.00 | 32,088.00 |
| CLARK, K | PARTNER | 110.30 | 515.00 | 56,804.50 |
| BLOOM, B | ASSOCIATE | 238.70 | 515.00 | 122,930.50 |
| MORRISON, J | ASSOCIATE | 8.70 | 460.00 | 4,002.00 |
| MEYERCORD, L | ASSOCIATE | 146.00 | 430.00 | 62,780.00 |
| LEMIRE, C | PARALEGAL | 91.00 | 240.00 | 21,840.00 |
| PARKER, N | PARALEGAL | 3.50 | 135.00 | 472.50 |
| Total | | 943.10 | | $   526,653.50 |

### Reimbursable Costs

| | | | |
|---|---|---|---|
| 05/01/2014 | Telephone Charges:Demetra Liggins -Telephonic Court Apperance - Court Call | $ | 205.00 |
| 05/02/2014 | Telephone Charges:Demetra Liggins - Telephonic Court Apperance - Court Call | $ | 100.00 |
| 05/12/2014 | Travel/Meals: R. David Wheat travel to Washington, D.C. for Energy Future Holding meeting | $ | 67.24 |
| 05/12/2014 | Travel Charges: R. David Wheat travel to Washington, D.C. for Energy Future Holding meeting | $ | 12.99 |
| 05/12/2014 | Travel Charges: R. David Wheat travel to Washington, D.C. for Energy Future Holding meeting | $ | 373.37 |
| 06/24/2014 | Travel/Meals: R. David Wheat - Attend meetings with Chief Counsel IRS and client | $ | 30.92 |
| 06/24/2014 | Travel Charges: R. David Wheat - Attend meetings with chief counsel IRS and client | $ | 507.19 |
| 06/24/2014 | Travel/Airfare: Emily A. Parker travel to Washington, D.C. for meeting with client and IRS Chief Counsel | $ | 868.00 |
| 06/24/2014 | Travel Charges: Emily A. Parker travel to Washington, D.C. for meeting with client and IRS Chief Counsel | $ | 500.68 |
| | Copy Charges | | 2,288.40 |
| | Delivery Charges | | 149.65 |
| | Local Courier Charges | | 27.13 |
| | Electronic Research | | 612.04 |
| | Postage Charges | | 140.19 |
| | Travel Charges | | 2,520.50 |
| | Total Reimbursable Costs ............................................................. | $ | 8,403.30 |

CURRENT FEES AND COSTS FOR THIS MATTER ................................................. $   535,056.80

**Thompson & Knight**
LLP

Page 40
November 7, 2014
Invoice 41498781

TOTAL CURRENT DUE FOR THIS MATTER ............................................................................ $    535,056.80