**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140429 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzed Prepayment vouchers assigned on 4/29/14 to determine the service period pertaining to the payment concurrently flagging as POST (analysis to determine date ranges for services provided in order to establish which vouchers are PRE or POST petition--helping the client to determine debt amounts) |
| 05164284 | Voucher Analysis Services | 20140429 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Discussion regarding bankruptcy procedure, types of EFH vouchers to be analyzed (Maximo, PMMS Paper, Retail, EZPay, Batch Upload, PMMS EDI, EZPay Non-employee) - A. Bhai, P. Thurmond, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo (KPMG) |
| 05164284 | Voucher Analysis Services | 20140429 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Participated in required EFH training on how to use Maximo (Triad system) to look up voucher and PO numbers. L. Lindsey (EFH), A. Bhai, A. Milner, P. Thurmond, H. Waggoner, J. Kuo, Z. Molnar, A. Douthey, J. Kuo (All KPMG) |
| 05164284 | Voucher Analysis Services | 20140429 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Conducted review of assigned portion of voucher analysis performed on 4/29/14 focusing on accuracy / additional clarification required |
| 05164284 | Voucher Analysis Services | 20140429 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Continued to analyze "certain services" along with unknown vouchers assigned on 4/29/2014 in order to determine which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140429 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Performed analysis of "certain services" along with unknown vouchers assigned as of 4/29/2014 in order to identify which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140429 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Discussion regarding bankruptcy procedure, types of EFH vouchers to be analyzed (Maximo, PMMS Paper, Retail, EZPay, Batch Upload, PMMS EDI, EZPay Non-employee) - A. Bhai, P. Thurmond, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo (All KPMG) |
| 05164284 | Voucher Analysis Services | 20140429 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Participated in required EFH training on how to use Maximo (Triad system) to look up voucher and PO numbers. L. Lindsey (EFH), A. Bhai, A. Milner, P. Thurmond, H. Waggoner, J. Kuo, Z. Molnar, A. Douthey, J. Kuo (All KPMG) |
| 05164284 | Voucher Analysis Services | 20140429 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Continued to analyze Maximo All-service vouchers assigned on 4/29/14 for categorization into POST, PREO, and/or Split holding reasons |
| 05164284 | Voucher Analysis Services | 20140429 | Milner, Aaron | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Analyzed Prepayment vouchers assigned on 4/29 to determine the service period pertaining to the payment concurrently flagging as POST |
| 05164284 | Voucher Analysis Services | 20140429 | Milner, Aaron | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Conducted 4/29/14 review of assigned portion of voucher analysis performed focusing on incorporating additional clarification |
| 05164284 | Voucher Analysis Services | 20140429 | Milner, Aaron | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed Maximo All-service vouchers assigned on 4/29/14 for categorization into POST, PREO, and/or Split holding reasons. |
| 05164284 | Voucher Analysis Services | 20140429 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed Prepayment vouchers assigned on 4/29/14 to determine the service period pertaining to the payment concurrently flagging as POST (in order to establish which vouchers are PRE or POST petition--helping the client to determine debt amounts). |
| 05164284 | Voucher Analysis Services | 20140429 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Participated in required EFH training on how to use Maximo (Triad system) to look up voucher and PO numbers. L. Lindsey (EFH), A. Bhai, A. Milner, P. Thurmond, H. Waggoner, J. Kuo, Z. Molnar, A. Douthey, J. Kuo (All KPMG) |
| 05164284 | Voucher Analysis Services | 20140429 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Participated in EFH bankruptcy procedures and voucher analysis classification workshop (Maximo, PMMS Paper, Retail, EZPay, Batch Upload, PMMS EDI, EZPay Non-employee) . Thurmond, H. Waggoner , A. Milner, Z. Molnar, A. Douthey, J. Kuo, A. Bhai (KPMG) |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140429 | Douthey, Amy | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed 58 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140429 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 64 PMMS Paper / PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140429 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Participated in training on how to use (pull invoices and other documentation) the internal EFH system Maximo. Maximo (Enterprise Asset Management system) handles purchasing and materials management for EFH work orders, PRs, POs, and Invoices. L. Lindsey (EFH), . Thurmond, H. Waggoner , A. Milner, Z. Molnar, A. Douthey, J. Kuo , A. Bhai (KPMG) |
| 05164284 | Voucher Analysis Services | 20140429 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed prepayment vouchers assigned on 4/29/14 to determine the service period pertaining to the payment in order to categorize |
| 05164284 | Voucher Analysis Services | 20140429 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Participated in EFH bankruptcy procedures and voucher analysis classification workshop (Maximo, PMMS Paper, Retail, EZPay, Batch Upload, PMMS EDI, EZPay Non-employee) . Thurmond, H. Waggoner , A. Milner, Z. Molnar, A. Douthey, J. Kuo, A. Bhai (KPMG) |
| 05164284 | Voucher Analysis Services | 20140429 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed Paper / PMMS vouchers assigned on 4/29/14 for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140429 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed 88 Maximo additional Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140429 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 200 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140429 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed Prepayment vouchers assigned on 4/29/14 to determine the service period pertaining to the payment in order to classify as pre or post petition |
| 05164284 | Voucher Analysis Services | 20140429 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Discussion regarding bankruptcy procedure, types of EFH vouchers to be analyzed (Maximo, PMMS Paper, Retail, EZPay, Batch Upload, PMMS EDI, EZPay Non-employee) - A. Bhai, P. Thurmond, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo (All KPMG) |
| 05164284 | Voucher Analysis Services | 20140429 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Participated in required EFH training on how to use Maximo (Triad system) to look up voucher and PO numbers. L. Lindsey (EFH), A. Bhai, A. Milner, P. Thurmond, H. Waggoner, J. Kuo, Z. Molnar, A. Douthey, J. Kuo (All KPMG) |
| 05164284 | Voucher Analysis Services | 20140429 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Perform analysis on Batch Upload voucher assignment assigned on 4/29/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140429 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Continued to analyze Maximo Non-service vouchers assigned on 4/29/14 for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140429 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Conducted review of assigned portion of voucher analysis performed on 4/29/14 for accuracy /additional clarification required |
| 05164284 | Voucher Analysis Services | 20140429 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed Maximo Non-service vouchers assigned on 4/29/14 for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140429 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Analyzed EZ Pay Employee vouchers assigned on 4/29/14 for categorization into PREO, POST, and/or 503B9 holding reasons |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140429 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.0 | $ | 250.00 | Discussion regarding bankruptcy procedure, types of EFH vouchers to be analyzed (Maximo, PMMS Paper, Retail, EZPay, Batch Upload, PMMS EDI, EZPay Non-employee) - A. Bhai, P. Thurmond, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo (All KPMG) |
| 05164284 | Voucher Analysis Services | 20140429 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.0 | $ | 250.00 | Participated in training on how to use Maximo to look up voucher and PO numbers in order to be able to accurately identify and classify vouchers. L. Lindsey (EFH), P. Thurmond, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo, A. Bhai (All KPMG) |
| 05164284 | Voucher Analysis Services | 20140429 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.0 | $ | 250.00 | Prepared 4/29 afternoon status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140429 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.1 | $ | 275.00 | Prepared 4/29 morning status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140429 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.5 | $ | 375.00 | Met with EFH internal audit to discuss review procedures of analyzed vouchers and release process for POST items - B. Johnson, G. Herndon, R. Leal (EFH) |
| 05164284 | Voucher Analysis Services | 20140429 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.5 | $ | 375.00 | Reviewed EFH reporting templates along with approach and concurrently documented improvement opportunities. |
| 05164284 | Voucher Analysis Services | 20140429 | Molnar, Zack | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Analyzed Prepayment vouchers assigned on 4/29/14 to determine the service period pertaining to the payment in order to assign classification |
| 05164284 | Voucher Analysis Services | 20140429 | Molnar, Zack | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Discussion regarding bankruptcy procedure, types of EFH vouchers to be analyzed (Maximo, PMMS Paper, Retail, EZPay, Batch Upload, PMMS EDI, EZPay Non-employee) - A. Bhai, P. Thurmond, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo (All KPMG) |
| 05164284 | Voucher Analysis Services | 20140429 | Molnar, Zack | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Participated in required EFH training on how to use Maximo (Triad system) to look up voucher and PO numbers. L. Lindsey (EFH), A. Bhai, A. Milner, P. Thurmond, H. Waggoner, J. Kuo, Z. Molnar, A. Douthey, J. Kuo (All KPMG) |
| 05164284 | Voucher Analysis Services | 20140429 | Molnar, Zack | Associate - Advisory | $ | 125 | 1.4 | $ | 175.00 | Continued to analyze PMMS Paper/ PMMS EDI vouchers assigned on 4/29/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140429 | Molnar, Zack | Associate - Advisory | $ | 125 | 2.5 | $ | 312.50 | Conducted peer daily review on 4/29/14 of assigned portion of voucher analysis performed for accuracy / clarification |
| 05164284 | Voucher Analysis Services | 20140429 | Molnar, Zack | Associate - Advisory | $ | 125 | 3.6 | $ | 450.00 | Analyzed PMMS Paper/ PMMS EDI vouchers assigned on 4/29/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140430 | Bhai, Aamir | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Analyzed certain services along with unknown vouchers assigned on 4/30/14 for categorization into POST, PREO, and/or 503B9 holding reasons (continuation of task started earlier in the day) |
| 05164284 | Voucher Analysis Services | 20140430 | Bhai, Aamir | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Participated in discussion on current project status and daily agenda for EFH voucher analysis. KPMG - P. Thurmond, H. Waggoner , A. Milner, Z. Molnar, A. Douthey, J. Kuo , A. Bhai |
| 05164284 | Voucher Analysis Services | 20140430 | Bhai, Aamir | Associate - Advisory | $ | 125 | 2.6 | $ | 325.00 | Analyzed Maximo None Service vouchers for categorization into PREO, POST, and/or 503B9 holding reasons. Vouched A-N vouchers for this sector. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140430 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed certain services along with unknown vouchers assigned on 4/30/14 for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140430 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Discussion with A. Bhai (KPMG) regarding all-service voucher analysis within Maximo. |
| 05164284 | Voucher Analysis Services | 20140430 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Participated in discussion on current project status and daily agenda for EFH voucher analysis. KPMG - P. Thurmond, H. Waggoner , A. Milner, Z. Molnar, A. Douthey, J. Kuo , A. Bhai |
| 05164284 | Voucher Analysis Services | 20140430 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed All-Service vouchers assigned on 4/30/14 for categorization into PREO, POST, and/or Split holding reasons |
| 05164284 | Voucher Analysis Services | 20140430 | Milner, Aaron | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Conducted 04/30/2014 review for assigned portion of voucher analysis performed for accuracy and additional clarification |
| 05164284 | Voucher Analysis Services | 20140430 | Milner, Aaron | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Continued to analyze Maximo All-service vouchers assigned on 4/30/14 for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140430 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzed 23 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140430 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Participated in discussion on current project status and daily agenda for EFH voucher analysis. KPMG - P. Thurmond, H. Waggoner , A. Milner, Z. Molnar, A. Douthey, J. Kuo , A. Bhai |
| 05164284 | Voucher Analysis Services | 20140430 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 54 Maximo None Service vouchers for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140430 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 67 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140430 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Participated in discussion on current project status and daily agenda for EFH voucher analysis. KPMG - P. Thurmond, H. Waggoner , A. Milner, Z. Molnar, A. Douthey, J. Kuo , A. Bhai |
| 05164284 | Voucher Analysis Services | 20140430 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed 60 additional Maximo all-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140430 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 195 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140430 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with Z. Molnar (KPMG) regarding Batch Upload analysis procedures for LAND/LANA, TELC,  LEGL, DSFL, LEAS, and LGRP voucher types |
| 05164284 | Voucher Analysis Services | 20140430 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Participated in discussion on current project status and daily agenda for EFH voucher analysis.  P. Thurmond (KPMG), H. Waggoner (KPMG), A. Milner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), J. Kuo (KPMG), A. Bhai (KPMG) |
| 05164284 | Voucher Analysis Services | 20140430 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Perform analysis on Batch Upload voucher assignment for 4/30/14 for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140430 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Conducted review of assigned portion voucher analysis performed on 4/30/14 for accuracy and additional clarification |
| 05164284 | Voucher Analysis Services | 20140430 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed Maximo Non-service vouchers assigned on 4/30/14 for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140430 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Conducted evaluation of subscription vouchers to determine appropriate handling. |
| 05164284 | Voucher Analysis Services | 20140430 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Analyzed EZ Pay Employee vouchers assigned on 4/30/14 for categorization into POST, PREO, and/or 503B9 holding  reasons |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140430 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.0 | $ | 250.00 | Evaluated complex vouchers to determine correct routing for resolution. |
| 05164284 | Voucher Analysis Services | 20140430 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.0 | $ | 250.00 | Participated in discussion on current project status and daily agenda for EFH voucher analysis. KPMG - P. Thurmond, H. Waggoner , A. Milner, Z. Molnar, A. Douthey, J. Kuo , A. Bhai |
| 05164284 | Voucher Analysis Services | 20140430 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.0 | $ | 250.00 | Prepared 4/30 morning status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140430 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.1 | $ | 275.00 | Prepared 4/30 afternoon status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140430 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.1 | $ | 275.00 | Reviewed EFH Internal Audit feedback as of 4/30/14 to determine correct course of action for questioned vouchers |
| 05164284 | Voucher Analysis Services | 20140430 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.4 | $ | 350.00 | Met with EFH project planning team to review special topics and how to track: credits, draw downs, prepayments, complex.  L. Lindsey, R. Leal, J. Mezger, (All EFH) and  R. Furr (Sungard) |
| 05164284 | Voucher Analysis Services | 20140430 | Molnar, Zack | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Continued to analyze PMMS Paper/ PMMS EDI vouchers  assigned on 4/30/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140430 | Molnar, Zack | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Participated in discussion on current project status and daily agenda for EFH voucher analysis. KPMG - P. Thurmond, H. Waggoner , A. Milner, Z. Molnar, A. Douthey, J. Kuo , A. Bhai |
| 05164284 | Voucher Analysis Services | 20140430 | Molnar, Zack | Associate - Advisory | $ | 125 | 2.6 | $ | 325.00 | Analyzed Maximo None Service vouchers assigned on 4/30/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140430 | Molnar, Zack | Associate - Advisory | $ | 125 | 3.8 | $ | 475.00 | Analyzed PMMS Paper/ PMMS EDI vouchers  assigned on 4/30/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140501 | Bhai, Aamir | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Meeting with T. Bennett, R. Leal, L. Lindsey (EFH), A. Milner, Z. Molnar, H. Waggoner, A. Bhai (KPMG)  R. Furr  (Sungard) on how to correctly categorize split, complex, travel cards and setting analysis |
| 05164284 | Voucher Analysis Services | 20140501 | Bhai, Aamir | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Phone meeting with Poland to discuss "split" procedures. Participants included EFH Management, KPMG - P. Thurmond, H. Waggoner, A. Bhai, A. Douthey, J. Kuo; M. Elliott (Pinnacle) |
| 05164284 | Voucher Analysis Services | 20140501 | Bhai, Aamir | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Discussed feedback from EFH Internal Audit group regarding the results of prior day's voucher analysis and process improvement going forward - KPMG - P. Thurmond, H. Waggoner, A. Milner, A. Bhai, A. Douthey, J. Kuo; M. Elliott (Pinnacle) |
| 05164284 | Voucher Analysis Services | 20140501 | Bhai, Aamir | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Discussed procedures on how to further assess 503B9 classified items according to the EFH team with P. Bennett(KPMG) |
| 05164284 | Voucher Analysis Services | 20140501 | Bhai, Aamir | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Addressed EFH Internal audit review comments related to the Voucher Analysis. |
| 05164284 | Voucher Analysis Services | 20140501 | Bhai, Aamir | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Continued to analyze Maximo None Service vouchers for categorization into PREO, POST, and/or 503B9 holding reasons. Vouched A-N vouchers for this sector. |
| 05164284 | Voucher Analysis Services | 20140501 | Bhai, Aamir | Associate - Advisory | $ | 125 | 1.1 | $ | 137.50 | Meeting with EFH Internal audit to discuss PMMS Paper / EDI invoice classification, data logistics and new report features. Participants included internal audit team (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140501 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Continued to analyze certain services along with unknown vouchers for categorization into POST, PREO, and/or 503B9 holding reasons (continuation of task started previously) |
| 05164284 | Voucher Analysis Services | 20140501 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed additional Maximo vouchers assigned on 5/1/14. |
| 05164284 | Voucher Analysis Services | 20140501 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Participated in training on how to properly identify multiple scenarios of 503B9 materials for EFH engagement - P. Thurmond, H. Waggoner, J. Kuo, Z. Molnar, A. Douthey, J. Kuo (All KPMG) |
| 05164284 | Voucher Analysis Services | 20140501 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed All-Service vouchers assigned on 5/1/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140501 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Discussed feedback from EFH Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward - P. Thurmond, H. Waggoner, J. Kuo, Z. Molnar, A. Douthey, J. Kuo (All KPMG) |
| 05164284 | Voucher Analysis Services | 20140501 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Updated vouchers EFH Internal Audit deemed needing further action as of 5/1/14. |
| 05164284 | Voucher Analysis Services | 20140501 | Milner, Aaron | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Continued to analyze Maximo All-service vouchers assigned on 5/1/14 for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140501 | Milner, Aaron | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed EFH organization membership for prepayment vouchers in Maximo |
| 05164284 | Voucher Analysis Services | 20140501 | Milner, Aaron | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Participated in call with Poland Accounting group to discuss the SPLIT process - R. Leal, L. Lindsey, G. Herndon, B. Johnson, J. Mezger (all EFH); P. Thurmond, H. Waggoner, J. Kuo, Z. Molnar, A. Douthey, J. Kuo (All KPMG); R. Furr (Sungard) |
| 05164284 | Voucher Analysis Services | 20140501 | Douthey, Amy | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with T. Bennett, R. Leal, L. Lindsey (EFH), A. Milner, Z. Molnar, H. Waggoner, A. Bhai (KPMG)  R. Furr  (Sungard) on how to correctly categorize split, complex, travel cards and setting analysis |
| 05164284 | Voucher Analysis Services | 20140501 | Douthey, Amy | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Phone meeting with Poland to discuss "split" procedures. Participates included EFH Management, P. Thurmond, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo (All KPMG); M. Elliott (Pinnacle) |
| 05164284 | Voucher Analysis Services | 20140501 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Discussed feedback from EFH Internal Audit group regarding the results of prior day's voucher analysis and process improvement going forward - KPMG - P. Thurmond, H. Waggoner, A. Milner, A. Bhai, A. Douthey, J. Kuo; M. Elliott (Pinnacle) |
| 05164284 | Voucher Analysis Services | 20140501 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Participated in required EFH training on classification of 503B9 materials - KPMG- P. Thurmond, H. Waggoner , A. Milner, Z. Molnar, A. Douthey, J. Kuo, A. Bhai |
| 05164284 | Voucher Analysis Services | 20140501 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed vouchers assigned on 5/1/14 classified as chamber membership and associations to confirm they were correctly flagged as POST, PRE or SPLIT. |
| 05164284 | Voucher Analysis Services | 20140501 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Address vouchers that internal audit flagged as needing follow-up during their daily review |
| 05164284 | Voucher Analysis Services | 20140501 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH Internal audit to discuss PMMS Paper / EDI invoice classification, data logistics and new report features. Participants included internal audit team (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140501 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed 43 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140501 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed 71 Maximo None Service vouchers for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140501 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Participated in required EFH training on classification of 503B9 materials - KPMG- P. Thurmond, H. Waggoner , A. Milner, Z. Molnar, A. Douthey, J. Kuo, A. Bhai |
| 05164284 | Voucher Analysis Services | 20140501 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Discussed feedback from EFH Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward -  . Thurmond, H. Waggoner , A. Milner, Z. Molnar, A. Douthey, J. Kuo (KPMG); M. Elliott (Pinnacle), A. Bhai (KPMG) |
| 05164284 | Voucher Analysis Services | 20140501 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed list of memberships along with subscriptions for any payments pertaining to POST as of 5/1/14 |
| 05164284 | Voucher Analysis Services | 20140501 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Participated in call with Poland Accounting group to discuss the SPLIT process - R. Leal (EFH), L. Lindsey (EFH), G. Herndon (EFH), B. Johnson (EFH), J. Mezger (EFH);  P. Thurmond (KPMG), H. Waggoner (KPMG), A. Milner (KPMG), Z. Molnar (KPMG), A. Bhai (KPMG), A. Douthey (KPMG), J. Kuo (KPMG); R. Furr (Sungard) |
| 05164284 | Voucher Analysis Services | 20140501 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed 50 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140501 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed 90 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140501 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Participated in training on how to properly identify multiple scenarios of 503B9 materials - P. Thurmond, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo (All KPMG) |
| 05164284 | Voucher Analysis Services | 20140501 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Perform analysis on Batch Upload vouchers assigned on 5/1/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140501 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Discussed feedback from EFH Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward - P. Thurmond, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo (All KPMG); M. Elliott (Pinnacle) |
| 05164284 | Voucher Analysis Services | 20140501 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed list of memberships along with subscriptions for any payments pertaining to POST |
| 05164284 | Voucher Analysis Services | 20140501 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed Maximo Non-service vouchers assigned on 5/01/14 for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140501 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Participated in call with Poland Accounting group to discuss the SPLIT process - R. Leal, L. Lindsey, G. Herndon, B. Johnson, J. Mezger (all EFH); P. Thurmond, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo (All KPMG); R. Furr (Sungard) |
| 05164284 | Voucher Analysis Services | 20140501 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Meeting with T. Bennett, R. Leal, L. Lindsey (EFH), A. Milner, Z. Molnar, H. Waggoner, A. Bhai (KPMG) R. Furr  (Sungard) on how to correctly categorize split, complex, travel cards and setting analysis |
| 05164284 | Voucher Analysis Services | 20140501 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Phone meeting with Poland to discuss "split" procedures. Participants included EFH Management, KPMG - P. Thurmond, H. Waggoner, A. Milner, A. Bhai, A. Douthey, J. Kuo; M. Elliott (Pinnacle) |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140501 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Participated in training on how to properly identify multiple scenarios of 503B9 materials - P. Thurmond, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo (All KPMG) |
| 05164284 | Voucher Analysis Services | 20140501 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Participated in required EFH training on classification of 503B9 materials - P. Thurmond (KPMG), H. Waggoner (KPMG), A. Milner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), J. Kuo (KPMG), A. Bhai (KPMG) |
| 05164284 | Voucher Analysis Services | 20140501 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Analyzed EZ Pay Employee vouchers assigned on 5/01/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140501 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Developed filters to help team exclude complex scenarios from their list of vouchers to analyze. |
| 05164284 | Voucher Analysis Services | 20140501 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Prepared 5/1 morning status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140501 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Reviewed internal audit documentation standards / classifications to confirm alignment with existing voucher analysis processes |
| 05164284 | Voucher Analysis Services | 20140501 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with EFH Internal audit to discuss PMMS Paper / EDI invoice classification, data logistics and new report features. Participants included internal audit team (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |
| 05164284 | Voucher Analysis Services | 20140501 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Prepared 5/1 afternoon status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140501 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Re prioritized the team's activities to focus on In Queue items, based on agreed upon approach with EFH reporting team. |
| 05164284 | Voucher Analysis Services | 20140501 | Molnar, Zack | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with T. Bennett, R. Leal, L. Lindsey (EFH), A. Milner, Z. Molnar, H. Waggoner, A. Bhai (KPMG)  R. Furr  (Sungard) on how to correctly categorize split, complex, travel cards and setting analysis |
| 05164284 | Voucher Analysis Services | 20140501 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Phone meeting with Poland to discuss "split" procedures. Participants included EFH Management, KPMG - P. Thurmond, H. Waggoner, A. Milner, A. Bhai, A. Douthey, J. Kuo; M. Elliott (Pinnacle) |
| 05164284 | Voucher Analysis Services | 20140501 | Molnar, Zack | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Discussed feedback from EFH Internal Audit group regarding the results of prior day's voucher analysis and process improvement going forward - KPMG - P. Thurmond, H. Waggoner, A. Milner, A. Bhai, A. Douthey, J. Kuo; M. Elliott (Pinnacle) |
| 05164284 | Voucher Analysis Services | 20140501 | Molnar, Zack | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Participated in required EFH training on classification of 503B9 materials - KPMG- P. Thurmond, H. Waggoner , A. Milner, Z. Molnar, A. Douthey, J. Kuo, A. Bhai |
| 05164284 | Voucher Analysis Services | 20140501 | Molnar, Zack | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed vouchers related to EFH chamber memberships and associations |
| 05164284 | Voucher Analysis Services | 20140501 | Molnar, Zack | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzed Maximo None Service vouchers assigned on 5/01/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140501 | Molnar, Zack | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with internal audit to discuss completed vouchers and errors made, as well as best practices to analyze vouchers. Attendees: Z. Molnar, G. Herndon, B. Johnson, A. Bhai, H. Waggoner, A. Douthey, A. Milner, J. Kuo, P. Bennett (KPMG) |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140501 | Molnar, Zack | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH Internal audit to discuss PMMS Paper / EDI invoice classification, data logistics and new report features. Participants included internal audit team (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |
| 05164284 | Voucher Analysis Services | 20140501 | Molnar, Zack | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Analyzed additional Maximo None Service vouchers assigned on 5/1/14 |
| 05164284 | Voucher Analysis Services | 20140501 | Molnar, Zack | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Analyzed PMMS Paper/ PMMS EDI vouchers assigned on 5/01/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140502 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Phone meeting with Poland to discuss "split" procedures. Participants included EFH Management, P. Thurmond, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo (All KPMG); M. Elliott (Pinnacle) |
| 05164284 | Voucher Analysis Services | 20140502 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Address report data errors noted by Internal Audit as of 5/2/14 |
| 05164284 | Voucher Analysis Services | 20140502 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting regarding daily tasks break out and "Post" vouchers clean up (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond H. Waggoner) KPMG. |
| 05164284 | Voucher Analysis Services | 20140502 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Continued to analyze Maximo None Service vouchers assigned on 5/2/14 for categorization into PREO, POST, and/or 503B9 holding reasons (continuation of task started previously) |
| 05164284 | Voucher Analysis Services | 20140502 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Assisted R. Leal's (EFH) team with checks that needed to be sent out that day and concurrently flagged in the Data Analysis system. |
| 05164284 | Voucher Analysis Services | 20140502 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH Internal audit to discuss invoice classification, data logistics and new report features. Participants included EFH internal audit team (B. Johnson and G. Herndon) and KPMG (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |
| 05164284 | Voucher Analysis Services | 20140502 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed Maximo None Service vouchers for categorization into PREO, POST, and/or 503B9 holding reasons. Completed 42 vouchers during this analysis period. |
| 05164284 | Voucher Analysis Services | 20140502 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Continued to analyze Maximo None Service vouchers assigned on 5/2/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140502 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Updated split form in order to upload to the Shared drive for the use by the entire team. |
| 05164284 | Voucher Analysis Services | 20140502 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Developed a guidebook for the team detailing which filters to use in excel when analyzing vouchers |
| 05164284 | Voucher Analysis Services | 20140502 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Phone call regarding invoice splitting process with Poland internal accounting team and R. Leal (EFH), R. Furr (Sungard), J. Metzger (EFH), L Lindsey (EFH) |
| 05164284 | Voucher Analysis Services | 20140502 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Continued to perform voucher analysis for "all service" invoices in Maximo operating system assigned on 5/2/14 to determine date ranges for services provided in order to establish which vouchers are PRE / POST petition-- helping the client to determine debt amounts. |
| 05164284 | Voucher Analysis Services | 20140502 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting regarding voucher analysis procedures with T. Bennett, J. Kuo, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai (KPMG) |
| 05164284 | Voucher Analysis Services | 20140502 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzing "All Service" invoices in Maximo assigned on 5/2/14 to determine if the service should be classified as PRE or POST petition |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140502 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Perform voucher analysis for "all service" invoices in Maximo operating system assigned on 5/2/14 to determine date ranges for services provided in order to establish which vouchers are PRE / POST petition--helping the client to determine debt amounts. |
| 05164284 | Voucher Analysis Services | 20140502 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Perform Chamber membership / associations voucher analysis in order to classify as PRE or POST. |
| 05164284 | Voucher Analysis Services | 20140502 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Address EFH internal audit review comments communicated on 5/2 related to voucher analysis performed |
| 05164284 | Voucher Analysis Services | 20140502 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with B. Johnson, G. Herndon, D. Guidry, (All EFH) regarding EFH internal audit voucher review comments. |
| 05164284 | Voucher Analysis Services | 20140502 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH Internal audit to discuss invoice classification, data logistics and new report features. Participants included EFH internal audit team (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |
| 05164284 | Voucher Analysis Services | 20140502 | Milner, Aaron | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Continued "All Service" invoices in Maximo assigned on 5/2/14 to determine if the service should be classified as PRE or POST petition |
| 05164284 | Voucher Analysis Services | 20140502 | Douthey, Amy | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Additional call with Poland to discuss "split" procedures. Participates included EFH Management, P. Thurmond, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo (All KPMG); M. Elliott (Pinnacle) |
| 05164284 | Voucher Analysis Services | 20140502 | Douthey, Amy | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed 23 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140502 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss daily tasks break out and "Post" voucher clean up as of 5/2/14 with T. Bennett, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo (KPMG) |
| 05164284 | Voucher Analysis Services | 20140502 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH Internal audit to discuss invoice classification, data logistics and new report features. Participants included EFH internal audit team (B. Johnson and G. Herndon) and KPMG (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |
| 05164284 | Voucher Analysis Services | 20140502 | Douthey, Amy | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Updated splits documentation as of 5/2/14 prior to uploading to SharePoint |
| 05164284 | Voucher Analysis Services | 20140502 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 72 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140502 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Participated in conference call with Poland in regards to protocol for handling SPLIT invoices. Participates included -  Z. Molnar (KPMG), A. Douthey (KPMG), A. Milner (KPMG), A. Bhai (KPMG), P. Bennett (KPMG)), R. Leal (EFH),  J. Mezger (EFH), R. Furr (Contractor), L. Lindsey (Contractor), |
| 05164284 | Voucher Analysis Services | 20140502 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Conducted Maximo Complex Analysis in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS as of 5/2/14 |
| 05164284 | Voucher Analysis Services | 20140502 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed 10 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140502 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Reviewed vouchers classified as SPLIT assigned on 5/2/14 to ensure SPLIT calculation for Poland were displaying the correct amounts. |
| 05164284 | Voucher Analysis Services | 20140502 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH Internal audit to discuss invoice classification, data logistics and new report features. Participants included EFH internal audit team (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140502 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Analyzed 45 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140502 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed 50 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140502 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Phone meeting with Poland to discuss "split" procedures. Participates included EFH Management, P. Thurmond, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo (All KPMG); M. Elliott (Pinnacle) |
| 05164284 | Voucher Analysis Services | 20140502 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Created daily list of activities to facilitate monitoring the progress of the team to report to EFH as of end of day 5/2/14 |
| 05164284 | Voucher Analysis Services | 20140502 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Documented reporting processes to create a re-produceable process for EFH |
| 05164284 | Voucher Analysis Services | 20140502 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Evaluated invoices marked as POST petition for correct classification based on incremental information provided by EFH IA. |
| 05164284 | Voucher Analysis Services | 20140502 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Prepared 5/2 morning status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140502 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Researched Out of Pocket Employee Expenses to confirm that documentation existed for appropriate vouchers assigned on 5/2/14. |
| 05164284 | Voucher Analysis Services | 20140502 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Prepared 5/2 afternoon status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140502 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with EFH Internal audit to discuss invoice classification, data logistics and new report features. Participants included EFH internal audit team (B. Johnson and G. Herndon) and KPMG (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |
| 05164284 | Voucher Analysis Services | 20140502 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Analyzed EZ Pay Employee vouchers assigned on 5/02/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140502 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Met with report team (R. Furr -Sungard, J. Mezger - EFH) to optimize the reporting scheme for daily reporting. |
| 05164284 | Voucher Analysis Services | 20140502 | Molnar, Zack | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Phone meeting with Poland to discuss "split" procedures. Participants included EFH Management, P. Thurmond, H. Waggoner, A. Milner, A. Bhai, A. Douthey, J. Kuo (All KPMG); M. Elliott (Pinnacle) |
| 05164284 | Voucher Analysis Services | 20140502 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting regarding daily tasks break out and "Post" voucher clean up (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond H. Waggoner) KPMG. |
| 05164284 | Voucher Analysis Services | 20140502 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH Internal audit to discuss invoice classification, data logistics and new report features. Participants included EFH internal audit team (B. Johnson and G. Herndon) and KPMG (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |
| 05164284 | Voucher Analysis Services | 20140502 | Molnar, Zack | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed PMMS Paper/ PMMS EDI vouchers assigned on 5/2/14 for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140502 | Molnar, Zack | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Concurrently updating splits documentation as well as splits worksheet prior to uploading to SharePoint as of 5/2/14 |
| 05164284 | Voucher Analysis Services | 20140502 | Molnar, Zack | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Continue to analyze PMMS Paper/ PMMS EDI vouchers assigned on 5/2/14 for categorization into POST, PREO, and/or 503B9 holding reasons |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140505 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH Internal audit to discuss invoice classification, data logistics and new report features. Participants included EFH (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |
| 05164284 | Voucher Analysis Services | 20140505 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed certain services along with unknown vouchers in the data analysis list to determine which vouchers were 503b9 (Analyzed A-D) |
| 05164284 | Voucher Analysis Services | 20140505 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed Maximo "All Service" vouchers for categorization into PREO, POST, and/or 503B9 holding reasons. Analyzed (S-Z) |
| 05164284 | Voucher Analysis Services | 20140505 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed Maximo "All Service" vouchers for categorization into PREO, POST, and/or 503B9 holding reasons (53 vouchers) |
| 05164284 | Voucher Analysis Services | 20140505 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed Maximo "All Service" vouchers for categorization into PREO, POST, and/or 503B9 holding reasons. Analyzed  (D-S) |
| 05164284 | Voucher Analysis Services | 20140505 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH Internal audit to discuss invoice classification, data logistics and new report features. Participants included EFH (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |
| 05164284 | Voucher Analysis Services | 20140505 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 46 Maximo All Service vouchers for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140505 | Douthey, Amy | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed 54 Maximo None Service vouchers for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140505 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 74 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140505 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH Internal audit to discuss invoice classification, data logistics and new report features. Participants included EFH (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |
| 05164284 | Voucher Analysis Services | 20140505 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 60 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140505 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Performed Maximo Complex Analysis in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS |
| 05164284 | Voucher Analysis Services | 20140505 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 45 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140505 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Participate in Process Check meeting to review the opportunities to ensure that required documentation is available for determining supplier payments. - B. Peinado (Luminant), R. Leal (EFH), K. Stone (EFH), F. Stobaugh (Luminant), C. Carrell (Luminant), P. Seilder (Luminant), L. Lindsey (EFH), S. Williams (Leal ) |
| 05164284 | Voucher Analysis Services | 20140505 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 120 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140505 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Analyzed EZ Pay Employee vouchers assigned on 5/05/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140505 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH Internal audit to discuss invoice classification, data logistics and new report features. Participants included EFH (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140505 | Bennett, Tricia | Manager - Advisory | $ | 250 | 0.7 | $ | 175.00 | Prepared 5/5 afternoon status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140505 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.2 | $ | 300.00 | Attended daily reporting meeting with EFH to discuss daily status, open issues and wrap up topics.  Attendees: T. Bennett (KPMG), R. Furr (Sungard), R. Leal, L. Lindsey and J. Mezgher (EFH). |
| 05164284 | Voucher Analysis Services | 20140505 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.6 | $ | 400.00 | Developed Credit Training for the team (EFH and KPMG) to enable them to correctly analyze and classify all invoices for vendors who have a credit in the AP (Accounts Payable) |
| 05164284 | Voucher Analysis Services | 20140505 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.8 | $ | 450.00 | Analyzed Maximo "All Service" vouchers assigned to self on 5/5 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140505 | Bennett, Tricia | Manager - Advisory | $ | 250 | 2.2 | $ | 550.00 | Analyzed Maximo None Service vouchers assigned to self on 5/5 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140505 | Molnar, Zack | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Meeting with EFH Internal audit to discuss invoice classification, data logistics and new report features. Participants included EFH (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond) |
| 05164284 | Voucher Analysis Services | 20140505 | Molnar, Zack | Associate - Advisory | $ | 125 | 2.2 | $ | 275.00 | Analyzed Maximo None Service vouchers assigned on 5/5/14for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140506 | Bhai, Aamir | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Split voucher meeting with EFH Poland team to discuss split forms and supporting documentation.  KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai), R. Leal, L. Lindsey, J. Mezger (All EFH), and R. Furr (Sungard) |
| 05164284 | Voucher Analysis Services | 20140506 | Bhai, Aamir | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Analyzed 18 Maximo None Service vouchers for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140506 | Bhai, Aamir | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Analyzed 20 Maximo None Service vouchers for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140506 | Bhai, Aamir | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Participated in Credit Analysis Discussion regarding how to best assist EFH in analyzing vendors that have a credit balance with EFH P. Thurmond (KPMG), H. Waggoner (KPMG), A. Milner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), A. Bhai (KPMG),  R. Furr (Sungard), J. Mezger (EFH) |
| 05164284 | Voucher Analysis Services | 20140506 | Bhai, Aamir | Associate - Advisory | $ | 125 | 0.9 | $ | 112.50 | Analyzed certain services along with unknown vouchers in the data analysis list to determine which vouchers were 503b9. (20 Vouchers) |
| 05164284 | Voucher Analysis Services | 20140506 | Bhai, Aamir | Associate - Advisory | $ | 125 | 1.1 | $ | 137.50 | Continued to analyze / reassess EFH Internal Audit comments from the inception of the project to ensure that the analysis being done is appropriate / complete. |
| 05164284 | Voucher Analysis Services | 20140506 | Bhai, Aamir | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Meeting with EFH Internal audit to discuss split and Maximo vouchers. Participants included EFH  (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond, H. Waggoner) |
| 05164284 | Voucher Analysis Services | 20140506 | Bhai, Aamir | Associate - Advisory | $ | 125 | 1.5 | $ | 187.50 | Discussion with R. Leal and L. Lindsey (EFH) regarding working splits and no docs vouchers to assess items that are in queue. |
| 05164284 | Voucher Analysis Services | 20140506 | Bhai, Aamir | Associate - Advisory | $ | 125 | 2.3 | $ | 287.50 | Analyzed / reassessed EFH Internal Audit comments from the inception of the project to ensure that the analysis being done is appropriate / complete. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140506 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting about process to analyze credit vouchers. S. Williams, J. Mezger (EFH), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai). |
| 05164284 | Voucher Analysis Services | 20140506 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Researching and concurrently addressing status of vouchers Internal Audit had questions regarding in 5/6 meeting |
| 05164284 | Voucher Analysis Services | 20140506 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Split voucher meeting with EFH Poland team to discuss split forms and supporting documentation. KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai), R. Leal, L. Lindsey, J. Mezger (All EFH), and R. Furr (Sungard) |
| 05164284 | Voucher Analysis Services | 20140506 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH Internal Audit regarding new questions and concerns about certain vouchers. Attended by R. Taylor, D. Guidry, J. Mezger, B. Johnson, G. Herndon (EFH), S. Williams (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai). |
| 05164284 | Voucher Analysis Services | 20140506 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Researching and concurrently addressing status of vouchers Internal Audit had questions over |
| 05164284 | Voucher Analysis Services | 20140506 | Milner, Aaron | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Perform Credit Vouchers analysis pairing existing credits within EFH invoicing system with debits. |
| 05164284 | Voucher Analysis Services | 20140506 | Milner, Aaron | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Analyzing vouchers from internal audit excel spreadsheet as of 5/6/14 targeting exceptions along with daily Internal Audit analysis. This was a continuation of researching /addressing IA requested vouchers using the daily IA analysis spreadsheet. |
| 05164284 | Voucher Analysis Services | 20140506 | Milner, Aaron | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Perform voucher analysis for "all service" invoices in Maximo operating system assigned on 5/6/14 to determine date ranges for services provided in order to establish which vouchers are PRE / POST petition--helping the client to determine debt amounts. |
| 05164284 | Voucher Analysis Services | 20140506 | Milner, Aaron | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Continued to perform voucher analysis for "all service" invoices in Maximo operating system assigned on 5/6/14 to determine date ranges for services provided in order to establish which vouchers are PRE / POST petition-- helping the client to determine debt amounts. |
| 05164284 | Voucher Analysis Services | 20140506 | Douthey, Amy | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Split voucher meeting with EFH Poland team to discuss split forms and supporting documentation. KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai), R. Leal, L. Lindsey, J. Mezger (All EFH), and R. Furr (Sungard) |
| 05164284 | Voucher Analysis Services | 20140506 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Participated in Credit Analysis Discussion regarding how to best assist EFH in analyzing vendors that have a credit balance with EFH P. Thurmond (KPMG), H. Waggoner (KPMG), A. Milner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), A. Bhai (KPMG), R. Furr (Sungard), J. Mezger (EFH) |
| 05164284 | Voucher Analysis Services | 20140506 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 46 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140506 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH Internal audit to discuss split and Maximo vouchers. Participants included EFH (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond, H. Waggoner) |
| 05164284 | Voucher Analysis Services | 20140506 | Douthey, Amy | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Meeting to discuss working splits and no docs vouchers with T. Bennett, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo, J. Kuo, A. Bhai (KPMG) |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140506 | Douthey, Amy | Associate - Advisory | $   125 | 2.0 | $   250.00 | Analyzed 31 Maximo All Service vouchers for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140506 | Douthey, Amy | Associate - Advisory | $   125 | 2.4 | $   300.00 | Perform credit voucher analysis for vouchers assigned on 5/6/14 to categorize as POST, PRE or SPLIT |
| 05164284 | Voucher Analysis Services | 20140506 | Waggoner, Holly | Associate - Advisory | $   125 | 0.4 | $   50.00 | Participated in call with Poland Accounting group to discuss the SPLIT process - R. Leal (EFH), L. Lindsey (EFH), G. Herndon (EFH), B. Johnson (EFH), J. Mezger (EFH);  P. Thurmond (KPMG), H. Waggoner (KPMG), A. Milner (KPMG), Z. Molnar (KPMG), A. Bhai (KPMG), A. Douthey (KPMG), R. Furr (Sungard) |
| 05164284 | Voucher Analysis Services | 20140506 | Waggoner, Holly | Associate - Advisory | $   125 | 0.7 | $   87.50 | Participated in Credit Analysis Discussion regarding how to best assist EFH in analyzing vendors that have a credit balance with EFH P. Thurmond (KPMG), H. Waggoner (KPMG), A. Milner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), A. Bhai (KPMG),  R. Furr (Sungard), J. Mezger (EFH) |
| 05164284 | Voucher Analysis Services | 20140506 | Waggoner, Holly | Associate - Advisory | $   125 | 1.0 | $   125.00 | Conducted Maximo Complex Analysis on vouchers assigned on 5/6/14 in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS |
| 05164284 | Voucher Analysis Services | 20140506 | Waggoner, Holly | Associate - Advisory | $   125 | 1.2 | $   150.00 | Analyzed 40 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140506 | Waggoner, Holly | Associate - Advisory | $   125 | 1.2 | $   150.00 | Analyzed vouchers for credits for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140506 | Waggoner, Holly | Associate - Advisory | $   125 | 1.3 | $   162.50 | Meeting with EFH Internal audit to discuss split and Maximo vouchers. Participants included EFH  (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond, H. Waggoner) |
| 05164284 | Voucher Analysis Services | 20140506 | Waggoner, Holly | Associate - Advisory | $   125 | 1.4 | $   175.00 | Analyzed 45 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140506 | Waggoner, Holly | Associate - Advisory | $   125 | 3.3 | $   412.50 | Analyzed credit vouchers assigned on 5/6/14 for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140506 | Bennett, Tricia | Manager - Advisory | $   250 | 0.4 | $   100.00 | Analyzed EZ Pay Employee vouchers assigned on 5/6  for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140506 | Bennett, Tricia | Manager - Advisory | $   250 | 0.6 | $   150.00 | Prepared 5/6 afternoon status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140506 | Bennett, Tricia | Manager - Advisory | $   250 | 0.7 | $   175.00 | Participated in Credit Analysis Discussion regarding how to best assist EFH in analyzing vendors that have a credit balance with EFH P. Thurmond (KPMG), H. Waggoner (KPMG), A. Milner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), A. Bhai (KPMG),  R. Furr (Sungard), J. Mezger (EFH) |
| 05164284 | Voucher Analysis Services | 20140506 | Bennett, Tricia | Manager - Advisory | $   250 | 0.7 | $   175.00 | Prepared 5/6 morning status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140506 | Bennett, Tricia | Manager - Advisory | $   250 | 1.3 | $   325.00 | Meeting with EFH Internal audit to discuss split and Maximo vouchers. Participants included EFH  (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond, H. Waggoner) |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140506 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting to discuss working splits and no docs vouchers with T. Bennett, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo, J. Kuo, A. Bhai (KPMG) |
| 05164284 | Voucher Analysis Services | 20140506 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Incorporated feedback from AP department and other consultants into Credit Training for the team (EFH and KPMG) to enable them to correctly analyze and classify all invoices for vendors who have a credit in the AP system |
| 05164284 | Voucher Analysis Services | 20140506 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Participated in call with Poland Accounting group to discuss the SPLIT process - R. Leal (EFH), L. Lindsey (EFH), G. Herndon (EFH), B. Johnson (EFH), J. Mezger (EFH); P. Thurmond (KPMG), H. Waggoner (KPMG), A. Milner (KPMG), Z. Molnar (KPMG), A. Bhai (KPMG), A. Douthey (KPMG), R. Furr (Sungard) |
| 05164284 | Voucher Analysis Services | 20140506 | Molnar, Zack | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH Internal Audit regarding new questions and concerns about certain vouchers. Attended by R. Taylor, D. Guidry, J. Mezger, B. Johnson, G. Herndon (EFH), S. Williams (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai). |
| 05164284 | Voucher Analysis Services | 20140506 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH Internal audit to discuss split and Maximo vouchers. Participants included EFH (B. Johnson and G. Herndon) and KPMG team (A. Bhai, Z. Molnar, A. Milner, A. Douthey, T. Thurmond, H. Waggoner) |
| 05164284 | Voucher Analysis Services | 20140506 | Molnar, Zack | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed batch up-load vouchers assigned on 5/6/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140507 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed certain services along with unknown vouchers (10) in the data analysis list to determine which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140507 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Working session with EFH Internal Audit on 5/7/14 to discuss actionable invoices. Attendees: D. Guidry, S. Rose, G. Herndon, B. Johnson, S. Jarvis (All EFH), S. Williams, and M. Elliott (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140507 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Maximo credit invoices analysis approach strategy meeting with R. Leal, J. Mezger (EFH), M. Elliott, S. Williams (Pinnacle), R. Furr (Sungard), and KPMG team (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140507 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 47 Maximo None Service vouchers for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140507 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Continue to perform voucher analysis focusing on vouchers with a credit balance assigned as of 5/7/14. |
| 05164284 | Voucher Analysis Services | 20140507 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Perform voucher analysis focusing on vouchers with a credit balance assigned on 5/7/14 |
| 05164284 | Voucher Analysis Services | 20140507 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Key Alliance meeting; strategy meeting to decide best approach to analyzing key alliance escrow credit accounts. R. Leal, J. Mezger, C. Crawford (All EFH). |
| 05164284 | Voucher Analysis Services | 20140507 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Working session with EFH Internal Audit on 5/7/14 to discuss actionable invoices. Attendees: D. Guidry, S. Rose, G. Herndon, B. Johnson, S. Jarvis (All EFH), S. Williams, and M. Elliott (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140507 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Maximo credit invoices analysis approach strategy meeting with R. Leal, J. Mezger (EFH), M. Elliott, S. Williams (Pinnacle), R. Furr (Sungard), and KPMG team (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |

Exhibit A1
**KPMG Time Detail**
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140507 | Milner, Aaron | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Continued All-Service Voucher analysis within Maximo invoice system to determine date ranges and debt amounts as assigned on 5/7/14 |
| 05164284 | Voucher Analysis Services | 20140507 | Milner, Aaron | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Performed voucher analysis for "all service" invoices in Maximo operating system assigned on 5/7/14 to determine date ranges for services provided in order to establish which vouchers are PRE / POST petition--helping the client to determine debt amounts. |
| 05164284 | Voucher Analysis Services | 20140507 | Milner, Aaron | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Continued to perform voucher analysis for "all service" invoices in Maximo operating system assigned on 5/7/14 to determine date ranges for services provided in order to establish which vouchers are PRE / POST petition--helping the client to determine debt amounts. |
| 05164284 | Voucher Analysis Services | 20140507 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Working session with EFH Internal Audit on 5/7/14 to discuss actionable invoices.  Attendees: D. Guidry, S. Rose, G. Herndon, B. Johnson, S. Jarvis (All EFH), S. Williams, and M. Elliott (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140507 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Maximo credit invoices analysis approach strategy meeting with R. Leal, J. Mezger (EFH), M. Elliott, S. Williams (Pinnacle), R. Furr (Sungard), and KPMG team (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140507 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed 38 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140507 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Perform credit voucher analysis for vouchers assigned on 5/7/14 to categorize as POST, PRE or SPLIT |
| 05164284 | Voucher Analysis Services | 20140507 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 65 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140507 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Discussed feedback from Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward -  P. Thurmond (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), M. Elliott (Pinnacle), A. Bhai (KPMG), |
| 05164284 | Voucher Analysis Services | 20140507 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Maximo credit invoices analysis approach strategy meeting with R. Leal, J. Mezger (EFH), M. Elliott, S. Williams (Pinnacle), R. Furr (Sungard), and KPMG team (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140507 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Conducted Maximo Complex Analysis on vouchers assigned on 5/7/14 in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS |
| 05164284 | Voucher Analysis Services | 20140507 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Continued to analyze credit vouchers assigned on 5/7/14 for categorization into PMMS holding  reasons |
| 05164284 | Voucher Analysis Services | 20140507 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed 67 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140507 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed 90 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140507 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Discussed feedback from Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward -  P. Thurmond (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), M. Elliott (Pinnacle), A. Bhai (KPMG), |
| 05164284 | Voucher Analysis Services | 20140507 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Prepared 5/7 morning status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140507 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Maximo credit invoices analysis approach strategy meeting with R. Leal, J. Mezger (EFH), M. Elliott, S. Williams (Pinnacle), R. Furr (Sungard), and KPMG team (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140507 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Prepared 5/7 afternoon status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140507 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Analyzed EZ Pay Employee vouchers assigned on 5/7 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140507 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Documented credit analysis policies along with procedures for EFH for methodology retention purposes. |
| 05164284 | Voucher Analysis Services | 20140507 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Attended EFH daily reporting meeting to discuss daily status, open issues and wrap up topics.  Attendees: T. Bennett (KPMG), R. Furr (Sungard), R. Leal, L. Lindsey and J. Mezgher (EFH). |
| 05164284 | Voucher Analysis Services | 20140507 | Molnar, Zack | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Discussed feedback from Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward -  P. Thurmond (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), M. Elliott (Pinnacle), A. Bhai (KPMG). |
| 05164284 | Voucher Analysis Services | 20140507 | Molnar, Zack | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Discussed feedback from Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward -  P. Thurmond (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), M. Elliott (Pinnacle), A. Bhai (KPMG). |
| 05164284 | Voucher Analysis Services | 20140507 | Molnar, Zack | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Maximo credit invoices analysis approach strategy meeting with R. Leal, J. Mezger (EFH), M. Elliott, S. Williams (Pinnacle), R. Furr (Sungard), and KPMG team (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140507 | Molnar, Zack | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed batch up-load vouchers assigned on 5/7/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140508 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzed split vouchers assigned on 5/8/14 for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140508 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Working session with EFH Internal Audit on 5/8/14 to discuss actionable invoices.  Attendees: D. Guidry, S. Rose, G. Herndon, B. Johnson, S. Jarvis (All EFH), S. Williams, and M. Elliott (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140508 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzed 25 certain services along with unknown vouchers in the data analysis list to determine which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140508 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Continued to analyze "None" services vouchers in the data analysis list in order to determine which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140508 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyzed All service vouchers in the data analysis list as of 5/8/14 to determine which vouchers were 503b9 |
| 05164284 | Voucher Analysis Services | 20140508 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyzed PMMS Paper / PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140508 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Working session with EFH Internal Audit on 5/8/14 to discuss actionable invoices.  Attendees: D. Guidry, S. Rose, G. Herndon, B. Johnson, S. Jarvis (All EFH), S. Williams, and M. Elliott (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140508 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Continued All-Service Voucher analysis within Maximo invoice system to determine date ranges and debt amounts as assigned on 5/8/14 |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140508 | Milner, Aaron | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Continued to perform voucher analysis for "all service" invoices in Maximo operating system assigned on 5/8/14 to determine date ranges for services provided in order to establish which vouchers are PRE / POST petition--helping the client to determine debt amounts. |
| 05164284 | Voucher Analysis Services | 20140508 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Performed voucher analysis for "all service" invoices in Maximo operating system assigned on 5/8/14 to determine date ranges for services provided in order to establish which vouchers are PRE / POST petition--helping the client to determine debt amounts. |
| 05164284 | Voucher Analysis Services | 20140508 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed 60 Maximo All Service vouchers for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140508 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 28 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140508 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Working session with EFH Internal Audit on 5/8/14 to discuss actionable invoices.  Attendees: D. Guidry, S. Rose, G. Herndon, B. Johnson, S. Jarvis (All EFH), S. Williams, and M. Elliott (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140508 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed 72 split vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140508 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 78 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140508 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Working session with EFH Internal Audit on 5/8/14 to discuss actionable invoices.  Attendees: D. Guidry, S. Rose, G. Herndon, B. Johnson, S. Jarvis (All EFH), S. Williams, and M. Elliott (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140508 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Conducted Maximo Complex Analysis for vouchers assigned on 5/8/14 in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS |
| 05164284 | Voucher Analysis Services | 20140508 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 30 additional Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140508 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyzed 60 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140508 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 90 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140508 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Prioritized voucher analysis activity as of 5/8/14 based on: credit analysis, key alliance vendors, etc. |
| 05164284 | Voucher Analysis Services | 20140508 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Prepared 5/8 morning status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140508 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Attended EFH daily reporting meeting on 5/8 to discuss daily status, open issues and wrap up topics.  Attendees: T. Bennett (KPMG), R. Furr (Sundard), R. Leal, L. Lindsey and J. Mezgher (EFH). |
| 05164284 | Voucher Analysis Services | 20140508 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Prepared 5/8 afternoon status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140508 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Working session with EFH Internal Audit on 5/8/14 to discuss actionable invoices. Attendees: D. Guidry, S. Rose, G. Herndon, B. Johnson, S. Jarvis (All EFH), S. Williams, and M. Elliott (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140508 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Analyzed EZ Pay Employee vouchers assigned on 5/8 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140508 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Researched specific vendors, per the request of EFH project leader to determine correct handling of vouchers. |
| 05164284 | Voucher Analysis Services | 20140508 | Molnar, Zack | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Split voucher meeting with EFH Poland team. Discussion of split forms and supporting documentation (KPMG team, L. Lindsey, R. Leal, R. Furr, J. Mezger) |
| 05164284 | Voucher Analysis Services | 20140508 | Molnar, Zack | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Working session with EFH Internal Audit on 5/8/14 to discuss actionable invoices. Attendees: D. Guidry, S. Rose, G. Herndon, B. Johnson, S. Jarvis (All EFH), S. Williams, and M. Elliott (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140509 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Working session with EFH Internal Audit on 5/9/14 to discuss actionable invoices. Attendees: D. Guidry, S. Rose, G. Herndon, B. Johnson, S. Jarvis (All EFH), S. Williams, and M. Elliott (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140509 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 37 certain services along with unknown vouchers in the data analysis list to determine which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140509 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Performed credit voucher analysis for "none service items" in the Maximo system. |
| 05164284 | Voucher Analysis Services | 20140509 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed "None" services vouchers in the data analysis list in order to determine which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140509 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Working session with EFH Internal Audit on 5/9/14 to discuss actionable invoices. Attendees: D. Guidry, S. Rose, G. Herndon, B. Johnson, S. Jarvis (All EFH), S. Williams, and M. Elliott (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140509 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Perform analysis of "Some service / unknown service" vouchers within the Maximo invoice system assigned on 5/9/14. These invoices deal with materials or a mix of services and materials. |
| 05164284 | Voucher Analysis Services | 20140509 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with A. Douthey (KPMG) to jointly prepare daily Maximo complex invoice report |
| 05164284 | Voucher Analysis Services | 20140509 | Milner, Aaron | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Continued to perform analysis of "Some service / unknown service" vouchers within the Maximo invoice system assigned on 5/9/14. These invoices deal with materials or a mix of services and materials. |
| 05164284 | Voucher Analysis Services | 20140509 | Milner, Aaron | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Researching and concurrently addressing status of vouchers Internal Audit had questions regarding as of 5/9/14. |
| 05164284 | Voucher Analysis Services | 20140509 | Milner, Aaron | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Performed voucher analysis for "all service" invoices in Maximo operating system assigned on 5/9/14 to determine date ranges for services provided in order to establish which vouchers are PRE / POST petition--helping the client to determine debt amounts. |
| 05164284 | Voucher Analysis Services | 20140509 | Douthey, Amy | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Working session with EFH Internal Audit on 5/9/14 to discuss actionable invoices. Attendees: D. Guidry, S. Rose, G. Herndon, B. Johnson, S. Jarvis (All EFH), S. Williams, and M. Elliott (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140509 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Prepared report detailing number of vouchers with insufficient documentation or no documentation at all as of 5/9/14. |
| 05164284 | Voucher Analysis Services | 20140509 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 57 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140509 | Douthey, Amy | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Continuation of analyzing Vendor G1 vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140509 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed Vendor G1 vouchers assigned as of 5/9/14 for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140509 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Working session with EFH Internal Audit on 5/9/14 to discuss actionable invoices.  Attendees: D. Guidry, S. Rose, G. Herndon, B. Johnson, S. Jarvis (All EFH), S. Williams, and M. Elliott (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140509 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Analyzed EZ Pay Employee vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140509 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Prepared 5/9 morning status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140509 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Prepared 5/9 pm status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140509 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Attended EFH daily reporting meeting to discuss daily status, open issues and wrap up topics. Attendees: T. Bennett (KPMG), R. Furr (Sundard), R. Leal, L. Lindsey and J. Mezgher (EFH). |
| 05164284 | Voucher Analysis Services | 20140509 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Evaluated key vendors to determine proper handling of credit invoices / matching to debit invoices. |
| 05164284 | Voucher Analysis Services | 20140509 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.5 | $ 625.00 | Analyzed stopped checks to determine proper evaluation for reporting purposes |
| 05164284 | Voucher Analysis Services | 20140509 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Working session with EFH Internal Audit on 5/9/14 to discuss actionable invoices.  Attendees: D. Guidry, S. Rose, G. Herndon, B. Johnson, S. Jarvis (All EFH), S. Williams, and M. Elliott (Pinnacle), and KPMG (T. Bennett, H. Waggoner, A. Douthey, Z. Molnar, A. Bhai) |
| 05164284 | Voucher Analysis Services | 20140509 | Molnar, Zack | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzed split vouchers assigned on 5/9/14 for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140512 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH Internal Audit to discuss corrective measures relating to previously re-analyzed vouchers and vouchers recently reviewed.  Attendees: KPMG (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) and EFH Internal Audit (B. Johnson, S. Rose) |
| 05164284 | Voucher Analysis Services | 20140512 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Re-analyzed EFH Internal Audit Comments to address differences between the team and IA's voucher analysis. |
| 05164284 | Voucher Analysis Services | 20140512 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed 36 Credit Vouchers to determine if they were 503b9. |
| 05164284 | Voucher Analysis Services | 20140512 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed 50 certain service/unknown/non service vouchers in the data analysis list to determine which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140512 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 45 Credit Vouchers to determine if they were 503b9. |
| 05164284 | Voucher Analysis Services | 20140512 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 60 Credit Vouchers to determine if they were 503b9. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140512 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH Internal Audit to discuss corrective measures relating to previously re-analyzed vouchers and new voucher they had recently reviewed. Attendees: KPMG (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) and EFH Internal Audit (B. Johnson, S. Rose) |
| 05164284 | Voucher Analysis Services | 20140512 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Re-analyzed vouchers flagged by EFH Internal Audit as needing additional follow-up during their review on 5/11/14. |
| 05164284 | Voucher Analysis Services | 20140512 | Milner, Aaron | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed date ranges of invoice vouchers related to Services rendered to determine if they were pre- or post-petition specifically focusing on vendor invoices along with timesheets of services to make this determination. |
| 05164284 | Voucher Analysis Services | 20140512 | Milner, Aaron | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Re-analyzed vouchers the KPMG team had initially deemed needing further documentation to determine if sufficient documentation available as of 5/12/14. |
| 05164284 | Voucher Analysis Services | 20140512 | Douthey, Amy | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Analyzed 39 Maximo None Service vouchers for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140512 | Douthey, Amy | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Analyzing Vendor G1 credits / debits as of 5/12/14 to classify as POST, PRE or SPLIT |
| 05164284 | Voucher Analysis Services | 20140512 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 63 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140512 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Perform credit voucher analysis for vouchers assigned on 5/12/14 to categorize as POST, PRE or SPLIT |
| 05164284 | Voucher Analysis Services | 20140512 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting with EFH Internal Audit to discuss corrective measures relating to previously re-analyzed vouchers and vouchers recently reviewed.  Attendees: KPMG (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) and EFH Internal Audit (B. Johnson, S. Rose) |
| 05164284 | Voucher Analysis Services | 20140512 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Conducted Maximo Complex Analysis for vouchers assigned on 5/12/14 in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS |
| 05164284 | Voucher Analysis Services | 20140512 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed vouchers (vendors letters M-Z) with credit USD invoice amounts for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140512 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed current voucher categorizations as of 5/12/14 to verify accuracy in reporting |
| 05164284 | Voucher Analysis Services | 20140512 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Continued to analyze vouchers (vendors letters A-G) with credit USD invoice amounts for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140512 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed  vouchers (vendors letters A-G) with credit USD invoice amounts for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140512 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed 88 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140512 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Attended EFH daily reporting meeting on 5/12 to discuss daily status, open issues and wrap up topics.  Attendees: T. Bennett (KPMG), R. Furr (Sundard), R. Leal, L. Lindsey and J. Mezgher (EFH). |
| 05164284 | Voucher Analysis Services | 20140512 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Prepared 5/12 afternoon status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140512 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Prepared 5/12 morning status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140512 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Analyzed EFH credit scenarios to determine appropriate handling and release procedures |
| 05164284 | Voucher Analysis Services | 20140512 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Analyzed the appropriate handling of EFH EZ Pay Employee vouchers and cutoff periods |
| 05164284 | Voucher Analysis Services | 20140512 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Compiled listing of all Complex vouchers for root cause in order to distribute for resolution / escalation to L. Lindsey (EFH) |
| 05164284 | Voucher Analysis Services | 20140512 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Documented scenario to handle special circumstances of batch upload processes to enable the team (EFH and KPMG) to correctly analyze invoices |
| 05164284 | Voucher Analysis Services | 20140512 | Molnar, Zack | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH Internal Audit to discuss corrective measures relating to previously re-analyzed vouchers and vouchers recently reviewed. Attendees: KPMG (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) and EFH Internal Audit (B. Johnson, S. Rose) |
| 05164284 | Voucher Analysis Services | 20140512 | Molnar, Zack | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created Splits report to provide to Poland |
| 05164284 | Voucher Analysis Services | 20140512 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed batch upload vouchers assigned on 5/12/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140512 | Molnar, Zack | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Created reporting along with metrics to track project progress to ensure expectations are met |
| 05164284 | Voucher Analysis Services | 20140512 | Molnar, Zack | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed Maximo "All Service" vouchers assigned on 5/12/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140512 | Molnar, Zack | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed SPLIT vouchers as of 5/12/14 to verify correctness on both Poland team, EFH internal team |
| 05164284 | Voucher Analysis Services | 20140513 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 20 Credit Vouchers to determine if they were 503b9. |
| 05164284 | Voucher Analysis Services | 20140513 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 22 certain service/unknown/non service vouchers in the data analysis list to determine which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140513 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with R. Leal (EFH), R. Furr (Sungard), J. Mezger (EFH), Z. Molnar, T. Bennett, A. Bhai (KPMG) to discuss Royalty procedures for Voucher analysis. |
| 05164284 | Voucher Analysis Services | 20140513 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed 50 Credit Vouchers to determine if they were 503b9, pre, post, or if they had outstanding credits against the company's debits. |
| 05164284 | Voucher Analysis Services | 20140513 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Meeting with R. Leal & L. Lindsey (EFH) and KPMG team (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) to discuss action relating to vouchers marked as "COMPLEX" (needing further analysis or input to delineate an action). |
| 05164284 | Voucher Analysis Services | 20140513 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 120 Credit Vouchers to determine if they were 503b9. |
| 05164284 | Voucher Analysis Services | 20140513 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzing date ranges of invoice vouchers related to Services rendered to determine if they were pre- or post-petition. These consisted of vouchers new in our assigned categories for 05/13/14. |
| 05164284 | Voucher Analysis Services | 20140513 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Perform voucher analysis for specific class of vendor which are invoiced differently (monthly) than any other client because of the amount of constant business between them and EFH as assigned on 5/13/14. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140513 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Meeting with R. Leal & L. Lindsey (EFH) and KPMG team (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) to discuss action relating to vouchers marked as "COMPLEX" (needing further analysis or to delineate an action). |
| 05164284 | Voucher Analysis Services | 20140513 | Milner, Aaron | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Re-analyzed vouchers flagged by EFH Internal Audit as needing additional follow-up during their review on 5/12/14. |
| 05164284 | Voucher Analysis Services | 20140513 | Milner, Aaron | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzing date ranges of invoice vouchers assigned on 5/13/14 related to Services rendered to determine if they were pre- or post-petition. |
| 05164284 | Voucher Analysis Services | 20140513 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Meeting with R. Leal & L. Lindsey (EFH) and KPMG team (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) to discuss action relating to vouchers marked as "COMPLEX" (needing further analysis or help to delineate an action). |
| 05164284 | Voucher Analysis Services | 20140513 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Perform employee expense voucher analysis for vouchers assigned on 5/13/14 categorizing as POST, PREO or SPLIT |
| 05164284 | Voucher Analysis Services | 20140513 | Douthey, Amy | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed 56 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140513 | Douthey, Amy | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Perform credit voucher analysis for vouchers assigned on 5/13/14 to categorize as POST, PRE or SPLIT |
| 05164284 | Voucher Analysis Services | 20140513 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Conducted Maximo Complex Analysis for vouchers assigned on 5/13/14 in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS |
| 05164284 | Voucher Analysis Services | 20140513 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Complex voucher review meeting: L. Lindsey (EFH), A. Milner, H. Waggoner, A. Bhai, Z. Molnar, A. Douthey (All KPMG) and M. Elliott (contractor) (left early) |
| 05164284 | Voucher Analysis Services | 20140513 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed Maximo All-Service vouchers classified as "no docs" to determine if still no documents were uploaded in Maximo |
| 05164284 | Voucher Analysis Services | 20140513 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed Maximo All-Service vouchers classified as insufficient documents to determine if insufficient documentation still an issue as of 5/13/14 |
| 05164284 | Voucher Analysis Services | 20140513 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed 100 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140513 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Prepared 5/13 afternoon status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140513 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Prepared 5/13 morning status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140513 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Performed SPLITS  reporting as of 5/13/14 to quantify specific metrics on the volumes along with turnaround time. |
| 05164284 | Voucher Analysis Services | 20140513 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Proposed vendor specific handling to EFH based on invoice analysis. |
| 05164284 | Voucher Analysis Services | 20140513 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Attended EFH daily reporting meeting on 5/13 to discuss daily status, open issues and wrap up topics.  Attendees: T. Bennett (KPMG), R. Furr (Sundard), R. Leal, L. Lindsey and J. Mezgher (EFH). |
| 05164284 | Voucher Analysis Services | 20140513 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Analyzed vendor specific requests as of 5/13/14 to identify pre/ post. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140513 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Complex voucher review meeting: L. Lindsey (EFH), A. Milner, H. Waggoner, A. Bhai, Z. Molnar, A. Douthey (All KPMG) and M. Elliott (contractor) (left early) |
| 05164284 | Voucher Analysis Services | 20140513 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.2 | $ 550.00 | Conducted analysis of In Progress vouchers to determine root cause. |
| 05164284 | Voucher Analysis Services | 20140513 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Split voucher meeting with EFH Poland team. Discussion of split forms and supporting documentation (L. Lindsey, R. Leal, R. Furr, J. Mezger- All EFH) |
| 05164284 | Voucher Analysis Services | 20140513 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with R. Leal (EFH), R. Furr (Sungard), J. Mezger (EFH), Z. Molnar, T. Bennett, A. Bhai (KPMG) to discuss Royalty procedures for Voucher analysis. |
| 05164284 | Voucher Analysis Services | 20140513 | Molnar, Zack | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Meeting with R. Leal & L. Lindsey (EFH) and KPMG team (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) to discuss action relating to vouchers marked as "COMPLEX" (needing further analysis or help to delineate an action). |
| 05164284 | Voucher Analysis Services | 20140513 | Molnar, Zack | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed batch up-load vouchers assigned on 5/13/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140513 | Molnar, Zack | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyzed SPLIT vouchers as of 5/13/14 to confirm correctness on both Poland team and production side |
| 05164284 | Voucher Analysis Services | 20140513 | Molnar, Zack | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Continued to analyze SPLIT vouchers as of 5/13/14 to confirm correctness on both Poland team and production side (continuation of task started earlier) |
| 05164284 | Voucher Analysis Services | 20140514 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed (for vendors A-Z) certain service/unknown/non service vouchers in the data analysis list to determine which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140514 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 52 Credit Vouchers to determine if they were 503b9, pre, post, or if they had outstanding credits against the company's debits. |
| 05164284 | Voucher Analysis Services | 20140514 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed 100 Credit Vouchers to determine if they were 503b9, pre, post, or if they had outstanding credits against the company's debits. |
| 05164284 | Voucher Analysis Services | 20140514 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 105 Credit Vouchers to determine if they were 503b9, pre, post, or if they had outstanding credits against the company's debits. |
| 05164284 | Voucher Analysis Services | 20140514 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Perform credit voucher analysis as assigned on 5/14/14 |
| 05164284 | Voucher Analysis Services | 20140514 | Milner, Aaron | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Continued analyzing date ranges of invoice vouchers related to Services rendered assigned on 5/14/14 to determine if they were pre- or post-petition. |
| 05164284 | Voucher Analysis Services | 20140514 | Milner, Aaron | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Perform voucher analysis for specific class of vendor which are invoiced differently (monthly) than any other client because of the amount of constant business between them and EFH.  Assigned on 5/14/14. |
| 05164284 | Voucher Analysis Services | 20140514 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Continue to perform credit voucher analysis for vouchers assigned on 5/14/14 to categorize as POST, PRE or SPLIT |
| 05164284 | Voucher Analysis Services | 20140514 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Perform employee expense voucher analysis for vouchers assigned on 5/14/14 categorizing as POST, PRE or SPLIT |
| 05164284 | Voucher Analysis Services | 20140514 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed 79 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140514 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Perform credit voucher analysis for vouchers assigned on 5/14/14 to categorize as POST, PRE or SPLIT |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140514 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Conducted Maximo Complex Analysis for vouchers assigned on 5/14/14 in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS |
| 05164284 | Voucher Analysis Services | 20140514 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Continued to analyze credit vouchers assigned on 5/14/14 for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140514 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed 62 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140514 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed 89 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140514 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed credit vouchers (vendors with letters F - P) for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140514 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Prepayment account reconciliation rollforward discussion with M. Elliott (contractor), J. Mezgher (EFH) |
| 05164284 | Voucher Analysis Services | 20140514 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Developed approach for assessing the appropriate pre/ post classification of employee expenses by evaluated expense trends over several months. |
| 05164284 | Voucher Analysis Services | 20140514 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Prepared 5/14 afternoon status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140514 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Prepared 5/14 morning status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140514 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Insufficient Docs Voucher Review meeting with L. Lindsey, R. Leal (both EFH) |
| 05164284 | Voucher Analysis Services | 20140514 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Vendor prioritization working session (No Docs Category) - L. Lindsey (EFH), T. Bennett (KPMG) and S. Williams (Pinnacle) |
| 05164284 | Voucher Analysis Services | 20140514 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Royalties Analysis handling meeting- process review with business.  T. St. Clair, J. Mezgher, R. Leal, B. Johnson (All EFH), T. Bennett and Z. Molnar (KPMG) |
| 05164284 | Voucher Analysis Services | 20140514 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Attended EFH daily reporting meeting on 5/14 to discuss daily status, open issues and wrap up topics.  Attendees: T. Bennett (KPMG), R. Furr (Sungard), R. Leal, L. Lindsey and J. Mezgher (EFH). |
| 05164284 | Voucher Analysis Services | 20140514 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Split voucher meeting with EFH Poland team on 5/14 to discuss split forms and supporting documentation with L. Lindsey, R. Leal, R. Furr, J. Mezger - All EFH) |
| 05164284 | Voucher Analysis Services | 20140514 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Partial attendance of Royalties Analysis handling meeting- process review with business.  T. St. Clair, J. Mezgher, R. Leal, B. Johnson (All EFH), T. Bennett and Z. Molnar (KPMG) |
| 05164284 | Voucher Analysis Services | 20140514 | Molnar, Zack | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Analyzed Vendor C1 vouchers for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140514 | Molnar, Zack | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed split vouchers assigned on 5/14/14 for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140514 | Molnar, Zack | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Meeting with EFH Internal audit to discuss invoice classification, data logistics and new report features. Participants: G. Herndon, B. Johnson, D. Guidry (EFH), A. Douthey, A. Bhai, J Kuo, A. Milner, H. Waggoner, Z Molnar (KPMG) |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140515 | Bhai, Aamir | Associate - Advisory | $  125 | 0.9 | $  112.50 | Perform Pre/Post petition analysis to determine if vouchers were placed in the correct categories. |
| 05164284 | Voucher Analysis Services | 20140515 | Bhai, Aamir | Associate - Advisory | $  125 | 1.2 | $  150.00 | Analyzed (for vendors A-Z) certain service/unknown/non service vouchers in the data analysis list to determine which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140515 | Bhai, Aamir | Associate - Advisory | $  125 | 3.0 | $  375.00 | Analyzed Credit Vouchers assigned on 5/15/14 to determine if they were 503b9, pre, post, or if they had outstanding credits against the company's debits. |
| 05164284 | Voucher Analysis Services | 20140515 | Bhai, Aamir | Associate - Advisory | $  125 | 3.9 | $  487.50 | Analyzed 130 Credit Vouchers to determine if they were 503b9, pre, post, or if they had outstanding credits against the company's debits. |
| 05164284 | Voucher Analysis Services | 20140515 | Milner, Aaron | Associate - Advisory | $  125 | 0.7 | $  87.50 | Continued analyzing date ranges of invoice vouchers related to Services rendered assigned on 5/15/14 to determine if they were pre- or post-petition. |
| 05164284 | Voucher Analysis Services | 20140515 | Milner, Aaron | Associate - Advisory | $  125 | 0.8 | $  100.00 | Reanalyzed vouchers Internal Audit flagged for follow-up or in need of further research after their review as of 5/15/14. |
| 05164284 | Voucher Analysis Services | 20140515 | Milner, Aaron | Associate - Advisory | $  125 | 1.8 | $  225.00 | Perform employee expense analysis to determine whether employee submitted expenses were pre petition or post |
| 05164284 | Voucher Analysis Services | 20140515 | Milner, Aaron | Associate - Advisory | $  125 | 2.4 | $  300.00 | Built a log tracking the error percentage of voucher analysis utilizing data from EFH Internal Audit review log to provide to EFH |
| 05164284 | Voucher Analysis Services | 20140515 | Milner, Aaron | Associate - Advisory | $  125 | 3.9 | $  487.50 | Analyzing date ranges of invoice vouchers related to Services rendered to determine if they were pre- or post-petition assigned on 05/15/14. |
| 05164284 | Voucher Analysis Services | 20140515 | Douthey, Amy | Associate - Advisory | $  125 | 0.5 | $  62.50 | Analyzed 27 Maximo None Service vouchers for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140515 | Douthey, Amy | Associate - Advisory | $  125 | 0.9 | $  112.50 | Analyzed 32 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140515 | Douthey, Amy | Associate - Advisory | $  125 | 2.5 | $  312.50 | Perform TUP voucher analysis categorizing as POST, PRE or SPLIT for vouchers assigned on 5/15/14 |
| 05164284 | Voucher Analysis Services | 20140515 | Waggoner, Holly | Associate - Advisory | $  125 | 0.2 | $  25.00 | Pulled company report to analyze trends in company vouchers |
| 05164284 | Voucher Analysis Services | 20140515 | Waggoner, Holly | Associate - Advisory | $  125 | 0.4 | $  50.00 | Conducted Maximo Complex Analysis for vouchers assigned on 5/15/14 in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS |
| 05164284 | Voucher Analysis Services | 20140515 | Waggoner, Holly | Associate - Advisory | $  125 | 1.7 | $  212.50 | Continued to analyze vouchers classified as POST with an invoice date of prior to 4/29/14 to ensure correct categorization and concurrently documented findings |
| 05164284 | Voucher Analysis Services | 20140515 | Waggoner, Holly | Associate - Advisory | $  125 | 2.3 | $  287.50 | Analyzed 75 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140515 | Waggoner, Holly | Associate - Advisory | $  125 | 3.2 | $  400.00 | Conducted an analysis on vouchers assigned classified as POST with an invoice date of prior to 4/29/14 to ensure correct categorization |
| 05164284 | Voucher Analysis Services | 20140515 | Waggoner, Holly | Associate - Advisory | $  125 | 3.4 | $  425.00 | Analyzed 102 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140515 | Bennett, Tricia | Manager - Advisory | $  250 | 0.2 | $  50.00 | Responded to EFH Internal Audit questions regarding handling of Employee Expenses |
| 05164284 | Voucher Analysis Services | 20140515 | Bennett, Tricia | Manager - Advisory | $  250 | 0.6 | $  150.00 | Vendor Prioritization meeting with T. Bennett (KPMG) and S. Williams (Pinnacle). |
| 05164284 | Voucher Analysis Services | 20140515 | Bennett, Tricia | Manager - Advisory | $  250 | 0.7 | $  175.00 | Prepared 5/15 afternoon status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140515 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Prepared analysis of vouchers with Insufficient Documents to understand Root Cause |
| 05164284 | Voucher Analysis Services | 20140515 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Reviewed and concurrently verified approach for handling No Docs/ Insuff Docs/ Complex for invoice date prior to 4/29/14. |
| 05164284 | Voucher Analysis Services | 20140515 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Prepared 5/15 morning status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140515 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Weekly EFH project management checkpoint meeting with R. Leal (EFH) and T. Bennett (KPMG) |
| 05164284 | Voucher Analysis Services | 20140515 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Prepared estimated payment to actual liability comparison for Royalty vendors. |
| 05164284 | Voucher Analysis Services | 20140515 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Prepared weekly progress reporting to provide to EFH to communicate volume and quality metrics |
| 05164284 | Voucher Analysis Services | 20140515 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Attended EFH daily reporting meeting on 5/15 to discuss daily status, open issues and wrap up topics. Attendees: T. Bennett (KPMG), R. Furr (Sungard), R. Leal, L. Lindsey and J. Mezgher (EFH). |
| 05164284 | Voucher Analysis Services | 20140515 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Continued to analyze specific vendor vouchers for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140515 | Molnar, Zack | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Split voucher meeting with EFH Poland team on 5/15 to discuss split forms and supporting documentation (A Douthey, A. Bhai, J. Kuo, A. Milner, P Bennett, H Waggoner, Z Molnar (All KPMG), L. Lindsey, R. Leal, R. Furr, J. Mezger (ALL EFH)) |
| 05164284 | Voucher Analysis Services | 20140515 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed batch up-load vouchers assigned on 5/15/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140515 | Molnar, Zack | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed split vouchers assigned on 5/15/14 for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140515 | Molnar, Zack | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed royalty vouchers assigned on 5/15/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140516 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed certain none service vouchers in the data analysis list assigned on 5/16 to determine which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140516 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Continued to reanalyze EFH Internal Audit Comments to address differences between the team and IA's voucher analysis to respond to EFH IA |
| 05164284 | Voucher Analysis Services | 20140516 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed (for vendors A-Z) certain service/unknown/non service vouchers in the data analysis list to determine which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140516 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Voucher research relating to a specific vendor to determine if the settlement they are requesting is accurate. |
| 05164284 | Voucher Analysis Services | 20140516 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed "all service" vouchers assigned on 5/16/14 to determine which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140516 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Invoice Distribution Form training with T. Bennett, H. Waggoner, A. Milner, Z. Molnar, A. Douthey, J. Kuo, A. Bhai (KPMG) L. Lindsey, R. Leal, R. Furr, J. Mezger (EFH) |
| 05164284 | Voucher Analysis Services | 20140516 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 32 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140516 | Douthey, Amy | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Created report for R. Leal (EFH) detailing dates when PREO invoice were more common then Post invoices |

Exhibit A1
**KPMG Time Detail**
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140516 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 81 PMMS Paper/ PMMS EDI vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140516 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed 10 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140516 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Conducted Maximo Complex Analysis for vouchers assigned on 5/16/14 in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS |
| 05164284 | Voucher Analysis Services | 20140516 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Continued to Analyze 25 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140516 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Attend EFH Wire Training to understand how EFH checks are released - H. Waggoner (KPMG), M. Elliott (Pinnacle), A. Bhai (KPMG), L. Lindsey (EFH) |
| 05164284 | Voucher Analysis Services | 20140516 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 110 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140516 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Vendor prioritization meeting with T. Bennett (KPMG) and S. Williams (Pinnacle) to determine which vendors to contact for the period depending on trends in invoices by vendor |
| 05164284 | Voucher Analysis Services | 20140516 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Prepared 5/16 afternoon status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140516 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Prepared 5/16 morning status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 05164284 | Voucher Analysis Services | 20140516 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Prepared analysis of Insufficient Documents in order to prepare for next steps discussions with team regarding vouchers with insufficient documents. |
| 05164284 | Voucher Analysis Services | 20140516 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Conducted Insufficient Documentation Meeting to determine correct research steps: T. Bennett (KPMG), S. Williams (Pinnacle), D. Milburn & R. Leal (both EFH) |
| 05164284 | Voucher Analysis Services | 20140516 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Attended daily reporting meeting with EFH on 5/16 to discuss daily status of voucher analysis, open issues and wrap up topics.  Attendees: T. Bennett (KPMG), R. Furr (Sungard), R. Leal, L. Lindsey and J. Mezgher (EFH). |
| 05164284 | Voucher Analysis Services | 20140516 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.7 | $ 675.00 | Revised handling of vouchers with invoice date prior to 4/29 - they will be PREO for services only (2.3).  Updated documentation to reflect revision in process outlined to classify any invoice with a 4/29 invoice date as Preo for services only. (.4) |
| 05164284 | Voucher Analysis Services | 20140519 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed Internal Audit comments relating to voucher analysis from 05/16 to determine follow-up required |
| 05164284 | Voucher Analysis Services | 20140519 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH Internal Audit to discuss corrective measures relating to previously re-analyzed vouchers and new voucher they had recently reviewed. Attendees: KPMG (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) and EFH Internal Audit (B. Johnson, S. Rose) |
| 05164284 | Voucher Analysis Services | 20140519 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed (for vendors A-Z) "some service" vouchers assigned as of 5/19/14 to determine which vouchers were 503b9 |
| 05164284 | Voucher Analysis Services | 20140519 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Continued analysis of 100 Credit Vouchers to determine if the vouchers were POST/503b9/Pre/COMPLEX. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140519 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 100 Credit Vouchers to determine if the vouchers were POST/503b9/Pre/COMPLEX. |
| 05164284 | Voucher Analysis Services | 20140519 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH Internal Audit to discuss vouchers deemed necessary for re-analysis by IA. Attendees: D. Guidry, G. Herndon, B. Johnson (All EFH) and the KPMG team (H. Waggoner, A. Bhai, Z. Molnar, T. Bennett, and A. Douthey) |
| 05164284 | Voucher Analysis Services | 20140519 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Per request from R. Leal (EFH), began constructing a log/tracker for all of Internal Audits reviews to determine voucher analysis error percentage. |
| 05164284 | Voucher Analysis Services | 20140519 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Continued to construct the issue log requested by EFH Internal Audit. |
| 05164284 | Voucher Analysis Services | 20140519 | Milner, Aaron | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Continued to analyze" all service" vouchers within the Maximo system to determine date ranges in order to assign appropriate PREO or PSOT coding for vouchers assigned on 5/19/14. |
| 05164284 | Voucher Analysis Services | 20140519 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed vouchers assigned on 5/19/14 dealing with services in the client invoice system, Maximo, to determine date ranges of services rendered; if these dates were before 04/29 filing date they were PRE, if after 04/29 they were POST |
| 05164284 | Voucher Analysis Services | 20140519 | Douthey, Amy | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Attended EFH internal audit meeting and discussed feedback from Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward - P. Thurmond (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), M. Elliott (Pinnacle), A. Bhai (KPMG), B. Johnson (EFH), S. Williams (Pinnacle), S. Rose (EFH), A. Milner (KPMG), D. Guidry (EFH) |
| 05164284 | Voucher Analysis Services | 20140519 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Review of TUP entity vouchers (using S. Deege's (EFH) list of vouchers that had already been analyzed) to verify they were correctly marked as pre, post, split |
| 05164284 | Voucher Analysis Services | 20140519 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 34 PMMS paper / EDI vouchers uploaded after daily snapshot dated 5/19/14 |
| 05164284 | Voucher Analysis Services | 20140519 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 84 PMMS paper / EDI daily vouchers from prior day (5/18/14) |
| 05164284 | Voucher Analysis Services | 20140519 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Attended EFH internal audit meeting and discussed feedback from Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward - P. Thurmond (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), M. Elliott (Pinnacle), A. Bhai (KPMG), B. Johnson (EFH), S. Williams (Pinnacle), S. Rose (EFH), A. Milner (KPMG), D. Guidry (EFH) |
| 05164284 | Voucher Analysis Services | 20140519 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Conducted Maximo Complex Analysis for vouchers assigned on 5/19/14 in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS |
| 05164284 | Voucher Analysis Services | 20140519 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Pulled invoices as of 4/28 balance sheet for a specific vendor to determine if a contract number is referenced on those invoices. |
| 05164284 | Voucher Analysis Services | 20140519 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Continued to analyze 42 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140519 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed credit vouchers assigned on 5/19/14 for categorization into POST, PREO, and/or 503B9 holding reasons according to letter distribution |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140519 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 108 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140519 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Requested various reporting views based on drafted EFH Internal Audit reporting enhancements requested of A. Milner (KPMG). |
| 05164284 | Voucher Analysis Services | 20140519 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with EFH Internal Audit to discuss corrective measures relating to previously re-analyzed vouchers and new voucher they had recently reviewed. Attendees: KPMG (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) and EFH Internal Audit (B. Johnson, S. Rose) |
| 05164284 | Voucher Analysis Services | 20140519 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Evaluated charitable contributions to determine appropriate handling per EFH Internal Audit's feedback |
| 05164284 | Voucher Analysis Services | 20140519 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Drafted request for additional fields to be added to Daily Analysis report in order to further breakdown the category of PMMS Paper transactions, including: materials, services, mixed, unknown. |
| 05164284 | Voucher Analysis Services | 20140519 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Per R. Leal's (EFH) request, drafted a proposal on how to enhance the Internal Audit reporting, including: by system, by analyst and adjusted error rate reporting. |
| 05164284 | Voucher Analysis Services | 20140519 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Reviewed the content of invoices in the Insuff/ No Docs/ Complex categories to determine the appropriate handling of these along with which key business individuals should be contacted to drive these categories down |
| 05164284 | Voucher Analysis Services | 20140519 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Met with EFH project manager (R. Leal) regarding next steps to progress with voucher analysis. |
| 05164284 | Voucher Analysis Services | 20140519 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH Internal Audit to discuss corrective measures relating to previously re-analyzed vouchers and new voucher they had recently reviewed. Attendees: KPMG (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) and EFH Internal Audit (B. Johnson, S. Rose) |
| 05164284 | Voucher Analysis Services | 20140519 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed EZPay non-employee vouchers assigned on 5/19/14 for categorization into PREO, POST, and/or SPLIT |
| 05164284 | Voucher Analysis Services | 20140519 | Molnar, Zack | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed batch up-load vouchers assigned on 5/19/14 for categorization into PREO, POST, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140519 | Molnar, Zack | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed SPLIT vouchers assigned on 5/19/14  to ensure correctness on both Poland team and  internal team |
| 05164284 | Voucher Analysis Services | 20140520 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed Internal Audit voucher analysis review comments from 05/20 in order to resolve. |
| 05164284 | Voucher Analysis Services | 20140520 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Updated specific vendor reconciliation that was done in the previous week to reflect comments received from the Vendor and L. Lindsey (EFH A/P) |
| 05164284 | Voucher Analysis Services | 20140520 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed EFH Internal Audit voucher analysis review comments from 05/19 in order to resolve. |
| 05164284 | Voucher Analysis Services | 20140520 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Evaluated wages invoices for a series of vendors within Accounts Payable. Determined what the POST/PRE amounts were for the series of vendors analyzed. |
| 05164284 | Voucher Analysis Services | 20140520 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed (for vendors A-Z) "Some service/unknown vouchers" in the data analysis list to determine which vouchers were 503b9. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140520 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH Internal Audit to discuss measures to address issues relating to previously analyzed vouchers and additional vouchers they had recently reviewed. Attendees: KPMG (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) and EFH Internal Audit (B. Johnson, S. Rose) |
| 05164284 | Voucher Analysis Services | 20140520 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Continued analysis of 75 Credit Vouchers to determine if the vouchers were POST /503b9 /Pre / COMPLEX. |
| 05164284 | Voucher Analysis Services | 20140520 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 120 Credit Vouchers to determine if the vouchers were POST/503b9/Pre/COMPLEX. |
| 05164284 | Voucher Analysis Services | 20140520 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzing Key alliance vouchers assigned on 5/20/14--these are vendors invoiced on a monthly basis not in the invoicing system because of the amount of business done and USD--to split their amounts over the petition period |
| 05164284 | Voucher Analysis Services | 20140520 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Reviewed results from D. Millburn (EFH) from his research to find documents for vouchers with insufficient documents--looking for invoices with specific date ranges. |
| 05164284 | Voucher Analysis Services | 20140520 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting about the various views and stats of the IA log with T. Bennett (KPMG) |
| 05164284 | Voucher Analysis Services | 20140520 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Re-analyzed vouchers discussed in previous EFH internal audit review session to address IA comments |
| 05164284 | Voucher Analysis Services | 20140520 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Continued Maximo all service voucher analysis for range assigned on 5/20/14 (continuation of task started earlier in the day) |
| 05164284 | Voucher Analysis Services | 20140520 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meet with R. Taylor, R. Leal, G. Herndon, D. Guidry, and B. Johnson (All EFH) and T. Bennett (KPMG) to discuss Internal Audit log numbers and percentages |
| 05164284 | Voucher Analysis Services | 20140520 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Participated in EFH Internal Audit Issues Meeting to discuss outstanding questions from prior day's credit analysis with Z. Molnar, T. Bennett, H. Waggoner, A. Milner, A. Bhai, A. Douthey, and J. Kuo (All KPMG); D. Gildry, G. Herndon, B. Johnson, S. Ross (All EFH) |
| 05164284 | Voucher Analysis Services | 20140520 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Continued Maximo all service voucher analysis for range assigned on 5/20/14 to classify |
| 05164284 | Voucher Analysis Services | 20140520 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzed vouchers assigned on 5/20/14 dealing with services in the client invoice system, Maximo, to determine date ranges of services rendered in order to classify as PRE or POST. |
| 05164284 | Voucher Analysis Services | 20140520 | Milner, Aaron | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Conference call regarding voucher review for invoices we had deemed needed additional documentation to deem pre or post petition. Attendees: S. Williams (Pinnacle), R. Leal, J. Mezger, D. Millburn (EFH), R. Furr (Sungard), and T. Bennett (KPMG). |
| 05164284 | Voucher Analysis Services | 20140520 | Milner, Aaron | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Completed Maximo all service voucher analysis for range assigned on 5/20/14 to classify vouchers (continuation of task started earlier in the day) |
| 05164284 | Voucher Analysis Services | 20140520 | Milner, Aaron | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Continued to work on the Internal Audit log from 05/18 updating with new vouchers for the day |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140520 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH Internal Audit to discuss measures to address issues relating to previously analyzed vouchers and additional vouchers they had recently reviewed.  Attendees: KPMG (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) and EFH Internal Audit (B. Johnson, S. Rose) |
| 05164284 | Voucher Analysis Services | 20140520 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed TUP entity vouchers assigned on 5/20/14 concurrently classifying as POST, PRE or SPLIT |
| 05164284 | Voucher Analysis Services | 20140520 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 100 remaining PMMS Paper / EDI Vouchers from 5/19/14 |
| 05164284 | Voucher Analysis Services | 20140520 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 123 PMMS Paper / EDI vouchers assigned on 5/19/14 in order to classify as pre or post |
| 05164284 | Voucher Analysis Services | 20140520 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Conducted Maximo Complex Analysis for vouchers assigned on 5/20/14 in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS |
| 05164284 | Voucher Analysis Services | 20140520 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Continued to analyze 20 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140520 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Attended meeting to discuss vouchers classified as "Insufficient Docs" for Maximo Non-service (L. Lindsey (EFH), R. Leal (EFH), S. Williams (Pinnacle), P. Bennett (KPMG) |
| 05164284 | Voucher Analysis Services | 20140520 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed credit vouchers assigned on 5/20/14 for categorization into POST, PREO, and/or 503B9 holding reasons according to letter distribution |
| 05164284 | Voucher Analysis Services | 20140520 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reanalyzed vouchers classified as "Insufficient Docs" for Maximo Non-service based on meeting immediately prior. |
| 05164284 | Voucher Analysis Services | 20140520 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 115 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140520 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Participated in EFH Internal Audit Issues Meeting to discuss outstanding questions from prior day's credit analysis with Z. Molnar, T. Bennett, H. Waggoner, A. Milner, A. Bhai, A. Douthey, and J. Kuo (All KPMG); D. Gildry, G. Herndon, B. Johnson, S. Ross (All EFH) |
| 05164284 | Voucher Analysis Services | 20140520 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Prepared Vendor Settlement Reconciliation for 3 specific suppliers to validate pre-petition amounts owed to vendor |
| 05164284 | Voucher Analysis Services | 20140520 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Performed credit analysis to determine whether invoices were pre- or post-petition for 4 specific vendors |
| 05164284 | Voucher Analysis Services | 20140520 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Performed credit analysis to determine whether invoices were pre- or post-petition for 2 specific vendors |
| 05164284 | Voucher Analysis Services | 20140520 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Evaluated request to reconcile vendors that are ready to negotiate a settlement for proper handling. |
| 05164284 | Voucher Analysis Services | 20140520 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Identified and concurrently documented required reporting reviews for royalty handling in order to make a determination of the threshold for splits. |
| 05164284 | Voucher Analysis Services | 20140520 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Assigned employee expense items to POST based on guidelines received. |
| 05164284 | Voucher Analysis Services | 20140520 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH Internal Audit to discuss measures to address issues relating to previously analyzed vouchers and additional vouchers they had recently reviewed.  Attendees: KPMG (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) and EFH Internal Audit (B. Johnson, S. Rose) |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140520 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting regarding vouchers classified as Complex/Insuff/ No Docs in order to identify methods to drive down these categories. Attendees: L. Lindsey, R. Leal (EFH). H. Waggoner (KPMG) |
| 05164284 | Voucher Analysis Services | 20140520 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Conference call regarding voucher review for invoices we had deemed needed additional documentation to deem pre or post petition.  Attendees: S. Williams (Pinnacle), R. Leal, J. Mezger, D. Millburn (EFH), R. Furr (Sundard), and T. Bennett (KPMG). |
| 05164284 | Voucher Analysis Services | 20140520 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Participated in Letter of Credit drawdown meeting to determine correct handling for that analysis team. Attendees: L. Lindsey, R. Leal, R. Furr, G. Herndon (EFH) |
| 05164284 | Voucher Analysis Services | 20140520 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Drafted list of topics that required escalation to EFH project team for resolution: Employee expense handling, royalty split thresholds, IMP process, Splits, etc. |
| 05164284 | Voucher Analysis Services | 20140520 | Bennett, Tricia | Manager - Advisory | $ 250 | 3.1 | $ 775.00 | Evaluated appropriate payment methods for negotiated vendors during for week ending 5/30. |
| 05164284 | Voucher Analysis Services | 20140520 | Molnar, Zack | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed EZPay vouchers assigned on 5/20/14 for categorization into PREO, POST, and/or SPLIT |
| 05164284 | Voucher Analysis Services | 20140520 | Molnar, Zack | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH Internal Audit to discuss measures to address issues relating to previously analyzed vouchers and additional vouchers they had recently reviewed.  Attendees: KPMG (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) and EFH Internal Audit (B. Johnson, S. Rose) |
| 05164284 | Voucher Analysis Services | 20140520 | Molnar, Zack | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed SPLIT vouchers assigned on 5/20/14 to verify correctness on both Poland CapGemini team as well as internal team |
| 05164284 | Voucher Analysis Services | 20140520 | Molnar, Zack | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed royalties (LANA, LAND) vouchers assigned on 5/20/14 to determine correct level at which to split |
| 05164284 | Voucher Analysis Services | 20140520 | Molnar, Zack | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed EZPay non-employee vouchers assigned on 5/20/14 for categorization into PREO, POST, and/or SPLIT |
| 05164284 | Voucher Analysis Services | 20140521 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Update specific vendor reconciliation performed the previous week to reflect comments received from the Vendor. |
| 05164284 | Voucher Analysis Services | 20140521 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Participated in EFH Internal Audit Issues Meeting to discuss outstanding questions from prior day's credit analysis with Z. Molnar, T. Bennett, H. Waggoner, A. Milner, A. Bhai, A. Douthey, and J. Kuo (All KPMG); D. Gildry, G. Herndon, B. Johnson, S. Ross (All EFH) |
| 05164284 | Voucher Analysis Services | 20140521 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed some service vouchers (for vendors A-Z) in the data analysis list to determine which vouchers were 503b9. |
| 05164284 | Voucher Analysis Services | 20140521 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Continued analysis of 115 Credit Vouchers to determine if the vouchers were POST/503b9/Pre/COMPLEX. |
| 05164284 | Voucher Analysis Services | 20140521 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 140 Credit Vouchers to determine if the vouchers were POST/503b9/Pre/COMPLEX. |
| 05164284 | Voucher Analysis Services | 20140521 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Call with D. Millburn (EFH) to discuss upcoming conference call about vouchers with insufficient documents |
| 05164284 | Voucher Analysis Services | 20140521 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Assisted T. Bennett (KPMG) with construction of slide deck for EFH internal audit log presentation |
| 05164284 | Voucher Analysis Services | 20140521 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Updated vouchers with documentation / coding per D. Millburn's (EFH) research findings as of 5/21/14  into Site / vendor invoices |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140521 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Conference call to discuss instructions for researching documents from invoices with D. Millburn, B. Garmon, M. Stinnett, and C. Straten (All EFH) |
| 05164284 | Voucher Analysis Services | 20140521 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Participated in EFH Internal Audit Issues Meeting to discuss outstanding questions from prior day's credit analysis with Z. Molnar, T. Bennett, H. Waggoner, A. Milner, A. Bhai, A. Douthey, and J. Kuo (All KPMG); D. Gildry, G. Herndon, B. Johnson, S. Ross (All EFH) |
| 05164284 | Voucher Analysis Services | 20140521 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed " all-service" related vouchers in the Maximo invoicing system for new invoices assigned on 5/21/14 to classify as pre or post |
| 05164284 | Voucher Analysis Services | 20140521 | Milner, Aaron | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Addressed audit vouchers assigned as of 5/21/14 deemed needing extra attention by EFH internal audit. |
| 05164284 | Voucher Analysis Services | 20140521 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | EFH internal audit log presentation meeting with R. Taylor, D. Guidry, G. Herndon, B. Johnson, R. Real (all EFH) and T. Bennett (KPMG) |
| 05164284 | Voucher Analysis Services | 20140521 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Updated the EFH IA (Internal Audit) log to reflect vouchers discussed at the 5/21 meeting |
| 05164284 | Voucher Analysis Services | 20140521 | Milner, Aaron | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Continued analysis of "all service" vouchers assigned on 5/21/14 to determine PRE / POST amounts by looking at invoice date ranges |
| 05164284 | Voucher Analysis Services | 20140521 | Douthey, Amy | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Attended EFH internal audit meeting and discussed feedback from Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward -  P. Thurmond (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG),  M. Elliott (Pinnacle), A. Bhai (KPMG), B. Johnson (EFH),  S. Williams (Pinnacle), S. Rose (EFH), A. Milner (KPMG), D. Guidry (EFH) |
| 05164284 | Voucher Analysis Services | 20140521 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 86 PMMS paper and EDI vouchers from 5/20/14 |
| 05164284 | Voucher Analysis Services | 20140521 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Continued the re-analyzation of 106 insufficient docs vouchers based on new information provided to determine current status |
| 05164284 | Voucher Analysis Services | 20140521 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Evaluated 400 vouchers previously marked as having insufficient documentation to determine current status |
| 05164284 | Voucher Analysis Services | 20140521 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Participated in informational training regarding protocol for classifying "Retail" vouchers - M. Elliott (Pinnacle) |
| 05164284 | Voucher Analysis Services | 20140521 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Conducted Maximo Complex Analysis for vouchers assigned on 5/21/14 in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS |
| 05164284 | Voucher Analysis Services | 20140521 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Attended EFH internal audit meeting and discussed feedback from Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward -  P. Thurmond (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG),  M. Elliott (Pinnacle), A. Bhai (KPMG), B. Johnson (EFH),  S. Williams (Pinnacle), S. Rose (EFH), A. Milner (KPMG), D. Guidry (EFH) |
| 05164284 | Voucher Analysis Services | 20140521 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Continued to analyze 25 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140521 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Conducted an analysis for EZPay Non-Employee Expenses to determine pre/post amounts for specific vouchers assigned as of 5/21/14 |
| 05164284 | Voucher Analysis Services | 20140521 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed 65 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140521 | Kuo, Jackie | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Participated in EFH Internal Audit Issues Meeting to discuss outstanding questions from prior day's credit analysis with Z. Molnar, T. Bennett, H. Waggoner, A. Milner, A. Bhai, A. Douthey, and J. Kuo (All KPMG); D. Gildry, G. Herndon, B. Johnson, S. Ross (All EFH) |
| 05164284 | Voucher Analysis Services | 20140521 | Kuo, Jackie | Associate - Advisory | $ | 125 | 1.5 | $ | 187.50 | Performed credit analysis to determine whether invoices were pre- or post-petition for vendors O - P. |
| 05164284 | Voucher Analysis Services | 20140521 | Kuo, Jackie | Associate - Advisory | $ | 125 | 2.4 | $ | 300.00 | Continued to prepare Vendor Settlement Reconciliation for 3 specific suppliers to validate pre-petition amounts owed to vendor |
| 05164284 | Voucher Analysis Services | 20140521 | Kuo, Jackie | Associate - Advisory | $ | 125 | 3.8 | $ | 475.00 | Compiled Vendor Settlement Reconciliation for specific vendor as of 5/21/14 to validate pre-petition amounts owed to vendor |
| 05164284 | Voucher Analysis Services | 20140521 | Bennett, Tricia | Manager - Advisory | $ | 250 | 0.2 | $ | 50.00 | Worked with A. Milner (KPMG) to create slide deck for final edit of internal audit log presentation |
| 05164284 | Voucher Analysis Services | 20140521 | Bennett, Tricia | Manager - Advisory | $ | 250 | 0.4 | $ | 100.00 | Researched payment anomalies for Vendor B1 to resolve reconciling items in the reconciliation of the vendor. |
| 05164284 | Voucher Analysis Services | 20140521 | Bennett, Tricia | Manager - Advisory | $ | 250 | 0.6 | $ | 150.00 | Drafted policy request for Internal Audit: related to Handling of Services with Invoice Dates prior to Filing. |
| 05164284 | Voucher Analysis Services | 20140521 | Bennett, Tricia | Manager - Advisory | $ | 250 | 0.6 | $ | 150.00 | Participated in EFH Internal Audit Issues Meeting to discuss outstanding questions from prior day's credit analysis with Z. Molnar, T. Bennett, H. Waggoner, A. Milner, A. Bhai, A. Douthey, and J. Kuo (All KPMG); D. Gildry, G. Herndon, B. Johnson, S. Ross (All EFH) |
| 05164284 | Voucher Analysis Services | 20140521 | Bennett, Tricia | Manager - Advisory | $ | 250 | 0.6 | $ | 150.00 | Prepared reporting on Voucher Lifecycle status for the afternoon of 5/30 to provide to EFH as requested. |
| 05164284 | Voucher Analysis Services | 20140521 | Bennett, Tricia | Manager - Advisory | $ | 250 | 0.7 | $ | 175.00 | EFH Internal Audit log presentation meeting with R. Taylor, D. Guidry, G. Herndon, B. Johnson, R. Real (all EFH) and A. Milner (KPMG) |
| 05164284 | Voucher Analysis Services | 20140521 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.1 | $ | 275.00 | Evaluated 4 vendors to determine the requirements to reconcile their accounts for settlement purposes. |
| 05164284 | Voucher Analysis Services | 20140521 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.1 | $ | 275.00 | Royalties meeting to discuss proper handling of royalties by type. Attendees: P. Bennett, Z. Molnar (KPMG), J. Mezger, R. Leal, T. St. Claire, B Carter, B. Johnson, G. Herndon (EFH) |
| 05164284 | Voucher Analysis Services | 20140521 | Bennett, Tricia | Manager - Advisory | $ | 250 | 1.3 | $ | 325.00 | Pulled GEN details for vendor reconciliations, per request of R. Leal (EFH) |
| 05164284 | Voucher Analysis Services | 20140521 | Bennett, Tricia | Manager - Advisory | $ | 250 | 2.9 | $ | 725.00 | Documented vendor reconciliation process based on sample reconciliation of particular vendor. |
| 05164284 | Voucher Analysis Services | 20140521 | Molnar, Zack | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Prepare report detailing key metrics as of 5/21/14 to communicate status of vouchers analysis to client and determine needs going forward |
| 05164284 | Voucher Analysis Services | 20140521 | Molnar, Zack | Associate - Advisory | $ | 125 | 1.1 | $ | 137.50 | Royalties meeting to discuss proper handling of royalties by type. Attendees: P. Bennett, Z. Molnar (KPMG), J. Mezger, R. Leal, T. St. Claire, B Carter, B. Johnson, G. Herndon (EFH) |
| 05164284 | Voucher Analysis Services | 20140521 | Molnar, Zack | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Analyzed batch upload vouchers assigned on 5/21/14 for categorization into PREO, POST, and/or SPLIT |
| 05164284 | Voucher Analysis Services | 20140521 | Molnar, Zack | Associate - Advisory | $ | 125 | 2.4 | $ | 300.00 | Analyzed TELC (telecom) vouchers assigned on 5/21/14 for categorization into PREO, POST, and/or SPLIT |
| 05164284 | Voucher Analysis Services | 20140521 | Molnar, Zack | Associate - Advisory | $ | 125 | 3.8 | $ | 475.00 | Analyzed SPLIT vouchers assigned on 5/21/14 to ensure correctness on both Poland team and production side |
| 05164284 | Voucher Analysis Services | 20140522 | Bhai, Aamir | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Meeting with L. Lindsey (EFH) to review the COMPLEX voucher analysis performed earlier in the morning. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140522 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH Internal Audit on 5/22 to discuss corrective measures relating to previously re-analyzed vouchers and new voucher they had recently reviewed. Attendees: KPMG (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) and EFH Internal Audit (B. Johnson, S. Rose) |
| 05164284 | Voucher Analysis Services | 20140522 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with T. Bennett (KPMG) to review the process for vouchers categorized as COMPLEX. |
| 05164284 | Voucher Analysis Services | 20140522 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed the Vendor S1 reconciliation received from the vendor to determine the difference between EFH and Vendor S1 with T. Bennett (KPMG) |
| 05164284 | Voucher Analysis Services | 20140522 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed (for vendors A-Z) unknown vouchers in the data analysis list to determine which vouchers were 503b9 as of 5/22/14 |
| 05164284 | Voucher Analysis Services | 20140522 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Created a pivot table to begin categorizing COMPLEX vouchers by common comments. |
| 05164284 | Voucher Analysis Services | 20140522 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Discussion with L. Lindsey (EFH) and P. Mosley (ANM) to discuss credit vouchers that were identified as COMPLEX and determine a process that would narrow down COMPLEX items. |
| 05164284 | Voucher Analysis Services | 20140522 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Executed the analysis process over vouchers categorized as COMPLEX assigned on 5/22/14 |
| 05164284 | Voucher Analysis Services | 20140522 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Per the direction of L. Lindsey (EFH), updated a client voucher with date ranges she had researched |
| 05164284 | Voucher Analysis Services | 20140522 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Worked with T. Bennett (KPMG) to expand statistics for the internal audit log to reflect types of invoices / errors |
| 05164284 | Voucher Analysis Services | 20140522 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Attended internal audit meeting and discussed feedback from Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward - P. Thurmond (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), M. Elliott (Pinnacle), A. Bhai (KPMG), B. Johnson (EFH), S. Williams (Pinnacle), S. Rose (EFH), A. Milner (KPMG), D. Guidry (EFH) |
| 05164284 | Voucher Analysis Services | 20140522 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Trained B. Johnson (EFH) on how to research Key Alliance vendors invoices |
| 05164284 | Voucher Analysis Services | 20140522 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed vouchers from 05/21 voucher date for Key alliance vendors for C. Crawford (EFH) to release checks on time |
| 05164284 | Voucher Analysis Services | 20140522 | Milner, Aaron | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Reanalyzed vouchers using the research results of D. Millburn (EFH) as of 5/22/14 relating to invoices / date ranges |
| 05164284 | Voucher Analysis Services | 20140522 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Continued to update the IA log with vouchers from previous day identified as needing further analysis |
| 05164284 | Voucher Analysis Services | 20140522 | Milner, Aaron | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Continued to analyze Maximo "all service" invoices assigned on 5/22/14 evaluating service date ranges to determine pre/post amounts |
| 05164284 | Voucher Analysis Services | 20140522 | Milner, Aaron | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Began to analyze Maximo "all service" invoices assigned on 5/22/14 evaluating service date ranges to determine pre/post amounts |
| 05164284 | Voucher Analysis Services | 20140522 | Douthey, Amy | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Attended EFH internal audit meeting to discuss feedback from Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward - P. Thurmond (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), M. Elliott (Pinnacle), A. Bhai (KPMG), B. Johnson (EFH), S. Williams (Pinnacle), S. Rose (EFH), A. Milner (KPMG), D. Guidry (EFH) |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140522 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzed 22 TUP vouchers classifying as POST, PREO or SPLIT |
| 05164284 | Voucher Analysis Services | 20140522 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed 29 TUP vouchers classifying as POST, PREO or SPLIT |
| 05164284 | Voucher Analysis Services | 20140522 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Evaluated 30 vouchers previously marked as having No documentation to determine current status |
| 05164284 | Voucher Analysis Services | 20140522 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Created a report for S. Deege (EFH) listing new vendors marked as TUP entities |
| 05164284 | Voucher Analysis Services | 20140522 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Re-analyzed 43 Vouchers previously marked as No Docs to determine current status |
| 05164284 | Voucher Analysis Services | 20140522 | Douthey, Amy | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Re-analyzed 51 Vouchers previously marked as No Docs to determine current status |
| 05164284 | Voucher Analysis Services | 20140522 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 92 PMMS Paper / EDI vouchers for 5/21/14 |
| 05164284 | Voucher Analysis Services | 20140522 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Attended internal audit meeting and discussed feedback from Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward -  P. Thurmond (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG),  M. Elliott (Pinnacle), A. Bhai (KPMG), B. Johnson (EFH),  S. Williams (Pinnacle), S. Rose (EFH), A. Milner (KPMG), D. Guidry (EFH) |
| 05164284 | Voucher Analysis Services | 20140522 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Conducted Maximo Complex Analysis for vouchers assigned on 5/22/14 in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS |
| 05164284 | Voucher Analysis Services | 20140522 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed Maximo Non-Service vouchers classified as "Insufficient Docs" or "No Docs" to determine if classification could be made |
| 05164284 | Voucher Analysis Services | 20140522 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Continued analysis of 200 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140522 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 200 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140522 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Participated in Internal Audit Issues Meeting to discuss outstanding questions from prior day's credit analysis with Z. Molnar, T. Bennett, H. Waggoner, A. Milner, A. Bhai, A. Douthey, and J. Kuo (All KPMG); D. Gildry, G. Herndon, B. Johnson, S. Ross (All EFH) |
| 05164284 | Voucher Analysis Services | 20140522 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Prepare Vendor Settlement Reconciliation for specific vendor as of 5/22/14 |
| 05164284 | Voucher Analysis Services | 20140522 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Finalized Vendor Settlement Reconciliation for specific vendor to validate pre-petition amounts owed to vendor |
| 05164284 | Voucher Analysis Services | 20140522 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Performed credit analysis as of 5/22/14 to determine whether invoices were pre- or post-petition for vendors G - L |
| 05164284 | Voucher Analysis Services | 20140522 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Worked with A. Milner (KPMG) to expand statistics on our IA log to reflect types of invoices and errors |
| 05164284 | Voucher Analysis Services | 20140522 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Requested the reconciliation of 1 vendor for negotiation settlement. |
| 05164284 | Voucher Analysis Services | 20140522 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with A. Bhai (KPMG) to review the process for vouchers categorized as COMPLEX. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140522 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with EFH Internal Audit on 5/22 to discuss corrective measures relating to previously re-analyzed vouchers and new voucher they had recently reviewed.  Attendees: KPMG (H. Waggoner, A. Bhai, A. Douthey, Z. Molnar, and T. Bennett) and EFH Internal Audit (B. Johnson, S. Rose) |
| 05164284 | Voucher Analysis Services | 20140522 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Analyzed the Sun Coast reconciliation received from the vendor to determine the difference between EFH and Sun Coast with A. Bhai (KPMG) |
| 05164284 | Voucher Analysis Services | 20140522 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Analyzed Complex vouchers to determine which category to focus resolution efforts towards: selected - Credits. |
| 05164284 | Voucher Analysis Services | 20140522 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Created 5/22 AM Voucher Lifecycle Analysis report to allocate the current workload for the day. |
| 05164284 | Voucher Analysis Services | 20140522 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Performed senior manager review of reconciliation of 3 vendors for negotiation settlement |
| 05164284 | Voucher Analysis Services | 20140522 | Molnar, Zack | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed SPLIT vouchers assigned on 5/22/14 to ensure correctness on both Poland team and  internal team |
| 05164284 | Voucher Analysis Services | 20140522 | Molnar, Zack | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Continued analyzing specific vendor vouchers assigned on 5/22/14 for categorization into PREO, POST, and/or SPLIT |
| 05164284 | Voucher Analysis Services | 20140522 | Molnar, Zack | Associate - Advisory | $ 125 | 4.0 | $ 500.00 | Continued analyzing specific vendor vouchers assigned on 5/22/14 for categorization into PREO, POST, and/or SPLIT |
| 05164284 | Voucher Analysis Services | 20140523 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Updated the IA log as of 5/23/14 to reflect newest batch of vouchers identified by EFH IA as needing additional analysis |
| 05164284 | Voucher Analysis Services | 20140523 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Updated voucher codes per the findings from EFH Internal Audit |
| 05164284 | Voucher Analysis Services | 20140523 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Continued to update the IA log with vouchers from previous day (05/22) requiring additional analysis |
| 05164284 | Voucher Analysis Services | 20140523 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Phone call with D. Millburn, R. Leal, L. Lindsey (EFH) S. Williams (Pinnacle), and T. Bennett (KPMG) to discuss status of research into the documents we sent to Millburn's team to look for more documents |
| 05164284 | Voucher Analysis Services | 20140523 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Per request from R. Leal (EFH), performed split of invoice because of date ranges for specific vendor |
| 05164284 | Voucher Analysis Services | 20140523 | Milner, Aaron | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Began to reanalyze vouchers assigned on 5/23/14 previously coded as insufficient documents or no docs (need additional proof of service date ranges) to determine if adequate support provided |
| 05164284 | Voucher Analysis Services | 20140523 | Milner, Aaron | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Input research results in the form of updated coding based on D. Millburn (EFH) analysis as of 5/23/14 |
| 05164284 | Voucher Analysis Services | 20140523 | Milner, Aaron | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Began analysis of vouchers assigned on 5/23/14 defined as all service related, looking at date ranges to determine pre and post amounts |
| 05164284 | Voucher Analysis Services | 20140523 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed 187 vouchers previously marked as having insufficient documentation to determine current status |
| 05164284 | Voucher Analysis Services | 20140523 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 179 PMMS Paper / EDI vouchers from 5/22/14 |
| 05164284 | Voucher Analysis Services | 20140523 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Continued to analyze 40 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140523 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed credit vouchers assigned on 5/23/14 for categorization into POST, PREO, and/or 503B9 holding  reasons |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140523 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Conducted Maximo Complex Analysis in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS as of 5/23/14 |
| 05164284 | Voucher Analysis Services | 20140523 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Filled out a Non-PO Invoice Distribution form for specific vendor |
| 05164284 | Voucher Analysis Services | 20140523 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 120 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons |
| 05164284 | Voucher Analysis Services | 20140523 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Performed credit analysis to determine whether invoices were pre- or post-petition for specific vendor G |
| 05164284 | Voucher Analysis Services | 20140523 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Performed credit analysis as of 5/23/14 to determine whether invoices were pre- or post-petition for vendors E -F. |
| 05164284 | Voucher Analysis Services | 20140523 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Performed senior manager review of Credit Memo forms for supporting documentation and accuracy. |
| 05164284 | Voucher Analysis Services | 20140523 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Phone call with D. Millburn, R. Leal, L. Lindsey (EFH) S. Williams (Pinnacle), and A. Milner (KPMG) to check on status of research into the documents we sent to Millburn's team to look for more documents |
| 05164284 | Voucher Analysis Services | 20140523 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Held weekly status reporting meeting to update EFH on the progression of work: R. Leal and L. Lindsey (EFH) |
| 05164284 | Voucher Analysis Services | 20140523 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Attended Daily Report creation meeting on 5/23 to identify areas for the team to assist: L. Lindsey, R. Leal and J. Mezgher (EFH) |
| 05164284 | Voucher Analysis Services | 20140523 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Conducted evaluation of 3 vendors requesting negotiated settlement with client including reconciliation of outstanding balances to vendor records. |
| 05164284 | Voucher Analysis Services | 20140523 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Created weekly reporting packet to provide to EFH,  including: volume reporting, quality reporting and miscellaneous items. |
| 05164284 | Voucher Analysis Services | 20140523 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.3 | $ 575.00 | Conducted walkthrough of Critical Vendor process with R. Leal (EFH) |
| 05164284 | Voucher Analysis Services | 20140523 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH Internal audit to discuss invoice classification, data logistics and new report features. (A. Bhai, Z. Molnar, A. Douthey, M. Elliott, A. Milner, H. Waggoner, P. Bennett, J. Kuo (All KPMG) , G. Herndon, B. Johnson, D. Guidry(All EFH) |
| 05164284 | Voucher Analysis Services | 20140523 | Molnar, Zack | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Prepare report detailing key metrics up through 5/23/14 to communicate status of vouchers analysis to client in order to determine needs going forward |
| 05164284 | Voucher Analysis Services | 20140523 | Molnar, Zack | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed royalties (LANA, LAND) vouchers assigned on 5/23/14 to determine correct level at which to split |
| 05164284 | Voucher Analysis Services | 20140523 | Molnar, Zack | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed vouchers assigned on 5/23/14 previously classified NO DOCS/ INSUFF DOCS to determine if this was still the correct classification |
| 05164284 | Voucher Analysis Services | 20140523 | Molnar, Zack | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed SPLIT vouchers assigned on 5/23/14 to ensure correctness on both Poland  CapGemini team as well as  production side |
| 05164284 | Voucher Analysis Services | 20140527 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Created the morning status report for 5/27/14 to provide the team a status report of the  day. |
| 05164284 | Voucher Analysis Services | 20140527 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Continued to create a summary of vouchers identified as COMPLEX as of 5/27/14 grouping by like comments as part of analysis. |
| 05164284 | Voucher Analysis Services | 20140527 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed Some service/unknown vouchers that were in the in Queue category for 5/27, specifically vendors (A-S) |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140527 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Created a summary of vouchers identified as COMPLEX as of 5/27/14 grouping by like comments as part of analysis. |
| 05164284 | Voucher Analysis Services | 20140527 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed Key Alliance vendor April invoices (3 specific vendors who are invoiced on a weekly and monthly basis rather than per job because of how much work is done). |
| 05164284 | Voucher Analysis Services | 20140527 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Updated EFH internal audit exception log to reflect invoices analyzed on 05/23/14 |
| 05164284 | Voucher Analysis Services | 20140527 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Continued to analyze invoices assigned on 5/27/14 from the "All-service" category of Maximo with payment dates ranging from 04/2014-07/2014 to determine if this service was completed Pre or Post petition. |
| 05164284 | Voucher Analysis Services | 20140527 | Milner, Aaron | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Updated vouchers to reflect invoices researched by D. Milburn (EFH) as of 5/27/14.  We sent him a group of invoices with no documentation, these are the fixes performed once he researched those vouchers and found documentation. |
| 05164284 | Voucher Analysis Services | 20140527 | Milner, Aaron | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Continued to analyze Maximo "all service" invoices with payment dates in 07/14, looking for service date ranges |
| 05164284 | Voucher Analysis Services | 20140527 | Milner, Aaron | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed invoices assigned on 5/27/14 from the "All-service" category of Maximo with payment dates ranging from 04/2010-05/2014 to determine if this service was completed Pre or Post petition. |
| 05164284 | Voucher Analysis Services | 20140527 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analysis and concurrent release of Immediate Pay vouchers for Vendor K1/ Vendor A1 as Post petition |
| 05164284 | Voucher Analysis Services | 20140527 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Re analyzed 45 vouchers previously marked as "No Docs" for invoice dates ranging from 10/24/13 - 5/23/14 to determine if adequate support available |
| 05164284 | Voucher Analysis Services | 20140527 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed 92 PMMS Paper vouchers with invoice dates ranging from 11/23/13-5/23/14 and vouchers numbers ranging from xxxxxx113- xxxxxx909 |
| 05164284 | Voucher Analysis Services | 20140527 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Re-Analyzed 106 (of 214) vouchers previously marked as "insufficient docs" concurrently marking as pre, post or split. Vendors 1 - N1 |
| 05164284 | Voucher Analysis Services | 20140527 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Conducted Maximo Complex Analysis in order to determine the number of vouchers which fell into the category of COMPLEX as of 5/27/14 |
| 05164284 | Voucher Analysis Services | 20140527 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Analyzed 35 Maximo Non-service vouchers  for categorization into POST, PREO, and/or 503B9 holding  reasons new to the Daily Analysis file as of 5/27/14. |
| 05164284 | Voucher Analysis Services | 20140527 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed credit vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons for vendors that start with the letter "P" that were in Queue as of 5/27/14 |
| 05164284 | Voucher Analysis Services | 20140527 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed credit vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons for the vendors starting with the letter "G" and "H" that were in Queue as of 5/27/14 |
| 05164284 | Voucher Analysis Services | 20140527 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 120 Maximo Non-service vouchers  for categorization into POST, PREO, and/or 503B9 holding  reasons new to the Daily Analysis file as of 5/27/14. |
| 05164284 | Voucher Analysis Services | 20140527 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Performed credit analysis as of 5/27/14  to determine whether vouchers are pre-, post-petition, and/or 503(b)9 for vendor L. |
| 05164284 | Voucher Analysis Services | 20140527 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Performed credit analysis as of 5/27/14 to determine whether vouchers are pre-, post-petition, and/or 503(b)9 for vendors T- W. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140527 | Molnar, Zack | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Perform reporting of key metrics for team to help communicate status of vouchers to client / determine needs going forward as of 5/27/14 |
| 05164284 | Voucher Analysis Services | 20140527 | Molnar, Zack | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Continued analyzing vouchers for specific vendor C for categorization into PREO, POST, and/or SPLIT ~70 vouchers |
| 05164284 | Voucher Analysis Services | 20140527 | Molnar, Zack | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Review SPLIT vouchers assigned on 5/27/14 to ensure correctness on both Poland CapGemini team as well as production side |
| 05164284 | Voucher Analysis Services | 20140527 | Molnar, Zack | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed TELC vouchers for categorization into PREO, POST, and/or SPLIT, ~150 vouchers |
| 05164284 | Voucher Analysis Services | 20140527 | Molnar, Zack | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed vouchers for specific vendor C that had been split to ensure correctness ~700 vouchers |
| 05164284 | Voucher Analysis Services | 20140528 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with B. Johnson, G. Herndon, D. Guidry (EFH) to discuss issues to be addressed for the day. KPMG Team included H. Waggoner, T. Bennett, Z. Molnar, J. Kuo, A. Milner. |
| 05164284 | Voucher Analysis Services | 20140528 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed Some service/unknown vouchers assigned as of 5/28 in order to assign proper categorization |
| 05164284 | Voucher Analysis Services | 20140528 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Continued analysis of complex vouchers assigned on 5/28/14 dealing specifically with Debits. |
| 05164284 | Voucher Analysis Services | 20140528 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Performed analysis of complex vouchers assigned on 5/28/14 dealing specifically with Debits. |
| 05164284 | Voucher Analysis Services | 20140528 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Addressed vouchers SPLIT over the pre and post period per the direction of D. Guidry (EFH), these included all types of invoices from our team. |
| 05164284 | Voucher Analysis Services | 20140528 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Voucher analysis review meeting with EFH Internal Audit for vouchers analyzed 05/27 and 05/28. Attendees: D. Guidry, G. Herndon, B. Johnson (EFH), M. Elliott (Pinnacle), R. Furr (Sungard), J. Kuo, H. Waggoner, A. Bhai, T. Bennett, Z. Molnar, A. Douthey (KPMG). |
| 05164284 | Voucher Analysis Services | 20140528 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Finished addressing SPLIT invoices per the direction of D. Guidry (EFH) |
| 05164284 | Voucher Analysis Services | 20140528 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Began to construct a log of invoice statuses from group sent to D. Milburn (EFH) to track progress. |
| 05164284 | Voucher Analysis Services | 20140528 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Identified and concurrently compiled new group of vouchers with insufficient documentation to send to D. Milburn (EFH) for research. |
| 05164284 | Voucher Analysis Services | 20140528 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Status call with D. Milburn (EFH) to discuss status of first category of invoices with insufficient documentation. |
| 05164284 | Voucher Analysis Services | 20140528 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed date ranges of invoices assigned on 5/28/14 dealing completely with rendered services--sorted invoices by payment date starting with 04/14 |
| 05164284 | Voucher Analysis Services | 20140528 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Updated internal audit error exception log to reflect invoices analyzed on 05/27/14 |
| 05164284 | Voucher Analysis Services | 20140528 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Continued to address SPLIT vouchers per the direction of D. Guidry (EFH) |
| 05164284 | Voucher Analysis Services | 20140528 | Milner, Aaron | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Continued to construct a tracker of invoice statuses sent to D. Milburn (EFH) as of 5/28/14 |
| 05164284 | Voucher Analysis Services | 20140528 | Douthey, Amy | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Voucher analysis review meeting with EFH Internal Audit for vouchers analyzed 05/27 and 05/28. Attendees: D. Guidry, G. Herndon, B. Johnson (EFH), M. Elliott (Pinnacle), R. Furr (Sungard), J. Kuo, H. Waggoner, A. Bhai, T. Bennett, Z. Molnar, A. Douthey (KPMG). |

Exhibit A1
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140528 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Participated in discussion on the motion release process and handing off responsibilities with R. Furr (Sundard), T. Bennett, A. Douthey, J. Kuo (all KPMG) |
| 05164284 | Voucher Analysis Services | 20140528 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Addressed Internal audit comments related to 3 specific vouchers and concurrently changed from Split to Complex. |
| 05164284 | Voucher Analysis Services | 20140528 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed analysis of 7 vouchers to classify as PREO or POST |
| 05164284 | Voucher Analysis Services | 20140528 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Performed analysis of PREO Broker Fees concurrently referencing C. Meeker (EFH) email marked 51 vouchers as PREO. Some had previously been marked as POST and were corrected in the upload. |
| 05164284 | Voucher Analysis Services | 20140528 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 63 PMMS Paper / EDI vouchers with invoice dates ranging from 7/11/13-5/27/14 and voucher numbers ranging from 14c5c76476 to 14c52e9g14 |
| 05164284 | Voucher Analysis Services | 20140528 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Updated designated SharePoint folder with SPLIT forms for retail vouchers classified as "SPLIT." |
| 05164284 | Voucher Analysis Services | 20140528 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed retail vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons new to the Daily Analysis file as of 5/28/14. |
| 05164284 | Voucher Analysis Services | 20140528 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Conducted Maximo Complex Analysis in order to determine the number of vouchers which fell into the category of COMPLEX as of 5/28/14 |
| 05164284 | Voucher Analysis Services | 20140528 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | EFH Internal Audit review session for the day of 5/28 to discuss IA findings along with resolution plans. Attendees: (T. Bennett, A. Douthey, Z. Molnar, A. Bhai, J. Kuo, A. Milner, H. Waggoner) KPMG, (M. Elliott) Pinnacle and (D. Guidry, B. Johnson, G. Herndon) EFH. |
| 05164284 | Voucher Analysis Services | 20140528 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed credit vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons for the vendors starting with the letter "B" and "G" that were in Queue. |
| 05164284 | Voucher Analysis Services | 20140528 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Re-analyzed retail vouchers for categorization into POST, PREO, and/or 503B9 holding reasons which were previously categorized as "No Docs." |
| 05164284 | Voucher Analysis Services | 20140528 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 110 Maximo Non-service vouchers  for categorization into POST, PREO, and/or 503B9 holding  reasons  new to the Daily Analysis file as of 5/28/14. |
| 05164284 | Voucher Analysis Services | 20140528 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Voucher analysis review meeting with EFH Internal Audit for vouchers analyzed 05/27 and 05/28. Attendees: D. Guidry, G. Herndon, B. Johnson (EFH), M. Elliott (Pinnacle), R. Furr (Sungard), J. Kuo, H. Waggoner, A. Bhai, T. Bennett, Z. Molnar, A. Douthey (KPMG). |
| 05164284 | Voucher Analysis Services | 20140528 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Participated in discussion on the motion release process and handing off responsibilities. R. Furr (Sungard), T. Bennett, A. Douthey, J. Kuo (all KPMG) |
| 05164284 | Voucher Analysis Services | 20140528 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Performed credit analysis as of 5/28/14 to determine whether vouchers are pre-, post-petition, and/or 503(b)9 for specific vendor B |
| 05164284 | Voucher Analysis Services | 20140528 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Performed credit analysis as of 5/28/14 to determine whether vouchers are pre-, post-petition, and/or 503(b)9 for vendors A - B |
| 05164284 | Voucher Analysis Services | 20140528 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Performed Vendor B1 Settlement Analysis as of 5/28/14 to reconcile vendor pre-petition totals to EFH pre-petition totals in preparation of payment to vendor |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140528 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Evaluated process of handling legal retainers to determine appropriate handling and classification in Pre/ Post categories.  Attendees (R. Leal, G. Moor, B. Johnson) EFH and (T. Bennett and Z. Molnar) EFH |
| 05164284 | Voucher Analysis Services | 20140528 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | EFH Internal Audit review session for the day of 5/28 to discuss IA findings along with resolution plans. Attendees: (T. Bennett, A. Douthey, Z. Molnar, A. Bhai, J. Kuo, A. Milner, H. Waggoner) KPMG, (M. Elliott) Pinnacle and (D. Guidry, B. Johnson, G. Herndon) EFH. |
| 05164284 | Voucher Analysis Services | 20140528 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting to evaluate process of handling motion release requests from Voucher Review Committee owners.  Attendees: (J. Kuo, A. Douthey and T. Bennett) KPMG and (R. Furr) Sungard |
| 05164284 | Voucher Analysis Services | 20140528 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Daily reporting working session with EFH for the day of 5/28 to generate end of day reports that enable the approval for funds release and bill payment. Attendees: (T. Bennett) KPMG, (R. Furr) Sungard and (L. Lindsey, J. Mezeher and R. Leal) EFH. |
| 05164284 | Voucher Analysis Services | 20140528 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Presented reporting requirements that would enable a reduction in manual effort necessary for Vendor Reconciliation Process.  Attendees: (T. Bennett) KPMG and (R. Furr) Sungard |
| 05164284 | Voucher Analysis Services | 20140528 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Performed Vendor Reconciliation to obtain clarification from the vendor regarding the negotiated settlement between EFH and vendor. (M. Stoner, T. Sanchez) from Vendor S1, (P. Gregoire and L. Lindsey) EFH and T. Bennett - KPMG. |
| 05164284 | Voucher Analysis Services | 20140528 | Bennett, Tricia | Manager - Advisory | $ 250 | 3.6 | $ 900.00 | Created Vendor Reconciliation Process to establish consistency in EFH's approach to handling the vendor settlement reconciliation process. |
| 05164284 | Voucher Analysis Services | 20140528 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed royalties (LANA, LAND)  vouchers to determine correct level at which to split ~80 vouchers |
| 05164284 | Voucher Analysis Services | 20140528 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Evaluated process of handling legal retainers to determine appropriate handling and classification in Pre/ Post categories. Attendees (R. Leal, G. Moor, B. Johnson) EFH and (T. Bennett and Z. Molnar) EFH |
| 05164284 | Voucher Analysis Services | 20140528 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed batch upload vouchers for categorization into PREO, POST, and/or SPLIT ~75 vouchers |
| 05164284 | Voucher Analysis Services | 20140528 | Molnar, Zack | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed LEGL vouchers ~50 vouchers to determine PREO, POST, or split status |
| 05164284 | Voucher Analysis Services | 20140528 | Molnar, Zack | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed SPLIT vouchers to ensure correctness on both Poland team and internal team ~200 vouchers |
| 05164284 | Voucher Analysis Services | 20140529 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created a Debit and Credit Complex table to present to the EFH team detailing items left in complex category / who is assigned to that particular task. |
| 05164284 | Voucher Analysis Services | 20140529 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with B. Johnson, G. Herndon, D. Guidry (EFH) to discuss 05/29 voucher analysis. KPMG Team included H. Waggoner, T. Bennett, Z. Molnar, J. Kuo, A. Milner. |
| 05164284 | Voucher Analysis Services | 20140529 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Released 25 vouchers under CV01 via R. Leal (EFH). |
| 05164284 | Voucher Analysis Services | 20140529 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed the last 15 of the Debit Complex Analysis vouchers in preparation to send to the EFH team (L. Lindsey). |
| 05164284 | Voucher Analysis Services | 20140529 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed Generator / Motor Critical Vendor to create a reconciliation for future use. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140529 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed "some service" vouchers assigned as of 5/29 in order to assign proper categorization |
| 05164284 | Voucher Analysis Services | 20140529 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to review the procedures for Critical Vendors that will need to be reviewed every day. KPMG Team included H. Waggoner, T. Bennett, Z. Molnar, J. Kuo, A. Milner. |
| 05164284 | Voucher Analysis Services | 20140529 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed Credit Vouchers assigned on 5/29/14 for Vendors H-Z to classify vouchers. |
| 05164284 | Voucher Analysis Services | 20140529 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Critical vendor settlement analysis comparing PRE debt amounts to what vendor says is owed--did so for specific vendor. |
| 05164284 | Voucher Analysis Services | 20140529 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Addressed questions from B. Johnson (EFH) over previous April Labor key alliance research |
| 05164284 | Voucher Analysis Services | 20140529 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | EFH Internal Audit review session for the day of 5/29 to discuss IA findings along with resolution plans. Attendees: (T. Bennett, A. Douthey, Z. Molnar, A. Bhai, J. Kuo, A. Milner, H. Waggoner) KPMG, (M. Elliott) Pinnacle and (D. Guidry, B. Johnson, G. Herndon) EFH. |
| 05164284 | Voucher Analysis Services | 20140529 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss procedure to analyze debt amounts for Critical Vendors. Attendees: T. Bennett, A. Bhai, Z. Molnar, A. Douthey, J. Kuo, and H. Waggoner (KPMG) |
| 05164284 | Voucher Analysis Services | 20140529 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Updated tracker of related insufficient document invoices to reflect invoice resolutions as provided by D. Milburn (EFH) as of 5/29/14 |
| 05164284 | Voucher Analysis Services | 20140529 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed April equipment related invoices assigned on 5/29/14 from key alliance vendors, splitting monthly invoice among petition ranges |
| 05164284 | Voucher Analysis Services | 20140529 | Milner, Aaron | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Updated internal audit invoice analysis tracker to reflect invoices requiring follow-up from 05/28/14 |
| 05164284 | Voucher Analysis Services | 20140529 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Date analysis for new Maximo invoices for specific vendor lacking documentation in previous invoices using research by L. Lindsey (EFH). |
| 05164284 | Voucher Analysis Services | 20140529 | Milner, Aaron | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed date ranges of invoices for May labor related services assigned on 5/29/14 for key alliance vendors |
| 05164284 | Voucher Analysis Services | 20140529 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | EFH Internal Audit review session for the day of 5/29 to discuss IA findings along with resolution plans. Attendees: (T. Bennett, A. Douthey, Z. Molnar, A. Bhai, J. Kuo, A. Milner, H. Waggoner) KPMG, (M. Elliott) Pinnacle and (D. Guidry, B. Johnson, G. Herndon) EFH. |
| 05164284 | Voucher Analysis Services | 20140529 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 2 Immediate Pay Vouchers for Vendor K1 Company. |
| 05164284 | Voucher Analysis Services | 20140529 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Created critical vendor report for 4 specific vendors as of 5/29/14 |
| 05164284 | Voucher Analysis Services | 20140529 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Addressed Internal audit comments related to 4 vouchers for 4 specific vendors as assigned. |
| 05164284 | Voucher Analysis Services | 20140529 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Attended Critical Vendors (Vendors that must be paid in order to maintain their normal course of business) Reconciliation Process meeting to review the steps on how to create a critical vendor analysis report, based on vendor account statements and signed settlement agreements. Attendees were J. Kuo (KPMG), A. Milner (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Bhai (KPMG), T. Bennett (KPMG), R. Leal (EFH), J. Metzger (EFH), M. Elliott (Pinnacle), R. Furr (Sunguard), A Douthey (KPMG) |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140529 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 69 PMMS Paper / EDI vouchers with invoice dates ranging from 2/20/14 to 5/29/14 and voucher numbers ranging from 14c42g6c2c to 14c5291129. |
| 05164284 | Voucher Analysis Services | 20140529 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed 7 retail vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons  new to the Daily Analysis file as of 5/29/14. |
| 05164284 | Voucher Analysis Services | 20140529 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Conducted Maximo Complex Analysis in order to determine the number of vouchers which fell into the category of COMPLEX as of 5/29/14. |
| 05164284 | Voucher Analysis Services | 20140529 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | EFH Internal Audit review session for the day of 5/29 to discuss IA findings along with resolution plans. Attendees: (T. Bennett, A. Douthey, Z. Molnar, A. Bhai, J. Kuo, A. Milner, H. Waggoner) KPMG, (M. Elliott) Pinnacle and (D. Guidry, B. Johnson, G. Herndon) EFH. |
| 05164284 | Voucher Analysis Services | 20140529 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Re-analyzed retail vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons  which were previously categorized as "No Docs." |
| 05164284 | Voucher Analysis Services | 20140529 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Attended Critical Vendors (Vendors that must be paid in order to maintain their normal course of business) Reconciliation Process meeting to review the steps on how to create a critical vendor analysis report, based on vendor account statements and signed settlement agreements. Attendees were J. Kuo (KPMG), A. Milner (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Bhai (KPMG), T. Bennett (KPMG), R. Leal (EFH), J. Metzger (EFH), M. Elliott (Pinnacle), R. Furr (Sunguard), A Douthey (KPMG) |
| 05164284 | Voucher Analysis Services | 20140529 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Re-analyzed 19 retail vouchers for categorization into POST, PREO, and/or 503B9 holding  reasons  which were previously categorized as "No Docs." |
| 05164284 | Voucher Analysis Services | 20140529 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed 58 Maximo Non-service vouchers  for categorization into POST, PREO, and/or 503B9 holding  reasons new to the Daily Analysis file as of 5/29/14. |
| 05164284 | Voucher Analysis Services | 20140529 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 122 Maximo Non-service vouchers  for categorization into POST, PREO, and/or 503B9 holding  reasons new to the Daily Analysis file as of 5/29/14. |
| 05164284 | Voucher Analysis Services | 20140529 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Released payments under Shippers and Wages motions |
| 05164284 | Voucher Analysis Services | 20140529 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Performed specific vendor B Settlement Analysis as of 5/29/14 to reconcile vendor pre-petition totals to EFH pre-petition totals in preparation of payment to vendor |
| 05164284 | Voucher Analysis Services | 20140529 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Conducted meeting to rollout new process of Critical Vendor Reconciliation. Attendees: (J. Kuo, A. Milner, H. Waggoner, A. Bhai, A. Molnar, A. Douthey), (M. Elliott) Pinnacle, (J. Mezgher, R. Leal) EFH. |
| 05164284 | Voucher Analysis Services | 20140529 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Participated in Internal Audit Issues Meeting to discuss outstanding questions from prior day's credit analysis with Z. Molnar, T. Bennett, H. Waggoner, A. Milner, A. Bhai, A. Douthey, and J. Kuo (All KPMG); D. Guildry, G. Herndon, B. Johnson, S. Ross (All EFH) |
| 05164284 | Voucher Analysis Services | 20140529 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Performed specific vendor P Settlement Analysis as of 5/29/14 to reconcile vendor pre-petition totals to EFH pre-petition totals in preparation of payment to vendor |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140529 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Updated voucher analysis based on feedback from EFH Internal Audit as of 5/29/14 regarding previously analyzed vouchers |
| 05164284 | Voucher Analysis Services | 20140529 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Performed specific vendor B Settlement Analysis as of 5/29/14 to reconcile vendor pre-petition totals to EFH pre-petition totals in preparation of payment to vendor |
| 05164284 | Voucher Analysis Services | 20140529 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Enabled payment of Vendor B1 via analysis of payments for release. |
| 05164284 | Voucher Analysis Services | 20140529 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | EFH Internal Audit review session for the day of 5/29 to discuss IA findings along with resolution plans. Attendees: (T. Bennett, A. Douthey, Z. Molnar, A. Bhai, J. Kuo, A. Milner, H. Waggoner) KPMG, (M. Elliott) Pinnacle and (D. Guidry, B. Johnson, G. Herndon) EFH. |
| 05164284 | Voucher Analysis Services | 20140529 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Conducted meeting to rollout new process of Critical Vendor Reconciliation. Attendees: (J. Kuo, A. Milner, H. Waggoner, A. Bhai, A. Molnar, A. Douthey), (M. Elliott) Pinnacle, (J. Mezgher, R. Leal) EFH. |
| 05164284 | Voucher Analysis Services | 20140529 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Daily reporting working session with EFH for the day of 5/29 to generate end of day reports that enable the approval for funds release and bill payment. Attendees: (T. Bennett) KPMG, (R. Furr) Sungard and (L. Lindsey, J. Mezgher, B. Johnson and R. Leal) EFH. |
| 05164284 | Voucher Analysis Services | 20140529 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Enabled payment of vendor P1 by analyzing payment scheduled for release |
| 05164284 | Voucher Analysis Services | 20140529 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Created reporting of Complex/Insuff/ No Docs to show breakout of vendor, systems and site to enable further research and resolution of these vouchers. |
| 05164284 | Voucher Analysis Services | 20140529 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Conducted  Complex/Insuff/ No Docs meeting in order to review the number of vouchers in this category and identify methods to drive down these categories. Attendees: L. Lindsey, R. Leal (EFH) and (T. Bennett) KPMG. |
| 05164284 | Voucher Analysis Services | 20140529 | Molnar, Zack | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Conference call with Poland team to discuss splits issues. (L Luty, D Sanders, Z. Troszka (All Capgemini)) |
| 05164284 | Voucher Analysis Services | 20140529 | Molnar, Zack | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Prepare report detailing key metrics on 5/29/14 to communicate status of vouchers analysis to client and determine needs going forward |
| 05164284 | Voucher Analysis Services | 20140529 | Molnar, Zack | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Royalties PREO analysis meeting to determine scope of vouchers in PREO related to royalties to understand how much might need to be released under a motion. Attendees: Z. Molnar(KPMG), J. Mezger, J. Rapfor(Both EFH) |
| 05164284 | Voucher Analysis Services | 20140529 | Molnar, Zack | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss procedure to analyze debt amounts for Critical Vendors. Attendees: T. Bennett, A. Bhai, Z. Molnar, A. Douthey, J. Kuo, and H. Waggoner (KPMG) |
| 05164284 | Voucher Analysis Services | 20140529 | Molnar, Zack | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Critical vendor analysis to determine difference in vendor PREO claims and EFH system PREO totals to reconcile differences |
| 05164284 | Voucher Analysis Services | 20140529 | Molnar, Zack | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed LEGL (legal) vouchers ~30 vouchers to determine PREO, POST, or split status |
| 05164284 | Voucher Analysis Services | 20140529 | Molnar, Zack | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed SPLIT vouchers assigned on to ensure correctness on both Poland team as well as internal team ~200 vouchers |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140530 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Daily reporting working session with EFH for the day of 5/30 to generate end of day reports that enable the approval for funds release and bill payment. Attendees: (T. Bennett) KPMG and (L. Lindsey, J. Mezgher, B. Johnson and R. Leal) EFH. |
| 05164284 | Voucher Analysis Services | 20140530 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 20 some service unknown vouchers to determine if they were pre, post, 503b9, or split. |
| 05164284 | Voucher Analysis Services | 20140530 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Updated the Complex category to reflect new items classified as complex as of 5/30/14 |
| 05164284 | Voucher Analysis Services | 20140530 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 50 Credit vouchers to classify the vouchers as Pre, post, 503b9, or split. |
| 05164284 | Voucher Analysis Services | 20140530 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Researched the vendor contract based on information received from the specific vendor in order to classify the invoice as preo/Split/Or post. |
| 05164284 | Voucher Analysis Services | 20140530 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH IA to discuss observations and new methods of classification. We discussed how to classify vouchers that include previous month's balance and late fees. Attendees include: J. Kuo (KPMG), A. Milner (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Bhai (KPMG), T. Bennett (KPMG), A. Douthey (KPMG), M. Elliott (Pinnacle), B. Johnson (EFH), D. Guidry (EFH). |
| 05164284 | Voucher Analysis Services | 20140530 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Created a critical vendor analysis (a comparison of EFH invoices compared to vendor's records) for Vendor K1 as of 5/30/14 . Still waiting on signed agreement voucher list from the vendor. |
| 05164284 | Voucher Analysis Services | 20140530 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 21 PMMS Paper vouchers in invoice dates from 2/22/14 to 5/28/14 and vouchers number ranging from 14c519c443 to 14c53c21cc |
| 05164284 | Voucher Analysis Services | 20140530 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 36 PMMS Paper vouchers ranging in invoice dates from 2/22/14 to 5/28/14 and vouchers number ranging from 14c519c443 to 14c53c21cc |
| 05164284 | Voucher Analysis Services | 20140530 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH IA to discuss errors and new methods of classification. We discussed how to classify vouchers that include previous month's balance and late fees. Attendees include: J. Kuo (KPMG), A. Milner (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Bhai (KPMG), T. Bennett (KPMG), A. Douthey (KPMG), M. Elliott (Pinnacle), B. Johnson (EFH), D. Guidry (EFH). |
| 05164284 | Voucher Analysis Services | 20140530 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed retail vouchers assigned on 5/30/14 for categorization into POST, PREO, and/or 503B9 holding reasons |
| 05164284 | Voucher Analysis Services | 20140530 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Re-analyzed retail vouchers on 5/30/14 for categorization into POST, PREO, and/or 503B9 holding  reasons which were previously categorized as "No Docs." |
| 05164284 | Voucher Analysis Services | 20140530 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 32 Maximo Non-service vouchers  for categorization into POST, PREO, and/or 503B9 holding  reasons new to the Daily Analysis file as of 5/27/14. |
| 05164284 | Voucher Analysis Services | 20140530 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Conducted Maximo Complex Analysis in order to determine the number of vouchers which fell into the category of COMPLEX as of 5/30/14 |
| 05164284 | Voucher Analysis Services | 20140530 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 118 Maximo Non-service vouchers  for categorization into POST, PREO, and/or 503B9 holding  reasons new to the Daily Analysis file as of 5/30/14. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140530 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Follow-up regarding process for identifying vouchers with insufficient or no documentation |
| 05164284 | Voucher Analysis Services | 20140530 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Performed specific vendor B  Settlement Analysis as of 5/30/14 to reconcile vendor pre-petition totals to EFH pre-petition totals in preparation of payment to vendor |
| 05164284 | Voucher Analysis Services | 20140530 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Performed credit analysis as of 5/30/14 to determine whether vouchers are pre-, post-petition, and/or 503(b)9 for vendor 3 specific vendors |
| 05164284 | Voucher Analysis Services | 20140530 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Performed credit analysis as of 5/30/14 to determine whether vouchers are pre-, post-petition, and/or 503(b)9 for vendors H-O as of 5/30/14. |
| 05164284 | Voucher Analysis Services | 20140530 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.8 | $ 700.00 | Established next steps for Insuff Docs/ No Docs/ Complex vouchers for the Top 20 vendors  in order to drive down the number of vouchers that are being held up in the process. |
| 05164284 | Voucher Analysis Services | 20140530 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH Internal audit to discuss invoice classification, data logistics and new report features. (A. Bhai, Z. Molnar, A. Douthey, M. Elliott, A. Milner, H. Waggoner, P. Bennett, G. Herndon, B. Johnson, D. Guidry, J. Kuo) |
| 05164284 | Voucher Analysis Services | 20140530 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Prepare report detailing key metrics on 5/30/14 to communicate status of vouchers analysis to client and determine needs going forward |
| 05164284 | Voucher Analysis Services | 20140530 | Molnar, Zack | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Weekly status update meeting to fill in client with weekly activities of VA team and receive guidance from client for coming week. Attendees P. Bennett (KPMG), R. Leal (EFH) |
| 05164284 | Voucher Analysis Services | 20140530 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed batch upload vouchers for categorization into PREO, POST, and/or SPLIT ~75 vouchers |
| 05164284 | Voucher Analysis Services | 20140530 | Molnar, Zack | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed SPLIT vouchers assigned on 5/30/14 to ensure correctness on both Poland CapGemini team as well as internal team |
| 06251972 | Voucher Analysis Services | 20140602 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting with B. Johnson, G. Herndon, D. Guidry (EFH - Internal Audit) to discuss the voucher analysis performed on 6/02. KPMG Team included H. Waggoner, T. Bennett, Z. Molnar, J. Kuo, A. Milner. |
| 06251972 | Voucher Analysis Services | 20140602 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Updated the Voucher Analysis log as of 6/2 to reflect EFH Internal Audit feedback. |
| 06251972 | Voucher Analysis Services | 20140602 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 20 "some service unknown" vouchers to determine if they were 503B9, POST, PRE, or Split on 6/02. |
| 06251972 | Voucher Analysis Services | 20140602 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed "All service" voucher range assigned on 6/2/14 relating to Vendors A-C, to determine if they were PRE, POST, or Split. |
| 06251972 | Voucher Analysis Services | 20140602 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed the vendor J1 vouchers to create a report on which vouchers need to be paid as of 6/2/14 |
| 06251972 | Voucher Analysis Services | 20140602 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed "All service" vouchers assigned on 6/2/14 to determine if they were PRE, POST, or Split. Analyzed 75 vouchers. |
| 06251972 | Voucher Analysis Services | 20140602 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting with B. Johnson, G. Herndon, D. Guidry (EFH - Internal Audit) to discuss the voucher analysis performed on 6/02. KPMG - H. Waggoner, T. Bennett, Z. Molnar, J. Kuo, A. Milner. |
| 06251972 | Voucher Analysis Services | 20140602 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed date ranges of Maximo all-service invoices with payment dates from March to May 2014 to determine whether invoices are PREO or POST in nature. |
| 06251972 | Voucher Analysis Services | 20140602 | Milner, Aaron | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Updated tracking spreadsheet as of 6/2/14 for EFH Internal Audit with invoices reviewed from 5/29 - 5/30/14 |
| 06251972 | Voucher Analysis Services | 20140602 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reanalyzed specific vendor invoices for the week of 5/26/14 per EFH direction due to new documentation received |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140602 | Milner, Aaron | Associate - Advisory | $ 125 | 4.3 | $ 537.50 | Continued to analyze the date ranges of Maximo all-service invoices assigned on 6/2/14 in order to code into a release or hold category |
| 06251972 | Voucher Analysis Services | 20140602 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 14 IMP (Immediate Pay) vouchers as Post for 6 vendors assigned on 6/2/14, so that vendors could be paid within one day. |
| 06251972 | Voucher Analysis Services | 20140602 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with L. Lindsey (EFH) to discuss the Olympus Mailbox and how to mark approvals and analyze disbursement authorization. Attendees:  R. Furr and L. Lindsey |
| 06251972 | Voucher Analysis Services | 20140602 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed and concurrently released 2 vouchers for vendor K1 under the shipper's motion as of 6/2/14 |
| 06251972 | Voucher Analysis Services | 20140602 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 25 vouchers assigned on 6/2/14 previously classified as having insufficient documentation as there was new documentation provided for these particular vouchers to classify as pre, post or split |
| 06251972 | Voucher Analysis Services | 20140602 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 75 PMMS Paper / EDI vouchers assigned on 6/2/14 with invoice dates ranging from 2/24/14 to 6/1/14 as PREO, POST or SPLIT |
| 06251972 | Voucher Analysis Services | 20140602 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Participated in EFH Internal Audit Issues Meeting to discuss outstanding questions from prior day's credit analysis with Z. Molnar, T. Bennett, H. Waggoner, A. Milner, A. Bhai, A. Douthey, and J. Kuo (All KPMG); D. Guildry, G. Herndon, B. Johnson, S. Ross (All EFH) |
| 06251972 | Voucher Analysis Services | 20140602 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Discussed responsibilities for releasing vouchers under motions after the transition of the Olympus Accounts Payable from EFH to KPMG. A. Douthey, J. Kuo (all KPMG), L. Lindsey (EFH), and R. Furr (Sundard) |
| 06251972 | Voucher Analysis Services | 20140602 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Performed reconciliation of invoices in the EFH pre-petition analysis to B4 vendor settlement agreement amount as of 6/2/14 |
| 06251972 | Voucher Analysis Services | 20140602 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Performed credit analysis to determine whether vouchers are pre-, post-petition, 503(b)9 for 7 specific vendors assigned on 6/2/14 |
| 06251972 | Voucher Analysis Services | 20140602 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Performed reconciliation of invoices in the EFH pre-petition analysis to S1 vendor settlement agreement amount as of 6/2/14 |
| 06251972 | Voucher Analysis Services | 20140602 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Reviewed Internal Audit feedback focusing on trends requiring additional process revision to the voucher analysis process. |
| 06251972 | Voucher Analysis Services | 20140602 | Bennett, Tricia | Manager - Advisory | $ 250 | 3.6 | $ 900.00 | Refreshed vendor P3 voucher analysis approach per request of L. Lindsey (EFH) based on incremental information provided by EFH team regarding P3's billing habits. |
| 06251972 | Voucher Analysis Services | 20140602 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed EZ Pay (internal EFH system) non-employee vouchers for categorization into PREO, POST,  SPLIT assigned on 6/2/14 |
| 06251972 | Voucher Analysis Services | 20140602 | Molnar, Zack | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Prepare report detailing key metrics on 6/02/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140602 | Molnar, Zack | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed batch upload vouchers assigned on 6/2/14 for categorization into PREO, POST,  SPLIT ~75 vouchers |
| 06251972 | Voucher Analysis Services | 20140602 | Molnar, Zack | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Reviewed SPLIT vouchers as of 6/2/14 to ensure correctness for both Poland Cappemini team / KPMG team |
| 06251972 | Voucher Analysis Services | 20140603 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with R. Leal (EFH) and L. Lindsey (EFH) to discuss pending items with critical vendors and reporting standards for those vendors. |
| 06251972 | Voucher Analysis Services | 20140603 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 22 "some service unknown" vouchers to determine if they were 503B9, POST, PRE, or Split on 6/03. |

Exhibit A1
**KPMG Time Detail**
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140603 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Created a complex category with vouchers that need to be sent to L. Lindsey (EFH) as of 6/03. |
| 06251972 | Voucher Analysis Services | 20140603 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 52 All service voucher range assigned on 6/3/14 to determine if the voucher was pre, post, or split. |
| 06251972 | Voucher Analysis Services | 20140603 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed 85 Credit voucher range assigned on 6/3/14 that had a credit vendor flag to determine if these vouchers were post, pre, split, or 503b9. |
| 06251972 | Voucher Analysis Services | 20140603 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Addressed research questions from L Lindsey (EFH) regarding the accuracy of POST coded vouchers to verify analysis of date ranges |
| 06251972 | Voucher Analysis Services | 20140603 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with L. Lindsey (EFH) about the strategy and date ranges to use when analyzing high dollar vendor H1 |
| 06251972 | Voucher Analysis Services | 20140603 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Updated voucher analysis spreadsheet with invoices analyzed on 6/2/14 to provide to EFH |
| 06251972 | Voucher Analysis Services | 20140603 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with L. Lindsey (EFH) about the strategy and date ranges to use when analyzing high dollar vendor M1 |
| 06251972 | Voucher Analysis Services | 20140603 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analysis of M1 vendor invoices utilizing information from meeting with L. Lindsey (EFH) to classify as pre, post or split |
| 06251972 | Voucher Analysis Services | 20140603 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Weekly planning strategies and voucher analysis objectives meeting on 6/3/14 with R. Leal, L. Lindsey (EFH), R. Furr (Sungard), and KPMG (A. Bhai, T. Bennett, Z. Molnar, A. Douthey, J. Kuo, H. Waggoner) |
| 06251972 | Voucher Analysis Services | 20140603 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Continued to evaluate insufficiently documented invoices utilizing additional research information provided by D. Milburn (EFH) as of 6/3/14 in order to facilitate further classification |
| 06251972 | Voucher Analysis Services | 20140603 | Milner, Aaron | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Performed analysis over the date ranges of Maximo all service invoices assigned on 6/3/14 to code into a release or hold category |
| 06251972 | Voucher Analysis Services | 20140603 | Milner, Aaron | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Revised insufficiently documented invoices utilizing additional research information provided by D. Milburn (EFH) as of 6/3/14 in order to facilitate further classification |
| 06251972 | Voucher Analysis Services | 20140603 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 1 (immediate pay) IMP voucher classifying as Post for vendor K1. |
| 06251972 | Voucher Analysis Services | 20140603 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Weekly meeting with  R. Leal, R. Furr, J Mezger (EFH), T. Bennett  A. Milner, A. Bhai, J. Kuo, H. Waggoner (KPMG). Discussed utilities vouchers and critical vendors. |
| 06251972 | Voucher Analysis Services | 20140603 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Re-analyzed PMMS paper vouchers marked as having no documentation as of 6/3/14 concurrently clearing 17 out of this category based on new documentation. |
| 06251972 | Voucher Analysis Services | 20140603 | Douthey, Amy | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Analyzed 26 vouchers assigned on 6/3/14 that had previously been marked as having no documentation in order to classify as 18 as POST or PREO |
| 06251972 | Voucher Analysis Services | 20140603 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Created Utilities report for R. Leal (EFH) showing the vouchers in our system for 6 specific vendors |
| 06251972 | Voucher Analysis Services | 20140603 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Addressed 7 vouchers flagged by EFH internal audit by re-analyzing split calculations that needed to be revised due to sales tax policies. |
| 06251972 | Voucher Analysis Services | 20140603 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Per S. Rose's (EFH) request, analyzed voucher number xxxxxx114 to determine next steps |
| 06251972 | Voucher Analysis Services | 20140603 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 18 new retail vouchers assigned as of 6/03/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140603 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed invoice documentation received as of 6/3/14 for 4 vouchers for the vendor J1 concurrently classifying the vouchers as PREO, POST, or SPLIT based on the service dates |
| 06251972 | Voucher Analysis Services | 20140603 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed invoice documentation received for 4 vouchers for the vendor R3 concurrently classifying the vouchers as PREO, POST, or SPLIT based on the service dates |
| 06251972 | Voucher Analysis Services | 20140603 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Conducted Maximo Complex Analysis for voucher range assigned on 6/3/14 in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS |
| 06251972 | Voucher Analysis Services | 20140603 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Requested invoice documentation for 9 vouchers for the vendor M2 as of 6/3/14 (vouchers were classified as COMPLEX - needing more information and as NO DOCS) |
| 06251972 | Voucher Analysis Services | 20140603 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 15 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/03/14. |
| 06251972 | Voucher Analysis Services | 20140603 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with R. Leal (EFH) to discuss (1) classification of "past due" invoices moving forward to ensure timely payments (2) end of day reporting protocols moving forward  (3) and classification of EZPay non-employee purchasing cards that were previously classified as deferred.   P. Thurmond (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), A. Bhai (KPMG), B. Johnson (EFH), A. Milner, (KPMG), J. Kuo (KPMG), R. Furr (Sundard), and J. Mezger (EFH), L. Lindsey (EFH), R. Leal (EFH) |
| 06251972 | Voucher Analysis Services | 20140603 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed 31 retail vouchers that had no invoices uploaded into the EFH ARMS system to determine if documentation had been uploaded in order to classify as POST, PREO, 503B9 holding reasons |
| 06251972 | Voucher Analysis Services | 20140603 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed invoice documentation received for 24 vouchers for the vendor B3 concurrently classifying the vouchers as PREO, POST, or SPLIT based on the service dates |
| 06251972 | Voucher Analysis Services | 20140603 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Per L. Lindsey's (EFH) request completed four Non-P.O. Invoice Distribution Forms for two vendors |
| 06251972 | Voucher Analysis Services | 20140603 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed 56 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons as of 6/03/14. |
| 06251972 | Voucher Analysis Services | 20140603 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Performed voucher analysis for PMMS paper voucher range assigned on 6/3/14 to determine whether they are pre-, post-petition,  503(b) |
| 06251972 | Voucher Analysis Services | 20140603 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed Batch Upload voucher range assigned on 6/3/14 for categorization into PREO, POST,  503B9 holding reasons |
| 06251972 | Voucher Analysis Services | 20140603 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Released vouchers under taxes, wages, and shippers motions per requests received in the Olympus Accounts Payable mailbox on 6/3/14 |
| 06251972 | Voucher Analysis Services | 20140603 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Participated in planning meeting to discuss outstanding issues regarding vendor P3, vendor M1, and refresher on utilities voucher analysis. R. Leal, J. Mezger, and L. Lindsey (all EFH), J. Kuo, H. Waggoner, A. Milner, A. Douthey, A. Bhai, and Z. Molnar (all KPMG), R. Furr (Sundard) |
| 06251972 | Voucher Analysis Services | 20140603 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Performed credit analysis to determine whether vouchers are pre-, post-petition,  503(b)9 for vendors A - C assigned on 6/3/14 |
| 06251972 | Voucher Analysis Services | 20140603 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Performed reconciliation of  invoices in the EFH pre-petition analysis to H3 vendor settlement agreement amount as of 6/3/14 |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140603 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Prepared 6/3/14 afternoon Voucher Lifecycle status report for voucher analysis team per EFH request for daily reporting to allow EFH to monitor the progress of the invoice evaluation. |
| 06251972 | Voucher Analysis Services | 20140603 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Attended daily reporting meeting with EFH on 6/03 to discuss daily status of voucher analysis, open issues and wrap up topics.  Attendees: T. Bennett, Z. Molnar (KPMG), R. Furr (Sungard), R. Leal, L. Lindsey and J. Mezgher (EFH). |
| 06251972 | Voucher Analysis Services | 20140603 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Attended twice - weekly Complex/Insuff/ No Docs meeting on 6/3 in order to review the number of vouchers in this category and identify methods to drive down these categories. Attendees: L. Lindsey, R. Leal (EFH) and (T. Bennett) KPMG. |
| 06251972 | Voucher Analysis Services | 20140603 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.6 | $ 650.00 | Evaluate Complex/Insuff/No Docs category as of 6/3/14 based on different reporting requirements that enable the identification of target areas to drive down voucher counts. |
| 06251972 | Voucher Analysis Services | 20140603 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.7 | $ 675.00 | Evaluated current status of vendor S1 reconciliation in preparation for an update meeting with the supply chain contact. |
| 06251972 | Voucher Analysis Services | 20140603 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Prepare report detailing key metrics on 6/03/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140603 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed EZ Pay non-employee vouchers for categorization into PREO, POST,  SPLIT assigned on 6/3/14 -10 vouchers. |
| 06251972 | Voucher Analysis Services | 20140603 | Molnar, Zack | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed Legal firm vouchers assigned on 6/3/14 ~30 vouchers for categorization into PREO, POST,  SPLIT |
| 06251972 | Voucher Analysis Services | 20140603 | Molnar, Zack | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Attended daily reporting meeting with EFH on 6/03 to discuss daily status of voucher analysis, open issues and wrap up topics.  Attendees: T. Bennett, Z. Molnar (KPMG), R. Furr (Sungard), R. Leal, L. Lindsey and J. Mezgher (EFH). |
| 06251972 | Voucher Analysis Services | 20140603 | Molnar, Zack | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed EZPay employee vouchers assigned on 6/3/14  ~200 vouchers for categorization into PREO, POST,  SPLIT |
| 06251972 | Voucher Analysis Services | 20140603 | Molnar, Zack | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed LGRP (relates to land royalty payments) vouchers for categorization into PREO, POST,  SPLIT assigned on 6/3/14 ~50 vouchers |
| 06251972 | Voucher Analysis Services | 20140603 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed SPLIT vouchers as of 6/3/14 to ensure correctness for both Poland Capgemini team / KPMG team |
| 06251972 | Voucher Analysis Services | 20140603 | Molnar, Zack | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyzed PMMS paper vouchers assigned on 6/3/14 categorizing into PREO, POST, SPLIT, etc ~150 vouchers |
| 06251972 | Voucher Analysis Services | 20140604 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discussed a proposal with D. Guidry (EFH-IA) to help release some payments for the vendor K4 |
| 06251972 | Voucher Analysis Services | 20140604 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed vendor B6 invoices to create a reconciliation for the EFH team that portrays what EFH has PRE and what the vendor shows as PRE. |
| 06251972 | Voucher Analysis Services | 20140604 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 23 "Some service/unknown" vouchers to determine if they were pre, post, 503b9, or split. These vouchers were as of 6/4/2014. |
| 06251972 | Voucher Analysis Services | 20140604 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 80 "All service" vouchers to determine if the invoice was classified as pre, post, or split as of 6/4. |
| 06251972 | Voucher Analysis Services | 20140604 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Updated voucher analysis tracking spreadsheet with invoices analyzed Tuesday, June 3, 2014 to provide to EFH |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140604 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing specific invoice group for vendor T1 upon receipt of additional documentation for invoices previously marked as having insufficient documentation to code into a release or hold category |
| 06251972 | Voucher Analysis Services | 20140604 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Updating log of invoices sent to D. Milburn (EFH) to reflect coding changes made as of 6/4/14 |
| 06251972 | Voucher Analysis Services | 20140604 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing specific vendor invoice group for vendor A2 upon receipt of additional documentation on 6/4/14 for invoices previously marked as having insufficient documentation in order to classify as pre, post or split |
| 06251972 | Voucher Analysis Services | 20140604 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Performed analysis over Maximo all service invoice category assigned on 6/4/14 - 42 invoices in the category in order to classify as pre, post or split |
| 06251972 | Voucher Analysis Services | 20140604 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Continued to revise specific group of invoices using research provided by D. Milburn (EFH) as of 6/4/14 (group of invoices with insufficient documentation) |
| 06251972 | Voucher Analysis Services | 20140604 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Perform analysis of invoices as of 6/4/14 from Key Alliance vendors (specific vendors invoiced weekly because of amount of business done) to classify as pre, post or split |
| 06251972 | Voucher Analysis Services | 20140604 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzing specific vendor invoice group for vendor H1 upon receipt of additional documentation on 6/4/14 for invoices previously marked as having insufficient documentation in order to code as pre, post or split |
| 06251972 | Voucher Analysis Services | 20140604 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzing specific vendor invoice group for vendor G2 upon receipt of additional documentation on 6/4/14 for invoices previously marked as having insufficient documentation in order to code as pre, post or split |
| 06251972 | Voucher Analysis Services | 20140604 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzing specific vendor invoice group for vendor R1 upon receipt of additional documentation on 6/4/14 for invoices previously marked as having insufficient documentation in order to code as pre, post or split. |
| 06251972 | Voucher Analysis Services | 20140604 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Revised specific invoice group per research provided by D. Milburn (EFH) on 6/4/14 (group of invoices with insufficient documentation sent to him for documentation research) |
| 06251972 | Voucher Analysis Services | 20140604 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Performed voucher review for vendor A3 concurrently marking voucher xxxxxxx19 as POST per the request of S. Nickman (EFH) |
| 06251972 | Voucher Analysis Services | 20140604 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 22 PMMS paper vouchers assigned on 6/4/14 categorizing as either PREO, POST or SPLIT. |
| 06251972 | Voucher Analysis Services | 20140604 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 48 None Service vouchers assigned on 6/4/14 using the Maximo System classifying as POST or SPLIT |
| 06251972 | Voucher Analysis Services | 20140604 | Douthey, Amy | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed 43 PMMS paper vouchers that had been marked as having no documentation resolving 24 as POST and 10 as PREO. Vouchers range from xxxxx1537 to xxxxx4474. |
| 06251972 | Voucher Analysis Services | 20140604 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 37 None Service vouchers using the Maximo System classifying primarily as POST or SPLIT |
| 06251972 | Voucher Analysis Services | 20140604 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 1 voucher for the vendor J1 for categorization into POST, PREO, 503B9 holding reasons (this voucher had previously been classified as "No Docs" but documentation was sent from the vendor). |
| 06251972 | Voucher Analysis Services | 20140604 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Consolidated invoices electronically received as of 6/4/14 to provide to D. Guidry (EFH) for review before payment |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140604 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed 10 new retail vouchers as of 6/04/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS (the vouchers had payment dates ranging from 6/4/14 to 6/30/14) |
| 06251972 | Voucher Analysis Services | 20140604 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Classified 6 vouchers based on T. Wall's (EFH) email which were covered by the Customer Programs motion or were Post-Petition. Voucher numbers included xxxxxx429, xxxxxx428, xxxxxx449, xxxxxx316, xxxxxx313, and xxxxxx457. |
| 06251972 | Voucher Analysis Services | 20140604 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed 10 vouchers for the vendor M2 for categorization into POST, PREO, 503B9 holding reasons (invoice numbers ranged from xxxx8A to xxxx34). These vouchers had previously been classified as "No Docs" but documentation was sent from the vendor. |
| 06251972 | Voucher Analysis Services | 20140604 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with L. Lindsey (EFH) to discuss how to rectify discrepancies between invoice payment amounts and payment amounts listed on our Daily Analysis file for Mine Services |
| 06251972 | Voucher Analysis Services | 20140604 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzed 24 vouchers for the vendor B3 for categorization into POST, PREO, 503B9 holding reasons. These vouchers had previously been classified as "No Docs" but documentation was faxed in. (19 were classified as POST and 5 were classified as PREO) |
| 06251972 | Voucher Analysis Services | 20140604 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 19 vouchers according to T. Wall's (EFH) email which were covered by the Customer Programs motion or were Post-Petition to code as hold or release |
| 06251972 | Voucher Analysis Services | 20140604 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reanalyzed 10 vouchers for the vendor M2 for categorization into POST, PREO, 503B9 holding reasons (invoice numbers ranged from XXX8A to XXX34). These vouchers had previously been classified as "No Docs" but documentation was sent from the vendor. |
| 06251972 | Voucher Analysis Services | 20140604 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed 39 retail vouchers that previously had no invoices uploaded into the EFH ARMS system (were previously classified as No DOCS) to determine if documentation had been uploaded in order to classify as POST, PREO, 503B9 holding reasons (payment dates for these vouchers ranged from 5/21/14 to 7/20/14). |
| 06251972 | Voucher Analysis Services | 20140604 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 48 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/04/14. Vouchers analyzed had vendor names starting with the letter R - St) |
| 06251972 | Voucher Analysis Services | 20140604 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 38 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/04/14). Vouchers analyzed had vendor names starting with the letter M through R) |
| 06251972 | Voucher Analysis Services | 20140604 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Participated in meeting to discuss the S1 settlement and any outstanding invoices that need to be accounted for by vendor. T. Bennett, J. Kuo (all KPMG), T. Williams, L. Lindsey (all EFH) |
| 06251972 | Voucher Analysis Services | 20140604 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Refreshed S1 vendor settlement data to reflect current information as of 6/4/14 |
| 06251972 | Voucher Analysis Services | 20140604 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Released vouchers under taxes, wages, and shippers motions per requests received in the Olympus Accounts Payable mailbox on 6/4/14 |
| 06251972 | Voucher Analysis Services | 20140604 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Performed voucher analysis for vouchers with credit balances to determine whether they are pre-, post-petition, 503(b) assigned on 6/4/14 |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140604 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyzed invoices to account for vouchers previously identified as "INSUFF DOCS" and "NO DOCS" for vendor B4-B5 as of 6/4/14 |
| 06251972 | Voucher Analysis Services | 20140604 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Vendor S1 checkpoint with supply chain team to assess the current status and next steps. Attendees: (L. Lindsey, T. Williams) from EFH and (T. Bennett, J. Kuo) KPMG. |
| 06251972 | Voucher Analysis Services | 20140604 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | End of day reporting meeting with EFH on 6/4/14 to summarize voucher analysis performed for current day.  Attendees: (R. Leal, L. Lindsey, J. Mezgher) EFH and (T. Bennett) KPMG. |
| 06251972 | Voucher Analysis Services | 20140604 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Analyzed data to generate request to vendor for additional vendor S1 documentation as of 6/4/14 based on vendor settlement reconciliation leading to open items. |
| 06251972 | Voucher Analysis Services | 20140604 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.4 | $ 600.00 | Met regarding Complex/Insuff/ No Docs on 6/4/14 to review targeted categories, including: Past Due vouchers, high value and value categories and escalated vouchers. Attendees: L. Lindsey (EFH) and (T. Bennett) KPMG. |
| 06251972 | Voucher Analysis Services | 20140604 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.7 | $ 675.00 | Created vendor request list based on review of items that are in a backlogged state as of 6/4/14 |
| 06251972 | Voucher Analysis Services | 20140604 | Molnar, Zack | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed EZPay non-employee vouchers for categorization into PREO, POST, SPLIT assigned on 6/4/14 ~10 vouchers (Non-employee vouchers take longer to analyze because there is more documentation involved) |
| 06251972 | Voucher Analysis Services | 20140604 | Molnar, Zack | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed EZPay employee vouchers for categorization into PREO, POST, SPLIT assigned on 6/4/14 ~80 vouchers |
| 06251972 | Voucher Analysis Services | 20140604 | Molnar, Zack | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Prepare report detailing key metrics on voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140604 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Review DSFL (diesel fuel) vouchers to verify category assigned ~45 vouchers for categorization into PREO, POST,  SPLIT |
| 06251972 | Voucher Analysis Services | 20140604 | Molnar, Zack | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed LEGL vouchers for categorization into PREO, POST,  SPLIT assigned on 6/4/14 ~30 vouchers |
| 06251972 | Voucher Analysis Services | 20140604 | Molnar, Zack | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed PMMS paper vouchers assigned on 6/4/14 categorizing into PREO, POST, SPLIT, etc ~150 vouchers |
| 06251972 | Voucher Analysis Services | 20140604 | Molnar, Zack | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Reviewed SPLIT vouchers as of 6/4/14 to ensure correctness for both Poland Capgemini team / KPMG team |
| 06251972 | Voucher Analysis Services | 20140605 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed vendor P6 invoice that needed a quick payment as of 6/5/14 to split the invoice. |
| 06251972 | Voucher Analysis Services | 20140605 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 18 some service unknown voucher range assigned as of 6/5/14 to determine if they were pre, post, 503b9, or split. |
| 06251972 | Voucher Analysis Services | 20140605 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed vendor L1 invoices that were received on 6/5 to classify as pre, post, split, or 503b9. |
| 06251972 | Voucher Analysis Services | 20140605 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed vendor I1 invoices that were received on 6/5 to classify as pre, post, split, or 503b9. |
| 06251972 | Voucher Analysis Services | 20140605 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed vendor B6 invoices to create a reconciliation for the EFH team as of 6/5. |
| 06251972 | Voucher Analysis Services | 20140605 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Updated the Critical vendor log as of 6/5/14 to keep track of pending critical vendors. |
| 06251972 | Voucher Analysis Services | 20140605 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Updating voucher analysis tracking spreadsheet to reflect invoices analyzed on 06/04/14 to provide to EFH |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140605 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with D. Milburn (EFH) to discuss status of first group of invoices sent for additional documentation enabling analysis |
| 06251972 | Voucher Analysis Services | 20140605 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Performed analysis of service date ranges of vendor A2 invoices at the request of L. Lindsey (EFH) |
| 06251972 | Voucher Analysis Services | 20140605 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing specific vendor invoice group for vendor M2 as of 6/5/14 (invoices previously marked as having insufficient documentation) in order to code as pre, post or split |
| 06251972 | Voucher Analysis Services | 20140605 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Continued to perform analysis of invoices previously marked as having insufficient documentation from vendor H1 as of 6/5/14 (large number of invoices on hold until sufficient date range information was collected) |
| 06251972 | Voucher Analysis Services | 20140605 | Milner, Aaron | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Began analyzing the date ranges of Maximo all service invoices assigned on 6/5/14 to code into a release or hold category--104 invoices |
| 06251972 | Voucher Analysis Services | 20140605 | Milner, Aaron | Associate - Advisory | $ 125 | 4.3 | $ 537.50 | Continued analyzing date ranges for all service category invoices within Maximo assigned on 6/5/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140605 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Communicated via email with 30 approvers on invoices that still had insufficient documentation as of 6/5 to facilitate resolution. |
| 06251972 | Voucher Analysis Services | 20140605 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 60 vouchers assigned on 6/5/14 previously recorded as having insufficient documents reviewing additional information to determine classification as PREO, POST of SPLIT. |
| 06251972 | Voucher Analysis Services | 20140605 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 58 vouchers previously recorded as having insufficient documents reviewing additional information provided to determine classification as PREO, POST of SPLIT. |
| 06251972 | Voucher Analysis Services | 20140605 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Drafted email to T. Wall (EFH) in regards to receiving documentation for 36 retail vouchers. |
| 06251972 | Voucher Analysis Services | 20140605 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed 7 Maximo Non-service voucher range assigned as of 6/05/14 for categorization into POST, PREO, 503B9 holding reasons |
| 06251972 | Voucher Analysis Services | 20140605 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed 10 retail vouchers that had a hold reason of insufficient docs to determine if documentation had been uploaded into the EFH ARMS system in order to classify as POST, PREO, 503B9 holding reasons |
| 06251972 | Voucher Analysis Services | 20140605 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed 10 new retail vouchers assigned as of 6/05/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS.  Four were classified as No Docs and 6 were classified as POST. |
| 06251972 | Voucher Analysis Services | 20140605 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Conducted Maximo Complex Analysis in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS as of 6/5/14 |
| 06251972 | Voucher Analysis Services | 20140605 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Reviewed 26 retail vouchers that had no invoices uploaded into the EFH ARMS system to determine if documentation had been uploaded in order to classify as POST, PREO, 503B9 holding reasons |
| 06251972 | Voucher Analysis Services | 20140605 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 26 vouchers according to T. Wall's (EFH) email relating to documentation by vouchers that were covered by the Customer Programs motion or were Post-Petition. Voucher numbers ranged from xxxxxx050 to xxxxxx154. |
| 06251972 | Voucher Analysis Services | 20140605 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Conducted a reconciliation on PRE and POST split amounts as of 6/5/14 for four vouchers for vendor  P3 |
| 06251972 | Voucher Analysis Services | 20140605 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 20 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/05/14. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140605 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Completed seven Non-P.O. Invoice Distribution Forms for vendor P3 as of 6/5/14 |
| 06251972 | Voucher Analysis Services | 20140605 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Continued to perform reconciliation of invoices in the EFH pre-petition analysis to B4 vendor settlement agreement amount |
| 06251972 | Voucher Analysis Services | 20140605 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Performed voucher analysis to determine whether vouchers are pre-, post-petition, 503(b)9 for 2 vendors assigned on 6/5/14 |
| 06251972 | Voucher Analysis Services | 20140605 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Released vouchers under taxes, wages, and shippers motions per requests received in the Olympus Accounts Payable mailbox for 6 vendors on 6/5/14 |
| 06251972 | Voucher Analysis Services | 20140605 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Continued to analyze invoices to account for vouchers previously identified as "INSUFF DOCS" and "NO DOCS" for vendor B4- B5 assigned on 6/5/14 |
| 06251972 | Voucher Analysis Services | 20140605 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Performed voucher analysis as of 6/5/14 for vendor A5 to determine dates of service |
| 06251972 | Voucher Analysis Services | 20140605 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Daily reporting/working session with EFH on 6/5 to recap the progress made by the voucher analysis team over the day. Attendees: (R. Leal, L. Lindsey, J. Mezgher) EFH, (R Furr) Sungard and (T. Bennett) KPMG. |
| 06251972 | Voucher Analysis Services | 20140605 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Reviewed vendor reconciliation for vendor P2 in order to assess the appropriate handling of the open vouchers for payment. |
| 06251972 | Voucher Analysis Services | 20140605 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Generated weekly voucher analysis statistics as of 6/5/14 that are used to indicate the progress of the team over the course of the week to provide to EFH. |
| 06251972 | Voucher Analysis Services | 20140605 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Reviewed vendor reconciliation for vendor P3 in order to assess the appropriate handling of the transactions for payment. |
| 06251972 | Voucher Analysis Services | 20140605 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Reviewed EFH IA feedback on vendor-specific items to assess the ability to improve the accuracy / efficiency of the analysis processes. |
| 06251972 | Voucher Analysis Services | 20140605 | Molnar, Zack | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Prepare report detailing key metrics on 6/05/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140605 | Molnar, Zack | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed LEGL vouchers ~50 vouchers for categorization into PREO, POST, SPLIT assigned on 6/5/14 |
| 06251972 | Voucher Analysis Services | 20140605 | Molnar, Zack | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed vendor P3 vouchers assigned on 6/5/14 to assign to correct category |
| 06251972 | Voucher Analysis Services | 20140605 | Molnar, Zack | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed DSFL (related to diesel fuel) vouchers for categorization into PREO, POST, SPLIT assigned on 6/5/14 ~45 vouchers |
| 06251972 | Voucher Analysis Services | 20140605 | Molnar, Zack | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed PMMS paper vouchers assigned on 6/5/14 categorizing as PREO, POST, SPLIT, etc ~95 vouchers |
| 06251972 | Voucher Analysis Services | 20140605 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed batch upload vouchers assigned on 6/5/14 for categorization into PREO, POST, SPLIT ~75 vouchers |
| 06251972 | Voucher Analysis Services | 20140605 | Molnar, Zack | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Reviewed SPLIT vouchers as of 6/5/14 to ensure correctness for both Poland Cappemini team / KPMG team |
| 06251972 | Voucher Analysis Services | 20140606 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Coding OCP related invoices per the direction of T. Bennett (KPMG) and J. Mezger (EFH) |
| 06251972 | Voucher Analysis Services | 20140606 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzing specific vendor invoice group for vendor K2 as of 6/6/14 (invoices previously marked as having insufficient documentation) for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140606 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Perform Key alliance invoice status reporting as of 6/6/14 to determine why SPLIT coded invoices were being held in the system |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140606 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzing specific vendor invoice group for vendor G2 as of 6/6/14 (invoices previously marked as having insufficient documentation) for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140606 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzing specific vendor invoice group from Vendor T1 as of 6/6/14 (invoices previously marked as having insufficient documentation) for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140606 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Continued analyzing specific vendor invoice group from Vendor R1 as of 6/6/14 (invoices previously marked as having insufficient documentation) for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140606 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with B. Johnson (EFH) to discuss evaluation of vendor H1 invoices |
| 06251972 | Voucher Analysis Services | 20140606 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Continued analyzing specific vendor invoice group from T1 as of 6/6/14 (invoices previously marked as having insufficient documentation). |
| 06251972 | Voucher Analysis Services | 20140606 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Working session with P. Moseley (A&M) and T. Christenson (EFH) to discuss evaluation of vendor A2 invoices |
| 06251972 | Voucher Analysis Services | 20140606 | Milner, Aaron | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzing specific vendor invoice group for vendor A3 as of 6/6/14 (invoices previously marked as having insufficient documentation) for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140606 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Addressed EFH Internal Audit comments relating to 3 M4 vouchers previously marked at POST which needed to actually be SPLIT. |
| 06251972 | Voucher Analysis Services | 20140606 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Released 31 vouchers that had previously been analyzed by J. Kuo (KPMG) as PREO, POST or SPLIT. |
| 06251972 | Voucher Analysis Services | 20140606 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Released 26 vouchers as of 6/6/14 under the Customer Program Motion. CP01 is used to release pre-petition invoices that need to be paid regardless. |
| 06251972 | Voucher Analysis Services | 20140606 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Updated voucher release requests from Olympus Mailbox from S. Deege (EFH) and P. Holder (EFH) |
| 06251972 | Voucher Analysis Services | 20140606 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed and concurrently released 9 IMP vouchers relating to vendors M1, P2, P3 |
| 06251972 | Voucher Analysis Services | 20140606 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Communicated via email with 18 approvers on invoices that still had insufficient documentation as of 6/5. |
| 06251972 | Voucher Analysis Services | 20140606 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed and concurrently created split forms for L. Lindsey (EFH) for vendor P4 for specific invoice |
| 06251972 | Voucher Analysis Services | 20140606 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Conducted Maximo Complex Analysis in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS as of 6/6/14 |
| 06251972 | Voucher Analysis Services | 20140606 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with T. Williams (EFH) to discuss the critical vendor ESCO Corporation. P. Bennett (KPMG) & B. Johnson (EFH) |
| 06251972 | Voucher Analysis Services | 20140606 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed 13 new retail vouchers as of 6/08/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS |
| 06251972 | Voucher Analysis Services | 20140606 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 11 vouchers for vendor J2 after receiving supporting documentation from S. Williams (EFH) on 6/6/14 |
| 06251972 | Voucher Analysis Services | 20140606 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed 28 retail vouchers that had no invoices uploaded into the EFH ARMS system to determine if documentation had been uploaded in order to classify as POST, PREO, 503B9 holding reasons (payment dates ranged from 5/24/14 to 7/20/14). |
| 06251972 | Voucher Analysis Services | 20140606 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed 17 new retail vouchers as of 6/06/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140606 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Classified 9 vouchers according to A. Ball's (EFH) email as of 6/6/14 which were covered by the Customer Programs motion or were Post-Petition. |
| 06251972 | Voucher Analysis Services | 20140606 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Classified 12 vouchers according to T. Wall's (EFH)email as of 6/6/14 which were covered by the Customer Programs motion or were Post-Petition. |
| 06251972 | Voucher Analysis Services | 20140606 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Pulled 10 invoices for the vendor D3 along with vendor J1 from the EFH ARMS system per R. Leal's (EFH) request. |
| 06251972 | Voucher Analysis Services | 20140606 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Researched payment anomalies for vendor B1 to resolve reconciling items in the reconciliation of the vendor. |
| 06251972 | Voucher Analysis Services | 20140606 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Prepared reporting on Voucher Lifecycle status for the afternoon of 6/6 to provide to EFH |
| 06251972 | Voucher Analysis Services | 20140606 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Prepare consolidated analysis of vendor P2 vendor reconciliation to confirm that the methodology used to evaluate the invoices was consistent. |
| 06251972 | Voucher Analysis Services | 20140606 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.4 | $ 600.00 | Analyze reporting statistics for 5/31 reporting cycle in order to identify classification of the vouchers that are still in the Complex/ Insuff/ No Docs category. |
| 06251972 | Voucher Analysis Services | 20140606 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.9 | $ 725.00 | Working session for the day of 6/6 to generate end of day reports that enable the approval for funds release and bill payment. Attendees: (T. Bennett) KPMG and (L. Lindsey, J. Mezgher) EFH. |
| 06251972 | Voucher Analysis Services | 20140606 | Molnar, Zack | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare report detailing key metrics on 6/06/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140606 | Molnar, Zack | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed DSFL vouchers for categorization into PREO, POST, SPLIT on 6/6/14 ~35 vouchers |
| 06251972 | Voucher Analysis Services | 20140606 | Molnar, Zack | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed vendor S2 invoices assigned on 6/6/14 to assign to correct category ~10 invoices |
| 06251972 | Voucher Analysis Services | 20140606 | Molnar, Zack | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed PMMS paper vouchers assigned on 6/6/14 into PREO, POST, SPLIT, etc ~80 vouchers |
| 06251972 | Voucher Analysis Services | 20140606 | Molnar, Zack | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Reviewed SPLIT vouchers as of 6/06/14 to ensure correctness for both Poland Capgemini team / KPMG team |
| 06251972 | Voucher Analysis Services | 20140609 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met with A. Milner (KPMG) to prepare the daily EFH Internal Audit (IA) log for 6/9/14 to be provided to IA |
| 06251972 | Voucher Analysis Services | 20140609 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed vendor S2 invoices as of 6/9/14 that were previously classified as Insufficient Documents to determine if sufficient information available to move forward with classification |
| 06251972 | Voucher Analysis Services | 20140609 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 40 some service unknown vouchers to determine if they were 503B9, POST, PRE, or Split on 6/02. |
| 06251972 | Voucher Analysis Services | 20140609 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 30 vouchers that were classified as Vendors with credit to determine if these vouchers were 503b9, post, pre, or split. |
| 06251972 | Voucher Analysis Services | 20140609 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed 25 vendor B7 voucher range assigned on 6/9/14 to determine if the support was 503b9, POST, PRE, or split. |
| 06251972 | Voucher Analysis Services | 20140609 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Analyzed vendor J2 invoices as of 6/9/14 that were previously classified as Insufficient Documents to determine if sufficient information available to move forward with classification |
| 06251972 | Voucher Analysis Services | 20140609 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Addressed invoices flagged by EFH Internal Audit for reanalysis as of 6/9/14 |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140609 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with A. Milner (KPMG) to prepare the daily EFH Internal Audit log for 6/9/14 to be provided to EFH IA |
| 06251972 | Voucher Analysis Services | 20140609 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyze date ranges of invoices assigned on 6/9/14 from the Maximo none service category for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140609 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Updated EFH IA log as of 6.9.14 to reflect status of invoices marked for follow-up from previous weeks |
| 06251972 | Voucher Analysis Services | 20140609 | Milner, Aaron | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Performed date range analysis for invoices in the Maximo all service category assigned on 6/9/14 (76 invoices to begin the day) |
| 06251972 | Voucher Analysis Services | 20140609 | Milner, Aaron | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyze invoices from key alliance vendors assigned on 6/9/14 reviewing date ranges for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140609 | Douthey, Amy | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Released 3 vouchers as POST petition per the request of P. Harwell (EFH) |
| 06251972 | Voucher Analysis Services | 20140609 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Released 3 vouchers on 6/9/14 under the Customer Programs motion |
| 06251972 | Voucher Analysis Services | 20140609 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 15 PMMS paper vouchers assigned on 6/9/14 as PREO, POST or SPLIT |
| 06251972 | Voucher Analysis Services | 20140609 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Released 2 vouchers under the Taxes and Fees Motion |
| 06251972 | Voucher Analysis Services | 20140609 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Communicated via email with 8 parties regarding vouchers that had insufficient documentation to facilitate resolution |
| 06251972 | Voucher Analysis Services | 20140609 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 5 IMP vouchers' support and concurrently released 4. One voucher needed additional information for releasing |
| 06251972 | Voucher Analysis Services | 20140609 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Created split forms for vendor M1 as of 6/9/14 |
| 06251972 | Voucher Analysis Services | 20140609 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Per L. Lindsey's (EFH) request, reviewed invoice number xxxx608 and concurrently updated it as POST in the Daily Analysis Excel log. |
| 06251972 | Voucher Analysis Services | 20140609 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed 11 vouchers with release reasons of "Hold"  for categorization into POST, PREO, 503B9 holding reasons per the request of R. Leal (EFH) |
| 06251972 | Voucher Analysis Services | 20140609 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzed 26 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/09/14). (Vendors B through C). |
| 06251972 | Voucher Analysis Services | 20140609 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Completed 8 Non-PO forms for vendor P5 Technical Resources as of 6/9/14 |
| 06251972 | Voucher Analysis Services | 20140609 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Performed a voucher reconciliation for vendor D1 to ensure accuracy before escalating to Voucher Review Committee. |
| 06251972 | Voucher Analysis Services | 20140609 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Conducted a reconciliation as of 6/9/14 for four vouchers for the vendor P5. This reconciliation consisted of 12 vouchers - and determining whether the vouchers were correctly categorized into  POST, PREO, 503B9 holding reasons . |
| 06251972 | Voucher Analysis Services | 20140609 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed 74 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/09/14). |
| 06251972 | Voucher Analysis Services | 20140609 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Analyzed items requiring wage motion release in order to determine the correct categorization of transactions. |
| 06251972 | Voucher Analysis Services | 20140609 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Held vendor overview meeting with supply chain to gain extra insight on the appropriate handling of supply chain vendors. Attendees: J. Berardi - EFH, S. Williams - Vendor P5, T. Bennett- KPMG |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140609 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Conducted analysis of vendor P5 invoices in order to determine appropriate analysis procedures. |
| 06251972 | Voucher Analysis Services | 20140609 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Daily reporting meeting on 6/9 to review the results of the day and finalize data recording. Attendees (T. Bennett) KPMG, L. Lindsey and R. Leal (EFH) and J. Mezgher (EFH) and R. Furr (Sungard). |
| 06251972 | Voucher Analysis Services | 20140609 | Bennett, Tricia | Manager - Advisory | $ 250 | 3.2 | $ 800.00 | Performed May End of Month Reconciliation effort to confirm the correct voucher categorization for accounting purposes for the month. |
| 06251972 | Voucher Analysis Services | 20140609 | Molnar, Zack | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzed EZPay non-employee vouchers for categorization into PREO, POST, SPLIT assigned on 6/9/14 ~15 vouchers |
| 06251972 | Voucher Analysis Services | 20140609 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Prepare report detailing key metrics on 6/09/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140609 | Molnar, Zack | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed batch upload vouchers assigned on 6/9/14 for categorization into PREO, POST,  SPLIT ~75 vouchers |
| 06251972 | Voucher Analysis Services | 20140609 | Molnar, Zack | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Reviewed SPLIT vouchers as of 6/09/14 to ensure correctness for both Poland Capgemini team / KPMG team |
| 06251972 | Voucher Analysis Services | 20140610 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed vendor P5 splits that were given to us with extra documentation from the Vendor as of 6/10/14. |
| 06251972 | Voucher Analysis Services | 20140610 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed vendor P6 Split calculation after receiving further documentation from the Vendor as of 6/10/14 |
| 06251972 | Voucher Analysis Services | 20140610 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Created the vendor D1 Reconciliation for a settlement offer received by the Vendor as of 6/10/14. |
| 06251972 | Voucher Analysis Services | 20140610 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed vendor L1 invoices as of 6/10/14 that were previously classified as Insufficient Documents to determine if sufficient information available to move forward with classification |
| 06251972 | Voucher Analysis Services | 20140610 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed 85 voucher range assigned on 6/10/14 that were classified as Vendors with credit to determine if these vouchers were 503b9, post, pre, or split. |
| 06251972 | Voucher Analysis Services | 20140610 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Working session with EFH IA to discuss invoices with analysis issues as of 6/10/14.  KPMG (T. Bennett, J. Kuo, H. Waggoner, A. Douthey, Z. Molnar, and A. Bhai) and B. Johnson and D. Guidry (IA) |
| 06251972 | Voucher Analysis Services | 20140610 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Address SPLIT analysis issues as of 6/10/14 related to vendor H2 |
| 06251972 | Voucher Analysis Services | 20140610 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Participated in 6/10/14 meeting to discuss current status of voucher analysis and assignments related to voucher analysis for the day. T. Bennett, A. Milner, H. Waggoner, A. Bhai, Z. Molnar, A. Douthey, J. Kuo (all KPMG) |
| 06251972 | Voucher Analysis Services | 20140610 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analysis of vendor K2 invoices assigned on 6/10/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140610 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed new invoices from key alliance vendors assigned on 6/10/14-- specifically new invoices from vendor M3 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140610 | Milner, Aaron | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyze date ranges of vendor A2 invoices assigned on 6/10/14  for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140610 | Milner, Aaron | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Performed date range analysis for invoices in the Maximo all service category assigned on 6/10/14 (216 invoices) |
| 06251972 | Voucher Analysis Services | 20140610 | Douthey, Amy | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Released vendor B2 voucher as POST based on analysis performed on 6/10/14 |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140610 | Douthey, Amy | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Followed up with L. Lindsey (EFH) regarding Utilities vouchers that needed to be voided and re entered into our system |
| 06251972 | Voucher Analysis Services | 20140610 | Douthey, Amy | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Released 1 IMP voucher for the vendor S2 |
| 06251972 | Voucher Analysis Services | 20140610 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Released 3 vouchers under the Customer Programs motion |
| 06251972 | Voucher Analysis Services | 20140610 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed 18 utilities vouchers assigned on 6/10/14 in order to classify as POST, PRE or SPLIT |
| 06251972 | Voucher Analysis Services | 20140610 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Released 56 vouchers under Trading Motion |
| 06251972 | Voucher Analysis Services | 20140610 | Douthey, Amy | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Created voucher reconciliation of critical vendor M6 as of 6/10/14 |
| 06251972 | Voucher Analysis Services | 20140610 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Reviewed utilities vouchers as of 6/10/14 previously marked as "No Docs" concurrently releasing 19 vouchers with sufficient support for invoice amount. |
| 06251972 | Voucher Analysis Services | 20140610 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Participated in EFH Internal Audit Issues Meeting to discuss outstanding questions from prior day's credit analysis with Z. Molnar, T. Bennett, H. Waggoner, A. Milner, A. Bhai, A. Douthey, and J. Kuo (All KPMG); D. Guildry, G. Herndon, B. Johnson, S. Ross (All EFH) |
| 06251972 | Voucher Analysis Services | 20140610 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Participated in 6/10/14 meeting to discuss current status of voucher analysis and assignments related to voucher analysis for the day. T. Bennett, A. Milner, H. Waggoner, A. Bhai, Z. Molnar, A. Douthey, J. Kuo (all KPMG) |
| 06251972 | Voucher Analysis Services | 20140610 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Released vouchers for payment on 6/10/14 under motions TM01, CV01, CP01, WG01 per request approvals |
| 06251972 | Voucher Analysis Services | 20140610 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Released vouchers as post-petition (POST) for payment per request approvals received on 6/10/14 |
| 06251972 | Voucher Analysis Services | 20140610 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Performed vendor K3 Settlement Analysis to reconcile vendor pre-petition totals to EFH pre-petition totals in preparation of payment to vendor |
| 06251972 | Voucher Analysis Services | 20140610 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Performed credit analysis to determine whether voucher range assigned on 6/10/14 are pre-, post-petition, 503(b)9 for MAXIMO "none service" vouchers |
| 06251972 | Voucher Analysis Services | 20140610 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Evaluated payment status of specific vendors to determine accurate payment timing. |
| 06251972 | Voucher Analysis Services | 20140610 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to review the results of the May Month End analysis and identify next steps with J. Mezgher and C. Dobry (both EFH) |
| 06251972 | Voucher Analysis Services | 20140610 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Attended daily end of day reporting meeting for 6/10 to review work for the day. Attendees: (T. Bennett) KPMG, (L. Lindsey, J. Mezgher) EFH and (R Furr) Sungard |
| 06251972 | Voucher Analysis Services | 20140610 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Met with L. Lindsey (EFH) on 6/10 to discuss Complex/Insuff/ No Docs to review the number of vouchers in this category and identify methods to drive down these categories. |
| 06251972 | Voucher Analysis Services | 20140610 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Prepared report to communicate the current status of vendors requiring reconciliation in order to assist buyers /supply chain in making a determination if items should be paid. |
| 06251972 | Voucher Analysis Services | 20140610 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.3 | $ 575.00 | Created vendor M5 settlement packet to facilitate payment to the vendor. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140610 | Molnar, Zack | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Prepare report detailing key metrics on 6/10/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140610 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed LGRP vouchers for categorization into PREO, POST,  SPLIT assigned on 6/10/14  ~50 vouchers |
| 06251972 | Voucher Analysis Services | 20140610 | Molnar, Zack | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed PMMS paper vouchers assigned on 6/10/14  into PREO, POST, SPLIT, etc ~105 vouchers |
| 06251972 | Voucher Analysis Services | 20140610 | Molnar, Zack | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed EZPay non-employee vouchers for categorization into PREO, POST, SPLIT assigned on 6/10/14 ~45 vouchers |
| 06251972 | Voucher Analysis Services | 20140610 | Molnar, Zack | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed SPLIT vouchers as of 6/10/14 to ensure correctness for both Poland Capgemini team / KPMG team |
| 06251972 | Voucher Analysis Services | 20140611 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Created the vendor P6 Credit release as of 6/11/14 that needed to be released and paid to the Vendor. |
| 06251972 | Voucher Analysis Services | 20140611 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Meeting with J. Beradito (EFH) and R. Foster (EFH) to review the Return/repair invoice process within the EFH system. |
| 06251972 | Voucher Analysis Services | 20140611 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed 50 Some service/unknown vouchers to determine if they were pre, post, 503b9, or split as of 6/11/2014. |
| 06251972 | Voucher Analysis Services | 20140611 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed 34 Some / All Service voucher range assigned on 6/11/14  to determine if they were pre, post, 503b9, or split. |
| 06251972 | Voucher Analysis Services | 20140611 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Met with H. Waggoner (KPMG) regarding Key Alliance process |
| 06251972 | Voucher Analysis Services | 20140611 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed vendor H1 invoices assigned on 6/11/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140611 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyze key alliance invoices assigned on 6/11/14  for the purpose of coding for holding or releasing; key alliance invoiced weekly unlike other vendors |
| 06251972 | Voucher Analysis Services | 20140611 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed vendor A4 invoices (non-key alliance) assigned on 6/11/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140611 | Milner, Aaron | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Continued to analyze Maximo all service invoices assigned on 6/11/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140611 | Milner, Aaron | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Continued to analyze date ranges of vendor A2 invoices from the previous day (6/10/14) many invoices had been on hold so this was a large category to hold or release |
| 06251972 | Voucher Analysis Services | 20140611 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyze Maximo all service invoices assigned on 6/11/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140611 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Performed release process over 3 IMP vouchers as POST assigned on 6/11/14 |
| 06251972 | Voucher Analysis Services | 20140611 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzed 42 TUP vouchers assigned on 6/11/14 classifying as POST, PREO or SPLIT and concurrently released 3 as non debtor |
| 06251972 | Voucher Analysis Services | 20140611 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed 18 vouchers assigned on 6/11/14 for vendor R2 that were all SPLIT |
| 06251972 | Voucher Analysis Services | 20140611 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed 49 PMMS paper vouchers assigned on 6/11/14 in order to classify as  POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140611 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 79 PMMS paper vouchers in order to classify as  POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140611 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 6 new retail vouchers as of 6/11/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140611 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 4 All-Service voucher range assigned as of 6/11/14 for categorization into POST, PREO, 503B9 holding reasons . |
| 06251972 | Voucher Analysis Services | 20140611 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed 8 new retail vouchers as of 6/11/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS (payment dates ranged from 5/5/14 to 8/8/14). |
| 06251972 | Voucher Analysis Services | 20140611 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Reviewed 8 vouchers according to B. Sonntag's (EFH) email as of 6/11/14 which were covered by the Customer Programs motion or were Post-Petition. |
| 06251972 | Voucher Analysis Services | 20140611 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Met with A. Milner (KPMG) regarding Key Alliance process |
| 06251972 | Voucher Analysis Services | 20140611 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Researched vouchers with a holding reason of "No Docs, Insufficient Docs, or Complex" in the Daily Analysis as of 6/11/14 file to determine if required documentation had been received. |
| 06251972 | Voucher Analysis Services | 20140611 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Conducted Maximo Complex Analysis in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS as of 6/11/14 |
| 06251972 | Voucher Analysis Services | 20140611 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Reviewed 16 retail vouchers that had no invoices uploaded into the EFH ARMS system to determine if documentation had been uploaded in order to classify as POST, PREO, 503B9 holding reasons (payment dates range from 4/16/14 to 7/21/14). |
| 06251972 | Voucher Analysis Services | 20140611 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Conducted two SPLITS for two Vendor M2 invoices - #xxx76, #xxx34 |
| 06251972 | Voucher Analysis Services | 20140611 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed documentation from S. Williams (EFH) received on 6/11/14 relating to 6 vendor T3 vouchers which were previously categorized as "NO DOCS" in the daily analysis tab. |
| 06251972 | Voucher Analysis Services | 20140611 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 16 vendor H1 Non-Service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/12/14). |
| 06251972 | Voucher Analysis Services | 20140611 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 127 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/11/14). |
| 06251972 | Voucher Analysis Services | 20140611 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Released vouchers for payment under motions TM01, CV01, CP01, WG01, POST per request approvals on 6/11/14 |
| 06251972 | Voucher Analysis Services | 20140611 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Performed credit analysis to determine whether vouchers are pre-, post-petition, 503(b)9 for vendors H - M as of 6/11/14 |
| 06251972 | Voucher Analysis Services | 20140611 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Performed credit analysis to determine whether vouchers are pre-, post-petition, 503(b)9 for vendors A - E assigned on 6/11/14 |
| 06251972 | Voucher Analysis Services | 20140611 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Discussion with (L. Lindsey, T. Williams) EFH, (E. Bergmann) A&M to determine the correct AP transactions required to implement vendor M5 agreement. |
| 06251972 | Voucher Analysis Services | 20140611 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting to discuss vendor contact improvement approaches. (L Lindsey, K. Stone) EFH, (S. Williams) vendor P5 |
| 06251972 | Voucher Analysis Services | 20140611 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Daily end of day reporting meeting to summarize work during the day 6/11. Attendees: (R. Leal, L. Lindsey, J. Mezgher) EFH and (T. Bennett) KPMG. |
| 06251972 | Voucher Analysis Services | 20140611 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Created new process documentation to reflect enhancement to vendor - contact process. |
| 06251972 | Voucher Analysis Services | 20140611 | Molnar, Zack | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed DSFL vouchers assigned on 6/11/14 for categorization into PREO, POST, SPLIT ~55 vouchers |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140611 | Molnar, Zack | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Prepare report detailing key metrics on 6/11/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140611 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed vouchers classified as having Insufficient or missing documents assigned on 6/11/14 for categorization into PRE/POST/SPLIT ~20 vouchers |
| 06251972 | Voucher Analysis Services | 20140611 | Molnar, Zack | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Reviewed SPLIT vouchers as of 6/11/14 to ensure correctness for both Poland Cappemini team / KPMG team |
| 06251972 | Voucher Analysis Services | 20140611 | Molnar, Zack | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed PMMS paper vouchers assigned on 6/11/14 for categorization into PREO, POST, SPLIT, etc ~150 vouchers |
| 06251972 | Voucher Analysis Services | 20140612 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with B. Johnson (EFH) and D. Guidry (EFH) to review errors that were discovered by IA on 6/12/14. KPMG attendees: Kuo, Milner, Molnar, Douthey, Bhai, Waggoner. |
| 06251972 | Voucher Analysis Services | 20140612 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed some service /unknown vouchers for vendors A-C assigned on 6/12/14 to determine if they were pre, post, 503b9, or split. |
| 06251972 | Voucher Analysis Services | 20140612 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Created the vendor B6 reconciliation after receiving further information from EFH and the Vendor as of 6/12/14. |
| 06251972 | Voucher Analysis Services | 20140612 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed the new Repair/Return process to determine if the process would work with other vouchers in our system. |
| 06251972 | Voucher Analysis Services | 20140612 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Updating the log of invoices as of 6/12/14 sent to D. Milburn (EFH) for research help in order to resolve |
| 06251972 | Voucher Analysis Services | 20140612 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Utilities voucher analysis discussion with Z. Molnar, A. Bhai, H. Waggoner, A. Milner, J. Kuo, T. Bennett (KPMG) |
| 06251972 | Voucher Analysis Services | 20140612 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Updated EFH IA log to reflect invoice issues from 06/11 |
| 06251972 | Voucher Analysis Services | 20140612 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Completed the Maximo all service invoices assigned on 6/12/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140612 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Daily working session (6/12/14) with EFH IA over invoices with analysis issues.  KPMG (T. Bennett, J. Kuo, H. Waggoner, A. Douthey, Z. Molnar, and A. Bhai) and B. Johnson and D. Guidry (IA) |
| 06251972 | Voucher Analysis Services | 20140612 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Corrections made to invoices originally sent to D. Milburn (EFH) for research--when he returns invoices to me I make corrections |
| 06251972 | Voucher Analysis Services | 20140612 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting regarding vendor A2 invoice analysis methodology with T. Christenson and B. Johnson (EFH) |
| 06251972 | Voucher Analysis Services | 20140612 | Milner, Aaron | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed the vendor A2 invoices or the purpose of coding for holding or releasing invoices using info obtained from D. Milburn (EFH) meeting |
| 06251972 | Voucher Analysis Services | 20140612 | Milner, Aaron | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Address email request from T. Bennett (KPMG) to analyze specific vouchers from vendors getting ready for settlement |
| 06251972 | Voucher Analysis Services | 20140612 | Milner, Aaron | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed 51 of the 74 vouchers within the Maximo all service invoice category assigned on 6/12/14 |
| 06251972 | Voucher Analysis Services | 20140612 | Douthey, Amy | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Utilities voucher analysis discussion with Z. Molnar, A. Bhai, H. Waggoner, A. Milner, J. Kuo, T. Bennett (KPMG) |
| 06251972 | Voucher Analysis Services | 20140612 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | EFH Internal Audit meeting with B. Johnson, D. Guidry (EFH), Z. Molnar, A. Bhai, H. Waggoner, A. Milner, J. Kuo, T. Bennett (KPMG) to discuss analyzation issues |
| 06251972 | Voucher Analysis Services | 20140612 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Performed release process over 2 IMP vouchers as POST assigned on 6/11/14 |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140612 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed Utilities vouchers assigned on 6/12/14 classifying as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140612 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Created credit worksheet/packet on 6/12/14 for in house voucher split for 3 vendors |
| 06251972 | Voucher Analysis Services | 20140612 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed 62 PMMS paper vouchers in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140612 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Conducted Maximo Complex Analysis in order to determine the number of vouchers which fell into the category of COMPLEX, NO DOCS, and INSUF DOCS as of 6/12/14 |
| 06251972 | Voucher Analysis Services | 20140612 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Participated in internal audit meeting and discussed feedback from Internal Audit regarding the results of prior day's voucher analysis and process improvement going forward - P. Thurmond (KPMG), H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), M. Elliott (vendor P5), A. Bhai (KPMG), B. Johnson (EFH), A. Milner (KPMG), D. Guidry (EFH), J. Kuo (KPMG) |
| 06251972 | Voucher Analysis Services | 20140612 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed 29 PMMS voucher range assigned on 6/12/13 that were labeled as "NO DOCS" to determine if documentation had been uploaded in order to classify as POST, PREO, 503B9 holding reasons (payment dates ranged from 5/22/14 to 7/27/14). |
| 06251972 | Voucher Analysis Services | 20140612 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed 47 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/12/14 (payment dates ranging from 6/26/14 through 7/7/14) |
| 06251972 | Voucher Analysis Services | 20140612 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 35 new retail vouchers as of 6/12/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS (payment dates ranged from 6/11/14 to 8/1/14). |
| 06251972 | Voucher Analysis Services | 20140612 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Reviewed 50 retail vouchers that had no invoices uploaded into the EFH ARMS system to determine if sufficient documentation had been uploaded in order to classify as POST, PREO, 503B9 holding reasons (payment dates range from 5/5/14 to 8/1/14) |
| 06251972 | Voucher Analysis Services | 20140612 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 76 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/12/14 (the vendors had payment dates ranging from 4/16/14 through 6/26/14). |
| 06251972 | Voucher Analysis Services | 20140612 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Discussion regarding MAXIMO all-service vouchers process with A. Milner (KPMG) |
| 06251972 | Voucher Analysis Services | 20140612 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Participated in meeting to discuss the process for analyzing vouchers previously identified as INSUFF DOCS and NO DOCS. T. Bennett, A. Milner, H. Waggoner, A. Bhai, Z. Molnar, A. Douthey, J. Kuo (all KPMG) |
| 06251972 | Voucher Analysis Services | 20140612 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Utilities voucher analysis discussion with Z. Molnar, A. Bhai, H. Waggoner, A. Milner, J. Kuo, T. Bennett (KPMG) |
| 06251972 | Voucher Analysis Services | 20140612 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Performed credit analysis to determine whether vouchers are pre-, post-petition, 503(b)9 for vendor E2 assigned on 6/12/14 |
| 06251972 | Voucher Analysis Services | 20140612 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Participated in EFH Internal Audit Issues Meeting to discuss outstanding questions from prior day's credit analysis with Z. Molnar, T. Bennett, H. Waggoner, A. Milner, A. Bhai, A. Douthey, and J. Kuo (All KPMG); D. Guidry, G. Herndon, B. Johnson, S. Ross (All EFH) |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140612 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Performed credit analysis to determine whether vouchers are pre-, post-petition, 503(b)9 for non-MAXIMO vendors assigned on 6/12/14 |
| 06251972 | Voucher Analysis Services | 20140612 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Performed credit analysis to determine whether vouchers are pre-, post-petition, 503(b)9 for MAXIMO vendors assigned on 6/12/14 |
| 06251972 | Voucher Analysis Services | 20140612 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Released vouchers for payment under motions TM01, CV01, CP01, WG01, TX01, POST per request approvals as of 6/12/14 |
| 06251972 | Voucher Analysis Services | 20140612 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | EFH IA meeting to review daily exceptions and create resolution. (A. Douthey, A. Bhai, Z. Molnar, A. Milner, H. Waggoner, J. Kuo, T. Bennett) KPMG and (D. Guidry, B. Johnson) EFH |
| 06251972 | Voucher Analysis Services | 20140612 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Daily reporting meeting (6/12) to review the results of the day and finalize data recording. Attendees (T. Bennett) KPMG, L. Lindsey a(EFH) and J. Mezgher (EFH) and R. Furr (Sungard). |
| 06251972 | Voucher Analysis Services | 20140612 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Created standardized email content for reaching out to vendors to obtain supporting documentation for the voucher analysis process. |
| 06251972 | Voucher Analysis Services | 20140612 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.4 | $ 600.00 | Conducted analysis of vendors who have agreed to waive Pre-petition amounts after their settlement in order for EFH to take credits against these values for the week. |
| 06251972 | Voucher Analysis Services | 20140612 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.7 | $ 675.00 | Prepare End of May reporting revisions to reflect the aging of the accounts payable as of 5/31. |
| 06251972 | Voucher Analysis Services | 20140612 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Prepare report detailing key metrics on 6/12/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140612 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed EZPay employee vouchers for categorization into PREO, POST, SPLIT assigned on 6/12/14 ~80 vouchers |
| 06251972 | Voucher Analysis Services | 20140612 | Molnar, Zack | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed PMMS paper vouchers assigned on 6/12/14 categorizing as PREO, POST, SPLIT, etc ~110 vouchers |
| 06251972 | Voucher Analysis Services | 20140612 | Molnar, Zack | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed EZPay non-employee vouchers for categorization into PREO, POST, SPLIT assigned on 6/12/14 ~30 vouchers |
| 06251972 | Voucher Analysis Services | 20140612 | Molnar, Zack | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Reviewed SPLIT vouchers as of 6/12/14 to ensure correctness for both Poland Capgemini team / KPMG team |
| 06251972 | Voucher Analysis Services | 20140613 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created the End of Day report as of 6/13/14 documenting number of vouchers were left in Queue, plan for the next week , accomplishments this week to provide to EFH |
| 06251972 | Voucher Analysis Services | 20140613 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed vendor L1 invoices that were received on 6/13 to categorize as pre, post, split, or 503b9 |
| 06251972 | Voucher Analysis Services | 20140613 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed some service/ unknown voucher range assigned on 6/13/14 from letters A-Z, to determine if they were pre, post, 503b9 or split. |
| 06251972 | Voucher Analysis Services | 20140613 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Perform vendor A2 invoice analysis for invoices as of 6/13/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140613 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Call with D. Milburn (EFH), S. Williams (vendor P5), T. Bennett and A. Douthey (KPMG) for status update of insufficiently documented invoices research progress related to Vendor P5. |
| 06251972 | Voucher Analysis Services | 20140613 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Updating / coding invoices based on additional information from D. Milburn (EFH) regarding Insuff and no docs coded invoices |
| 06251972 | Voucher Analysis Services | 20140613 | Milner, Aaron | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Updating the EFH IA weekly voucher analysis percentage report as of 6/13/14 to reflect team progress |
| 06251972 | Voucher Analysis Services | 20140613 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with D. Milburn (EFH) to discuss insufficient documentation processes with T. Bennett, A. Milner, and S. Williams (KPMG) |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140613 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Created credit worksheet/packet for in house voucher split for vendor M5 |
| 06251972 | Voucher Analysis Services | 20140613 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 11 IMP (immediate pay) vouchers assigned on 6/13/14 concurrently releasing as POST |
| 06251972 | Voucher Analysis Services | 20140613 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Reviewed documentation related to vouchers classified as "Insufficient documents" in order to analyze 31 PMMS paper vouchers in order to classify as  POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140613 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed 7 Maximo All-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/13/14). |
| 06251972 | Voucher Analysis Services | 20140613 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Analyzed 35 new retail vouchers as of 6/13/14 to determine if the invoices should be classified as PREO, POST, SPLIT, or NO DOCS (payment date range of 6/12/13 through 6/13/14). |
| 06251972 | Voucher Analysis Services | 20140613 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reviewed 38 retail vouchers that had no invoices uploaded into the EFH ARMS system to determine if documentation had been uploaded in order to classify as POST, PREO, 503B9 holding reasons (payment dates ranged from 5/5/14 to 8/1/14). |
| 06251972 | Voucher Analysis Services | 20140613 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed 53 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/13/14 (the vendors had payment dates ranging from 7/7/14 through 8/10/14). |
| 06251972 | Voucher Analysis Services | 20140613 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed 50 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons as of 6/13/14 (the vendors had payment dates ranging from 6/2/14 through 8/11/14). |
| 06251972 | Voucher Analysis Services | 20140613 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Released vouchers for payment as POST per request approvals in the Olympus Accounts Payable inbox as of 6/12/14 |
| 06251972 | Voucher Analysis Services | 20140613 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Performed voucher analysis for voucher range assigned on 6/13/14 to determine whether vouchers are pre-, post-petition,  503(b)9 (vouchers previously flagged as having insufficient documents or no documents) |
| 06251972 | Voucher Analysis Services | 20140613 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Released vouchers for payment under motions LV01, TM01, CV01, CV02, CP01, WG01, TX01 per request approvals as of 6/13/14 |
| 06251972 | Voucher Analysis Services | 20140613 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with D. Milburn (EFH) to discuss progress on the vendor follow up efforts that the warehouse teams are making to resolve Insuff/ no docs items Attendees: (T. Bennett, A. Milner, A. Douthey) KPMG, (S. Williams) vendor P5 and (D. Milburn) EFH. |
| 06251972 | Voucher Analysis Services | 20140613 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Daily working session on 6/13 with EFH to generate end of day reports that enable the approval for funds release and bill payment.  Attendees: (T. Bennett) KPMG, (R. Furr) Sungard and (J. Mezgher) EFH. |
| 06251972 | Voucher Analysis Services | 20140613 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Documented plan for handling vendor M5 payment to the larger team, including details on: process used to create split for negotiated amount, how to handling the re-coding of the split and how the additional credit will be handled. |
| 06251972 | Voucher Analysis Services | 20140613 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Conducted overdue analysis - aging reporting as of 6/13/14 to prioritize the work of the voucher analysis team. |
| 06251972 | Voucher Analysis Services | 20140613 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.3 | $ 575.00 | Evaluated current status of S1 vouchers in order to determine if the reconciling items had been resolved that would enable payment. |
| 06251972 | Voucher Analysis Services | 20140613 | Molnar, Zack | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Prepare report detailing key metrics on 6/13/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140613 | Molnar, Zack | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed EZPay non-employee vouchers for categorization into PREO, POST, SPLIT assigned on 6/13/14 ~10 vouchers |
| 06251972 | Voucher Analysis Services | 20140613 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed DSFL vouchers assigned on 6/13/14 for categorization into PREO, POST, SPLIT ~50 vouchers |
| 06251972 | Voucher Analysis Services | 20140613 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed vouchers previously classified as having Insufficient and missing documents assigned on 6/13/14 for categorization into PRE/POST/SPLIT ~30 vouchers |
| 06251972 | Voucher Analysis Services | 20140613 | Molnar, Zack | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed SPLIT vouchers as of 6/13/14 to ensure correctness on both Poland Cappemini team/ KPMG team |
| 06251972 | Voucher Analysis Services | 20140616 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 21 IMPs vouchers assigned on 6/16/14 classifying as POST to be released for payment |
| 06251972 | Voucher Analysis Services | 20140616 | Douthey, Amy | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Created Utilities report for R. Furr (EFH) including additional vendors under "UTIL" in the vendor release lookup column. |
| 06251972 | Voucher Analysis Services | 20140616 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Reviewed additional information provided for 42 vouchers classified as insufficient docs emails to determine resolution. |
| 06251972 | Voucher Analysis Services | 20140616 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 37 insufficient docs vouchers in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140616 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Conducted Key Alliance analysis to ensure vouchers for the three specific vendors have been released on time as of 6/16/14 |
| 06251972 | Voucher Analysis Services | 20140616 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 113 new retail vouchers as of 6/16/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS (payment dates ranged from 6/12/14 to 7/29/14). |
| 06251972 | Voucher Analysis Services | 20140616 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed 45 retail vouchers that had no invoices uploaded into the EFH ARMS system to determine if sufficient documentation had been uploaded in order to classify as POST, PREO, 503B9 holding reasons (payment dates range from 5/5/14 to 8/1/14). |
| 06251972 | Voucher Analysis Services | 20140616 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 69 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/16/14 (payment dates ranged from 7/26/14 to 8/12/14). |
| 06251972 | Voucher Analysis Services | 20140616 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 139 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/16/14 (payment dates ranged from 4/4/14 to 7/25/14). |
| 06251972 | Voucher Analysis Services | 20140616 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed and concurrently released vouchers under the wages motion as of 6/13/14 |
| 06251972 | Voucher Analysis Services | 20140616 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Prepared voucher lifecycle status report as of 6/16/14 to provide status updates to the team |
| 06251972 | Voucher Analysis Services | 20140616 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed and concurrently released voucher range assigned on 6/16/14 under the customer programs motion or POST |
| 06251972 | Voucher Analysis Services | 20140616 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 7 vendors assigned on 6/16/14 |
| 06251972 | Voucher Analysis Services | 20140616 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed voucher range assigned on 6/16/14 that had been previously identified as having INSUFF / NO DOCS for 8 vendors. |
| 06251972 | Voucher Analysis Services | 20140616 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed EZPay non-employee vouchers for categorization into PREO, POST or SPLIT assigned on 6/16/14 ~10 vouchers. |
| 06251972 | Voucher Analysis Services | 20140616 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Prepare report detailing key metrics on 6/16/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140616 | Molnar, Zack | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Reviewed SPLIT vouchers as of 6/16/14 to ensure correctness on both Poland Capgemini team/ KPMG team |
| 06251972 | Voucher Analysis Services | 20140616 | Molnar, Zack | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Analyzed batch upload vouchers assigned on 6/16/14 for categorization into PREO, POST, SPLIT ~80 vouchers |
| 06251972 | Voucher Analysis Services | 20140617 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 20 "Some service/unknown" voucher range assigned as of 6/23/2014 to determine if they were pre, post, 503b9, or split. |
| 06251972 | Voucher Analysis Services | 20140617 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed new vendor G3 invoices that were received from the vendor as of 6/17/14. |
| 06251972 | Voucher Analysis Services | 20140617 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Created the vendor G3 reconciliation as of 6/17/14 to tie back to the PREO amount received by the Vendor. |
| 06251972 | Voucher Analysis Services | 20140617 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Continue to prepare the vendor G3 reconciliation as of 6/17/14 to tie back to the PREO amount received by the Vendor (continuation of task started earlier) |
| 06251972 | Voucher Analysis Services | 20140617 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Released 4 vendor K1 IMP (Immediate Pay) Vouchers |
| 06251972 | Voucher Analysis Services | 20140617 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 7 Insufficient docs vouchers in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140617 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Created split form for vendor C2 as of 6/17/14 |
| 06251972 | Voucher Analysis Services | 20140617 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed 46 TUP vouchers in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140617 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 96 PMMS paper vouchers in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140617 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with T. Ballard (KPMG) to discuss EFH protocols and daily tasks. |
| 06251972 | Voucher Analysis Services | 20140617 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Reviewed 56 retail vouchers that had no invoices or invoices that fail to specify service date ranges uploaded into the EFH ARMS system to determine if documentation had been uploaded in order to classify as POST, PREO, 503B9 holding reasons  (payment dates range from 5/5/14 to 8/1/14). |
| 06251972 | Voucher Analysis Services | 20140617 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 55 new retail vouchers as of 6/17/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS (payment dates ranged from 5/4/14 to 8/1/14). |
| 06251972 | Voucher Analysis Services | 20140617 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 131 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/17/14- vouchers were analyzed for vendors names beginning with A-TO. |
| 06251972 | Voucher Analysis Services | 20140617 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Participated in discussion regarding the S1 reconciliation and any outstanding invoices needing resolution on the EFH side. T. Bennett, J. Kuo (all KPMG), L. Lindsey, R. Leal, P. Gregoire, T. Williams (all EFH), J. Dwyer (Alvarez & Marsal) |
| 06251972 | Voucher Analysis Services | 20140617 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Continued to analyze voucher range assigned on 6/16/14 that had been previously identified as having INSUFF / NO DOCS for 8 vendors. |
| 06251972 | Voucher Analysis Services | 20140617 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Prepared reconciliation of remaining outstanding vouchers for vendor S1 as of 6/17/14 |
| 06251972 | Voucher Analysis Services | 20140617 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 12 specific vendors assigned on 6/17/14 |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140617 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Participated in discussion regarding the S1 reconciliation and any S1 outstanding invoices needing resolution. T. Bennett, J. Kuo (all KPMG), T. Ericson, M. Stoner, T. Sanchez, S. Santos (all Vendor S1) |
| 06251972 | Voucher Analysis Services | 20140617 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Documented approach for handling utility vendors that included past due balance on other bills. |
| 06251972 | Voucher Analysis Services | 20140617 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Participated in discussion regarding the S1 reconciliation and any outstanding invoices needing resolution on the EFH side. T. Bennett, J. Kuo (all KPMG), L. Lindsey, R. Leal, P. Gregoire, T. Williams (all EFH), J. Dwyer (Alvarez & Marsal) |
| 06251972 | Voucher Analysis Services | 20140617 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Analyzed vendor escalation list in order to determine vendors that required a refresh on the reconciliation effort. |
| 06251972 | Voucher Analysis Services | 20140617 | Bennett, Tricia | Manager - Advisory | $ 250 | 3.8 | $ 950.00 | Assessed workload to prioritize project efforts based on requests from EFH team. |
| 06251972 | Voucher Analysis Services | 20140617 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed 6 Maximo Non-service vouchers beginning with M Vendor names for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/17/14. |
| 06251972 | Voucher Analysis Services | 20140617 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 85 Maximo Non-service vouchers for T-Z Vendor names for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/17/14. |
| 06251972 | Voucher Analysis Services | 20140617 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 92 Maximo Non-service vouchers for A-M Vendor names for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/17/14. |
| 06251972 | Voucher Analysis Services | 20140617 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Prepare report detailing key metrics on 6/17/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140617 | Molnar, Zack | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed LGRP vouchers for categorization into PREO, POST or SPLIT on 6/17/14 ~30 vouchers |
| 06251972 | Voucher Analysis Services | 20140617 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed EZPay employee vouchers for categorization into PREO, POST or SPLIT assigned on 6/17/14 ~300 vouchers |
| 06251972 | Voucher Analysis Services | 20140617 | Molnar, Zack | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed EZPay non-employee vouchers assigned for categorization into PREO, POST or SPLIT on 6/17/14 ~40 vouchers |
| 06251972 | Voucher Analysis Services | 20140617 | Molnar, Zack | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed LEGL vouchers for categorization into PREO, POST or SPLIT on 6/17/14 ~40 vouchers |
| 06251972 | Voucher Analysis Services | 20140617 | Molnar, Zack | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed SPLIT vouchers as of 6/17/14 to ensure correctness on both Poland Capgemini team/ KPMG team |
| 06251972 | Voucher Analysis Services | 20140618 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created the vendor D2 Reconciliation for a settlement offer received by the Vendor. |
| 06251972 | Voucher Analysis Services | 20140618 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Created a vendor P2 Vendor reconciliation to agree the Vendor PREO number to the EFH PREO number in the system. |
| 06251972 | Voucher Analysis Services | 20140618 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Created split entries for the reconciliation of vendor G3 to verify the splits given by the vendor matched our splits. |
| 06251972 | Voucher Analysis Services | 20140618 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Prepared the vendor D1 reconciliation to confirm that the vendor PREO numbers match our numbers in the system as of 6/18/14 |
| 06251972 | Voucher Analysis Services | 20140618 | Douthey, Amy | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 2 IMP vouchers as POST |
| 06251972 | Voucher Analysis Services | 20140618 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with R. Leal, M. Elliot, D. Guidry (EFH) to discuss analyzing methodology related to Utilities |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140618 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed Utilities vouchers assigned on 6/18/14 in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140618 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Assigned all vouchers classified as "Insufficient Docs" to an EFH approver as of 6/18/14 to obtain more information. |
| 06251972 | Voucher Analysis Services | 20140618 | Douthey, Amy | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed 27 Insufficient docs vouchers in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140618 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 59 PMMS paper vouchers in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140618 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 53 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/17/14 - vouchers were analyzed for vendors names beginning with A-R. |
| 06251972 | Voucher Analysis Services | 20140618 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 8 new retail vouchers as of 6/18/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS (payment dates ranged from 6/15/14 through 8/9/14) |
| 06251972 | Voucher Analysis Services | 20140618 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Conducted Key Alliance analysis as of 6/18/14 to ensure vouchers for the three vendors have been released on time. |
| 06251972 | Voucher Analysis Services | 20140618 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Reviewed 66 retail vouchers that had no invoices or invoices that fail to specify service date ranges uploaded into the EFH ARMS system to determine if documentation had been uploaded in order to classify as POST, PREO, 503B9 holding reasons (payment dates range from 5/5/14 through 8/1/14). |
| 06251972 | Voucher Analysis Services | 20140618 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 142 Maximo All-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/17/14 -vouchers were analyzed with payment dates ranging from 5/1/14 to 8/2/14. |
| 06251972 | Voucher Analysis Services | 20140618 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 7 vendors assigned on 6/18/14 |
| 06251972 | Voucher Analysis Services | 20140618 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 8 vendors assigned on 6/18/14 |
| 06251972 | Voucher Analysis Services | 20140618 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Discussed action items needed to resolve remaining S1 vendor issues with invoices and responsible parties for resolving them, J. Kuo (KPMG), L. Lindsey and T. Dennis-Williams (all EFH) |
| 06251972 | Voucher Analysis Services | 20140618 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Refreshed vendor S1 settlement reconciliation as of 6/18/14 in an effort to release initial payment of ~$500k of pre-petition invoices released under the critical vendors motion agreement |
| 06251972 | Voucher Analysis Services | 20140618 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Attended Complex/Insuff/ No Docs meeting with EFH on 6/18 in order to review the number of vouchers in this category and identify methods to drive down these categories. Attendees: L. Lindsey (EFH) and (T. Bennett) KPMG. |
| 06251972 | Voucher Analysis Services | 20140618 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Identified vendors along with scenarios that should be excluded from auto-flagging processes proposed by the team. |
| 06251972 | Voucher Analysis Services | 20140618 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Analyzed test data generated by proposed auto-flagging process to confirm agreement with approach. |
| 06251972 | Voucher Analysis Services | 20140618 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.6 | $ 650.00 | Reviewed auto flagging scope to confirm agreement with methodology, per request of EFH team manager. |
| 06251972 | Voucher Analysis Services | 20140618 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzed 23 Maximo All-Service vouchers from P-S Vendors for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/18/14. |

Exhibit A1
**KPMG Time Detail**
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140618 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 20 Maximo All-Service vouchers being held for the reason of "No-Docs" for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/18/14. |
| 06251972 | Voucher Analysis Services | 20140618 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed 18 Maximo All-Service vouchers from N-P Vendors for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/18/14. |
| 06251972 | Voucher Analysis Services | 20140618 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 38 Maximo All-Service vouchers being held for the reason of "No-Docs" for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/18/14. |
| 06251972 | Voucher Analysis Services | 20140618 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 42 Maximo Non-Service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/18/14. |
| 06251972 | Voucher Analysis Services | 20140618 | Molnar, Zack | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Prepare report detailing key metrics on 6/18/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140618 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed DSFL (diesel fuel) vouchers for categorization into PREO, POST or SPLIT on 6/18/14 ~35 vouchers |
| 06251972 | Voucher Analysis Services | 20140618 | Molnar, Zack | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed PMMS paper vouchers assigned on 6/18/14 for categorization into PREO, POST, SPLIT, etc ~100 vouchers |
| 06251972 | Voucher Analysis Services | 20140618 | Molnar, Zack | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed TELC (telecom related invoices) vouchers for categorization into PREO, POST or SPLIT on 6/18/14 ~50 vouchers |
| 06251972 | Voucher Analysis Services | 20140618 | Molnar, Zack | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Reviewed SPLIT vouchers as of 6/18/14 to ensure correctness on both Poland Capgemini team/KPMG team |
| 06251972 | Voucher Analysis Services | 20140619 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed vendor S4 invoices received separately from the Vendor to determine if they were PREO, POST, SPLIT, or 503b9. |
| 06251972 | Voucher Analysis Services | 20140619 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Created B4 vendor reconciliation for comparison to PREO amounts in the EFH System as of 6/19/14 |
| 06251972 | Voucher Analysis Services | 20140619 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed 35 vouchers that had a credit flag as of 6/19/14 determined by the EFH system to determine if the credits have been paid and concurrently mark as POST. |
| 06251972 | Voucher Analysis Services | 20140619 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed vendor V2 invoices received separately from the Vendor as of 6/19/14 to determine if they were PREO, POST, SPLIT, or 503b9. |
| 06251972 | Voucher Analysis Services | 20140619 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Continued to work on the vendor D2 reconciliation after receiving further information from the Vendor as of 6/19/14 |
| 06251972 | Voucher Analysis Services | 20140619 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed 80 "all service" vouchers assigned on 6/19/14 to determine if they are PRE, POST, 503b9 or split entries. |
| 06251972 | Voucher Analysis Services | 20140619 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Performed reconciliation of vendor G3 splits to agree with Vendor reconciliation received by the Vendor as of 6/19/14 |
| 06251972 | Voucher Analysis Services | 20140619 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 4 IMPs (immediate pay) vouchers classifying as POST |
| 06251972 | Voucher Analysis Services | 20140619 | Douthey, Amy | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Analyzed 91 PMMS paper vouchers in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140619 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 95 PMMS paper vouchers in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140619 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 18 Maximo All-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/18/14. |
| 06251972 | Voucher Analysis Services | 20140619 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 38 new retail vouchers assigned as of 6/19/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS (payment dates ranged from 6/18/14 to 8/8/14). |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140619 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 33 new retail vouchers assigned as of 6/19/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS (payment dates ranged from 12/29/13 through 8/8/14). |
| 06251972 | Voucher Analysis Services | 20140619 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Analyzed 52 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/17/14 -vouchers were analyzed for vendors names beginning with A, F, G, H, S, T and W. |
| 06251972 | Voucher Analysis Services | 20140619 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Conducted a voucher analysis as of 6/19/14 for 5 vouchers for the vendor F1. |
| 06251972 | Voucher Analysis Services | 20140619 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 3 vendors along with any TXUE vendors as of 6/19/14 |
| 06251972 | Voucher Analysis Services | 20140619 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 3 vendors assigned on 6/19/14 |
| 06251972 | Voucher Analysis Services | 20140619 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Performed voucher analysis on invoices from the Daily Voucher Review Template with credit balances as of 6/19/14 to determine pre-petition or post-petition activity |
| 06251972 | Voucher Analysis Services | 20140619 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed 29 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/19/14. |
| 06251972 | Voucher Analysis Services | 20140619 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed 82 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/19/14. |
| 06251972 | Voucher Analysis Services | 20140619 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed 89 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/19/14. |
| 06251972 | Voucher Analysis Services | 20140619 | Molnar, Zack | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed EZPay employee vouchers for categorization into PREO, POST or SPLIT assigned on 6/17/14 ~80 vouchers |
| 06251972 | Voucher Analysis Services | 20140619 | Molnar, Zack | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed batch upload vouchers assigned on 6/19/14 for categorization into PREO, POST,  SPLIT ~25 vouchers |
| 06251972 | Voucher Analysis Services | 20140619 | Molnar, Zack | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Prepare report detailing key metrics on 6/19/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140619 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed EZPay non-employee vouchers for categorization into POST or SPLIT on 6/19/14~20 vouchers. |
| 06251972 | Voucher Analysis Services | 20140619 | Molnar, Zack | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed PMMS paper vouchers assigned on 6/19/14 for categorization into PREO, POST, SPLIT, etc ~75 vouchers |
| 06251972 | Voucher Analysis Services | 20140619 | Molnar, Zack | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Reviewed SPLIT vouchers as of 6/19/14 to ensure correctness on both Poland Capgemini team/ KPMG team |
| 06251972 | Voucher Analysis Services | 20140620 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Created the End of Day report for 6/20/14 to provide to EFH showing status of voucher analysis, plan for the next week, summarizing accomplishments for the week |
| 06251972 | Voucher Analysis Services | 20140620 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Documented SYS items to provide to AP (EFH) to mark all SYS items to IMP to ensure that delivery of split vouchers would be released next week. |
| 06251972 | Voucher Analysis Services | 20140620 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | For Vendor D2 marked all vouchers in the system according to approved splits received by R. Leal (EFH) as of 6/20/14 |
| 06251972 | Voucher Analysis Services | 20140620 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Created a vendor G3 packet with supporting documentation to provide to R. Leal (EFH) to facilitate approval process as of 6/20/14 |
| 06251972 | Voucher Analysis Services | 20140620 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | For Vendor G3 marked all vouchers in the system according to approved splits received by R. Leal (EFH) as of 6/20/14 |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140620 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzed 11 vouchers for certain utility companies assigned on 6/20/14 for categorization into POST, PREO, 503B9 holding reasons after receiving additional documentation for the vouchers. |
| 06251972 | Voucher Analysis Services | 20140620 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with T. Ballard (KPMG) to discuss retail voucher analysis |
| 06251972 | Voucher Analysis Services | 20140620 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 42 Maximo All-service voucher range assigned on 6/20/14 for categorization into POST, PREO, 503B9 holding reasons (payment dates ranged from 5/30/14 through 8/10/14 |
| 06251972 | Voucher Analysis Services | 20140620 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 29 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/20/14 -payment dates range from 12/8/13 through 6/28/14. |
| 06251972 | Voucher Analysis Services | 20140620 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed 59 retail vouchers assigned as of 6/20/14 that had no invoices or invoices that fail to specify service date ranges uploaded into the EFH ARMS system to determine if documentation had been uploaded in order to classify as POST, PREO, 503B9 holding reasons - payment dates range from 12/29/13 through 8/9/14. |
| 06251972 | Voucher Analysis Services | 20140620 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed and concurrently released vouchers under the customer programs motion assigned for analysis as of 6/20/14 |
| 06251972 | Voucher Analysis Services | 20140620 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 5 vendors assigned as of 6/20/14 |
| 06251972 | Voucher Analysis Services | 20140620 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Performed voucher analysis on invoices with credit balances as of 6/20/14 to determine pre-petition or post-petition activity for 4 vendors |
| 06251972 | Voucher Analysis Services | 20140620 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Consulted with B. Johnson (EFH Internal Audit) to determine the correct handling of exception his team created. |
| 06251972 | Voucher Analysis Services | 20140620 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.2 | $ 550.00 | Daily end of day reporting to summarize work during the day 6/20. Attendees: (R. Leal- Temp, L. Lindsey, J. Mezgher) EFH and (T. Bennett) KPMG. Required extra time to explain PB (Vendor) payment details. |
| 06251972 | Voucher Analysis Services | 20140620 | Bennett, Tricia | Manager - Advisory | $ 250 | 3.7 | $ 925.00 | At EFH direction, prioritized workload of the team factoring in EFH resources being unavailable |
| 06251972 | Voucher Analysis Services | 20140620 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 30 Materials vouchers in the ARMS system for categorization into POST and PREO holding reasons assigned as of 6/20/14 |
| 06251972 | Voucher Analysis Services | 20140620 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 40 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/20/14. |
| 06251972 | Voucher Analysis Services | 20140620 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Analyzed 76 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/20/14. |
| 06251972 | Voucher Analysis Services | 20140620 | Molnar, Zack | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Prepare report detailing key metrics on 6/20/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140620 | Molnar, Zack | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed PMMS paper vouchers assigned on 6/20/14 for categorization into PREO, POST, SPLIT, etc ~90 vouchers |
| 06251972 | Voucher Analysis Services | 20140620 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed DSFL vouchers for categorization into PREO, POST or SPLIT on 6/20/14 ~45 vouchers |
| 06251972 | Voucher Analysis Services | 20140620 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed batch upload vouchers assigned on 6/20/14 for categorization into PREO, POST, SPLIT ~45 vouchers |
| 06251972 | Voucher Analysis Services | 20140620 | Molnar, Zack | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Reviewed SPLIT vouchers as of 6/20/14 to ensure correctness on both Poland Capgemini team/ KPMG team |
| 06251972 | Voucher Analysis Services | 20140623 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed vendor B5 invoices that were received from the vendor as of 6/23/14 to determine if the invoice was PRE, POST, 503b9, or SPLIT. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140623 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed vendor P1 invoices that were received to assess further support as of 6/23/14 to determine if the invoice was PRE, POST, 503b9, or SPLIT |
| 06251972 | Voucher Analysis Services | 20140623 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed vendor P3 support that was received from the vendor as of 6/23/14 to classify invoices as PRE, POST, 503B9, or SPLIT. |
| 06251972 | Voucher Analysis Services | 20140623 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Created the vendor D1 vendor reconciliation from the settlement report comparing PREO amount to the Vendor PREO amount as of 6/23/14 |
| 06251972 | Voucher Analysis Services | 20140623 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed additional support received for utilities vouchers as of 6/23/14  to assess documentation for analysis purposes |
| 06251972 | Voucher Analysis Services | 20140623 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzed 8 Insufficient docs vouchers assigned on 6/23/14 to classify as POST, PRE or SPLIT |
| 06251972 | Voucher Analysis Services | 20140623 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 15 PMMS Utilities vouchers in order to classify as  POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140623 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Created Split form for vendor R2 as of 6/23/14 |
| 06251972 | Voucher Analysis Services | 20140623 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed 84 PMMS Utilities vouchers in order to classify as  POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140623 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Classified 10 vouchers according to T. Wall's (EFH) email which were covered by the Customer Programs motion or were Post-Petition - due dates ranged from 5/12/14 through 6/15/14. |
| 06251972 | Voucher Analysis Services | 20140623 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed 42 retail vouchers assigned as of 6/23/14 that had a hold reason of insufficient docs or no docs to determine if documentation had been uploaded into the EFH ARMS system in order to classify as POST, PREO, 503B9 holding reasons |
| 06251972 | Voucher Analysis Services | 20140623 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed 31 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/23/14 - these vouchers were non-service vouchers that contained an invoice discount. |
| 06251972 | Voucher Analysis Services | 20140623 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 51 Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/23/14 -these vouchers were for the vendor A6 with an invoice discount. |
| 06251972 | Voucher Analysis Services | 20140623 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 109  Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/23/14 (payment dates ranged from 11/3/13 through 8/19/14). |
| 06251972 | Voucher Analysis Services | 20140623 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed vendor S1 vouchers in support of the vendor settlement analysis as of 6/23/14 |
| 06251972 | Voucher Analysis Services | 20140623 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Performed credit analysis on vouchers with credit balances as of 6/23/14 to determine pre-petition or post-petition activity related to the original invoices |
| 06251972 | Voucher Analysis Services | 20140623 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed and concurrently released vouchers as POST / IMP for 5 vendors |
| 06251972 | Voucher Analysis Services | 20140623 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 9 vendors assigned on 6/23/14 |
| 06251972 | Voucher Analysis Services | 20140623 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 8 additional vendors assigned on 6/23/14 |
| 06251972 | Voucher Analysis Services | 20140623 | Bennett, Tricia | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Daily end of day reporting to summarize work during the day 6/23. Attendees: (R. Leal, L. Lindsey, J. Mezgher, B. Johnson) EFH and (T. Bennett) KPMG. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140623 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Reviewed auto flagging proposal to help eliminate volume of voucher activity the team has to address.  Attendees: EFH (B. Johnson, G. Herndon, R. Leal), Sungard (R. Furr) and KPMG (T. Bennett) |
| 06251972 | Voucher Analysis Services | 20140623 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Met with  EFH IA (B. Johnson) to finalize agreement on auto flagging through conducting final review of proposal |
| 06251972 | Voucher Analysis Services | 20140623 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.7 | $ 675.00 | Address vendor-specific escalations in order to confirm the handling originally made by the voucher analysis team. |
| 06251972 | Voucher Analysis Services | 20140623 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzed 34 Retail vouchers being held for having NO DOCS in the ARMS system assigned as of 6/23/14 to determine if sufficient support available to classify |
| 06251972 | Voucher Analysis Services | 20140623 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzed 18 Retail vouchers in the ARMS system assigned as of 6/23/14 in order to classify |
| 06251972 | Voucher Analysis Services | 20140623 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Reviewed vouchers in order identify outstanding to reach out to internal buyers to research for necessary supporting documentation as of 6/23/14. |
| 06251972 | Voucher Analysis Services | 20140623 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed 94 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/23/14. |
| 06251972 | Voucher Analysis Services | 20140623 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed 97 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/23/14. |
| 06251972 | Voucher Analysis Services | 20140623 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed 85 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/23/14 focusing on shortest payment terms in an effort to satisfy requirements for the Q2 closing. |
| 06251972 | Voucher Analysis Services | 20140623 | Molnar, Zack | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed EZPay non-employee vouchers for categorization into PREO, POST or SPLIT on 6/23/14 ~20 vouchers. |
| 06251972 | Voucher Analysis Services | 20140623 | Molnar, Zack | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed DSFL vouchers for categorization into PREO, POST or SPLIT on 6/23/14 ~40 vouchers |
| 06251972 | Voucher Analysis Services | 20140623 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Prepare report detailing key metrics on 6/23/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140623 | Molnar, Zack | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Reviewed SPLIT vouchers as of 6/23/14 to ensure correctness on both Poland Cappemini team/ KPMG team |
| 06251972 | Voucher Analysis Services | 20140623 | Molnar, Zack | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed batch upload vouchers assigned on 6/23/14 for categorization into PREO, POST,  SPLIT ~140 vouchers |
| 06251972 | Voucher Analysis Services | 20140624 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed vendor P1 invoices that were flagged for follow-up in our Daily analysis spreadsheet as of 6/24/14 |
| 06251972 | Voucher Analysis Services | 20140624 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed vendor C4 invoices that were received as additional documentation from the Vendor as of 6/24/14 to determine if they were PREO, POST, SPLIT, or 503b9. |
| 06251972 | Voucher Analysis Services | 20140624 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Updated the VRC (Vendor Review Committee) log for R. Leal (EFH) for the Critical Vendor meeting which discusses which vendors want to settle. |
| 06251972 | Voucher Analysis Services | 20140624 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Continued to update the reconciliation for vendor D1 to reflect updates from the Vendor as of 6/24/14 |
| 06251972 | Voucher Analysis Services | 20140624 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Perform date range analysis of invoices assigned on 6/24/14 within the Maximo all-service category for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140624 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Coded invoices from Key Alliance vendors for release as of 6/24/14 |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140624 | Milner, Aaron | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Continued to update EFH IA log to reflect last weeks invoice /status for the period of 6/12-6/23 |
| 06251972 | Voucher Analysis Services | 20140624 | Milner, Aaron | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Continued to analyze date ranges of Maximo all service invoices assigned on 6/24/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140624 | Milner, Aaron | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Updated EFH IA log to reflect voucher analysis performed/status; 6/12-6/23 |
| 06251972 | Voucher Analysis Services | 20140624 | Douthey, Amy | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed 5 IMP (immediate pay) vouchers received on 6/23/14 to assign classification for processing |
| 06251972 | Voucher Analysis Services | 20140624 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Utilities meeting to discuss vendor V1 invoices with R. Leal (EFH) and Z. Molnar (KPMG) |
| 06251972 | Voucher Analysis Services | 20140624 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 5 IMP vouchers assigned on 6/24/14 - classified as POST |
| 06251972 | Voucher Analysis Services | 20140624 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Reviewed 12 insufficient docs vouchers assigned on 6/24/14 in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140624 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 34 PMMS paper vouchers in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140624 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed 45 Utilities vouchers in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140624 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with L. Lindsey (EFH) to discuss voucher analysis for categorization of 46 vendor P5 vouchers into POST, PREO, 503B9 holding reasons (payment dates ranged from 4/25/14 through 8/8/14). |
| 06251972 | Voucher Analysis Services | 20140624 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed 26 vendor P5 vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/24/14 (payment dates ranged from 4/25/14 through 8/8/14). |
| 06251972 | Voucher Analysis Services | 20140624 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Analyzed 20 additional vendor P5 vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/24/14 (payment dates ranged from 4/25/14 through 8/8/14). |
| 06251972 | Voucher Analysis Services | 20140624 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed and concurrently released vouchers under the customer programs and wages motion as of 6/24/14 |
| 06251972 | Voucher Analysis Services | 20140624 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Analyzed vouchers that had been previously identified as having INSUFF / NO DOCS for  6 vendors as of 6/24/14 to determine if adequate support available to classify |
| 06251972 | Voucher Analysis Services | 20140624 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed vouchers that had been previously identified as having INSUFF / NO DOCS for  8 additional vendors as of 6/24/14 |
| 06251972 | Voucher Analysis Services | 20140624 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Worked with R. Furr (Sungard) to refine coding logic for auto flagging process to increase accuracy of the process based on experience with nuances of voucher review processes. |
| 06251972 | Voucher Analysis Services | 20140624 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Performed analysis of OCP vendors as of 6/24/14 whose POST invoices were being placed in a Deferred status because necessary legal documentation had not been completed. |
| 06251972 | Voucher Analysis Services | 20140624 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.0 | $ 500.00 | Analyzed specific vendor for reconciliation / payment in order to determine how a Letter of Credit drawdown should be applied to the invoices in the system. |
| 06251972 | Voucher Analysis Services | 20140624 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.7 | $ 675.00 | Met with L. Lindsey (EFH) to determine appropriate use of files for specific vendor that required time reporting file in order make a determination of prep and post amounts. |
| 06251972 | Voucher Analysis Services | 20140624 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Uploaded 97 Maximo All-service vouchers into the system. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140624 | Ballard, Tripp | Associate - Advisory | $  125 | 0.4 | $      50.00 | Analyzed 5 Maximo All-service debit vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/24/14. |
| 06251972 | Voucher Analysis Services | 20140624 | Ballard, Tripp | Associate - Advisory | $  125 | 0.6 | $      75.00 | Analyzed 37 Retail vouchers being held for having NO DOCS in the ARMS system assigned as of 6/24/14 to evaluate additional support received |
| 06251972 | Voucher Analysis Services | 20140624 | Ballard, Tripp | Associate - Advisory | $  125 | 0.8 | $    100.00 | Analyzed 16 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/24/14. (filtered based off of invoice amount). |
| 06251972 | Voucher Analysis Services | 20140624 | Ballard, Tripp | Associate - Advisory | $  125 | 1.2 | $    150.00 | Analyzed 61 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/24/14 (filtered based off of shortest payment terms in an effort to satisfy requirements for the Q2 closing). |
| 06251972 | Voucher Analysis Services | 20140624 | Ballard, Tripp | Associate - Advisory | $  125 | 1.6 | $    200.00 | Analyzed 32 vouchers classified as hold as of 6/24/14 concurrently noting respective voucher numbers provide to S. Williams (EFH) to reach out to vendors for more documentation. |
| 06251972 | Voucher Analysis Services | 20140624 | Ballard, Tripp | Associate - Advisory | $  125 | 4.0 | $    500.00 | Analyzed 70 vouchers with hold reasons as of 6/24/14 concurrently noting voucher numbers to provide to S. Williams (EFH) to reach out to vendors for more documentation. |
| 06251972 | Voucher Analysis Services | 20140624 | Molnar, Zack | Associate - Advisory | $  125 | 1.1 | $    137.50 | Prepare report detailing key metrics on 6/24/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140624 | Molnar, Zack | Associate - Advisory | $  125 | 1.3 | $    162.50 | Analyzed EZPay employee vouchers for categorization into PREO, POST or SPLIT ~300 vouchers |
| 06251972 | Voucher Analysis Services | 20140624 | Molnar, Zack | Associate - Advisory | $  125 | 1.6 | $    200.00 | Analyzed EZPay non-employee vouchers for categorization into PREO, POST or SPLIT on 6/24/14 ~50 vouchers (Non-employee vouchers take longer to analyze because there is more documentation involved) |
| 06251972 | Voucher Analysis Services | 20140624 | Molnar, Zack | Associate - Advisory | $  125 | 1.8 | $    225.00 | Analyzed LGRP vouchers  for categorization into PREO, POST or SPLIT on 6/24/14 ~140 vouchers |
| 06251972 | Voucher Analysis Services | 20140624 | Molnar, Zack | Associate - Advisory | $  125 | 3.4 | $    425.00 | Reviewed SPLIT vouchers as of 6/24/14 to ensure correctness on both Poland Capgemini team/ KPMG team |
| 06251972 | Voucher Analysis Services | 20140625 | Bhai, Aamir | Associate - Advisory | $  125 | 0.9 | $    112.50 | Analyzed additional invoice received from vendor C5 as of 6/25/14 to classify as PRE, POST, 503b9, or SPLIT. |
| 06251972 | Voucher Analysis Services | 20140625 | Bhai, Aamir | Associate - Advisory | $  125 | 0.9 | $    112.50 | Continued to work on the vendor D1 Credit as of 6/25/14 confirming the amounts that we have in our PREO category. |
| 06251972 | Voucher Analysis Services | 20140625 | Bhai, Aamir | Associate - Advisory | $  125 | 1.1 | $    137.50 | Analyzed vendor 11 invoices that were received from the client as of 6/25/14 to assess additional support. |
| 06251972 | Voucher Analysis Services | 20140625 | Bhai, Aamir | Associate - Advisory | $  125 | 1.3 | $    162.50 | Updated the VRC (vendor review committee) log to provide to R. Leal (EFH) for his meeting on Thursday morning. |
| 06251972 | Voucher Analysis Services | 20140625 | Bhai, Aamir | Associate - Advisory | $  125 | 1.8 | $    225.00 | Reviewed B4 invoices to ensure that all invoices received had been vouched / recorded in our daily analysis sheet as of 6/25/14 |
| 06251972 | Voucher Analysis Services | 20140625 | Bhai, Aamir | Associate - Advisory | $  125 | 3.2 | $    400.00 | Analyzed and concurrently released producers discount / PREO amounts to match the amounts that were settled on by the Vendor as of 6/25/14 |
| 06251972 | Voucher Analysis Services | 20140625 | Bhai, Aamir | Associate - Advisory | $  125 | 3.8 | $    475.00 | Analyzed 140 PMMS vouchers assigned on 6/25/14 that were in the category for payments due by 6/30. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140625 | Milner, Aaron | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Reanalyzing invoices from the pending analysis category as of 6/25/14 (including invoices we were not able to analyze in the past or ones we were waiting on documentation) for the purpose of coding for holding or releasing. 549 invoices in category |
| 06251972 | Voucher Analysis Services | 20140625 | Milner, Aaron | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Continued reanalyzing invoices from the pending analysis category as of 6/25/14 including invoices we were not able to analyze in the past or ones we were waiting on documentation for. 549 invoices in category |
| 06251972 | Voucher Analysis Services | 20140625 | Milner, Aaron | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Began analyzing the date ranges of Maximo all-service invoices assigned on 6/25/14-68 invoices assigned initially in order to assign classification |
| 06251972 | Voucher Analysis Services | 20140625 | Milner, Aaron | Associate - Advisory | $ 125 | 4.8 | $ 600.00 | Continued reanalyzing invoices from the pending analysis category as of 6/25/14 including invoices we were not able to analyze in the past or ones we were waiting on documentation for. 549 invoices in category (task started earlier in the day) |
| 06251972 | Voucher Analysis Services | 20140625 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Utilities meeting to discuss vendor V1 invoices with P. Bennett (KPMG) and R. Leal, J. Mezger, D. Fitzgerald (EFH) |
| 06251972 | Voucher Analysis Services | 20140625 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 11 vendor T1 vouchers in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140625 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 2 Vendor T vouchers assigning classification as SPLIT |
| 06251972 | Voucher Analysis Services | 20140625 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed vendor V1 vouchers as of 6/25/14 in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140625 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed 32 "no documentation" vouchers assigned on 6/25/14 in order to classify as POST, PREO or SPLIT or requiring additional documentation. |
| 06251972 | Voucher Analysis Services | 20140625 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 73 vouchers classified as Insufficient docs to categorize as POST, PREO or SPLIT concurrently noting those still requiring follow- up with approvers on vouchers with insufficient documentation |
| 06251972 | Voucher Analysis Services | 20140625 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 84 vouchers classified as Insufficient docs to categorize as POST, PREO or SPLIT concurrently noting those still requiring follow- up with approvers on vouchers with insufficient documentation |
| 06251972 | Voucher Analysis Services | 20140625 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Uploaded all available documentation for vouchers flagged as INSUFF / NO DOCS as of 6/25/14 on Olympus Accounts Payable SharePoint for EFH Internal Audit review |
| 06251972 | Voucher Analysis Services | 20140625 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Reconciled list of customer programs motion releases to list of approvals as of 6/25/14 concurrently releasing as CP01 or POST as appropriate |
| 06251972 | Voucher Analysis Services | 20140625 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Performed analysis of Letter of Credit drawdown for vendor P5 as of 6/25/14 to determine what amount of credit to apply to all unpaid invoices in pre-petition / post-petition |
| 06251972 | Voucher Analysis Services | 20140625 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Documented current state of the customer programs motion release process concurrently documenting proposed future state to increase efficiency of process |
| 06251972 | Voucher Analysis Services | 20140625 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Reviewed samples with EFH management team focusing on portion of 6/30 balance justification |
| 06251972 | Voucher Analysis Services | 20140625 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.7 | $ 675.00 | Developed new reporting methodology along with views to provide distinct views of Overdue EFH invoices that were due for 6/30, end of quarter court-mandated reporting |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140625 | Bennett, Tricia | Manager - Advisory | $ | 250 | 2.9 | $ | 725.00 | Reviewed vendor / vouchers that contained the largest dollar values that were due prior to 6/30 in order to escalate these items to facilitate resolution. |
| 06251972 | Voucher Analysis Services | 20140625 | Ballard, Tripp | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Analyzed 20 Retail vouchers being held for having NO DOCS in the ARMS system assigned as of 6/25/14 to evaluate support in order to classify |
| 06251972 | Voucher Analysis Services | 20140625 | Ballard, Tripp | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Analyzed 20 Maximo All-service vouchers  for categorization into POST, PREO, or holding reasons assigned as of 6/25/14. |
| 06251972 | Voucher Analysis Services | 20140625 | Ballard, Tripp | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Analyzed 25 Retail vouchers being held for having NO DOCS in the ARMS system assigned as of 6/25/14 |
| 06251972 | Voucher Analysis Services | 20140625 | Ballard, Tripp | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Analyzed 21 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/25/14. |
| 06251972 | Voucher Analysis Services | 20140625 | Ballard, Tripp | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Analyzed 24 Retail vouchers in the ARMS system assigned as of 6/25/14 in order to assign classification |
| 06251972 | Voucher Analysis Services | 20140625 | Ballard, Tripp | Associate - Advisory | $ | 125 | 1.7 | $ | 212.50 | Analyzed 45 All-service Maximo vouchers being held for no documentation or insufficient documentation that had payment dates on or prior to 6/30 concurrently flagging to track which vouchers had been reached out for multiple times. |
| 06251972 | Voucher Analysis Services | 20140625 | Ballard, Tripp | Associate - Advisory | $ | 125 | 3.5 | $ | 437.50 | Analyzed 73 All-service Maximo vouchers being held for no documentation or insufficient documentation that had payment dates on or prior to 6/30 concurrently flagging to track which vouchers had been reached out for multiple times. |
| 06251972 | Voucher Analysis Services | 20140625 | Ballard, Tripp | Associate - Advisory | $ | 125 | 3.7 | $ | 462.50 | Analyzed 84 All-service Maximo vouchers being held for no documentation or insufficient documentation that had payment dates on or prior to 6/30 concurrently flagging to track which vouchers had been reached out for multiple times. |
| 06251972 | Voucher Analysis Services | 20140625 | Molnar, Zack | Associate - Advisory | $ | 125 | 1.1 | $ | 137.50 | Analyzed DSFL vouchers for categorization into PREO, POST or SPLIT on 6/25/14 ~35 vouchers |
| 06251972 | Voucher Analysis Services | 20140625 | Molnar, Zack | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Prepare report detailing key metrics on 6/25/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140625 | Molnar, Zack | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Analyzed TELC vouchers for categorization into PREO, POST or SPLIT assigned on 6/25/14 ~70 vouchers |
| 06251972 | Voucher Analysis Services | 20140625 | Molnar, Zack | Associate - Advisory | $ | 125 | 3.3 | $ | 412.50 | Analyzed "Insufficient and missing documents" vouchers for categorization into PRE/POST/SPLIT assigned on 6/25/14 |
| 06251972 | Voucher Analysis Services | 20140625 | Molnar, Zack | Associate - Advisory | $ | 125 | 3.6 | $ | 450.00 | Reviewed SPLIT vouchers as of 6/25/14 to ensure correctness on both Poland Capgemini team/ KPMG team |
| 06251972 | Voucher Analysis Services | 20140625 | Molnar, Zack | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Analyzed PMMS paper vouchers on 6/25/14 for categorization into PREO, POST, SPLIT, etc ~220 vouchers |
| 06251972 | Voucher Analysis Services | 20140626 | Bhai, Aamir | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Analyzed vendor C6 invoices to mark PRE, POST, 503B9, and SPLIT in the system as of 6/26/14 |
| 06251972 | Voucher Analysis Services | 20140626 | Bhai, Aamir | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Released vendor P2 credits as of 6/26/14 so they could be IMP'ed (immediate payment) to the Vendor. |
| 06251972 | Voucher Analysis Services | 20140626 | Bhai, Aamir | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Continued: Prepared Vendor Reconciliation for vendor B4 as of 6/26/14 calculating all splits related to it to determine which amounts were PRE, POST, and how much was actually due |
| 06251972 | Voucher Analysis Services | 20140626 | Bhai, Aamir | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Created discount form to release vendor P2 invoices from the system to the vendor as of 6/26/14. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140626 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Consolidated vendor C6 invoices that dealt with credits/ other debits related to vendor C6 per client request |
| 06251972 | Voucher Analysis Services | 20140626 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed new vendor J2 invoices received from the vendor as of 6/26/14 to determine if they were SPLIT, PREO, POST, or 503b9. |
| 06251972 | Voucher Analysis Services | 20140626 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Prepared Vendor Reconciliation for vendor B4 as of 6/26/14 calculating all splits related to it to determine which amounts were PRE, POST, and how much was actually due |
| 06251972 | Voucher Analysis Services | 20140626 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with L. Lindsey (EFH) and A. Douthey (KPMG) regarding solutions to complex coded vouchers. |
| 06251972 | Voucher Analysis Services | 20140626 | Milner, Aaron | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Continue to analyze date ranges of invoices in the backlog of overdue invoices as of 6/26/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140626 | Milner, Aaron | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed date ranges of invoices in the backlog as of 6/26/14 for the purpose of coding for holding or releasing based on newly provided service date ranges |
| 06251972 | Voucher Analysis Services | 20140626 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Continue to analyze backlog of overdue invoices continuing from the previous day is the Q2 filing is 06/30/14 so we must clear out all invoices with 6/30/14 payment date. |
| 06251972 | Voucher Analysis Services | 20140626 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyze backlog of overdue invoices coded as "complex, Insuff, and no docs" as of 6/26/14 as the Q2 filing is 06/30/14 so we must clear out all invoices with 6/30/14 payment date. |
| 06251972 | Voucher Analysis Services | 20140626 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with L. Lindsey and A. Milner (KPMG) to discuss COMPLEX voucher issues |
| 06251972 | Voucher Analysis Services | 20140626 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 14 IMP PMMS vouchers as POST |
| 06251972 | Voucher Analysis Services | 20140626 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 52 PMMS vouchers in order to classify as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140626 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 65 PMMS paper vouchers to categorize as POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140626 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 71 PMMS vouchers and classified POST, PREO or SPLIT |
| 06251972 | Voucher Analysis Services | 20140626 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Refreshed analysis of Letter of Credit drawdown for vendor P5 as of 6/26/14 to determine what amount of credit to apply to all unpaid invoices in pre-petition / post-petition |
| 06251972 | Voucher Analysis Services | 20140626 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 8 vendors assigned on 6/26/14 |
| 06251972 | Voucher Analysis Services | 20140626 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 7 additional vendors assigned on 6/26/14 |
| 06251972 | Voucher Analysis Services | 20140626 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 4 additional vendors assigned on 6/26/14 |
| 06251972 | Voucher Analysis Services | 20140626 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Prepared weekly reporting as of 6/26/14 to provide to EFH to manage the voucher analysis process focusing on volume / quality |
| 06251972 | Voucher Analysis Services | 20140626 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Revised overdue voucher analysis reporting based on EFH requests. |
| 06251972 | Voucher Analysis Services | 20140626 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.7 | $ 675.00 | Reviewed invoices with highest dollar amounts as of 6/26/14 due by 6/30 in order to drive the down the value of unclassified dollars for the quarter end reporting period. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140626 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Reviewed requested supporting documentation received from external vendors forwarded to the team by S. Williamson (EFH) prior to uploading to SharePoint site. |
| 06251972 | Voucher Analysis Services | 20140626 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Reviewed specific vouchers provided by R. Leal (EFH) as of 6/26/14 concurrently creating summary documentation with necessary supporting documentation. |
| 06251972 | Voucher Analysis Services | 20140626 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed 25 Retail vouchers being held for having NO DOCS in the ARMS system assigned as of 6/26/14 |
| 06251972 | Voucher Analysis Services | 20140626 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Update retail splits completed on 6/25/14 prior to Z. Molnar's (KPMG) review. |
| 06251972 | Voucher Analysis Services | 20140626 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed retail documentation for 6 vouchers provided by A. Ball and T. Wall (EFH) to determine if the vouchers could be coded to be released for payment. |
| 06251972 | Voucher Analysis Services | 20140626 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed 4 internal audit responses to previously coded / reviewed vouchers in order to determine next steps to resolve. |
| 06251972 | Voucher Analysis Services | 20140626 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Reviewed 24 Maximo All-services vouchers filtered on "in progress," pay by or prior to 6/30 in order to code as hold or release |
| 06251972 | Voucher Analysis Services | 20140626 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzed 20 Retail vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/26/14 |
| 06251972 | Voucher Analysis Services | 20140626 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Reviewed 18 Retail All-service voucher range assigned on 6/26/13 that were filtered on pending status, or pay by 6/30 or prior to 6/30 to code as hold or release |
| 06251972 | Voucher Analysis Services | 20140626 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Reviewed specific invoices with large money splits assigned as of 6/26/14 per manager directive |
| 06251972 | Voucher Analysis Services | 20140626 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Reviewed requested supporting documentation received for 32 vouchers from external vendors provided to the team by S. Williamson (EFH) to evaluate adequacy for support purposes |
| 06251972 | Voucher Analysis Services | 20140626 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Review 95 Max All-service vouchers filtered by pending status, insufficient or no-docs concurrently noting vouchers still needing documentation. |
| 06251972 | Voucher Analysis Services | 20140626 | Molnar, Zack | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed TELC vouchers for categorization into PREO, POST or SPLIT on 6/26/14 ~50 vouchers. |
| 06251972 | Voucher Analysis Services | 20140626 | Molnar, Zack | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed EZPay employee vouchers for categorization into PREO, POST or SPLIT on 6/26/14 ~250 vouchers |
| 06251972 | Voucher Analysis Services | 20140626 | Molnar, Zack | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Prepare report detailing key metrics on 6/26/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140626 | Molnar, Zack | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed batch upload vouchers assigned on 6/26/14 for categorization into PREO, POST,  SPLIT ~125 vouchers |
| 06251972 | Voucher Analysis Services | 20140626 | Molnar, Zack | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Reviewed SPLIT vouchers as of 6/26/14 to ensure correctness on both Poland Capgemini team/ KPMG team |
| 06251972 | Voucher Analysis Services | 20140626 | Molnar, Zack | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed PMMS paper vouchers on 6/26/14 for categorization into PREO, POST, SPLIT, etc ~175 vouchers |
| 06251972 | Voucher Analysis Services | 20140627 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Continued to work on B4 reconciliation with R. Leal (EFH) to determine correct payment. |
| 06251972 | Voucher Analysis Services | 20140627 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Released vendor C6 credits as of 6/27/14 concurrently marking as IMP (immediate payment) the amounts to release immediately. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140627 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Conference call with R. Leal (EFH), L. Lindsey (EFH), T. Dennis (EFH), and P. Seidler (EFH) to review what needs to be released for vendor B4 as of 6/27/14. |
| 06251972 | Voucher Analysis Services | 20140627 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Released and concurrently coded all vendor B4 credits / debits needed to be released to the client as of 6/27/14 |
| 06251972 | Voucher Analysis Services | 20140627 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyze backlog of overdue invoices for which no service date range was previously available as of 6/27/14 as the Q2 filing is 06/30/14 so we must clear out all invoices with 6/30/14 payment date. |
| 06251972 | Voucher Analysis Services | 20140627 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyze service date ranges of invoices in Key alliance backlog as of 6/27/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140627 | Milner, Aaron | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Continue to analyze service date ranges of invoices in "Insuff/no docs" invoice category backlog as of 6/27/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140627 | Milner, Aaron | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyze service date ranges of invoices in "Insuff/no docs" invoice category backlog as of 6/27/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140627 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Continue to analyze service date ranges of invoices in "Insuff/no docs" invoice category backlog as of 6/27/14 for the purpose of coding for holding or releasing (large number of invoices in this category) |
| 06251972 | Voucher Analysis Services | 20140627 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 4 vendors assigned on 6/27/14 |
| 06251972 | Voucher Analysis Services | 20140627 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 5 additional vendors assigned on 6/27/14 |
| 06251972 | Voucher Analysis Services | 20140627 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Performed voucher analysis on invoices from the Daily Voucher Review Template as of 6/27/14 with credit balances to determine pre-petition or post-petition activity |
| 06251972 | Voucher Analysis Services | 20140627 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Status reporting meeting with R. Leal (EFH) to set expectations for weekend work for the team. |
| 06251972 | Voucher Analysis Services | 20140627 | Bennett, Tricia | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Met with EFH IA (B. Johnson, G. Herndon and D. Guidry) to develop plan to obtain their assistance in reviewing invoices that were due by 6/30 but were in Insuff/ no docs/ complex categories. |
| 06251972 | Voucher Analysis Services | 20140627 | Bennett, Tricia | Manager - Advisory | $ 250 | 3.4 | $ 850.00 | Reviewed newly entered invoice for vendors along with corresponding vouchers that contained the largest dollar values that were due prior to 6/30 in order to escalate these items in order to make conclusions about the appropriate classification |
| 06251972 | Voucher Analysis Services | 20140627 | Bennett, Tricia | Manager - Advisory | $ 250 | 3.8 | $ 950.00 | Provided guidance to team working on invoices due by 6/30 on how to drive resolution to specific invoices. |
| 06251972 | Voucher Analysis Services | 20140627 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed specific Business Units for vouchers listed with "Multiple" business units in the daily voucher review as of 6/27/14 |
| 06251972 | Voucher Analysis Services | 20140627 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed 11 Maximo Non-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/27/14 |
| 06251972 | Voucher Analysis Services | 20140627 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 30 Retail vouchers being held for having NO DOCS or in queue in the ARMS system assigned as of 6/27/14 to determine if adequate support available to classify |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140627 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed requested supporting documentation received for 17 vouchers from external vendors provided to the team by S. Williamson (EFH) as of 6/27/14 prior to uploading supporting documentation to SharePoint site. |
| 06251972 | Voucher Analysis Services | 20140627 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed 46 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/27/14. |
| 06251972 | Voucher Analysis Services | 20140627 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 33 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/27/14. |
| 06251972 | Voucher Analysis Services | 20140627 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed 12 vouchers that A. Ball (EFH) provided requested documentation for to evaluate as support for classification. |
| 06251972 | Voucher Analysis Services | 20140627 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Performed / confirmed 25 D. Faranetta approvals assigned as of 6/27/14 |
| 06251972 | Voucher Analysis Services | 20140627 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 52 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/27/14 (Filtered based off of "pending" vouchers) |
| 06251972 | Voucher Analysis Services | 20140627 | Molnar, Zack | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed EZPay non-employee vouchers for categorization into PREO, POST or SPLIT on 6/27/14 ~10 vouchers (Non-employee vouchers take longer to analyze because there is more documentation involved) |
| 06251972 | Voucher Analysis Services | 20140627 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed LGRP vouchers for categorization into PREO, POST,  SPLIT ~30 vouchers |
| 06251972 | Voucher Analysis Services | 20140627 | Molnar, Zack | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Prepare report detailing key metrics on 6/27/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140627 | Molnar, Zack | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed DSFL vouchers assigned on 6/27/14 for categorization into PREO, POST,  SPLIT ~55 vouchers |
| 06251972 | Voucher Analysis Services | 20140627 | Molnar, Zack | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed PMMS paper vouchers assigned on 6/27/14 for categorization into PREO, POST, SPLIT, etc ~150 vouchers |
| 06251972 | Voucher Analysis Services | 20140627 | Molnar, Zack | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Reviewed SPLIT vouchers as of 6/27/14 to ensure correctness on both Poland Capgemini team/ KPMG team |
| 06251972 | Voucher Analysis Services | 20140628 | Milner, Aaron | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Continued to analyze in queue vouchers from the Maximo all service categories assigned on 6/28/14 for the purpose of coding for holding or releasing (continuation of task started earlier in day) |
| 06251972 | Voucher Analysis Services | 20140628 | Milner, Aaron | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed in queue vouchers from the Maximo "all service" category assigned on 6/28/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140628 | Milner, Aaron | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed in queue vouchers from the Maximo "some service" category assigned on 6/28/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140628 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Refreshed analysis of Letter of Credit drawdown as of 6/28/14 for vendor P5 to determine what amount of credit to apply to all unpaid invoices in pre-petition / post-petition |
| 06251972 | Voucher Analysis Services | 20140628 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Performed voucher analysis on invoices from the Daily Voucher Review Template as of 6/28/14 under Maximo all service category to determine pre-petition or post-petition activity |
| 06251972 | Voucher Analysis Services | 20140628 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzed 15 Maximo Non-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/28/14. |
| 06251972 | Voucher Analysis Services | 20140628 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Analyzed 28 Retail vouchers being held for having NO DOCS or in queue in the ARMS system assigned as of 6/28/14 for categorization into POST, PREO, or holding reasons |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140628 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Reviewed requested supporting documentation received for 14 vouchers from external vendors provided to the team by S. Williamson (EFH) as of 6/28/14 to evaluate adequacy of support for further classification |
| 06251972 | Voucher Analysis Services | 20140628 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyzed 70 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/28/14. |
| 06251972 | Voucher Analysis Services | 20140628 | Molnar, Zack | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Prepare report detailing key metrics on 6/28/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140628 | Molnar, Zack | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed SPLIT vouchers as of 6/28/14 to ensure correctness on both Poland Capgemini team/ KPMG team |
| 06251972 | Voucher Analysis Services | 20140628 | Molnar, Zack | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed PMMS paper vouchers assigned on 6/28/14 for categorization into PREO, POST, SPLIT, etc ~300 vouchers |
| 06251972 | Voucher Analysis Services | 20140630 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed vendor G4 payments that were due for May to determine classification (POST). |
| 06251972 | Voucher Analysis Services | 20140630 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed vendor P3 invoices that were received as of 6/30/14 for payments that needed to be released today. |
| 06251972 | Voucher Analysis Services | 20140630 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Continued: Analyzed all vouchers that needed to be paid out by 6/30 for the Q2 reporting date in order to classify |
| 06251972 | Voucher Analysis Services | 20140630 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed vendor W2 invoices that came into the system as of 6/30/14 so they can be reconciled per the VRC. |
| 06251972 | Voucher Analysis Services | 20140630 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed all vouchers that needed to be paid out by 6/30 for the Q2 reporting date to apply classification |
| 06251972 | Voucher Analysis Services | 20140630 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with M. Elliott (vendor P5) S. Williams (vendor P5) R. Leal (EFH) to address Vendor P5 complex and insufficient and no documents invoices |
| 06251972 | Voucher Analysis Services | 20140630 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with K. Stone, R. Leal (EFH), M. Elliott, S. Williams (Pinnacle), A. Bhai, G. Ballard, Z. Molnar, A. Douthey, J. Kuo, and H. Waggoner (KPMG) to discuss complex invoice process |
| 06251972 | Voucher Analysis Services | 20140630 | Milner, Aaron | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Continuing re-analyzing invoices from a backlog of invoices coded as missing documentation as of 6/30/14 to determine if they can be released |
| 06251972 | Voucher Analysis Services | 20140630 | Milner, Aaron | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Analyzing voucher service dates for past due invoices either marked complex or Insuff docs as of 6/30/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140630 | Milner, Aaron | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Continue analyzing voucher service dates for past due invoices either marked for complex or Insuff docs as of 6/30/14 for the purpose of coding for holding or releasing |
| 06251972 | Voucher Analysis Services | 20140630 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed 9 new retail vouchers as of 6/30/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS -payment dates were 6/30/14. |
| 06251972 | Voucher Analysis Services | 20140630 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed 14 Maximo All-Service vouchers previously labeled as "No Docs" assigned on 6/30/14 to determine if classification could be performed for categorization into POST, PREO, 503B9 holding reasons (payment dates ranged from 7/3/14 through 8/19/14). |
| 06251972 | Voucher Analysis Services | 20140630 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Began a SPLIT calculation for invoice number xxx62. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140630 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed 26 retail vouchers assigned on 6/30/14 that previously had no invoices uploaded into the EFH ARMS system to determine if documentation had been uploaded in order to classify as POST, PREO, 503B9 holding reasons (payment dates ranged from 6/29/14 through 8/9/14). |
| 06251972 | Voucher Analysis Services | 20140630 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Attended a meeting to discuss a review of approximately 10 Maximo vouchers classified as "INSUFFICIENT DOCS" to determine if the classification of "INSUFFICIENT DOCS" is a correct voucher classification.  H. Waggoner (KPMG), Z. Molnar (KPMG), A. Bhai (KPMG), A. Milner, (KPMG), J. Kuo (KPMG), L. Lindsey (EFH), R. Leal (EFH), G. Ballard (KPMG), S. Leal (vendor P5), M. Elliott (vendor P5), K. Stone (EFH) |
| 06251972 | Voucher Analysis Services | 20140630 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Analyzed 48 new retail vouchers as of 6/30/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS (payment dates ranged from 6/30/14 through 8/29/14). |
| 06251972 | Voucher Analysis Services | 20140630 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Reviewed 43 Maximo All-Service voucher range assigned on 6/30/14 previously labeled as "No Docs" to determine if classification could be performed  for categorization into POST, PREO, 503B9 holding reasons. |
| 06251972 | Voucher Analysis Services | 20140630 | Waggoner, Holly | Associate - Advisory | $ 125 | 4.3 | $ 537.50 | Analyzed 104  Maximo Non-service vouchers for categorization into POST, PREO, 503B9 holding reasons assigned as of 6/30/14 (payment dates ranged from  7/18/14 through 8/23/14). |
| 06251972 | Voucher Analysis Services | 20140630 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with K. Stone (EFH) to discuss vouchers that had previously been identified as COMPLEX with R. Leal, K. Stone (all EFH). |
| 06251972 | Voucher Analysis Services | 20140630 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Refreshed analysis of Letter of Credit drawdown as of 6/30/14  for vendor P5 to determine what amount of credit to apply to all unpaid invoices in pre-petition / post-petition and concurrently entered into the AP system with non-PO form |
| 06251972 | Voucher Analysis Services | 20140630 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 6/30/14 for 5 vendors |
| 06251972 | Voucher Analysis Services | 20140630 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 6/30/14 for 6  additional vendors |
| 06251972 | Voucher Analysis Services | 20140630 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 6/30/14 for 7 additional vendors |
| 06251972 | Voucher Analysis Services | 20140630 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed vendor T2 past due invoices as of 6/30/14 per provided documentation along with context from EFH personnel. |
| 06251972 | Voucher Analysis Services | 20140630 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed 30 Maximo Non-service pending analysis vouchers for categorization into POST, PREO, or holding reasons assigned as of 6/30/14 |
| 06251972 | Voucher Analysis Services | 20140630 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Performed / confirmed 16 D. Faranetta approvals assigned as of 6/30/14 |
| 06251972 | Voucher Analysis Services | 20140630 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Performed analysis for 22 vouchers assigned as of 6/30/14 including reviewing additional support, concurrently noting follow-up required with internal buyers requesting more supporting documentation. |
| 06251972 | Voucher Analysis Services | 20140630 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyze supporting documentation provided by internal buyers relating to 19 vouchers assigned on 6/30/14 for categorization into POST, PREO, or holding reasons |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140630 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Meeting with R. Leal (EFH) to review insufficient documents / complex held vouchers that are due for payment from 6/30 or before specifically targeting of large dollar amount vouchers being held for complex or insufficient documents reasons. |
| 06251972 | Voucher Analysis Services | 20140630 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Prepare report detailing key metrics on 6/30/14 to communicate status of voucher analysis at request of EFH and concurrently determine EFH needs going forward |
| 06251972 | Voucher Analysis Services | 20140630 | Molnar, Zack | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed EZPay non-employee vouchers for categorization into PREO, POST, SPLIT ~50 vouchers |
| 06251972 | Voucher Analysis Services | 20140630 | Molnar, Zack | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed batch upload vouchers on 6/30/14 for categorization into PREO, POST,  SPLIT ~180 vouchers |
| 06251972 | Voucher Analysis Services | 20140630 | Molnar, Zack | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed PMMS paper vouchers assigned on 6/30/14 for categorization into PREO, POST, SPLIT, etc ~100 vouchers |
| 06251972 | Voucher Analysis Services | 20140630 | Molnar, Zack | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Reviewed SPLIT vouchers as of 6/30/14 to ensure correctness on both Poland Capgemini team/ KPMG team |
| 07222640 | Voucher Analysis Services | 20140701 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed Vendor P3 support that was received from the vendor as of 7/1/14 to determine if associated invoice was PRE, POST, 503B9, or SPLIT. |
| 07222640 | Voucher Analysis Services | 20140701 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed further Vendor B4 invoices that were received from the vendor as of 7/1/14 in order to classify as PRE, POST, 503B9, or SPLIT. |
| 07222640 | Voucher Analysis Services | 20140701 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Updated the critical vendor log as of 7/01/14 to give VRC (Vendor Review Committee) an update on what critical vendors are outstanding. |
| 07222640 | Voucher Analysis Services | 20140701 | Milner, Aaron | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzing the date ranges of new in queue vouchers within Maximo assigned as of 7/1/14 to determine whether they are pre- or post- in nature |
| 07222640 | Voucher Analysis Services | 20140701 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Continuing to analyze the service dates of invoices related to service charges for Maximo all service vouchers--new invoices as of 07/01/14 |
| 07222640 | Voucher Analysis Services | 20140701 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 4 new retail vouchers as of 7/01/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. |
| 07222640 | Voucher Analysis Services | 20140701 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 3 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/01/14. |
| 07222640 | Voucher Analysis Services | 20140701 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Reviewed 62 retail vouchers assigned on 7/1/14 that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 6/29/14 through 8/29/14. |
| 07222640 | Voucher Analysis Services | 20140701 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 41 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/01/14. Payment dates ranged from 8/24/14 through 8/29/14. |
| 07222640 | Voucher Analysis Services | 20140701 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reviewed 62 Maximo All-Service vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/15/14 through 6/30/14. |
| 07222640 | Voucher Analysis Services | 20140701 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 7 vendors as of 7/1/14 |
| 07222640 | Voucher Analysis Services | 20140701 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/1/14 for 5 specific vendors |
| 07222640 | Voucher Analysis Services | 20140701 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/1/14 for Vendor B8 |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140701 | Bennett, Tricia | Manager - Advisory | $ 250 | 2.0 | $ 500.00 | Performed trending analysis to support planning on ramping down voucher analysis per client's request. |
| 07222640 | Voucher Analysis Services | 20140701 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed 65 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 7/1/14 |
| 07222640 | Voucher Analysis Services | 20140701 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Confirmed 14 D. Faranetta (EFH) approvals assigned as of 7/1/14 prior to uploading documentation to SharePoint |
| 07222640 | Voucher Analysis Services | 20140701 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reviewed requested supporting documentation provided by A. Ball (EFH) as of 7/1/14 prior to uploading provided documentation to SharePoint. |
| 07222640 | Voucher Analysis Services | 20140701 | Molnar, Zack | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Prepare report detailing key metrics on 7/01/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140701 | Molnar, Zack | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed SPLIT vouchers to ensure correctness for both Poland team / internal team as of 7/1/14 ~150 vouchers |
| 07222640 | Voucher Analysis Services | 20140701 | Molnar, Zack | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed PMMS paper vouchers assigned on 7/01/14 to categorize as PREO, POST, SPLIT, etc |
| 07222640 | Voucher Analysis Services | 20140702 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed Vendor P3 support that was received from the vendor in order to classify invoices as PRE, POST, 503B9, or SPLIT for week 6-16-6-22 and 6-23-6-29. |
| 07222640 | Voucher Analysis Services | 20140702 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed Vendor P2 invoices as of 7/2/14 to determine when EFH should take a credit |
| 07222640 | Voucher Analysis Services | 20140702 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed additional invoices received from Vendor B4 in order to create a new updated list of invoices in the EFH system for comparison purposes. |
| 07222640 | Voucher Analysis Services | 20140702 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Created a spreadsheet to show which Vendor B4 invoices were in our system along with which invoices were paid by EFH as of 7/2/14. This exercise was done to ensure that EFH was not paying the vendor twice. |
| 07222640 | Voucher Analysis Services | 20140702 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed Vendor R2 vouchers as of 7/2/14 to classify as pre, post, 503b9 or split. |
| 07222640 | Voucher Analysis Services | 20140702 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzing date ranges of new invoices / vouchers for all-service related invoices assigned on 7/2/14 to determine whether they are pre- or post- in nature |
| 07222640 | Voucher Analysis Services | 20140702 | Milner, Aaron | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Continuing to analyze the service dates of invoices related to service charges for Maximo all service vouchers--assigned as of 07/02/14 |
| 07222640 | Voucher Analysis Services | 20140702 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reanalyzed specific vendor invoices due to new documentation received as of 7/2/14 to determine if the invoices can be classified. |
| 07222640 | Voucher Analysis Services | 20140702 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed 54 new retail vouchers assigned as of 7/02/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 4/15/14 through 8/19/14. |
| 07222640 | Voucher Analysis Services | 20140702 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reviewed 51 Maximo Non-Service vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/28/14 through 8/19/14. |
| 07222640 | Voucher Analysis Services | 20140702 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed 27 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/02/14. Payment dates ranged from 7/12/14 through 8/30/14. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140702 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed 11 new retail vouchers as of 7/02/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. The payment date for all 11 vouchers was 7/15/14. |
| 07222640 | Voucher Analysis Services | 20140702 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reviewed 55 Maximo All-Service vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 7/29/14 through 7/29/14. |
| 07222640 | Voucher Analysis Services | 20140702 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed 16 vouchers that had a hold reason of no docs to determine if documentation provided by S. Williams (Pinnacle) provided enough information for categorization into POST, PREO, and/or 503B9 holding reasons. |
| 07222640 | Voucher Analysis Services | 20140702 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/2/14 for 6 vendors |
| 07222640 | Voucher Analysis Services | 20140702 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/2/14 for 5 additional vendors |
| 07222640 | Voucher Analysis Services | 20140702 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed vouchers as of 7/2/14 that had been previously identified as having INSUFF / NO DOCS for 4 specific vendors |
| 07222640 | Voucher Analysis Services | 20140702 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed requested documentation provided by S. Williams (Pinnacle) for 12 vouchers for the daily analysis file as of 7/2/14 to determine classification of vouchers |
| 07222640 | Voucher Analysis Services | 20140702 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 45 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 7/2/14. Filtered based off of invoice amount. |
| 07222640 | Voucher Analysis Services | 20140702 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Reviewed A. Ball (EFH) provided requests for release for 4 vouchers in order to update daily analysis file |
| 07222640 | Voucher Analysis Services | 20140702 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Reviewed requested documentation provided by S. Williams (Pinnacle) and concurrently updated 24 vouchers for the daily analysis file as of 7/2/14 prior to uploading documentation to SharePoint |
| 07222640 | Voucher Analysis Services | 20140702 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed A. Ball (EFH) provided requests for release, updated daily analysis and uploaded documentation to SharePoint. 3 vouchers. |
| 07222640 | Voucher Analysis Services | 20140702 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Review hard copy invoices assigned as of 7/2/14 for categorization into POST, PREO, or holding reasons. |
| 07222640 | Voucher Analysis Services | 20140702 | Molnar, Zack | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Prepare report detailing key metrics on 7/02/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140702 | Molnar, Zack | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed SPLIT vouchers to ensure correctness as of 7/02/14 for both Poland CapGemini team / internal team |
| 07222640 | Voucher Analysis Services | 20140702 | Molnar, Zack | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed PMMS paper vouchers assigned on 7/02/14 to categorize as PREO, POST, SPLIT, etc |
| 07222640 | Voucher Analysis Services | 20140702 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed TELC (telecommunications) vouchers assigned on 7/02/14 for categorization into PREO, POST, and/or SPLIT |
| 07222640 | Voucher Analysis Services | 20140702 | Molnar, Zack | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed batch upload vouchers assigned on 7/02/14 for categorization into PREO, POST, and/or SPLIT |
| 07222640 | Voucher Analysis Services | 20140703 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Created credit documents for Vendor W2 to facilitate release the next day. |
| 07222640 | Voucher Analysis Services | 20140703 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed utility vouchers that were received as of 7/03/14 which were past due in order to release for payment. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140703 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed some service / unknown vouchers that were received as of 7/03/14 that were past due in the daily analysis file in order to release for payment. |
| 07222640 | Voucher Analysis Services | 20140703 | Milner, Aaron | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzing the service date ranges for Maximo all service related invoices assigned on 7/3/14 to determine if pre or post |
| 07222640 | Voucher Analysis Services | 20140703 | Milner, Aaron | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzing the service date ranges for Maximo some service related invoices assigned on 7/3/14 to determine if pre or post |
| 07222640 | Voucher Analysis Services | 20140703 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzing service date ranges (billing periods) for utility bill invoices assigned on 7/3/14 to determine if pre or post |
| 07222640 | Voucher Analysis Services | 20140703 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 38 new retail vouchers as of 7/02/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. The payment dates for all 38 vouchers was 7/15/14. |
| 07222640 | Voucher Analysis Services | 20140703 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewed 44 retail vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/28/14 through 8/19/14. |
| 07222640 | Voucher Analysis Services | 20140703 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed 50 Maximo Non-Service vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 2/14/14 through 8/31/14. |
| 07222640 | Voucher Analysis Services | 20140703 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Reviewed  55 Maximo All-Service vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/17/14 through 7/1/14. |
| 07222640 | Voucher Analysis Services | 20140703 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/3/14 for 6 specific vendors |
| 07222640 | Voucher Analysis Services | 20140703 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/3/14 for 7 additional vendors |
| 07222640 | Voucher Analysis Services | 20140703 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/3/14 for 4 vendors |
| 07222640 | Voucher Analysis Services | 20140703 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed and concurrently confirmed 57 D. Faranetta (EFH) approvals assigned as of 7/3/14 prior to uploading documentation to SharePoint |
| 07222640 | Voucher Analysis Services | 20140703 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed 45 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 7/3/14. |
| 07222640 | Voucher Analysis Services | 20140703 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed 32 vouchers classified as hold as of 7/3/14 to determine current classification |
| 07222640 | Voucher Analysis Services | 20140703 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed requested documentation provided by S. Williams (Pinnacle) and concurrently updated 11 vouchers for the daily analysis file as of 7/3/14 prior to uploading documentation to SharePoint |
| 07222640 | Voucher Analysis Services | 20140703 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed 25 Maximo vouchers due past 7/3 date for categorization into POST, PREO, or holding reasons. Filtered based off of the highest amount owed. |
| 07222640 | Voucher Analysis Services | 20140703 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Reviewed and concurrently confirmed 71 D. Faranetta (EFH) approvals assigned as of 7/3/14 prior to uploading documentation to SharePoint |
| 07222640 | Voucher Analysis Services | 20140703 | Molnar, Zack | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Prepare report detailing key metrics on 7/03/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140703 | Molnar, Zack | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed SPLIT vouchers to ensure correctness as of 7/03/14 for both Poland CapGemini team / internal team |
| 07222640 | Voucher Analysis Services | 20140703 | Molnar, Zack | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed PMMS paper vouchers assigned on 7/03/14 to categorize as PREO, POST, SPLIT, etc |
| 07222640 | Voucher Analysis Services | 20140703 | Molnar, Zack | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed Insufficient / missing docs vouchers assigned on 7/03/14 for categorization into PRE/POST/SPLIT |
| 07222640 | Voucher Analysis Services | 20140707 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzing the service date ranges for Maximo all service related invoices assigned on 7/7/14 to classify as pre or post |
| 07222640 | Voucher Analysis Services | 20140707 | Milner, Aaron | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Continue analysis of the service date ranges for Maximo all service related invoices assigned on 7/7/14 to classify as pre or post |
| 07222640 | Voucher Analysis Services | 20140707 | Milner, Aaron | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Reanalyzed invoices assigned on 7/7/14 previously deemed as having insufficient or no documentation based on new information received to determine if the invoices can be classified. |
| 07222640 | Voucher Analysis Services | 20140707 | Douthey, Amy | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed 67 Pending Analysis vouchers assigned on 7/7/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140707 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 17 Utilities vouchers assigned on 7/7/14 to classify as POST, PREO or SPLIT |
| 07222640 | Voucher Analysis Services | 20140707 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed 49 PMMS paper vouchers assigned on 7/7/14 to classify as POST, PREO or SPLIT |
| 07222640 | Voucher Analysis Services | 20140707 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 19 current day vouchers assigned on 7/7/14 to classify as POST, PREO, or SPLIT |
| 07222640 | Voucher Analysis Services | 20140707 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 5 Vendor K1 immediate pay (IMP) vouchers assigned on 7/7/14 that had been marked as POST |
| 07222640 | Voucher Analysis Services | 20140707 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 6 new retail vouchers assigned as of 7/07/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. |
| 07222640 | Voucher Analysis Services | 20140707 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed 40 retail vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 6/29/14 through 8/17/14. |
| 07222640 | Voucher Analysis Services | 20140707 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 25 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/7/14. Payment dates ranged from 8/31/14 through 9/1/14. |
| 07222640 | Voucher Analysis Services | 20140707 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Reviewed 10 Maximo Non-Service vouchers that had a hold reason of no docs/insufficient doc (pending analysis) to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 6/6/14 through 8/26/14. |
| 07222640 | Voucher Analysis Services | 20140707 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Reviewed 48 Maximo All-Service vouchers that had a hold reason of insufficient doc (pending analysis) to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from April 2014 through 8/29/14. |
| 07222640 | Voucher Analysis Services | 20140707 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed 72 PMMS vouchers that had a hold reason of insufficient doc (pending analysis) to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/10/14 through 8/26/14. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140707 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Reviewed 62 PMMS vouchers that had a hold reason of No Docs (pending analysis) to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/17/14 through 8/26/14. |
| 07222640 | Voucher Analysis Services | 20140707 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Performed voucher analysis to determine pre-petition or post-petition activity for vendors with credit vouchers as of 7/7/14 |
| 07222640 | Voucher Analysis Services | 20140707 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/7/14 for 4 specific vendors |
| 07222640 | Voucher Analysis Services | 20140707 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Refreshed Vendor S1 settlement analysis to reflect most updated information from the AP system as of 7/7/14 |
| 07222640 | Voucher Analysis Services | 20140707 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/7/14 for 3 additional vendors |
| 07222640 | Voucher Analysis Services | 20140707 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Prepare report detailing key metrics on 7/07/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140707 | Molnar, Zack | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Analyzed SPLIT vouchers to ensure correctness as of 7/07/14 for both Poland CapGemini team / internal team |
| 07222640 | Voucher Analysis Services | 20140707 | Molnar, Zack | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed batch upload vouchers assigned on 7/07/14 for categorization into PREO, POST, and/or SPLIT |
| 07222640 | Voucher Analysis Services | 20140707 | Molnar, Zack | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed EZPay non-employee vouchers assigned on 7/07/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140707 | Molnar, Zack | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed (diesel fuel) DSFL vouchers assigned on 7/7/14 to ensure correctness |
| 07222640 | Voucher Analysis Services | 20140707 | Molnar, Zack | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed PMMS paper vouchers assigned on 7/07/14 to categorize as PREO, POST, SPLIT, etc |
| 07222640 | Voucher Analysis Services | 20140708 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Performed comprehensive review and concurrently created a list of Vendor B4 invoices as of 7/8/14 that needed to be released to the vendor to provide to EFH |
| 07222640 | Voucher Analysis Services | 20140708 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed invoices that were received from the vendor as of 7/8/14 in order to lower the count of insufficient and no documents (these invoices related to vouchers that did not have any documentation attached in EFH's system). |
| 07222640 | Voucher Analysis Services | 20140708 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Created Vendor B4 credit memo / debit p-o forms to release payments to Vendor B4 (credits memos were created because the EFH needed to take a credit on the current invoices). |
| 07222640 | Voucher Analysis Services | 20140708 | Milner, Aaron | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Perform analysis of the service date ranges for Maximo all service related invoices assigned on 7/8/14 to classify as pre or post |
| 07222640 | Voucher Analysis Services | 20140708 | Milner, Aaron | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Continue to perform analysis of the service date ranges for Maximo all service related invoices assigned on 7/8/14 to classify as pre or post |
| 07222640 | Voucher Analysis Services | 20140708 | Milner, Aaron | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Reanalyzed invoices assigned on 7/8/14 previously deemed as having insufficient or no documentation based on new information received to ascertain if they can be classified. |
| 07222640 | Voucher Analysis Services | 20140708 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed 64 PMMS paper vouchers assigned on 7/8/14 to classify as POST, PREO or SPLIT |
| 07222640 | Voucher Analysis Services | 20140708 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 19 Utilities vouchers assigned on 7/8/14 to classify as POST, PREO or SPLIT |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140708 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed 15 TUP vouchers assigned on 7/8/14 to classify as POST, PREO or SPLIT |
| 07222640 | Voucher Analysis Services | 20140708 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Created report of new TUP vendors for L. George and S. Deege (EFH) |
| 07222640 | Voucher Analysis Services | 20140708 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 6 IMP vouchers assigned on 7/8/14 to classify as POST, PREO or SPLIT |
| 07222640 | Voucher Analysis Services | 20140708 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed 9 new retail vouchers assigned as of 7/08/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates range from 7/8/14 through 8/25/14. |
| 07222640 | Voucher Analysis Services | 20140708 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Reviewed 39 retail vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 6/27/14 through 8/17/14. |
| 07222640 | Voucher Analysis Services | 20140708 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed 34 PMMS vouchers that had a hold reason of No Docs (pending analysis) to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/17/14 through 8/26/14. |
| 07222640 | Voucher Analysis Services | 20140708 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reviewed 38 Maximo Non-Service vouchers that had a hold reason of no docs/insufficient doc (pending analysis) to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 6/22/14 through 9/5/14. |
| 07222640 | Voucher Analysis Services | 20140708 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Reviewed 62 Maximo All-Service vouchers that had a hold reason of insufficient doc (pending analysis) to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/5/14 through 8/26/14. |
| 07222640 | Voucher Analysis Services | 20140708 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed invoices to locate specific vendor invoice for specific amount at request of client. |
| 07222640 | Voucher Analysis Services | 20140708 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/8/14 for 8 vendors |
| 07222640 | Voucher Analysis Services | 20140708 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Participated in meeting regarding Vendor S1 to discuss outstanding issues with the vendor settlement agreement. T. Williams, P. Anderson, P. Harwell, L. Lindsey (all EFH), J. Kuo (KPMG) |
| 07222640 | Voucher Analysis Services | 20140708 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/8/14 for 4 additional vendors |
| 07222640 | Voucher Analysis Services | 20140708 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Prepare report detailing key metrics on 7/08/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140708 | Molnar, Zack | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Analyzed SPLIT vouchers to ensure correctness as of 7/08/14 for both Poland CapGemini team / internal team |
| 07222640 | Voucher Analysis Services | 20140708 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed EZPay non-employee vouchers assigned on 7/08/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140708 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed DSFL vouchers assigned on 7/08/14 for categorization into PREO, POST, and/or SPLIT |
| 07222640 | Voucher Analysis Services | 20140708 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed LGRP vouchers assigned on 7/8/14 for categorization into PREO, POST, and/or SPLIT |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140708 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed Insufficient / missing docs vouchers assigned on 7/08/14 for categorization into PRE/POST/SPLIT |
| 07222640 | Voucher Analysis Services | 20140709 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed Vendor P3 support that was received from the vendor as of 7/9/14 to classify invoices as PRE, POST, 503B9, or SPLIT for week 6-23-6-29 and 6-30-7-6. |
| 07222640 | Voucher Analysis Services | 20140709 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed invoices that were received from the vendor as of 7/9/14 to lower the count of insufficient and no documents for 2 specific vendors |
| 07222640 | Voucher Analysis Services | 20140709 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Meeting with R. Leal (EFH), L. Lindsey (EFH), and J. Hickman (Vendor B4) to determine which invoices needed to be processed and which invoices we have in the EFH system. |
| 07222640 | Voucher Analysis Services | 20140709 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Prepared for meeting with R. Leal (EFH) to discuss Vendor J2 invoices pending by gathering specific invoices for discussion |
| 07222640 | Voucher Analysis Services | 20140709 | Milner, Aaron | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzing the service date ranges for Maximo all service related invoices assigned on 7/9/14 to classify as pre or post |
| 07222640 | Voucher Analysis Services | 20140709 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reanalyzing invoices with new documentation as of 7/9/14 previously coded with insufficient or no documentation to determine classification |
| 07222640 | Voucher Analysis Services | 20140709 | Milner, Aaron | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Continue analyzing the service date ranges for Maximo all service related invoices assigned on 7/9/14 to classify as pre or post |
| 07222640 | Voucher Analysis Services | 20140709 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Reanalyzing invoices from vendor L2 with new documentation received as of 7/9/14 |
| 07222640 | Voucher Analysis Services | 20140709 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Reanalyzed invoices assigned on 7/9/14 previously deemed as having insufficient or no documentation based on new information received to determine if they can be classified. |
| 07222640 | Voucher Analysis Services | 20140709 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | KPMG status meeting with F. Yogi, K. Pham, T. Bennett, Z. Molnar, H. Waggoner, A. Bhai, J. Kuo, and A. Douthey |
| 07222640 | Voucher Analysis Services | 20140709 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Updated voucher analysis tracking spreadsheet with invoices analyzed 7/8/14 to provide to EFH |
| 07222640 | Voucher Analysis Services | 20140709 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Re- Analyzed 20 No Docs PMMS vouchers assigned on 7/9/14 utilizing documentation received to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140709 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Created report for R. Leal (EFH) of all NO DOCS vouchers as of 7/9/14 |
| 07222640 | Voucher Analysis Services | 20140709 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 52 PMMS paper vouchers assigned on 7/9/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140709 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed 14 TUP vouchers assigned on 7/9/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140709 | Douthey, Amy | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Analyzed 17 No Docs vouchers documentation sent from Poland assigned on 7.9.14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140709 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 4 IMPS (immediate pay vouchers) assigned on 7/9/14 to classify as POST |
| 07222640 | Voucher Analysis Services | 20140709 | Douthey, Amy | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Re-analyze All Utilities documents from AP as of 7/9/14 to attempt to classify any remaining past due utilities vouchers |
| 07222640 | Voucher Analysis Services | 20140709 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 18 new retail vouchers assigned as of 7/09/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Ipayment dates ranged from 5/29/14 through 8/23/14. |
| 07222640 | Voucher Analysis Services | 20140709 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Reviewed 44 retail vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 6/29/14 through 8/25/14. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140709 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed 36 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/09/14. Payment dates ranged from 5/4/14 through 9/6/14. |
| 07222640 | Voucher Analysis Services | 20140709 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewed 34 PMMS vouchers that had a hold reason of No Docs (pending analysis) to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/17/14 through 8/30/14. |
| 07222640 | Voucher Analysis Services | 20140709 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed 68 Maximo All-Service vouchers that had a hold reason of insufficient doc (pending analysis) to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/15/14 through 8/29/14. |
| 07222640 | Voucher Analysis Services | 20140709 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed 21 new retail vouchers assigned as of 7/09/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 5/16/14 through 8/22/14. |
| 07222640 | Voucher Analysis Services | 20140709 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Classified 16 vouchers based on additional information received from T. Wall (EFH). The vouchers were covered by the Customer Programs motion or were Post-Petition. |
| 07222640 | Voucher Analysis Services | 20140709 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 7 vouchers previously classified as no docs that S. Williams (EFH) requested documentation for. |
| 07222640 | Voucher Analysis Services | 20140709 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/9/14 for 7 vendors |
| 07222640 | Voucher Analysis Services | 20140709 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/9/14 for 8 additional vendors |
| 07222640 | Voucher Analysis Services | 20140709 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/9/14 for 4 additional vendors |
| 07222640 | Voucher Analysis Services | 20140709 | Molnar, Zack | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Prepare report detailing key metrics on 7/09/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140709 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed diesel fuel (DSFL) vouchers assigned on 7/9/14 to ensure correctness |
| 07222640 | Voucher Analysis Services | 20140709 | Molnar, Zack | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed telecommunications (TELC ) vouchers assigned on 7/9/14 to ensure correctness |
| 07222640 | Voucher Analysis Services | 20140709 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed Insufficient /  missing docs vouchers assigned on 7/09/14 for categorization into PRE/POST/SPLIT |
| 07222640 | Voucher Analysis Services | 20140709 | Molnar, Zack | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Analyzed SPLIT vouchers to ensure correctness as of 7/09/14 for both Poland CapGemini team / internal team |
| 07222640 | Voucher Analysis Services | 20140709 | Molnar, Zack | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed EZPay non-employee vouchers assigned on 7/09/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140710 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Meeting with R. Leal (EFH) to discuss Vendor J2 invoices pending. |
| 07222640 | Voucher Analysis Services | 20140710 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Created a list of Vendor J2 invoices that should be paid to the vendor that were supposed to be classified as POST. |
| 07222640 | Voucher Analysis Services | 20140710 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Reconciled the OCP list to determine if the correct amounts were released as OCP vendors as of 7/10/14. |
| 07222640 | Voucher Analysis Services | 20140710 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzing newly acquired documentation as of 7/10/14 for Vendor J2 insufficient and no documentation vouchers to classify as pre or post |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140710 | Milner, Aaron | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzing the service date ranges of new in queue vouchers within Maximo assigned as of 7/10/14 to determine whether they are pre- or post- in nature |
| 07222640 | Voucher Analysis Services | 20140710 | Milner, Aaron | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Continue analyzing the service date ranges for Maximo all service related invoices assigned on 7/10/14 to classify as pre or post |
| 07222640 | Voucher Analysis Services | 20140710 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing Vendor P5 invoices related to LOCD (Letter of Credit Drawdown) release coding assigned on 7/10/14 |
| 07222640 | Voucher Analysis Services | 20140710 | Milner, Aaron | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Updated voucher analysis tracking spreadsheet with invoices analyzed 7/10/14 to provide to EFH |
| 07222640 | Voucher Analysis Services | 20140710 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 99 PMMS paper vouchers assigned on 7/10/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140710 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Created reconciliation of Vendor V1 voucher at request of R. Leal (EFH) to release voucher as SPLIT |
| 07222640 | Voucher Analysis Services | 20140710 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Re-analyze All Utilities documents from AP as of 7/10/14 to attempt to classify any remaining past due utilities vouchers |
| 07222640 | Voucher Analysis Services | 20140710 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed newly vouchered invoices as of 7/10/14 to determine if they had any documentation in ARMS |
| 07222640 | Voucher Analysis Services | 20140710 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Classified 3 vouchers based on additional information received from T. Wall (EFH). The vouchers were covered by the Customer Programs motion or were Post-Petition. |
| 07222640 | Voucher Analysis Services | 20140710 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Reviewed 69 retail vouchers assigned on 7/10/14 that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/16/14 through 8/25/14. |
| 07222640 | Voucher Analysis Services | 20140710 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed 15 new retail vouchers assigned as of 7/10/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. |
| 07222640 | Voucher Analysis Services | 20140710 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 21 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/10/14. Payment dates ranged from 4/28/14 through 9/7/14. |
| 07222640 | Voucher Analysis Services | 20140710 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed 6 Maximo Some-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/10/14. Payment dates ranged from 7/14/14 through 7/31/14. |
| 07222640 | Voucher Analysis Services | 20140710 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Reviewed 58 Maximo All-Service vouchers that had a hold reason of insufficient doc (pending analysis) to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/17/14 through 7/14/14. |
| 07222640 | Voucher Analysis Services | 20140710 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 10 vendors assigned on 7/10/14 |
| 07222640 | Voucher Analysis Services | 20140710 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 6 additional vendors assigned on 7/10/14 |
| 07222640 | Voucher Analysis Services | 20140710 | Molnar, Zack | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Prepare report detailing key metrics on 7/10/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140710 | Molnar, Zack | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed PMMS paper vouchers assigned on 7/10/14 to categorize as PREO, POST, SPLIT, etc |
| 07222640 | Voucher Analysis Services | 20140710 | Molnar, Zack | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed SPLIT vouchers to ensure correctness as of 7/10/14 for both Poland CapGemini team / internal team |

Exhibit A1
**KPMG Time Detail**
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140710 | Molnar, Zack | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed TELC vouchers as of 7/10/14 to ensure correctness |
| 07222640 | Voucher Analysis Services | 20140710 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed DSFL vouchers assigned on 7/10/14 for categorization into PREO, POST, and/or SPLIT |
| 07222640 | Voucher Analysis Services | 20140711 | Milner, Aaron | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Analyzed the service date ranges for Maximo all service related invoices assigned on 7/11/14 to classify as pre or post |
| 07222640 | Voucher Analysis Services | 20140711 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Reanalyzed invoices assigned on 7/11/14 previously deemed as having insufficient or no documentation based on new information received to determine if the invoices can be classified. |
| 07222640 | Voucher Analysis Services | 20140711 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Continued reanalysis of invoices assigned on 7/11/14 previously deemed as having insufficient or no documentation based on new information received to determine if the invoices can be classified. |
| 07222640 | Voucher Analysis Services | 20140711 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Updated voucher analysis tracking spreadsheet with invoices analyzed 7/10/14 to provide to EFH |
| 07222640 | Voucher Analysis Services | 20140711 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzing insufficient / no documentation invoices for Vendor H1 as of 7/11/14 to determine classification |
| 07222640 | Voucher Analysis Services | 20140711 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 93 PMMS vouchers assigned on 7/11/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140711 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed insufficient Docs vouchers assigned on 7/11/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140711 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed vouchers classified as No Docs assigned on 7/11/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140711 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 4 IMP vouchers assigned on 7/11/14 to classify as POST |
| 07222640 | Voucher Analysis Services | 20140711 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed 57 retail vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 6/14/14 through 8/30/14. |
| 07222640 | Voucher Analysis Services | 20140711 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed 26 new retail vouchers assigned as of 7/11/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 4/15/14 through 9/7/14. |
| 07222640 | Voucher Analysis Services | 20140711 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 29  Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons as of 7/11/14. Payment dates ranged from  4/14/14 through 9/8/14. |
| 07222640 | Voucher Analysis Services | 20140711 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed 6  Maximo Some-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/11/14. Payment dates ranged from 2/16/14 through 8/9/14. |
| 07222640 | Voucher Analysis Services | 20140711 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed 13 PMMS vouchers assigned as of 7/11/14 that had a hold reason of No Docs (pending analysis) to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/15/14 through 8/27/14. |
| 07222640 | Voucher Analysis Services | 20140711 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed 14 new retail vouchers assigned as of 7/11/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 7/11/14 through 8/31/14. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140711 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed 9 Maximo All-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/11/14. Payment dates ranged from 8/23/14 through 9/8/14. |
| 07222640 | Voucher Analysis Services | 20140711 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Classified 21 vouchers assigned on 7/11/14 based on additional information received from T. Wall (EFH) covered by the Customer Programs motion or which were Post-Petition. |
| 07222640 | Voucher Analysis Services | 20140711 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Responded to D. Guidry's (EFH) email in regards to revisiting 4 specific vouchers to ensure they were classified correctly as PREO, POST, SPLIT, or NO DOCS. |
| 07222640 | Voucher Analysis Services | 20140711 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed 36 Maximo All-Service vouchers that had a hold reason of insufficient doc (pending analysis) to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/5/14 through 8/22/14. |
| 07222640 | Voucher Analysis Services | 20140711 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Prepare report detailing key metrics on 7/11/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140711 | Molnar, Zack | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed SPLIT vouchers to ensure correctness as of 7/11/14 for both Poland CapGemini team / internal team |
| 07222640 | Voucher Analysis Services | 20140711 | Molnar, Zack | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed PMMS paper vouchers assigned on 7/11/14 to categorize as PREO, POST, SPLIT, etc |
| 07222640 | Voucher Analysis Services | 20140711 | Molnar, Zack | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed EZPay non-employee vouchers assigned on 7/11/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140711 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed Insufficient / missing docs vouchers assigned on 7/11/14 for categorization into PRE/POST/SPLIT |
| 07222640 | Voucher Analysis Services | 20140714 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed invoices received from Vendor H1 that were received from the client as of 7/14/14 in order to classify vouchers (PREO). |
| 07222640 | Voucher Analysis Services | 20140714 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Addressed vouchers flagged by internal audit as of 7/13/14 as requiring follow-up |
| 07222640 | Voucher Analysis Services | 20140714 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed on-hold invoices that were received from the vendors as of 7/14/14 to classify as PREO, POST, SPLIT, or 503b9. |
| 07222640 | Voucher Analysis Services | 20140714 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 67 PMMS paper vouchers assigned on 7/14/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140714 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 23 PMMS paper assigned on 7/14/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140714 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 19 TUP vouchers assigned on 7/14/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140714 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed All PMMS paper vouchers classified as "Insufficient docs" as of 7/14/14 to determine if classification possible. |
| 07222640 | Voucher Analysis Services | 20140714 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Resolved all NO DOCS PMMS paper vouchers as of 7/14/14 |
| 07222640 | Voucher Analysis Services | 20140714 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed 8 new retail vouchers assigned as of 7/14/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 7/2/14 through 8/29/14. Voucher numbers ranged from 1407147720 through 1407147834. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140714 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Reviewed 32 retail vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 6/30/14 through 8/31/14. |
| 07222640 | Voucher Analysis Services | 20140714 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.1 | $ | 12.50 | Reviewed 2 retail vouchers that had a hold reason of insufficient docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. |
| 07222640 | Voucher Analysis Services | 20140714 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.1 | $ | 12.50 | Reviewed 2 PMMS vouchers that had a hold reason of No Docs (pending analysis) to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. |
| 07222640 | Voucher Analysis Services | 20140714 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.4 | $ | 175.00 | Analyzed 28 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/14/14. Payment dates ranged from 7/17/14 through 9/9/14. |
| 07222640 | Voucher Analysis Services | 20140714 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Analyzed 9 vouchers previously classified as no docs that S. Williams (Pinnacle) received documentation for as of 7/14/14. Payment dates ranged from 5/15/14 through 8/25/14. |
| 07222640 | Voucher Analysis Services | 20140714 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Reviewed 8 retail vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 6/30/14 through 8/31/14. |
| 07222640 | Voucher Analysis Services | 20140714 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Analyzed 5 vouchers previously classified as no docs that S. Williams (Pinnacle) received documentation for as of 7/14/14 to determine next steps |
| 07222640 | Voucher Analysis Services | 20140714 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Researched and concurrently responded to D. Guidry's (EFH) email in regards to whether a specific retail voucher was correctly categorized into POST, PREO, or 503B9 holding reasons. |
| 07222640 | Voucher Analysis Services | 20140714 | Waggoner, Holly | Associate - Advisory | $ | 125 | 3.2 | $ | 400.00 | Reviewed 55 Vendor H1 vouchers to verify vouchers were classified correctly, released appropriately. Maximo invoice dates ranged from 5/2/14 - 6/30/14 . |
| 07222640 | Voucher Analysis Services | 20140714 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Analyzed 10 new retail vouchers assigned as of 7/14/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 7/14/14 through 8/16/14. |
| 07222640 | Voucher Analysis Services | 20140714 | Kuo, Jackie | Associate - Advisory | $ | 125 | 3.1 | $ | 387.50 | Performed voucher analysis for vouchers assigned on 7/14/14 to determine pre-petition or post-petition activity for 9 vendors |
| 07222640 | Voucher Analysis Services | 20140714 | Kuo, Jackie | Associate - Advisory | $ | 125 | 1.9 | $ | 237.50 | Performed reconciliation of all wages motion vendors that currently have pre-petition invoices or are on hold in the system as of 7/14/14 to account for cashiers checks paid prior to bankruptcy |
| 07222640 | Voucher Analysis Services | 20140714 | Kuo, Jackie | Associate - Advisory | $ | 125 | 2.5 | $ | 312.50 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/14/14 for 7 vendors |
| 07222640 | Voucher Analysis Services | 20140714 | Kuo, Jackie | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Performed voucher analysis to determine pre-petition or post-petition activity for Telecommunications batch upload vouchers as of 7/14/14 |
| 07222640 | Voucher Analysis Services | 20140714 | Ballard, Tripp | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Clarified analysis of 4 vouchers in response to EFH Internal Audit questions. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140714 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed requested supporting documentation provided by A. Ball (EFH) for 10 vouchers prior to uploading provided documentation to SharePoint. |
| 07222640 | Voucher Analysis Services | 20140714 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 49 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 7/14/14. |
| 07222640 | Voucher Analysis Services | 20140714 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 29 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 7/14/14. |
| 07222640 | Voucher Analysis Services | 20140714 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Addressed questions about 3 specific analyzed vouchers received from Olympus mailbox with regards to Vendor B5 hard copy vouchers |
| 07222640 | Voucher Analysis Services | 20140714 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewed requested documentation provided by S. Williams (Pinnacle) and concurrently updated 5 vouchers for the daily analysis file as of 7/14/14 prior to uploading documentation to SharePoint |
| 07222640 | Voucher Analysis Services | 20140714 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Reviewed 24 complex, past due vouchers from the Daily Analysis file as of 7/14/14 for categorization into POST, PREO, or holding reasons |
| 07222640 | Voucher Analysis Services | 20140714 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Reviewed 8 hard copy "Utilities" vouchers assigned as of 7/14/14 for categorization into POST, PREO, or holding reasons |
| 07222640 | Voucher Analysis Services | 20140714 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Reviewed a specific past due voucher prior to 6/30 cut-off date with Internal Audit (1 All Services voucher) to determine if it could be released |
| 07222640 | Voucher Analysis Services | 20140714 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Reviewed 8 Retail vouchers that are past due for categorization into POST, PREO, or holding reasons new to Daily Analysis file as of 7/14/14. |
| 07222640 | Voucher Analysis Services | 20140714 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Reviewed Maximo vouchers being held for "Insufficient Docs" as of 7/14/14 and concurrently created a matrix for ones without a person assigned to them to provide to S. Williams (Pinnacle) |
| 07222640 | Voucher Analysis Services | 20140715 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Created a list of Vendor H1 invoices that were paid as POST for R. Leal (EFH). |
| 07222640 | Voucher Analysis Services | 20140715 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed the list that created earlier to ensure that the amounts Vendor H1 provided matches the amounts we have on our PREO list. |
| 07222640 | Voucher Analysis Services | 20140715 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Meeting with R. Leal (EFH), L. Lindsey (EFH), and J. Hickman (Vendor B4) to determine which invoices needed to be processed and which invoices we have in the EFH system. |
| 07222640 | Voucher Analysis Services | 20140715 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed invoices received from Vendors as of 7/15/14 that were currently classified as Insuff/missing docs because of lack of documentation in order to determine if they were pre, post, or split. |
| 07222640 | Voucher Analysis Services | 20140715 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed specific Complex voucher assigned on 7/15/14 to determine if an outcome could be placed. (analysis sent to Internal Audit to ensure they were okay with the calculation). |
| 07222640 | Voucher Analysis Services | 20140715 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed 43 PMMS paper vouchers assigned on 7/15/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140715 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed No Docs PMMS vouchers assigned on 7/15/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140715 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed insufficient PMMS vouchers assigned on 7/15/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140715 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 32 TUP vouchers assigned on 7/15/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140715 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Created TUP voucher report of new vendors for L.  George (EFH) |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140715 | Douthey, Amy | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed 4 IMP (immediate pay) vouchers assigned on 7/15/14 to classify as POST |
| 07222640 | Voucher Analysis Services | 20140715 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed 23 retail vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 6/30/14 through 8/31/14. |
| 07222640 | Voucher Analysis Services | 20140715 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed 17 new retail vouchers assigned as of 7/15/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 7/15/14 through 9/8/14. |
| 07222640 | Voucher Analysis Services | 20140715 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Reviewed 5 Maximo None-Service vouchers that had a hold reason of COMPLEX to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 6/24/14 through 9/10/14. |
| 07222640 | Voucher Analysis Services | 20140715 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 48 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/15/14. Payment dates ranged from 4/15/14 through |
| 07222640 | Voucher Analysis Services | 20140715 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 1 voucher previously classified as insufficient docs that S. Williams (Pinnacle) received documentation for to determine sufficiency of documentation received. |
| 07222640 | Voucher Analysis Services | 20140715 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed 23 All-Service vouchers classified as No Docs (vouchers were all past due with a USD amount of greater than $0) to determine if new documentation had been uploaded into the MAXIMO system/EFH SharePoint so that classification into PREO, POST, SPLIT, or NO DOCS could occur. |
| 07222640 | Voucher Analysis Services | 20140715 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with S. Williams (Pinnacle) to discuss process for inquiring about vouchers classified as insufficient or no docs from vendors. |
| 07222640 | Voucher Analysis Services | 20140715 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed 7 new retail vouchers assigned as of 7/15/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 7/13/14 through 8/30/14. |
| 07222640 | Voucher Analysis Services | 20140715 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Classified 23 vouchers based on additional information received from T. Wall (EFH) as of 7/15/14 which were under the Customer Programs motion or were Post-Petition. |
| 07222640 | Voucher Analysis Services | 20140715 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Requested documentation from S. Williams (Pinnacle) for 7 All-Service vouchers classified as No Docs (vouchers were all past due with a USD amount of great than $0). |
| 07222640 | Voucher Analysis Services | 20140715 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed 3 vouchers previously classified as no docs that S. Williams (Pinnacle) received documentation for as of 7/15/14 to determine next steps. |
| 07222640 | Voucher Analysis Services | 20140715 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Performed voucher analysis to determine pre-petition or post-petition activity for vendors assigned as of 7/15/14 concurrently releasing as PREO, POST, or WG01 as appropriate |
| 07222640 | Voucher Analysis Services | 20140715 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Performed voucher analysis to determine pre-petition or post-petition activity for vendors with credit voucher amounts as of 7/15/14 |
| 07222640 | Voucher Analysis Services | 20140715 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Performed voucher analysis to determine pre-petition or post-petition, or prepayment activity for vendor P7 |
| 07222640 | Voucher Analysis Services | 20140715 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 4 specific vendors as of 7/15/14 |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140715 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed 109 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 7/15/14. Filtered based off of payment date and credit filters. |
| 07222640 | Voucher Analysis Services | 20140715 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Reviewed requested documentation provided by S. Williams (Pinnacle) and concurrently updated 12 vouchers for the daily analysis file as of 7/15/14 prior to uploading documentation to SharePoint |
| 07222640 | Voucher Analysis Services | 20140715 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Created a matrix of 98 assigned insufficient document vouchers in Daily Analysis as of 7/15/14 to send to S. Williams (Pinnacle) to reach out to external vendors for additional documentation to aid classification. |
| 07222640 | Voucher Analysis Services | 20140715 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Created a matrix of 84 assigned insufficient document vouchers in Daily Analysis as of 7/15/14 to send to S. Williams (Pinnacle) to reach out to external vendors for additional documentation to aid classification (2nd follow-up) |
| 07222640 | Voucher Analysis Services | 20140715 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Created a matrix of 90 assigned insufficient document vouchers in Daily Analysis as of 7/15/14 to send to S. Williams (Pinnacle) to reach out to external vendors for additional documentation to aid classification (3rd follow-up) |
| 07222640 | Voucher Analysis Services | 20140715 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Reviewed vouchers being held for insufficient docs / no docs that have payment dates prior to 7/16/14 to provide to S. Williams (Pinnacle) to reach out to external vendors. 60 vouchers. |
| 07222640 | Voucher Analysis Services | 20140715 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewing 19 vouchers as of 7/15/14 based off of voucher number count per vendor from the Voucher Review Log filtered for past due vouchers being held for insufficient documentation or no documentation to determine if categorization possible based on current info. |
| 07222640 | Voucher Analysis Services | 20140715 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Reviewed specific Vendor H1 vouchers to determine receipt dates to reconcile with vendor / EFH Warehouses on amount paid. 20 vouchers. |
| 07222640 | Voucher Analysis Services | 20140715 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Prepare report detailing key metrics on 7/15/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140715 | Molnar, Zack | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed SPLIT vouchers as of 7/15 to ensure correctness for both Capgemini Poland CapGemini team / KPMG team |
| 07222640 | Voucher Analysis Services | 20140715 | Molnar, Zack | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed batch upload vouchers assigned on 7/15/14 for categorization into PREO, POST, and/or SPLIT |
| 07222640 | Voucher Analysis Services | 20140715 | Molnar, Zack | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed EZPay non-employee vouchers assigned on 7/15/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140715 | Molnar, Zack | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed DSFL(diesel fuel) vouchers assigned on 7/15/14 to ensure correctness |
| 07222640 | Voucher Analysis Services | 20140715 | Molnar, Zack | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed PMMS paper vouchers assigned on 7/15/14 to categorize as PREO, POST, SPLIT, etc |
| 07222640 | Voucher Analysis Services | 20140716 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed invoices received from Vendors as of 7/16/14 that were currently classified as Insuff/missing docs because of lack of documentation in order to determine if they were pre, post, or split. |
| 07222640 | Voucher Analysis Services | 20140716 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Reconciled the OCP list as of 7/16/14 to determine if the correct amounts were released to OCP vendors. |
| 07222640 | Voucher Analysis Services | 20140716 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Reviewed Vendor B4 invoices in order to give the vendor an update as to what we have in the EFH system as of 7/16/14. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140716 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with L. Lindsey (EFH), J. Dwyer (A&M), and R. Leal (EFH) to discuss Vendor H1 pending debits and credits. |
| 07222640 | Voucher Analysis Services | 20140716 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed Vendor H1 invoices that were released as POST to confirm they were paid correctly as POST or split. |
| 07222640 | Voucher Analysis Services | 20140716 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 68 PMMS Paper vouchers assigned on 7/16/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140716 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 34 PMMS Paper vouchers assigned on 7/16/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140716 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Reviewed all PMMS paper classified as insufficient docs as of 7/16/14 and concurrently emailed approvers for additional documentation as necessary |
| 07222640 | Voucher Analysis Services | 20140716 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Release 5 IMPS assigned on 7/16/14 as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140716 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 8 new retail vouchers assigned as of 7/16/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 7/1/14 through 8/29/14. |
| 07222640 | Voucher Analysis Services | 20140716 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed 15 retail vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 7/14/14 through 9/8/14. |
| 07222640 | Voucher Analysis Services | 20140716 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed 48 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/16/14. Payment dates ranged from 7/12/14 through 9/13/14. |
| 07222640 | Voucher Analysis Services | 20140716 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Classified 13 vouchers based on additional information received from T. Wall (EFH) as of 7/16/14 which were under the Customer Programs motion or were Post-Petition. |
| 07222640 | Voucher Analysis Services | 20140716 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 12 new retail vouchers assigned as of 7/16/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 7/16/14 through 9/7/14. |
| 07222640 | Voucher Analysis Services | 20140716 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewed 17 retail vouchers assigned on 7/16/14 that had a hold reason of no docs to determine if documentation had been uploaded into the EFH WebXtender system to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 7/1/14 through 9/8/14 |
| 07222640 | Voucher Analysis Services | 20140716 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 4 Vendor B1 vouchers previously classified as no docs that S. Williams (Pinnacle) received documentation for as of 7/16/14. |
| 07222640 | Voucher Analysis Services | 20140716 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed 3 Vendor C7 vouchers previously classified as no docs that S. Williams (Pinnacle) received documentation for as of 7/16/14 |
| 07222640 | Voucher Analysis Services | 20140716 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Classified 12 vouchers based on additional information received from T. Wall (EFH) as if 7/16/14 which were under the Customer Programs motion or were Post-Petition. |
| 07222640 | Voucher Analysis Services | 20140716 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Completed Non-PO form for invoice number were xxxxxxDJ, xxxxxRE for the vendor S5. |
| 07222640 | Voucher Analysis Services | 20140716 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzed 12 Vendor P1 vouchers previously classified as no docs that S. Williams (Pinnacle) received documentation for as of 7/16/14. |
| 07222640 | Voucher Analysis Services | 20140716 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 7 specific vendors as of 7/16/14 |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140716 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/16/14 for 3 vendors (am) |
| 07222640 | Voucher Analysis Services | 20140716 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Performed voucher analysis to determine pre-petition or post-petition activity for vendors 6 vendors assigned on 7/16/14 (pm) |
| 07222640 | Voucher Analysis Services | 20140716 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed 105 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 7/15/14.  No credit filters on. |
| 07222640 | Voucher Analysis Services | 20140716 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Reviewed requested documentation provided by S. Williams (Pinnacle) and concurrently updated 6 vouchers for the daily analysis file as of 7/16/14 prior to uploading documentation to SharePoint |
| 07222640 | Voucher Analysis Services | 20140716 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed requested documentation from internal EFH invoice approvers and concurrently updated 3 vouchers for the daily analysis file as of 7/16/14 prior to uploading documentation to SharePoint |
| 07222640 | Voucher Analysis Services | 20140716 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 15 vouchers based off of voucher number count per vendor from the Voucher Review Log concurrently following up with internal buyer for more information.  Filtered for past due voucher count by vendor. |
| 07222640 | Voucher Analysis Services | 20140716 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Released 6 requested vouchers per R. Leal (EFH) email. |
| 07222640 | Voucher Analysis Services | 20140716 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed 38 vouchers based off of voucher number count per vendor from the Voucher Review Log concurrently following up with internal buyer for more information.  Filtered for past due voucher count by vendor. |
| 07222640 | Voucher Analysis Services | 20140716 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Prepare report detailing key metrics on 7/16/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140716 | Molnar, Zack | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyzed SPLIT vouchers as of 7/16 to ensure correctness for both Capgemini Poland CapGemini team / KPMG team |
| 07222640 | Voucher Analysis Services | 20140716 | Molnar, Zack | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed EZPay non-employee vouchers assigned on 7/16/14 to classify as PREO, POST or SPLIT for categorization into PREO, POST, and/or SPLIT |
| 07222640 | Voucher Analysis Services | 20140716 | Molnar, Zack | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed diesel fuel vouchers for categorization into PREO, POST, or SPLIT |
| 07222640 | Voucher Analysis Services | 20140716 | Molnar, Zack | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed legal vouchers for categorization into PREO, POST, and/or SPLIT |
| 07222640 | Voucher Analysis Services | 20140717 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed invoices received from Vendors as of 7/17/14 currently on hold because of lack of documentation in order to determine if they were pre, post, or split. |
| 07222640 | Voucher Analysis Services | 20140717 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Reviewed Vendor B4 invoices that were newly entered into the system as of 7/17/14 to provide update to the vendor |
| 07222640 | Voucher Analysis Services | 20140717 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with L. Lindsey (EFH) and J. Hickman (Vendor B4) to discuss the ongoing Vendor B4 payments. |
| 07222640 | Voucher Analysis Services | 20140717 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Prepared credit form along with payment schedule to release Vendor B4 invoices. |
| 07222640 | Voucher Analysis Services | 20140717 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed Vendor H1 Credits as of 7/17/14 to determine if they were pre or post petition credits. |
| 07222640 | Voucher Analysis Services | 20140717 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 71 PMMS paper vouchers assigned on 7/17/14 to classify as PREO, POST or SPLIT |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140717 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyze 34 PMMS paper vouchers assigned on 7/17/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140717 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Reviewed additional information received as of 7/17/14 regarding vouchers classified as having insufficient or complex docs to clear pending vouchers. |
| 07222640 | Voucher Analysis Services | 20140717 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed 22 TUP vouchers assigned on 7/17/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140717 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 10 new retail vouchers assigned as of 7/17/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 7/17/14 through 9/7/14. |
| 07222640 | Voucher Analysis Services | 20140717 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Reviewed 6 retail vouchers that had a hold reason of no docs to determine if documentation had been uploaded into the EFH ARMS system as of 7/17/14 to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 7/25/14 through 9/8/14. |
| 07222640 | Voucher Analysis Services | 20140717 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed 26 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/17/14. Payment dates ranged from 6/3/14 through 9/14/14. |
| 07222640 | Voucher Analysis Services | 20140717 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed 86 Maximo All-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons as of 7/17/14. Payment dates ranged from 5/18/14 through 9/14/14. |
| 07222640 | Voucher Analysis Services | 20140717 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Requested additional documentation from approvers of All-Service vouchers for 6 vendors classified as Insufficient or No Docs in order to determine if vouchers should be classified as pre-petition or post-petition. |
| 07222640 | Voucher Analysis Services | 20140717 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 26 new retail vouchers assigned as of 7/17/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 5/5/14 through 9/8/14. |
| 07222640 | Voucher Analysis Services | 20140717 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Performed voucher analysis to determine pre-petition or post-petition activity assigned as of 7/17/14 for 7 vendors (am) |
| 07222640 | Voucher Analysis Services | 20140717 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Performed reconciliation of Vendor P5 vouchers to be included / excluded from the Letter of Credit Drawdown to vendor list of LOCD vouchers in an effort to identify unapplied pre-petition invoices |
| 07222640 | Voucher Analysis Services | 20140717 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Performed voucher analysis to determine pre-petition or post-petition activity for vendors 4 vendors assigned on 7/17/14 (pm) |
| 07222640 | Voucher Analysis Services | 20140717 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Followed up with internal approvers for further previously requested documentation for specific invoices in order to facilitate release or categorization. |
| 07222640 | Voucher Analysis Services | 20140717 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Analyzed documentation provided by internal approvers for 5 vouchers prior to uploading provided documentation to SharePoint. |
| 07222640 | Voucher Analysis Services | 20140717 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed 18 vouchers based off of voucher number count per vendor from the Voucher Review Log concurrently following up with internal buyer for more information. Filtered for past due voucher count by vendor. |
| 07222640 | Voucher Analysis Services | 20140717 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Reviewed documentation for 4 vouchers requested by A. Milner (KPMG) prior to uploading to SharePoint. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140717 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed 12 vouchers based off of voucher number count per vendor from the Voucher Review Log concurrently following up with internal buyer for more information as required. . |
| 07222640 | Voucher Analysis Services | 20140717 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed voucher supporting documentation provided by S. Williams (Pinnacle) for 25 vouchers prior to uploading to SharePoint. |
| 07222640 | Voucher Analysis Services | 20140717 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 22 vouchers based off of voucher number count per vendor from the Voucher Review Log concurrently documenting additional information needed to resolve. |
| 07222640 | Voucher Analysis Services | 20140717 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Requested voucher support  for 33 vouchers from EFH internal buyers concurrently noting further documentation required |
| 07222640 | Voucher Analysis Services | 20140717 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Prepare report detailing key metrics on 7/17/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140717 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed diesel fuel vouchers assigned on 7/17 for categorization into PREO, POST, or SPLIT |
| 07222640 | Voucher Analysis Services | 20140717 | Molnar, Zack | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed legal vouchers assigned on 7/17 for categorization into PREO, POST, and/or SPLIT |
| 07222640 | Voucher Analysis Services | 20140717 | Molnar, Zack | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed SPLIT vouchers to ensure correctness for both Capgemini Poland team / KPMG team as of 7/17 |
| 07222640 | Voucher Analysis Services | 20140717 | Molnar, Zack | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed Insufficient /  missing docs vouchers assigned on 7/17/14 for categorization into PRE/POST/SPLIT. These vouchers take a long time as they are the most complex and require the most time to analyze |
| 07222640 | Voucher Analysis Services | 20140718 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Participated in meeting to discuss the voucher analysis process going forward, specifically the automation processes after the PeopleSoft go-live on July 28. Participants: A. Bhai, A. Douthey, Z. Molnar, H. Waggoner, G. Ballard, J. Kuo (all KPMG), R. Furr (Sungard), R. Leal, L. Lindsey, J. Mezger, B. Johnson (all EFH), S. Williams (Pinnacle) |
| 07222640 | Voucher Analysis Services | 20140718 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Created a reconciliation list for Vendor B4 with credits / other debits as of 7/18/14 that needed to be put in the system |
| 07222640 | Voucher Analysis Services | 20140718 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Released Vendor B4 amounts based on reconciliation performed as of 7/18/14 to work the pre-petition amount down. |
| 07222640 | Voucher Analysis Services | 20140718 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with R. Leal, L. Lindsey, J. Mezger (EFH), R. Furr, Z. Molnar, H. Waggoner, J. Kuo, A. Bhai, T. Ballard (KPMG) to discuss new auto voucher flag and goals for upcoming weeks |
| 07222640 | Voucher Analysis Services | 20140718 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed 56 PMMS paper vouchers assigned on 7/18/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140718 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Verified 20 PMMS paper auto flagged vouchers assigned on 7/18/14 |
| 07222640 | Voucher Analysis Services | 20140718 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 36 TUP vouchers assigned on 7/18/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140718 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed 14 IMP vouchers assigned on 7/18/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140718 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting regarding new processes for Auto-Flagging vouchers moving forward in the project. H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG),  A. Bhai (KPMG), G. Ballard, J. Kuo (KPMG), R. Furr (Pinnacle), R. Leal (EFH), S. Williams (Pinnacle) |
| 07222640 | Voucher Analysis Services | 20140718 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Classified three Vendor R4 vouchers based on documentation received from the voucher approver B. Mast (EFH) as of 7/18/14 |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140718 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed 14 retail vouchers that had a hold reason of no docs or insufficient docs to determine if documentation had been uploaded into the EFH ARMS system as of 7/18/14 to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/5/14 through 9/8/14. |
| 07222640 | Voucher Analysis Services | 20140718 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 14 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/18/14. Payment dates ranged from 7/26/14 through 8/29/14. |
| 07222640 | Voucher Analysis Services | 20140718 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 49 Maximo All-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/18/14. Payment dates ranged from 6/13/14 through 8/29/14. |
| 07222640 | Voucher Analysis Services | 20140718 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Followed up with approver for voucher number xxxxxxxx67, xxxxxxx54, xxxxxxxx17, and xxxxxx89 requesting documentation so that classification could be performed for categorization into POST, PREO, and/or 503B9 holding reasons. |
| 07222640 | Voucher Analysis Services | 20140718 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Reviewed 20 Max Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons to ensure AutoTagging was correctly categorizing voucher. |
| 07222640 | Voucher Analysis Services | 20140718 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyzed 64 new retail vouchers assigned as of 7/18/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 7/18/14 through 8/29/14. |
| 07222640 | Voucher Analysis Services | 20140718 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Participated in meeting to discuss the voucher analysis process going forward, specifically the automation processes after the PeopleSoft go-live on July 28. Participants: A. Bhai, A. Douthey, Z. Molnar, H. Waggoner, G. Ballard, J. Kuo (all KPMG), R. Furr (Sundard), R. Leal, L. Lindsey, J. Mezger, B. Johnson (all EFH), S. Williams (Pinnacle) |
| 07222640 | Voucher Analysis Services | 20140718 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Performed voucher analysis to determine pre-petition or post-petition activity for vendors 5 vendors assigned on 7/18/14 as of the morning snapshot |
| 07222640 | Voucher Analysis Services | 20140718 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Performed voucher analysis to determine pre-petition or post-petition activity for vendors 6 vendors assigned on 7/18/14 as of the afternoon snapshot |
| 07222640 | Voucher Analysis Services | 20140718 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Project update meeting with IA, Voucher Review team, and R. Leal (EFH) |
| 07222640 | Voucher Analysis Services | 20140718 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed 25 vouchers based off of voucher number count per vendor from the Voucher Review Log concurrently following up with internal buyer for more information as required. |
| 07222640 | Voucher Analysis Services | 20140718 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Sampled 15 All Service auto flagged vouchers on the Maximo database to ensure auto flagging process works correctly. |
| 07222640 | Voucher Analysis Services | 20140718 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Reviewed previously requested supporting documentation for 3 vouchers provided by from S. William (Pinnacle) prior to uploading documentation received to SharePoint. |
| 07222640 | Voucher Analysis Services | 20140718 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Reviewed 36 vouchers based off of voucher number count per vendor from the Voucher Review Log concurrently documentation additional information required |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140718 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Prepare report detailing key metrics on 7/18/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140718 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed EZPay non-employee vouchers assigned on 7/18 to classify as PREO, POST or SPLIT for categorization into PRE/POST/SPLIT |
| 07222640 | Voucher Analysis Services | 20140718 | Molnar, Zack | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed Insufficient / missing docs vouchers assigned on 7/18 for categorization into PRE/POST/SPLIT . These vouchers take a long time as they are the most complex and require the most time to analyze |
| 07222640 | Voucher Analysis Services | 20140718 | Molnar, Zack | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed PMMS paper vouchers for categorization into PREO, POST, SPLIT, etc  assigned on 7/18 |
| 07222640 | Voucher Analysis Services | 20140718 | Molnar, Zack | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed SPLIT vouchers to ensure correctness for both Capgemini Poland team / KPMG team as of 7/18 |
| 07222640 | Voucher Analysis Services | 20140718 | Molnar, Zack | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed TELC vouchers for categorization into PREO, POST, SPLIT assigned on 7/18 |
| 07222640 | Voucher Analysis Services | 20140721 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed invoices that were received from certain vendors as of 7/21/14 that are currently on hold to code as PREO, POST, SPLIT, or 503b9. |
| 07222640 | Voucher Analysis Services | 20140721 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Analyzed H1 invoices that were received as of 7/21/14 in order to code as PREO, POST, or SPLIT. |
| 07222640 | Voucher Analysis Services | 20140721 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Meeting with L. Lindsey, T. Williams (EFH) and Vendor H1 representative to discuss their invoicing process. |
| 07222640 | Voucher Analysis Services | 20140721 | Bhai, Aamir | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Prepared Vendor W2 technology Credit that will need to be processed by AP. |
| 07222640 | Voucher Analysis Services | 20140721 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyze invoices as of 7/21/14 from Key Alliance vendors (specific vendors invoiced weekly because of amount of business done) to classify as pre, post or split |
| 07222640 | Voucher Analysis Services | 20140721 | Milner, Aaron | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzing date ranges of invoices in the Maximo all service assigned on 7/21/14 for the purpose of coding them to hold or release |
| 07222640 | Voucher Analysis Services | 20140721 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Review invoices in a backlog of overdue vouchers (previously coded as insufficient or no documentation) based on additional documentation provided as of 7/21/14 for the purpose of coding them as hold or release |
| 07222640 | Voucher Analysis Services | 20140721 | Milner, Aaron | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Follow-up with invoice approvers to obtain documentation previously not provided in order to facilitate release or classification of specific invoices |
| 07222640 | Voucher Analysis Services | 20140721 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Validating invoices coded with an auto flag feature to ensure correct auto-analysis |
| 07222640 | Voucher Analysis Services | 20140721 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 67 PMMS paper vouchers assigned on 7/21/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140721 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 42 TUP PMMS paper vouchers assigned on 7/21/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140721 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed 19 PMMS paper vouchers assigned on 7/21/14 categorized as Insufficient Docs to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140721 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 4 PMMS paper vouchers assigned on 7/21/14 categorized as complex to classify as PERO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140721 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 13 IMP vouchers assigned on 7/21/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140721 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed 20 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/21/14. Payment dates ranged from 4/15/14 through 8/26/14. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140721 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed 6 retail vouchers that had a hold reason of no docs or insufficient docs to determine if documentation had been uploaded into the EFH ARMS system as of 7/21/14 to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 7/25/14 through 9/5/14. |
| 07222640 | Voucher Analysis Services | 20140721 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Emailed 29 voucher approvers requesting documentation citing specific service dates for the related invoices.  Payment dates ranged from 6/25/14 through 7/27/14. |
| 07222640 | Voucher Analysis Services | 20140721 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Responded to email responses from vendor approvers upon receiving documentation back - vouchers were categorized into POST, PREO, and/or 503B9 holding reasons. Payment dates ranged from 6/25/14 through 7/27/14. |
| 07222640 | Voucher Analysis Services | 20140721 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Classified 80 vouchers based on additional information provided by T. Wall's (EFH) as of 7/21/14 which were under the Customer Programs motion or were Post-Petition needing to be released. Payment dates ranged from 5/12/14 through 8/28/14. |
| 07222640 | Voucher Analysis Services | 20140721 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Performed voucher analysis to determine pre-petition or post-petition activity for vendors 7 vendors assigned on 7/21/14 as of the morning snapshot |
| 07222640 | Voucher Analysis Services | 20140721 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Performed credit voucher analysis to determine pre-petition or post-petition activity for 3 vendors as of 7/21/14 |
| 07222640 | Voucher Analysis Services | 20140721 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 5 additional vendors assigned on 7/21/14 |
| 07222640 | Voucher Analysis Services | 20140721 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Refreshed S1 vendor settlement data to reflect current information as of 7/21/14 |
| 07222640 | Voucher Analysis Services | 20140721 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Reviewed documentation received from internal approvers in response to my documentation requests. |
| 07222640 | Voucher Analysis Services | 20140721 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyzed 38 past due vouchers from the Voucher Review Log concurrently documenting additional information required to resolve. |
| 07222640 | Voucher Analysis Services | 20140721 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Review that the documentation still has not been provided as of 7/21 concurrently updating to provide to S. Williams (Pinnacle). |
| 07222640 | Voucher Analysis Services | 20140721 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Reviewing vouchers that are pending analysis in the Daily Analysis file as of 7/21/14.  Emailing internal approvers. 48 vouchers |
| 07222640 | Voucher Analysis Services | 20140721 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Prepare report detailing key metrics on 7/21/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140721 | Molnar, Zack | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Analyzed SPLIT vouchers to ensure correctness for both Capgemini Poland team / KPMG team as of 7/21 |
| 07222640 | Voucher Analysis Services | 20140721 | Molnar, Zack | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed batch upload vouchers for categorization into PREO, POST, and/or SPLIT assigned on 7/21 |
| 07222640 | Voucher Analysis Services | 20140721 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed EZPay non-employee vouchers to classify as PREO, POST or SPLIT for categorization into PREO, POST, and/or SPLIT assigned 7/21 |
| 07222640 | Voucher Analysis Services | 20140721 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed Diesel fuel vouchers for categorization into PREO, POST, and/or SPLIT assigned 7/21 |
| 07222640 | Voucher Analysis Services | 20140721 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed PMMS paper vouchers assigned on 7/21 to categorize as PREO, POST, SPLIT, etc. |
| 07222640 | Voucher Analysis Services | 20140722 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed H1 invoices that were received from the Vendor as of 7/22/14 to classify as PREO, POST, or SPLIT. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140722 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed Past Due Vouchers as of 7/22/14 to determine if they were PRE, POST, or Split invoices. |
| 07222640 | Voucher Analysis Services | 20140722 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Created a list of invoices that show which invoices are needed from H1 as of 7/22/14 to continue classification. |
| 07222640 | Voucher Analysis Services | 20140722 | Milner, Aaron | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzing the service date ranges for Maximo all service related invoices assigned on 7/22/14 to classify as hold or release |
| 07222640 | Voucher Analysis Services | 20140722 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Continuing to analyze date ranges of invoices in the Maximo all service assigned on 7/22/14 for the purpose of coding as hold or release |
| 07222640 | Voucher Analysis Services | 20140722 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyze and concurrently code invoices using additional documentation provided by approvers as of 7/22/14 |
| 07222640 | Voucher Analysis Services | 20140722 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Continue to analyze and concurrently code invoices using additional documentation provided by approvers as of 7/22/14 (previously requested backup information from invoice approvers whenever an invoice has insufficient date detail to perform analysis). |
| 07222640 | Voucher Analysis Services | 20140722 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 18 PMMS paper vouchers assigned on 7/22/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140722 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Verified 40 auto flagged PMMS paper / EDI vouchers per assignment on 7/22/14 |
| 07222640 | Voucher Analysis Services | 20140722 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 32 IMPS PMMS paper vouchers assigned on 7/22/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140722 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 15 TUP PMMS paper vouchers assigned on 7/22/14 to classify as PREO, POST, or SPLIT |
| 07222640 | Voucher Analysis Services | 20140722 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 22 PMMS paper utilities vouchers assigned on 7/22/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140722 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed PMMS paper 19 No Docs vouchers assigned on 7/22/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140722 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed 12 PMMS paper Insufficient Docs vouchers assigned on 7/22/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140722 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 28 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/22/14. Payment dates ranged from 6/24/14 through 9/19/14. |
| 07222640 | Voucher Analysis Services | 20140722 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 6 new retail vouchers assigned as of 7/22/14 to determine if the invoice should be classified as PREO, POST, or NO DOCS. Payment dates ranged from 6/30/14 through 8/30/14. |
| 07222640 | Voucher Analysis Services | 20140722 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Responded to email responses from vendor approvers upon receiving documentation back - 8 vouchers were categorized into POST, PREO, and/or 503B9 holding reasons. Voucher numbers categorized ranged from 1405077498 through 1407150159. |
| 07222640 | Voucher Analysis Services | 20140722 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed 16 vouchers as of 7/22/14 for categorization into POST, PREO, and/or 503B9 holding reasons to ensure AutoTagging was correctly categorizing voucher. Payment dates ranged from 7/18/14 through 9/13/14. |
| 07222640 | Voucher Analysis Services | 20140722 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Emailed 19 voucher approvers requesting documentation citing specific service dates for the related invoices for 27 vouchers |
| 07222640 | Voucher Analysis Services | 20140722 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Responded to email responses from vendor approvers upon receiving documentation back - 8 vouchers were categorized into POST, PREO, and/or 503B9 holding reasons. Voucher numbers categorized ranged from 1405066090 through 1407094927. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140722 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Classified 13 vouchers based on T. Wall's (EFH) email which were under the Customer Programs motion or were Post-Petition which needed to be released. |
| 07222640 | Voucher Analysis Services | 20140722 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 4 new retail vouchers assigned as of 7/22/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 7/22/14 through 7/30/14. |
| 07222640 | Voucher Analysis Services | 20140722 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Reviewed 20 PMMS vouchers assigned on 7/22/14 for categorization into POST, PREO, and/or 503B9 holding reasons to ensure AutoTagging was correctly categorizing voucher. Payment dates ranged from 10/13/13 through 9/9/14. |
| 07222640 | Voucher Analysis Services | 20140722 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Calculated while concurrently processing credit memo to take credit for amount previously paid out to vendor S1 |
| 07222640 | Voucher Analysis Services | 20140722 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 6 vendors assigned on 7/22/14 as of the morning snapshot |
| 07222640 | Voucher Analysis Services | 20140722 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Refreshed S1 vendor settlement data to reflect current information as of 7/22/14 |
| 07222640 | Voucher Analysis Services | 20140722 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 6 vendors assigned on 7/22/14 as of the afternoon snapshot |
| 07222640 | Voucher Analysis Services | 20140722 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed 40 vouchers being held for no documentation or insufficient documentation that are or will be past due by 7/31/14 in the Daily Analysis file as of 7/22/14.  Filtered for vouchers that have not had internal buyer emailed for documentation. |
| 07222640 | Voucher Analysis Services | 20140722 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Reviewed documentation received from internal approvers in response to my documentation requests for 34 vouchers |
| 07222640 | Voucher Analysis Services | 20140722 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewing auto tagged vouchers to ensure logic and process is sound in the Daily Analysis as of 7/22/14.  Reviewed auto tagged vouchers in the All Service Maximo bucket.  22 vouchers. |
| 07222640 | Voucher Analysis Services | 20140722 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Reviewed All Service Maximo vouchers with payment dates from 7/23 to 7/31 that are being held for insufficient documentation or no documentation. Emailed internal buyer.  5 vouchers. |
| 07222640 | Voucher Analysis Services | 20140722 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Reviewed S. Williams (Pinnacle) provided documentation for 21 vouchers prior to uploading received documentation to SharePoint. |
| 07222640 | Voucher Analysis Services | 20140722 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Created matrix of outstanding internal voucher requests to send to K. Stone (EFH) to help follow up for information. |
| 07222640 | Voucher Analysis Services | 20140722 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Reviewed documentation received from internal approvers in response to my documentation requests as of 7/22/14 for 10 vouchers prior to uploading supporting documentation to SharePoint. |
| 07222640 | Voucher Analysis Services | 20140722 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Prepare report detailing key metrics on 7/22/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140722 | Molnar, Zack | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Analyzed SPLIT vouchers to ensure correctness for both Capgemini Poland team / KPMG team as of 7/22 |
| 07222640 | Voucher Analysis Services | 20140722 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed EZPay non-employee vouchers to classify as PREO, POST or SPLIT for categorization into PREO, POST, and/or SPLIT assigned on 7/22 |
| 07222640 | Voucher Analysis Services | 20140722 | Molnar, Zack | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed diesel fuel vouchers for categorization into PREO, POST, or SPLIT assigned on 7/22 |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140722 | Molnar, Zack | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed legal vouchers for categorization into PREO, POST, and/or SPLIT assigned on 7/22 |
| 07222640 | Voucher Analysis Services | 20140722 | Molnar, Zack | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed Insufficient / missing docs vouchers for categorization into PRE/POST/SPLIT assigned on 7/22. These vouchers take a long time as they are the most complex and require the most time to analyze |
| 07222640 | Voucher Analysis Services | 20140723 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with T. Williams (EFH) to determine if invoices received from Vendor B4 should be released. |
| 07222640 | Voucher Analysis Services | 20140723 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed Vendor B4  invoices received as of 7/23/14 to determine if they were PRE/POST/or split. |
| 07222640 | Voucher Analysis Services | 20140723 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed invoices that were received from certain vendors as of 7/23/14  that are currently on hold to code as PREO, POST, SPLIT, or 503b9. |
| 07222640 | Voucher Analysis Services | 20140723 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Prepared items to facilitate the release of Vendor W2 invoice. |
| 07222640 | Voucher Analysis Services | 20140723 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzing the service date ranges for Maximo all service related invoices assigned on 7/23/14 to classify as hold or release |
| 07222640 | Voucher Analysis Services | 20140723 | Milner, Aaron | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyze and concurrently code invoices using additional documentation provided by approvers as of 7/23/14 |
| 07222640 | Voucher Analysis Services | 20140723 | Milner, Aaron | Associate - Advisory | $ 125 | 4.1 | $ 512.50 | Analyzed vouchers previously classified as having Insufficient and missing documents vouchers assigned on 7/23/14 for categorization into PRE/POST/SPLIT |
| 07222640 | Voucher Analysis Services | 20140723 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Follow-up with invoice approvers to obtain documentation previously not provided as of 7/23/14 in order to facilitate release or classification of specific invoices |
| 07222640 | Voucher Analysis Services | 20140723 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed 42 PMMS paper/edi vouchers assigned on 7/23/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140723 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed PMMS 22 paper Insufficient Docs vouchers assigned on 7/23/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140723 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 8 PMMS paper No Docs vouchers assigned on 7/23/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140723 | Douthey, Amy | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Analyzed 32 PMMS paper IMP vouchers assigned on 7/23/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140723 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Responded to email responses from vendor approvers upon receiving documentation back - 12 vouchers were categorized into POST, PREO, and/or 503B9 holding reasons. Voucher numbers categorized ranged from 1406265294 through 1407160516. |
| 07222640 | Voucher Analysis Services | 20140723 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed 56 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned on 7/23/14. Payment dates ranged from 5/20/14 through 9/29/14. |
| 07222640 | Voucher Analysis Services | 20140723 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed 66 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons as of 7/23/14. Payment dates for all 66 was 9/20/14. |
| 07222640 | Voucher Analysis Services | 20140723 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 7 new retail vouchers assigned as of 7/23/14 to determine if the invoice should be classified as PREO, POST, SPLIT, or NO DOCS. Payment dates ranged from 7/23/14 through 7/28/14. Voucher number 1407236646 through 1407236640. |
| 07222640 | Voucher Analysis Services | 20140723 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Classified 7 vouchers according to T. Wall's (EFH) email which were under the Customer Programs motion or were Post-Petition needing to be released accordingly. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140723 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Reviewed 21 PMMS vouchers assigned on 7/23/14 for categorization into POST, PREO, and/or 503B9 holding reasons to ensure AutoTagging was correctly categorizing voucher. Payment dates ranged from 3/2/14 through 9/8/14. |
| 07222640 | Voucher Analysis Services | 20140723 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 7 vendors assigned on 7/23/14 as of the morning snapshot |
| 07222640 | Voucher Analysis Services | 20140723 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 6 vendors assigned on 7/23/14 as of the afternoon snapshot |
| 07222640 | Voucher Analysis Services | 20140723 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed outstanding C7 utilities vouchers to ensure all delinquent pre-petition payments have been made |
| 07222640 | Voucher Analysis Services | 20140723 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Draft follow up email to internal approvers for requested documentation from 7/21 and 7/22 clarifying what is needed for my analysis. |
| 07222640 | Voucher Analysis Services | 20140723 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Reviewed received documentation from internal approvers as of 7/23/14 concurrently noting appropriate classifications for the respective vouchers. |
| 07222640 | Voucher Analysis Services | 20140723 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed 103 Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 7/23/14 |
| 07222640 | Voucher Analysis Services | 20140723 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Attend EFH training to perform PMMS paper analysis when team members are out of office |
| 07222640 | Voucher Analysis Services | 20140723 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 20 PMMS vouchers for categorization into POST, PREO, or holding reasons new to the Daily analysis file as of 7/23/14 |
| 07222640 | Voucher Analysis Services | 20140723 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Prepare report detailing key metrics on 7/23/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140723 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed diesel fuel vouchers for categorization into PREO, POST, or SPLIT assigned on 7/23 |
| 07222640 | Voucher Analysis Services | 20140723 | Molnar, Zack | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed legal vouchers for categorization into PREO, POST, and/or SPLIT assigned on 7/23 |
| 07222640 | Voucher Analysis Services | 20140723 | Molnar, Zack | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed SPLIT vouchers to ensure correctness for both Capgemini Poland team / KPMG team as of 7/23 |
| 07222640 | Voucher Analysis Services | 20140723 | Molnar, Zack | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed Insufficient / missing docs vouchers for categorization into PRE/POST/SPLIT assigned on 7/17. These vouchers take a long time as they are the most complex and require the most time to analyze |
| 07222640 | Voucher Analysis Services | 20140724 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed Vendor H1 invoices that were overdue in the system as of 7/24/14 to determine if they can be released. . |
| 07222640 | Voucher Analysis Services | 20140724 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Finished releasing items for Vendor W2 with the help of the AP Department. |
| 07222640 | Voucher Analysis Services | 20140724 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Reviewed Vendor H1 invoices that were received from the vendor that were received later in the day on 7/24/14 in order to classify |
| 07222640 | Voucher Analysis Services | 20140724 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzing invoice date ranges from the PMMS paper queue assigned as of 7/24/14 to be able to code for hold or release |
| 07222640 | Voucher Analysis Services | 20140724 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Review invoices in a backlog of overdue vouchers (previously coded as insufficient or no documentation) based on additional documentation provided as of 7/25/14 for the purpose of coding them as hold or release |
| 07222640 | Voucher Analysis Services | 20140724 | Milner, Aaron | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reanalyzing invoices flagged for further analysis by Internal Audit |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140724 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyze invoices as of 7/24/14 from Key Alliance vendors (specific vendors invoiced weekly because of amount of business done) to classify as pre, post or split |
| 07222640 | Voucher Analysis Services | 20140724 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzing the service date ranges for Maximo all service related invoices assigned on 7/24/14 to classify as hold or release |
| 07222640 | Voucher Analysis Services | 20140724 | Milner, Aaron | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Continuing to analyze date ranges of invoices from the backlog of invoices previously coded as having insufficient or no documentation |
| 07222640 | Voucher Analysis Services | 20140724 | Milner, Aaron | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Continuing to reanalyze invoices flagged for further analysis by Internal Audit |
| 07222640 | Voucher Analysis Services | 20140724 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 3 new retail vouchers assigned as of 7/24/14 to determine if the invoice should be classified as PREO, POST, SPLIT. Payment dates range from 6/29/14 through 7/23/14. |
| 07222640 | Voucher Analysis Services | 20140724 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Sent a follow-up email to 7 voucher approvers requesting documentation citing specific service dates for 27 Voucher numbers |
| 07222640 | Voucher Analysis Services | 20140724 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed 50 Maximo Unknown vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/24/14. Payment dates ranged from 7/21/14 through 9/21/14. |
| 07222640 | Voucher Analysis Services | 20140724 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Pulled 13 specific invoices for P. Neely (Luminant Power Services) as he needed to review the files to ensure vouchers were correctly categorized into POST, PREO, and/or 503B9 holding reasons. |
| 07222640 | Voucher Analysis Services | 20140724 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 56 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/24/14. Payment dates ranged from 5/26/14 through 9/21/14. |
| 07222640 | Voucher Analysis Services | 20140724 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 8 vendors assigned on 7/24/14 as of the morning snapshot |
| 07222640 | Voucher Analysis Services | 20140724 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Performed voucher analysis to determine pre-petition or post-petition activity for IMP payments of 5 vendors assigned on 7/24/14 |
| 07222640 | Voucher Analysis Services | 20140724 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 8 vendors assigned on 7/24/14 as of the afternoon snapshot |
| 07222640 | Voucher Analysis Services | 20140724 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Reviewed documentation received from internal approvers in response to my documentation requests prior to uploading supporting documentation to SharePoint. 6 vouchers |
| 07222640 | Voucher Analysis Services | 20140724 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Reviewed Vendor H1 vouchers in the Daily Analysis preapproved for PREO by the vendor, and coded as PREO in the Daily Analysis as of 7/24/14. 123 vouchers. |
| 07222640 | Voucher Analysis Services | 20140724 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed 81 vouchers in queue Unknown Maximo vouchers for categorization into POST, PREO, or holding reasons new to the Daily analysis file a s of 7/24/14 |
| 07222640 | Voucher Analysis Services | 20140724 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 3 vouchers Maximo Non-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 7/24/14. Filtered based off of payment date. No credit filters on. |
| 07222640 | Voucher Analysis Services | 20140724 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed all past due vouchers in queue for PMMS Papers and Maximo for categorization into POST, PREO, or holding reasons assigned as of 7/24/14. |
| 07222640 | Voucher Analysis Services | 20140724 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed past due Maximo vouchers being held as COMPLEX for categorization into POST, PREO, or SPLIT reasons assigned as of 7/24/14. 8 vouchers. |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140724 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Created SPLIT report that is sent to Poland to process the SPLITS done on 7/24/14. |
| 07222640 | Voucher Analysis Services | 20140724 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Prepare report detailing key metrics on 7/24/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140724 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed Insufficient / missing docs vouchers for categorization into PRE/POST/SPLIT assigned on 7/24. These vouchers take a long time as they are the most complex and require the most time to analyze |
| 07222640 | Voucher Analysis Services | 20140724 | Molnar, Zack | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed PMMS paper vouchers for categorization into PREO, POST, SPLIT, etc assigned on 7/24 |
| 07222640 | Voucher Analysis Services | 20140724 | Molnar, Zack | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed SPLIT vouchers to ensure correctness for both Capgemini Poland team / KPMG team vouchers as of 7/24 |
| 07222640 | Voucher Analysis Services | 20140725 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Reviewed invoices that were overdue (on the past due list) as of 7/25/14 to determine status. |
| 07222640 | Voucher Analysis Services | 20140725 | Milner, Aaron | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed date ranges of invoices in the Maximo all service category assigned on 7/25/14 for the purpose of coding as pre or post petition |
| 07222640 | Voucher Analysis Services | 20140725 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Reviewed 3 retail vouchers that had a hold reason of no docs or insufficient docs to determine if documentation had been uploaded into the EFH ARMS system as of 7/25/14 to facilitate classification into POST, PREO, and/or 503B9 categories. V |
| 07222640 | Voucher Analysis Services | 20140725 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 42 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/25/14. Payment dates ranged from 4/4/14 through 5/30/14. |
| 07222640 | Voucher Analysis Services | 20140725 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 8 vendors assigned on 7/24/14 as of the morning snapshot |
| 07222640 | Voucher Analysis Services | 20140725 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Analyzed 42 vouchers Maximo Non-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 7/25/14. Filtered based off of payment date. No credit filters on. |
| 07222640 | Voucher Analysis Services | 20140725 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzed 9 vouchers Maximo All-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 7/25/14. Filtered based off of payment date. No credit filters on. |
| 07222640 | Voucher Analysis Services | 20140728 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed none service vouchers assigned as of 7/28/14 to classify as post, pre, or split. |
| 07222640 | Voucher Analysis Services | 20140728 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed Vendor W3 invoice assigned 7/28 in order to calculate split. |
| 07222640 | Voucher Analysis Services | 20140728 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed Past Due Vouchers assigned as of 7/28/14 to determine if they were PRE, POST, or Split invoices. |
| 07222640 | Voucher Analysis Services | 20140728 | Milner, Aaron | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Analyzed date ranges of invoices in the Maximo all service category assigned on 7/25/14 for the purpose of coding as pre or post petition. |
| 07222640 | Voucher Analysis Services | 20140728 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Re-analyzing a backlog of invoices based on additional information received from transaction approvers as of 7/28/14 |
| 07222640 | Voucher Analysis Services | 20140728 | Milner, Aaron | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Re-analyzing invoices previously coded to be complex, having none, or insufficient documentation based on additional information provided as of 7/28/14 |

Exhibit A1
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140728 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | ECM meeting; attendees: G. Herndon, R. Leal, L. Lindsey, S Jarvis, R. Taylor (all EFH), A. Douthey, J. Kuo (both KPMG), M. Elliott (Pinnacle), A. Bhai, Z. Molnar, H. Waggoner (KPMG), B. Pollard (Sundard), D. Guidry, C Jenkins, B. Johnson (EFH), R. Furr (Sungard), J. Mezger (EFH), T. Ballard (KPMG). |
| 07222640 | Voucher Analysis Services | 20140728 | Milner, Aaron | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Continuing to re-analyze backlog of invoices based on additional information received from transaction approvers as of 7/28/14 |
| 07222640 | Voucher Analysis Services | 20140728 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed 18 PMMS paper vouchers assigned on 7/28/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140728 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 15 PMMS Insufficient and No docs vouchers assigned on 7/28/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140728 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 22 PMMS paper IMPS assigned on 7/28/14 to categorize as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140728 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | ECM meeting with R. Leal, L. Lindsey (EFH), A. Milner, T. Ballard, A. Bhai, Z. Molnar, J. Kuo, H. Waggoner (KPMG) |
| 07222640 | Voucher Analysis Services | 20140728 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 6 TUP vouchers assigned on 7/28/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140728 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 62 Maximo Non-service vouchers for categorization into POST, PREO, and/or 503B9 holding reasons assigned as of 7/28/14. Payment dates ranged from 6/21/14 through 7/17/14. Voucher numbers ranged from M158309 through M176800. |
| 07222640 | Voucher Analysis Services | 20140728 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Attended ECM Voucher Search Training to learn new processes for pulling up vouchers. H. Waggoner (KPMG), Z. Molnar (KPMG), A. Douthey (KPMG), M. Elliott (Pinnacle), A. Bhai (KPMG), B. Johnson (EFH), A. Milner (KPMG), D. Guidry (EFH), G. Ballard (EFH), G. Herndon (EFH), R. Leal (EFH), L Lindsey(EFH), S. Jarvis (EFH), R. Furr (Sunguard), R. Taylor (EFH), J. Mezger (EFH), C Jenkins (EFH) |
| 07222640 | Voucher Analysis Services | 20140728 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Reviewed and analyzed 31 past due Maximo vouchers being held as COMPLEX for categorization into POST, PREO, or SPLIT reasons assigned as of 7/28/14. Payment dates ranged from 5/2/14 through 7/12/14. |
| 07222640 | Voucher Analysis Services | 20140728 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reviewed 19  retail vouchers that had a hold reason of no docs or insufficient docs to determine if documentation had been uploaded into the EFH ARMS system as of 7/28/14 to facilitate classification into POST, PREO, and/or 503B9 categories. Payment dates ranged from 5/16/14 through 9/8/14. |
| 07222640 | Voucher Analysis Services | 20140728 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 8 vendors assigned by the client on 7/28/14 as of the morning snapshot |
| 07222640 | Voucher Analysis Services | 20140728 | Kuo, Jackie | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Refreshed S1 vendor settlement data to reflect current information as of 7/28/14 |
| 07222640 | Voucher Analysis Services | 20140728 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Performed voucher analysis to determine pre-petition or post-petition activity for additional 5 vendors assigned by the client on 7/28/14 as of the afternoon snapshot |
| 07222640 | Voucher Analysis Services | 20140728 | Kuo, Jackie | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Performed voucher analyses to determine pre-petition or post-petition activity for vendors to be released under the wages and customer programs motions assigned by the client on 7/28 |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140728 | Ballard, Tripp | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed 50 Maximo Non-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 7/28/14 |
| 07222640 | Voucher Analysis Services | 20140728 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed documentation received from internal approvers in response to my documentation requests prior to uploading supporting documentation onto SharePoint site. 3 vouchers |
| 07222640 | Voucher Analysis Services | 20140728 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed 1 Maximo Unknown voucher for categorization into POST, PREO, or holding reasons assigned as of 7/28/14 |
| 07222640 | Voucher Analysis Services | 20140728 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Sampled 20 All Service auto flagged vouchers on the Maximo database to ensure auto flagging process works correctly. |
| 07222640 | Voucher Analysis Services | 20140728 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed past due Maximo vouchers being held as COMPLEX for categorization into POST, PREO, or SPLIT reasons assigned as of 7/28/14. 13 vouchers. |
| 07222640 | Voucher Analysis Services | 20140728 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Attended EFH ECM Voucher Search Training (new Oracle - People Soft software implemented for the AP function) |
| 07222640 | Voucher Analysis Services | 20140728 | Ballard, Tripp | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 12 Maximo Non-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 7/28/14 |
| 07222640 | Voucher Analysis Services | 20140728 | Molnar, Zack | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Prepare report detailing key metrics on 7/28/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140728 | Molnar, Zack | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed SPLIT vouchers to ensure correctness for both Capgemini Poland team / KPMG team as of 7/28 |
| 07222640 | Voucher Analysis Services | 20140728 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed batch upload vouchers for categorization into PREO, POST, and/or SPLIT assigned on 7/28 |
| 07222640 | Voucher Analysis Services | 20140728 | Molnar, Zack | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed EZPay non-employee vouchers for categorization into PREO, POST, and/or SPLIT assigned 7/28 |
| 07222640 | Voucher Analysis Services | 20140728 | Molnar, Zack | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Created documentation for past SPLIT transactions that lacked documentation so that there would be an audit trail for every transaction |
| 07222640 | Voucher Analysis Services | 20140729 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Analyzed Vendor S6 invoices assigned as of 7/29 to confirm POST status. |
| 07222640 | Voucher Analysis Services | 20140729 | Bhai, Aamir | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed and concurrently created Vendor S7 PO forms to take advantage of the LOC. |
| 07222640 | Voucher Analysis Services | 20140729 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed Vendor H1 invoices assigned as of 7/29/14 to classify as pre, post or split |
| 07222640 | Voucher Analysis Services | 20140729 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed Past Due Vouchers assigned as of 7/29/14 to categorize as PRE, POST, or Split invoices. |
| 07222640 | Voucher Analysis Services | 20140729 | Milner, Aaron | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed date ranges of invoices in the Maximo all service category assigned on 7/29/14 for the purpose of coding as pre or post petition. |
| 07222640 | Voucher Analysis Services | 20140729 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting with R. Leal (EFH) and KPMG team (H. Waggoner, J. Kuo, A. Douthey, Z. Molnar, A. Bhai, T. Ballard) over transition for team rolling off project. |
| 07222640 | Voucher Analysis Services | 20140729 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Continuing to analyze service date ranges of Maximo all-service in-queue invoices as of 7/29/14 for the purpose of determining pre or post petition nature |
| 07222640 | Voucher Analysis Services | 20140729 | Milner, Aaron | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzing service date ranges of Maximo no-service in-queue invoices as of 7/29/14 for the purpose of determining pre or post petition nature |
| 07222640 | Voucher Analysis Services | 20140729 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing service date ranges of Maximo unknown-service in-queue invoices as of 7/29/14 for the purpose of determining pre or post petition nature |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140729 | Milner, Aaron | Associate - Advisory | $   125 | 2.6 | $   325.00 | Re-analyzing backlog of invoices classified as insufficient or no documentation as of 7/29/14 utilizing additional information received from transaction approvers |
| 07222640 | Voucher Analysis Services | 20140729 | Milner, Aaron | Associate - Advisory | $   125 | 1.4 | $   175.00 | Re-analyzing backlog of invoices classified as complex utilizing additional information received as of 7/29/14 from transaction approvers |
| 07222640 | Voucher Analysis Services | 20140729 | Milner, Aaron | Associate - Advisory | $   125 | 1.7 | $   212.50 | Continuing to analyze service date ranges of Maximo no-service invoices assigned on of 7/29/14 for the purpose of determining pre or post petition nature |
| 07222640 | Voucher Analysis Services | 20140729 | Douthey, Amy | Associate - Advisory | $   125 | 2.6 | $   325.00 | Analyzed 25 PMMS paper vouchers assigned on 7/28/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140729 | Douthey, Amy | Associate - Advisory | $   125 | 1.3 | $   162.50 | Analyzed 9 PMMS paper vouchers classified as Insufficient or No Docs assigned on 7/29/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140729 | Douthey, Amy | Associate - Advisory | $   125 | 2.3 | $   287.50 | Analyzed 7 PMMS paper vouchers assigned on 7/29/14 that had been split in order to provide documentation for audit |
| 07222640 | Voucher Analysis Services | 20140729 | Douthey, Amy | Associate - Advisory | $   125 | 2.3 | $   287.50 | Analyzed 15 TUP vouchers assigned on 7/29/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140729 | Kuo, Jackie | Associate - Advisory | $   125 | 0.4 | $   50.00 | Participated in meeting to discuss transition activities and responsibilities after KPMG project resources are phased out after 7/31/14. R. Leal, J. Mezger (all EFH), M. Elliott, B. Pollard, R. Furr (all Sungard), A. Milner, A. Bhai, G. Ballard, A. Douthey, Z. Molnar, J. Kuo (all KPMG) |
| 07222640 | Voucher Analysis Services | 20140729 | Kuo, Jackie | Associate - Advisory | $   125 | 3.2 | $   400.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 5 vendors assigned by the client on 7/29/14 as of the morning snapshot |
| 07222640 | Voucher Analysis Services | 20140729 | Kuo, Jackie | Associate - Advisory | $   125 | 1.2 | $   150.00 | Performed voucher analysis to determine pre-petition or post-petition activity for utilities vendors as of 7/29/14, including roll-forward balances and late fees |
| 07222640 | Voucher Analysis Services | 20140729 | Kuo, Jackie | Associate - Advisory | $   125 | 3.4 | $   425.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 5 vendors assigned by the client on 7/29/14 as of the afternoon snapshot |
| 07222640 | Voucher Analysis Services | 20140729 | Ballard, Tripp | Associate - Advisory | $   125 | 1.7 | $   212.50 | Analyzed past due Maximo vouchers being held as COMPLEX for categorization into POST, PREO, or SPLIT reasons assigned as of 7/29/14. 8 vouchers. |
| 07222640 | Voucher Analysis Services | 20140729 | Ballard, Tripp | Associate - Advisory | $   125 | 0.1 | $   12.50 | Analyzed 1 Maximo Non-service vouchers for categorization into POST, PREO, or holding reasons assigned as of 7/29/14 |
| 07222640 | Voucher Analysis Services | 20140729 | Ballard, Tripp | Associate - Advisory | $   125 | 1.8 | $   225.00 | Sampled 20 All Service auto flagged vouchers on the Maximo database to ensure auto flagging process works correctly. |
| 07222640 | Voucher Analysis Services | 20140729 | Ballard, Tripp | Associate - Advisory | $   125 | 1.0 | $   125.00 | Discussed specific voucher with EFH personnel, who will void the voucher |
| 07222640 | Voucher Analysis Services | 20140729 | Ballard, Tripp | Associate - Advisory | $   125 | 1.6 | $   200.00 | Performed a SPLIT based off of additional information provided for 3 vouchers. |
| 07222640 | Voucher Analysis Services | 20140729 | Ballard, Tripp | Associate - Advisory | $   125 | 0.2 | $   25.00 | Analyzed two particular vouchers which needed to be SPLIT from a single vendor concurrently reaching out to vendor for needed information. |
| 07222640 | Voucher Analysis Services | 20140729 | Ballard, Tripp | Associate - Advisory | $   125 | 2.0 | $   250.00 | Reviewing past due Maximo All Service vouchers being held for Insufficient documentation or no documentation reasons as of 7/29/14 to determine classification. |

Exhibit A1
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140729 | Molnar, Zack | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Prepare report detailing key metrics on 7/29/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140729 | Molnar, Zack | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed SPLIT vouchers to ensure correctness for both Capgemini Poland team / KPMG team as of 7/29 |
| 07222640 | Voucher Analysis Services | 20140729 | Molnar, Zack | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed EZPay non-employee vouchers for categorization into PREO, POST, and/or SPLIT assigned on 7/29 |
| 07222640 | Voucher Analysis Services | 20140729 | Molnar, Zack | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Created documentation for past SPLIT transactions that lacked documentation as of 7/29/14 so that there would be an audit trail for every transaction |
| 07222640 | Voucher Analysis Services | 20140729 | Molnar, Zack | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed batch upload vouchers for categorization into PREO, POST, and/or SPLIT assigned on 7/29 |
| 07222640 | Voucher Analysis Services | 20140729 | Molnar, Zack | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed Insufficient / missing docs vouchers for categorization into PRE/POST/SPLIT assigned on 7/22. |
| 07222640 | Voucher Analysis Services | 20140730 | Bhai, Aamir | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzed Vendor E3 invoices to release settled amount by the voucher review committee VRC. |
| 07222640 | Voucher Analysis Services | 20140730 | Bhai, Aamir | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Created non-PO forms for Vendor E3 invoices that were received as of 7/30/14. |
| 07222640 | Voucher Analysis Services | 20140730 | Bhai, Aamir | Associate - Advisory | $ 125 | 4.8 | $ 600.00 | Created Documentation for splits that did not have documentation as of 7/30/14 on the EFH shared drive. |
| 07222640 | Voucher Analysis Services | 20140730 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzing date ranges invoices from Vendor G5 backlog of complex vouchers as of 7/30/14 |
| 07222640 | Voucher Analysis Services | 20140730 | Milner, Aaron | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzing service date ranges of Maximo all-service in-queue invoices assigned as of 7/30/14 for the purpose of determining pre or post petition nature |
| 07222640 | Voucher Analysis Services | 20140730 | Milner, Aaron | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Building backup for previously analyzed split invoices (split over pre and post petition periods) as of 7/30/14 including amounts / dates per client request for liability / calculation auditing purposes |
| 07222640 | Voucher Analysis Services | 20140730 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Continue to build backup for previously analyzed split invoices (split over pre and post petition periods) as of 7/30/14 including amounts / dates (continuation of task started on earlier) |
| 07222640 | Voucher Analysis Services | 20140730 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 15 PMMS paper vouchers assigned on 7/30/14 that had been split in order to provide documentation for audit |
| 07222640 | Voucher Analysis Services | 20140730 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed 12 PMMS paper vouchers assigned on 7/30/14 to classify as PREO, POST or SPLIT |
| 07222640 | Voucher Analysis Services | 20140730 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed 13 PMMS paper vouchers assigned on 7/30/14 that had been split in order to provide documentation for audit |
| 07222640 | Voucher Analysis Services | 20140730 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Reanalyzed 37 vouchers assigned on 7/30/14 previously classified and released as SPLITs. |
| 07222640 | Voucher Analysis Services | 20140730 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Developed supporting documentation for how each PRE / POST amount for the SPLITS were derived for 37 vouchers previously classified as SPLIT. |
| 07222640 | Voucher Analysis Services | 20140730 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Responded to emails regarding vouchers that had previously been released to ensure they received correct categorization into POST, PREO, and/or 503B9 holding reasons. |
| 07222640 | Voucher Analysis Services | 20140730 | Kuo, Jackie | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Performed voucher analysis to determine pre-petition or post-petition activity for 7 vendors assigned by the client on 7/30/14 as of the morning snapshot |

**Exhibit A1**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140730 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed split calculations concurrently compiling supporting documentation for the upcoming audit for 32 vouchers |
| 07222640 | Voucher Analysis Services | 20140730 | Kuo, Jackie | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Performed voucher analysis to determine pre-petition or post-petition activity for 8 vendors assigned by the client on 7/30/14 as of the morning snapshot |
| 07222640 | Voucher Analysis Services | 20140730 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Created supporting documentation for split vouchers that do not have proper supporting documentation for audit support purposes as of 7/30/14 |
| 07222640 | Voucher Analysis Services | 20140730 | Ballard, Tripp | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Continued creation of supporting documentation for split vouchers that do not have proper supporting documentation for audit support purposes as of 7/30/14 |
| 07222640 | Voucher Analysis Services | 20140730 | Ballard, Tripp | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed documentation received from internal approvers in response to my documentation requests as of 7/30/14 (.9).  Uploaded supporting documentation onto SharePoint site (.4).  2 vouchers |
| 07222640 | Voucher Analysis Services | 20140730 | Molnar, Zack | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Prepare report detailing key metrics on 7/30/14 to communicate status of voucher analysis at request of EFH in order to determine needs going forward |
| 07222640 | Voucher Analysis Services | 20140730 | Molnar, Zack | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed SPLIT vouchers to ensure correctness for both Capgemini Poland team / KPMG team as of 7/30 |
| **Total** | | | | | | **3,521.7** | **$ 479,662.50** | |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | 2014 Property Tax Consulting | 20140429 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Discussion with D. Bell (EFH) to discuss proper accounting for refund processing. |
| 05164284 | 2014 Property Tax Consulting | 20140429 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Discussion with L. Cotten (EFH) regarding updated accounting information. |
| 05164284 | 2014 Property Tax Consulting | 20140429 | Alves, Matthew | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Additional discussion with D. Bell (EFH) to discuss proper accounting for refund processing. |
| 05164284 | 2014 Property Tax Consulting | 20140429 | Alves, Matthew | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Discussion with S. Lyell (KPMG) regarding Texas Commission on Environmental Quality (TCEQ) filings and review of the filings. |
| 05164284 | 2014 Property Tax Consulting | 20140429 | Lyell, Steve | Senior Manager - Tax | $ 425 | 0.5 | $ 212.50 | Discussion with M. Alves(KPMG) regarding Texas Commission on Environmental Quality (TCEQ) filings and review of the filings. |
| 05164284 | 2014 Property Tax Consulting | 20140429 | Alves, Matthew | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Discussion with S. Kraker (EFH) regarding proper accounting for refund processing. |
| 05164284 | 2014 Property Tax Consulting | 20140429 | Alves, Matthew | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Prepare Texas Commission on Environmental Quality application for L. He (EFH) along with filing instructions |
| 05164284 | 2014 Property Tax Consulting | 20140429 | Alves, Matthew | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Discussion with B. Lovelace (EFH) regarding Sandow Power Company rendition questions. |
| 05164284 | 2014 Property Tax Consulting | 20140429 | Alves, Matthew | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Perform notice analysis for real estate with S. Kraker (EFH) |
| 05164284 | 2014 Property Tax Consulting | 20140429 | Alves, Matthew | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Classify property notices received via conventional mail as of 4/29/14 per client direction |
| 05164284 | 2014 Property Tax Consulting | 20140430 | Alves, Matthew | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Classify property tax notices into proper classification as of 4/30/14 per client directon |
| 05164284 | 2014 Property Tax Consulting | 20140430 | Alves, Matthew | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Discuss Mining Asset Files and approach to determining proper asset classification with M. Oltmanns (EFH) and S. Carter (EFH) |
| 05164284 | 2014 Property Tax Consulting | 20140430 | Alves, Matthew | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Call with Pritchard and Abbott (property tax appraisal firm) regarding depreciation schedules needed as of 4/30/14 |
| 05164284 | 2014 Property Tax Consulting | 20140430 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Perform research regarding Comanche peak assessment that was received to determine amount that was rendered compared to assessment. |
| 05164284 | 2014 Property Tax Consulting | 20140430 | Alves, Matthew | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Work with L. He (EFH) to get all Texas Commission on Environmental Quality filings / Ag applications out for timely filing. |
| 05164284 | 2014 Property Tax Consulting | 20140430 | Alves, Matthew | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Determine proper accounting for refunds that were due on the final day of the month. |
| 05164284 | 2014 Property Tax Consulting | 20140501 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Create new accounts upon confirmation of deed based on notice values that were not initially in VTax (EFH software) |
| 05164284 | 2014 Property Tax Consulting | 20140501 | Alves, Matthew | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Meeting with M. Oltmanns (EFH), and S. Kraker (EFH) concerning processes for real estate notice period |
| 05164284 | 2014 Property Tax Consulting | 20140501 | Alves, Matthew | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Categorize mailing notices for L. He (EFH) concurrently updating client's database to ensure proper sort of notice classification. |
| 05164284 | 2014 Property Tax Consulting | 20140501 | Alves, Matthew | Associate - Tax | $ 175 | 1.7 | $ 297.50 | Perform OCR text recognition on scanned notices as of 5/1/14 to create a searchable data file for each notice group. |
| 05164284 | 2014 Property Tax Consulting | 20140501 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Document findings from comparison of prior year and current year appraisal in EFH software (VTax) - for counties Baylor, Robertson, Hunt, Bastrop |
| 05164284 | 2014 Property Tax Consulting | 20140501 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Continue to document property tax notices received as of 5/1 using EFH software (VTax) |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | 2014 Property Tax Consulting | 20140501 | Alves, Matthew | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Meeting with J. Neitzel (KPMG), M. Oltmanns (EFH), and S. Kraker (EFH) concerning implementation of processes for real estate notice period. |
| 05164284 | 2014 Property Tax Consulting | 20140501 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Meeting with M. Alves (KPMG), M. Oltmanns (EFH), and S. Kraker (EFH) concerning implementation of processes for real estate notice period. |
| 05164284 | 2014 Property Tax Consulting | 20140501 | Alves, Matthew | Associate - Tax | $ 175 | 4.3 | $ 752.50 | Sanitize client's mine assets while concurrently creating classification based on asset listing provided by client as of 5/1/14 |
| 05164284 | 2014 Property Tax Consulting | 20140502 | Alves, Matthew | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Call with C. Rush (Monticello Appraiser) concerning depreciation and factor application for valuation. |
| 05164284 | 2014 Property Tax Consulting | 20140502 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Call with L. Wood (Robertson Appraiser) concerning depreciation and factor application for valuation. |
| 05164284 | 2014 Property Tax Consulting | 20140502 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Assist L. He (EFH) with classification of notices for Dallas County as of 5/2/14 |
| 05164284 | 2014 Property Tax Consulting | 20140502 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Discussion with S. Kraker (EFH) regarding factors and depreciation process for mining assets . |
| 05164284 | 2014 Property Tax Consulting | 20140502 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Create completed property tax notice file as of 5.2.14 for referencing purposes. |
| 05164284 | 2014 Property Tax Consulting | 20140502 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Account for ~800 Tarrant County property tax notices by documenting in EFH software (VTax) including acreage changes, value assessed for the current year, comparison to PY rendered value |
| 05164284 | 2014 Property Tax Consulting | 20140502 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Continue to account for Tarrant County Property tax notices that arrived in mail as of 5/1/14 |
| 05164284 | 2014 Property Tax Consulting | 20140502 | Alves, Matthew | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Created property tax classifications based on asset listing provided by client for mining assets (these classifications are to be used for mining analysis determinations). |
| 05164284 | 2014 Property Tax Consulting | 20140502 | Alves, Matthew | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Analyzed client's mine assets to determine proper property tax asset classification for all assets placed in service from inception to date. |
| 05164284 | 2014 Property Tax Consulting | 20140503 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Updated client software with property tax notices received as of 5/2/14 |
| 05164284 | 2014 Property Tax Consulting | 20140503 | Alves, Matthew | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Reviewed property tax notices that were input into client's software by KPMG as of 5/3/14 to resolve outstanding notices that were not input into client software (VTax) due to various issues related to an inability to identify account information. |
| 05164284 | 2014 Property Tax Consulting | 20140503 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Document Dallas County property tax notices as of 5/3/14 in VTax - EFH software |
| 05164284 | 2014 Property Tax Consulting | 20140504 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Continue updating client software with property tax notices received up through 5/3/14 |
| 05164284 | 2014 Property Tax Consulting | 20140504 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Reviewed property tax notices that were input into client's software by KPMG as of 5/4/14 to resolve outstanding notices that were not input into client software (VTax) due to various issues related to an inability to identify account information. |
| 05164284 | 2014 Property Tax Consulting | 20140504 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Document 2014 assessed value for remaining property tax notices that are consistent with prior year for Dallas County |
| 05164284 | 2014 Property Tax Consulting | 20140505 | Alves, Matthew | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Updated property tax notices in KPMG database to facilitate the proper organization of documents for easier access to dated documents at a later date. |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | 2014 Property Tax Consulting | 20140505 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Reviewed property tax notices that were input into client's software by KPMG as of 5/5/14 to resolve outstanding notices that were not input into client software (VTax) due to various issues related to an inability to identify account information. |
| 05164284 | 2014 Property Tax Consulting | 20140505 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Sort property tax notices received as of of 5/5/14 into property categories to supplement proper classification. |
| 05164284 | 2014 Property Tax Consulting | 20140505 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Review mail notices received as of 5/5/14 and concurrently determine property classification when entering into V tax (EFH software) |
| 05164284 | 2014 Property Tax Consulting | 20140505 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 4.2 | $ 735.00 | Document 2014 assessed value for remaining property tax notices that are consistent with prior year for Dallas County (continuation of task previously started) |
| 05164284 | 2014 Property Tax Consulting | 20140505 | Alves, Matthew | Associate - Tax | $ 175 | 4.3 | $ 752.50 | Categorize property tax notice mailings received as of 5/5/14 by county, by account number order, personal property vs. real estate. |
| 05164284 | 2014 Property Tax Consulting | 20140506 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Call Capitol appraisal to request depreciation along with factor tables for model |
| 05164284 | 2014 Property Tax Consulting | 20140506 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Follow up with S. Carter (EFH) regarding previous mineral development consulting documentation |
| 05164284 | 2014 Property Tax Consulting | 20140506 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Discussion with S. Lyell (KPMG) about upcoming call on Transmission and Distribution (T&D) for consulting process documentation. |
| 05164284 | 2014 Property Tax Consulting | 20140506 | Lyell, Steve | Senior Manager - Tax | $ 425 | 0.3 | $ 127.50 | Discussion with M. Alves (KPMG) about upcoming call on Transmission and Distribution (T&D) for consulting process documentation. |
| 05164284 | 2014 Property Tax Consulting | 20140506 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Perform OCR text recognition on scanned notices as of 5/06/14 to create a searchable data file for each notice group. |
| 05164284 | 2014 Property Tax Consulting | 20140506 | Alves, Matthew | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Classify additional property notices received as of 5/6/14 |
| 05164284 | 2014 Property Tax Consulting | 20140506 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Update EFH software to reflect new property notice values as of 5/6/14 |
| 05164284 | 2014 Property Tax Consulting | 20140506 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Review mail notices received as of 5/6/14 and concurrently determine property classification to assist L. He (EFH). |
| 05164284 | 2014 Property Tax Consulting | 20140506 | Alves, Matthew | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Work with VTax software professionals / EFH IT to address report writer issues on client software including implementing additional files to allow report writing. |
| 05164284 | 2014 Property Tax Consulting | 20140506 | Alves, Matthew | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Review notices prepared by J. Neitzel (KPMG) as of 5/6/14 to address outstanding questions / issues for notice processing. |
| 05164284 | 2014 Property Tax Consulting | 20140506 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Updating client's database with additional information related to notices as of 5/6/14  to ensure proper sort of notice classifications |
| 05164284 | 2014 Property Tax Consulting | 20140507 | Alves, Matthew | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Discussed delinquent property account issues from 2013 property tax statements and payments filed originally by EFH with M. Oltmanns (EFH). |
| 05164284 | 2014 Property Tax Consulting | 20140507 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Performed mapping of client account naming convention to delinquent account numbers which were determined delinquent based on 2013 property tax statements and payments filed originally by EFH to identify matching accounts |
| 05164284 | 2014 Property Tax Consulting | 20140507 | Alves, Matthew | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Confirm delinquent property account (from 2013 property tax statements and payments filed originally by EFH) values and concurrently address delinquency errors. |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | 2014 Property Tax Consulting | 20140507 | Alves, Matthew | Associate - Tax | $ 175 | 2.4 | $ 420.00 | Classified delinquent notices from EFH property account filings made in 2009, 2012, & 2013 |
| 05164284 | 2014 Property Tax Consulting | 20140507 | Alves, Matthew | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Reviewed property tax notices that were input into client's software by KPMG as of 5/7/14 to resolve outstanding notices that were not input into client software (VTax) due to various issues related to an inability to identify account information. |
| 05164284 | 2014 Property Tax Consulting | 20140507 | Alves, Matthew | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Researched specific issues in client software (VTax) based on specific client scenarios at EFH request. |
| 05164284 | 2014 Property Tax Consulting | 20140508 | Lyell, Steve | Senior Manager - Tax | $ 425 | 2.5 | 1,062.50 | Discussion between M. Alves and S. Lyell (both KPMG) regarding approach for EFH to determine filing methodology for Luminant mining assets. |
| 05164284 | 2014 Property Tax Consulting | 20140508 | Alves, Matthew | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Discussion between M. Alves and S. Lyell (both KPMG) regarding approach for EFH to determine filing methodology for Luminant mining assets. |
| 05164284 | 2014 Property Tax Consulting | 20140508 | Lyell, Steve | Senior Manager - Tax | $ 425 | 2.8 | 1,190.00 | B. Lovelace (EFH), S. Kraker (EFH), M. Oltmanns (EFH) and S. Lyell (KPMG), M. Alves (KPMG) met to discuss Luminant mining assets for the filing due on May 15, 2014. |
| 05164284 | 2014 Property Tax Consulting | 20140508 | Alves, Matthew | Associate - Tax | $ 175 | 2.8 | $ 490.00 | B. Lovelace (EFH), S. Kraker (EFH), M. Oltmanns (EFH) and S. Lyell (KPMG), M. Alves (KPMG) met to discuss Luminant mining assets for the filing due on May 15, 2014. |
| 05164284 | 2014 Property Tax Consulting | 20140509 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Review new notices with L. He (EFH) for notice period project |
| 05164284 | 2014 Property Tax Consulting | 20140509 | Alves, Matthew | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Adding updated values/data provided by S. Carter (EFH) to all plant sites involved with the mining analysis project. |
| 05164284 | 2014 Property Tax Consulting | 20140509 | Alves, Matthew | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Perform linking of asset scrub types to each mine site. |
| 05164284 | 2014 Property Tax Consulting | 20140509 | Alves, Matthew | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Modified mining assets spreadsheet to accommodate rendition modeling. |
| 05164284 | 2014 Property Tax Consulting | 20140511 | Lyell, Steve | Senior Manager - Tax | $ 425 | 0.4 | $ 170.00 | Performed manager review of the mining asset file assembled by M. Alves (KPMG) and concurrently documented recommendations to update the mining asset file. |
| 05164284 | 2014 Property Tax Consulting | 20140512 | Alves, Matthew | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Discussion regarding the vintage date and value related to the mining assets with S. Lyell (KPMG) |
| 05164284 | 2014 Property Tax Consulting | 20140512 | Lyell, Steve | Senior Manager - Tax | $ 425 | 0.4 | $ 170.00 | Discussion regarding the vintage date and value related to the mining assets with M. Alves (KPMG) |
| 05164284 | 2014 Property Tax Consulting | 20140512 | Alves, Matthew | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Modify formulas in mining assets spreadsheet to properly capture different provided by client (PBC) data sets for each mine site. |
| 05164284 | 2014 Property Tax Consulting | 20140512 | Alves, Matthew | Associate - Tax | $ 175 | 1.7 | $ 297.50 | Update provided by client data as of 5.12.14 to include proper KPMG class lives for mining analysis at each mine. |
| 05164284 | 2014 Property Tax Consulting | 20140512 | Alves, Matthew | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Update mining analysis by including additional modifications to / assumptions for each mine site and concurrently updating summary page. |
| 05164284 | 2014 Property Tax Consulting | 20140512 | Alves, Matthew | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Developed 2013 value sheet for mining analysis utilizing client software to extract data / pull out mining related equipment to determine 2013 values that were paid. |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | 2014 Property Tax Consulting | 20140512 | Alves, Matthew | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Develop obsolescence portion of mining equipment analysis workbook. |
| 05164284 | 2014 Property Tax Consulting | 20140513 | Alves, Matthew | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Follow-up with S. Lyell (KPMG) concerning mining analysis workbook and making adjustments to Turlington piece of Big Brown Analysis. |
| 05164284 | 2014 Property Tax Consulting | 20140513 | Alves, Matthew | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Walk through mining equipment file with M. Oltmanns (EFH) |
| 05164284 | 2014 Property Tax Consulting | 20140513 | Alves, Matthew | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Perform comparison of VTax (client software) account descriptions, numbers for matches to analysis |
| 05164284 | 2014 Property Tax Consulting | 20140513 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Review mine site analysis to ensure proper inclusion of each dragline asset. |
| 05164284 | 2014 Property Tax Consulting | 20140513 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Tie client data back to prior year payments to link accounts together for mining analysis. |
| 05164284 | 2014 Property Tax Consulting | 20140513 | Lyell, Steve | Senior Manager - Tax | $ 425 | 1.1 | $ 467.50 | Performed manager review of the mining asset file assembled by M. Alves (KPMG) focusing on changes along with additions for some of the assets related to the drag line |
| 05164284 | 2014 Property Tax Consulting | 20140513 | Alves, Matthew | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Determining high level allocation for mining equipment accounts and amounts that will be rendered based on allocation for mining analysis. |
| 05164284 | 2014 Property Tax Consulting | 20140513 | Alves, Matthew | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Break out client data to show all account levels in client software related to mining analysis. |
| 05164284 | 2014 Property Tax Consulting | 20140513 | Alves, Matthew | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Recreate allocation page to only include mining equipment, furniture, fixtures concurrently modifying each line item in allocation to correctly reflect renditions to proper accounts. |
| 05164284 | 2014 Property Tax Consulting | 20140513 | Alves, Matthew | Associate - Tax | $ 175 | 3.4 | $ 595.00 | Carved out BBT portion of mining analysis to create independent analysis related to the BB plant as a whole. |
| 05164284 | 2014 Property Tax Consulting | 20140514 | Alves, Matthew | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Draft request for needed corporate data from S. Carter (EFH). |
| 05164284 | 2014 Property Tax Consulting | 20140514 | Lyell, Steve | Senior Manager - Tax | $ 425 | 0.3 | $ 127.50 | Discussion with M. Alves (KPMG) regarding the mining asset file and B. Lovelace's thoughts on expanding and projecting the file for multiple years. |
| 05164284 | 2014 Property Tax Consulting | 20140514 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Discussed gas plant renditions with B. Lovelace (EFH). |
| 05164284 | 2014 Property Tax Consulting | 20140514 | Alves, Matthew | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Confirm with S. Kraker (EFH) non mining equipment items that do not need a rendition. |
| 05164284 | 2014 Property Tax Consulting | 20140514 | Alves, Matthew | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Confirm with S. Carter (EFH) and S. Kraker (EFH) mining corp assets related to software. |
| 05164284 | 2014 Property Tax Consulting | 20140514 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Discussed retail items for Dallas County on metering and thermostat devices with H. Le (EFH) |
| 05164284 | 2014 Property Tax Consulting | 20140514 | Alves, Matthew | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Prepare summary showing rendition that needs to be entered into VTax (tables were created from client data pull) |
| 05164284 | 2014 Property Tax Consulting | 20140514 | Alves, Matthew | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Meet with M. Oltmanns (EFH) concerning: mining analysis, new allocation approach , to walkthrough the analysis and planning adjustments to the summary page. |
| 05164284 | 2014 Property Tax Consulting | 20140514 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Incorporated PBC data provided into mining analysis concurrently scrubbing assets for proper KPMG classification |
| 05164284 | 2014 Property Tax Consulting | 20140514 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Discuss with B. Lovelace (EFH) regarding mining equipment analysis and confirmation of obsolescence factors |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | 2014 Property Tax Consulting | 20140514 | Alves, Matthew | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Entered rendition values into client software for May 15 filing (renditions entered include all gas plants, retail, and mining equipment). |
| 05164284 | 2014 Property Tax Consulting | 20140515 | Alves, Matthew | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Discussion with S. Lyell (KPMG) regarding mining analysis and catching up on notices. |
| 05164284 | 2014 Property Tax Consulting | 20140515 | Lyell, Steve | Senior Manager - Tax | $ 425 | 0.2 | $ 85.00 | Discussion with M. Alves (KPMG) regarding mining analysis and catching up on notices. |
| 05164284 | 2014 Property Tax Consulting | 20140515 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Discussion with B. Lovelace (EFH) regarding mining analysis going forward and future plan for adding projection to the analysis. |
| 05164284 | 2014 Property Tax Consulting | 20140515 | Alves, Matthew | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Finalize renditions relating to gas plants, retail and mining equipment prior to mailing |
| 05164284 | 2014 Property Tax Consulting | 20140515 | Alves, Matthew | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Review notices that have been entered into VTax (client software) as of 5/15/14 and concurrently incorporate VTax corrections |
| 05164284 | 2014 Property Tax Consulting | 20140515 | Alves, Matthew | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Added gas plant renditions to client software specifically modifying equipment related to gas plant renditions. |
| 05164284 | 2014 Property Tax Consulting | 20140516 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Perform OCR text recognition on scanned notices as of 5/16/14 to create a searchable data file for each notice group. |
| 05164284 | 2014 Property Tax Consulting | 20140516 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Consolidate notices that have been completed as of 5/16/14 (Counties include Collin, Limestone, Brown, Robertson, Wise, Comanche, Dallas, Ector, Erath, etc) |
| 05164284 | 2014 Property Tax Consulting | 20140516 | Alves, Matthew | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Discussion with J. Neitzel (KPMG) regarding notices and reviewing notices that have been entered into VTax as of 5/16/14 |
| 05164284 | 2014 Property Tax Consulting | 20140516 | Alves, Matthew | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Follow-up with county appraisal district regarding notices in question as of 5/16/14 |
| 05164284 | 2014 Property Tax Consulting | 20140516 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Discussion with M. Alves (KPMG) regarding notices and reviewing notices that have been entered into VTax as of 5/16/14 |
| 05164284 | 2014 Property Tax Consulting | 20140516 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Revise prior year entries requiring clarification in EFH VTax software to facilitate improved analysis |
| 05164284 | 2014 Property Tax Consulting | 20140516 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Address encryption issue and concurrently replace affected notices in shared drive on EFH computers |
| 05164284 | 2014 Property Tax Consulting | 20140516 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Perform OCR text recognition on scanned copies of property tax appraisal notices as of 5/16/14 using KPMG software in order to document new file on EFH shared drive |
| 05164284 | 2014 Property Tax Consulting | 20140516 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Create tracking spreadsheet in Excel documenting questions to ask reviewer about accounts per County Appraisal District notices |
| 05164284 | 2014 Property Tax Consulting | 20140516 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Discussion with M. Alves (KPMG) regarding progress / status update regarding the notice period process and notices outstanding that have not been yet been accounted for in EFH software (VTax) |
| 05164284 | 2014 Property Tax Consulting | 20140516 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Account for property tax County Appraisal District assessments as of 5/16/14 by incorporating into EFH firm Software VTax |
| 05164284 | 2014 Property Tax Consulting | 20140516 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Document 2014 assessed value for remaining property tax notices that are consistent with prior year |
| 05164284 | 2014 Property Tax Consulting | 20140516 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Prepare tracking file for property notices as of 5/16/14 |
| 05164284 | 2014 Property Tax Consulting | 20140516 | Alves, Matthew | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Discussion with S. Kraker (KPMG) regarding specific notices / solution for each outstanding notice. |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05164284 | 2014 Property Tax Consulting | 20140516 | Alves, Matthew | Associate - Tax | $ | 175 | 3.2 | $ | 560.00 | Generate notice reports as of 5/16/14 from client software for each appraisal district. |
| 05164284 | 2014 Property Tax Consulting | 20140519 | Alves, Matthew | Associate - Tax | $ | 175 | 0.3 | $ | 52.50 | Install client software on EFH employee's computer so that resource can run notice reports |
| 05164284 | 2014 Property Tax Consulting | 20140519 | Alves, Matthew | Associate - Tax | $ | 175 | 0.4 | $ | 70.00 | Discussion with M. Oltmanns (EFH) regarding mining analysis carve out to send to appraisal firm for Monticello power plant. |
| 05164284 | 2014 Property Tax Consulting | 20140519 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 0.5 | $ | 87.50 | Import cleared, completed files into Orion (KPMG storage software) to allow for more space on EFH Shared drive for additional files |
| 05164284 | 2014 Property Tax Consulting | 20140519 | Alves, Matthew | Associate - Tax | $ | 175 | 0.7 | $ | 122.50 | Create asset listing from mining analysis as of 5/19/14 to send to appraisal firm |
| 05164284 | 2014 Property Tax Consulting | 20140519 | Alves, Matthew | Associate - Tax | $ | 175 | 0.8 | $ | 140.00 | Research gas volume analysis used for rendition purposes for M. Oltmanns (EFH) |
| 05164284 | 2014 Property Tax Consulting | 20140519 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 1.0 | $ | 175.00 | Walk through process for Notice Assessment period with M. Alves (KPMG) in order to clarify next steps |
| 05164284 | 2014 Property Tax Consulting | 20140519 | Alves, Matthew | Associate - Tax | $ | 175 | 1.1 | $ | 192.50 | Document comments related to schedule of No Notices and concurrently document further instruction for J. Neitzel (KPMG) regarding same |
| 05164284 | 2014 Property Tax Consulting | 20140519 | Alves, Matthew | Associate - Tax | $ | 175 | 1.2 | $ | 210.00 | Review real estate process flow chart while concurrently creating mapping of flow chart process. |
| 05164284 | 2014 Property Tax Consulting | 20140519 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 1.8 | $ | 315.00 | Create PowerPoint detailing process flowchart, diagram, and detailed listing of steps involved (sorting, report writing, analysis process, and protest process) to share with client |
| 05164284 | 2014 Property Tax Consulting | 20140519 | Alves, Matthew | Associate - Tax | $ | 175 | 2.7 | $ | 472.50 | Address outstanding questions related to No Notices Schedule as of 5/19/14 |
| 05164284 | 2014 Property Tax Consulting | 20140519 | Alves, Matthew | Associate - Tax | $ | 175 | 2.9 | $ | 507.50 | Document comments for schedule of questions related to Yes Notices and concurrently provide further instruction for S. Kraker (EFH) regarding same. |
| 05164284 | 2014 Property Tax Consulting | 20140519 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 2.9 | $ | 507.50 | Consolidate Orion files for multiple notice repeats as of 5/19/14 (replace pages, insert additional notices for County Appraisal District, etc) |
| 05164284 | 2014 Property Tax Consulting | 20140519 | Alves, Matthew | Associate - Tax | $ | 175 | 3.4 | $ | 595.00 | Address outstanding questions related to Schedule of Yes Notices as of 5/19/14 |
| 05164284 | 2014 Property Tax Consulting | 20140519 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 3.4 | $ | 595.00 | Clear review points from M. Alves (KPMG) and S. Kraker (EFH) based on EFH tracker sheet for questions on notices (i.e.: update notice files for property tax notices sent to EFH in error by County Appraisal District per S. Kraker instructions) |
| 05164284 | 2014 Property Tax Consulting | 20140520 | Alves, Matthew | Associate - Tax | $ | 175 | 0.2 | $ | 35.00 | Discussion with D. Bell (EFH) regarding check reissues / accounting |
| 05164284 | 2014 Property Tax Consulting | 20140520 | Alves, Matthew | Associate - Tax | $ | 175 | 0.3 | $ | 52.50 | Discussion with J. Neitzel (KPMG) about notices to be entered into client software that are due after 06.02.14 deadline. |
| 05164284 | 2014 Property Tax Consulting | 20140520 | Alves, Matthew | Associate - Tax | $ | 175 | 0.6 | $ | 105.00 | Create asset listing from mining analysis to send to appraisal firm for ML and BB plants. |
| 05164284 | 2014 Property Tax Consulting | 20140520 | Alves, Matthew | Associate - Tax | $ | 175 | 0.7 | $ | 122.50 | Review new property tax notices with L. He (EFH) as of 5/20/14 |
| 05164284 | 2014 Property Tax Consulting | 20140520 | Alves, Matthew | Associate - Tax | $ | 175 | 0.8 | $ | 140.00 | Creating and concurrently requesting check reissues for Westbrook ISD and City of Tatum |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | 2014 Property Tax Consulting | 20140520 | Alves, Matthew | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Follow-up with appraisal districts to confirm account status related to notices as of 5/20/14. |
| 05164284 | 2014 Property Tax Consulting | 20140520 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Incorporate formulas into all county real estate reports to maintain consistency across all county reports/analysis |
| 05164284 | 2014 Property Tax Consulting | 20140520 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Develop formulas to track summary of Freestone County accounts by due date |
| 05164284 | 2014 Property Tax Consulting | 20140520 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Perform analysis to compare payment value for discounted Ag values for current / prior years manually tracking findings |
| 05164284 | 2014 Property Tax Consulting | 20140520 | Alves, Matthew | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Creating analysis tool for EFH property tax notices with J. Neitzel (KPMG). |
| 05164284 | 2014 Property Tax Consulting | 20140520 | Alves, Matthew | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Incorporate analysis tool to all 05.31.14, 06.02.14 excel files for notice period analysis. |
| 05164284 | 2014 Property Tax Consulting | 20140520 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Create analysis spreadsheet utilizing formulas to compare appraised values in current year vs. prior year in order to determine which tax accounts would need to be protested |
| 05164284 | 2014 Property Tax Consulting | 20140521 | Alves, Matthew | Associate - Tax | $ 175 | 0.7 | 122.50 | Assist L. He (EFH) with processing new notice receipts received as of 5.21.14 |
| 05164284 | 2014 Property Tax Consulting | 20140521 | Alves, Matthew | Associate - Tax | $ 175 | 0.9 | 157.50 | Discuss mining analysis related to BB plant with M. Oltmanns (EFH) |
| 05164284 | 2014 Property Tax Consulting | 20140521 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.9 | 157.50 | Follow-up with County Appraisal Districts regarding current year appraisal values for Real Estate |
| 05164284 | 2014 Property Tax Consulting | 20140521 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.9 | 332.50 | Update county tracking sheet to reflect phone calls, email correspondence with county contacts regarding notices as of 5/21/14 |
| 05164284 | 2014 Property Tax Consulting | 20140521 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.0 | 525.00 | Request additional information along with reasons behind significant value changes by contacting Bell, Collin, Wise, Williamson, Ellis, Hunt, Camp, Archer, McLennan, Milam, and Somervell county appraisers |
| 05164284 | 2014 Property Tax Consulting | 20140521 | Alves, Matthew | Associate - Tax | $ 175 | 3.2 | 560.00 | Create notice analysis for level 3 notices as of 5/21/14 |
| 05164284 | 2014 Property Tax Consulting | 20140521 | Alves, Matthew | Associate - Tax | $ 175 | 3.5 | 612.50 | Review notices in pdf for notice analysis concurrently incorporating comments into affected County Appraisal District notice analysis files. |
| 05164284 | 2014 Property Tax Consulting | 20140521 | Alves, Matthew | Associate - Tax | $ 175 | 3.7 | 647.50 | Address J. Neitzel (KPMG) yes / no category questions from property tax notices as of 5/21/14. |
| 05164284 | 2014 Property Tax Consulting | 20140521 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.8 | 665.00 | Classify 5/31 - 6/2 due date files post-discussion into categories for EFH to review by contacting and concurrently documenting follow-up with appraisal districts as required |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.4 | 70.00 | Discuss with S. Kraker (EFH) and M. Alves (KPMG) regarding proposed plan for tracking personal property appraisal notices |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Alves, Matthew | Associate - Tax | $ 175 | 0.5 | 87.50 | Call with R. Sanguino (KPMG) related to server potential for use of analysis tool along with all notice reports for EFH engagement |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Alves, Matthew | Associate - Tax | $ 175 | 0.5 | 87.50 | Discussion with S. Kraker (EFH) regarding personal property notices. |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.5 | 87.50 | Confirm status of outstanding notices with certain County Appraisal Districts as of 5/22/14 |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.6 | 105.00 | Call with S. Lyell (KPMG) and M. Alves (KPMG) to discuss progress/status on real estate property tax consulting project |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05164284 | 2014 Property Tax Consulting | 20140522 | Lyell, Steve | Senior Manager - Tax | $ | 425 | 0.6 | $ | 255.00 | Call with J. Neitzel (KPMG) and M. Alves (KPMG) to discuss progress/status on real estate property tax consulting project |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 0.7 | $ | 122.50 | Call Bell, Fannin, Freestone, Lamar, Lee, and Navarro counties to inquire about reasoning behind changes in appraised real estate values and discuss with each appraiser the county wide changes vs. changes in EFH related properties |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 0.7 | $ | 122.50 | Update Robertson analysis file to reference which accounts need additional attention in terms of inquiring with county appraiser as of 5/22/14 |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Lyell, Steve | Senior Manager - Tax | $ | 425 | 1.0 | $ | 425.00 | Call with M. Alves and J. Neitzel (KPMG) to walk through the notice process flow chart and analysis template |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Alves, Matthew | Associate - Tax | $ | 175 | 1.0 | $ | 175.00 | Call with S. Lyell and J. Neitzel (KPMG) to discuss notice process flow chart and analysis template |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Alves, Matthew | Associate - Tax | $ | 175 | 1.0 | $ | 175.00 | Develop Agricultural misfiling tracking excel sheet for County Appraisal Districts not recognizing proper Agricultural / Wildlife Management Plan exemptions. |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 1.0 | $ | 175.00 | Create spreadsheet to track call notes along with findings after discussing with various county appraisers for real estate assessments |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Alves, Matthew | Associate - Tax | $ | 175 | 1.1 | $ | 192.50 | Discussion with Denton County Appraisal District and M. Oltmanns (EFH) to resolve specific notice submission. |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 1.4 | $ | 245.00 | Call County Appraisal District for Williamson, Wise, Robertson, and Dallas county to discuss accounts |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 2.1 | $ | 367.50 | Account for Rusk County Real Estate Appraisal notice values by updating current year values into firm property tax tracking software (VTax) |
| 05164284 | 2014 Property Tax Consulting | 20140522 | Alves, Matthew | Associate - Tax | $ | 175 | 3.9 | $ | 682.50 | Follow up with county appraisal districts concerning 5.31, 6.02 real estate notice deadlines. |
| 05164284 | 2014 Property Tax Consulting | 20140523 | Alves, Matthew | Associate - Tax | $ | 175 | 0.5 | $ | 87.50 | Review property tax notices for 6.05 deadline |
| 05164284 | 2014 Property Tax Consulting | 20140523 | Alves, Matthew | Associate - Tax | $ | 175 | 1.5 | $ | 262.50 | Research Luminant rendition data comparing to what was provided for notices at Lee county per M Oltmanns (EFH) request |
| 05164284 | 2014 Property Tax Consulting | 20140523 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 1.8 | $ | 315.00 | Update tracking spreadsheet as of 5/23/14 to reflect additional correspondence via calls or email with county contacts regarding notices/assessments |
| 05164284 | 2014 Property Tax Consulting | 20140523 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 2.2 | $ | 385.00 | Finalize Freestone County tracker sheet prior to provide as a client deliverable including update of categories to track whether or not a notice will need to be further analyzed |
| 05164284 | 2014 Property Tax Consulting | 20140523 | Alves, Matthew | Associate - Tax | $ | 175 | 2.5 | $ | 437.50 | Update notice analysis formatting / formulas to accommodate protest determination using client provided information, parameters to structure analysis formulas. |
| 05164284 | 2014 Property Tax Consulting | 20140523 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 2.5 | $ | 437.50 | Call remaining counties to discuss changes in appraised value for real estate |
| 05164284 | 2014 Property Tax Consulting | 20140523 | Alves, Matthew | Associate - Tax | $ | 175 | 3.5 | $ | 612.50 | Follow-up with specific counties regarding notices that EFH will potentially protest as of 5/23/14 |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | 2014 Property Tax Consulting | 20140525 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Review real estate notice reports with S. Lyell (KPMG) concurrently making modifications to apply to all real estate reports going forward. |
| 05164284 | 2014 Property Tax Consulting | 20140525 | Alves, Matthew | Associate - Tax | $ 175 | 3.7 | $ 647.50 | Prepare mining analysis 6 year projection for B. Lovelace (EFH) with S. Lyell (KPMG) |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Alves, Matthew | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Discussion with L. Cotten (EFH) concerning check reissues for Westbrook ISD and city of Tatum. |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Alves, Matthew | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Discussion with S. Kraker & M. Oltmanns (EFH) concerning personal Property Notices related to electric issues in client software. |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Alves, Matthew | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Assist L. He (EFH) with classifying new notices received in the mail as of 5/27/14 |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Call C. Rush with Titus County Appraisal District (CAD) to discuss changes in Titus County Appraisal District Real Estate assessed value |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Meet with M. Alves (KPMG), M. Oltmanns (EFH) and Boyd (EFH) to discuss final threshold for protesting Real Estate accounts |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Alves, Matthew | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Discussed settlement and waiver process with M. Oltmanns (EFH). |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Alves, Matthew | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Prepare a list of all Ag applications where Ag exemption was lost to send to R. Barlow (EFH) for review. |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Alves, Matthew | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Review real estate notices with M. Oltmanns (EFH) and J. Neitzel (KPMG). |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Alves, Matthew | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Analyze reissue check statements for Westbrook ISD and City of Tatum. |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Discussion with M. Alves (KPMG) and M. Oltmanns (EFH) regarding process of evaluating whether or not to protest certain accounts and how we set up formulas to analyze; next steps/action items after FH review and how KPMG may assist |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Continue updating EFH Software (VTax) for notices received on 5/27 in the mail |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Update Orion folder of notices by consolidating files with the same due date and same county (consolidate bookmarks, pages within each PDF, add bookmarks where necessary, and delete unnecessary files) |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Developed a report to run on historical value of items not typically rendered for M. Oltmanns (EFH). |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Alves, Matthew | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Incorporate personal property notices into client software (VTax) as of 5/27/14 |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Alves, Matthew | Associate - Tax | $ 175 | 3.4 | $ 595.00 | Revise real estate reports based on adjustments discussed with S. Lyell (KPMG). |
| 05164284 | 2014 Property Tax Consulting | 20140527 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Enter Real Estate and Personal Property tax appraisal notice values into EFH software (V Tax) to account for 2014 values |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Alves, Matthew | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Discussion with E. O'Brien (EFH) potential procedures for additional assistance requested by EFH |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Alves, Matthew | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Follow up with appraisal districts concerning real property notices still outstanding for 5.31, 6.02 deadlines. |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Organize EFH property tax notices on external storage site (KPMG file sharing Software "Orion") to facilitate efficient processing going forward. |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | 2014 Property Tax Consulting | 20140528 | Alves, Matthew | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Walking through real property reports with M. Oltmanns (EFH) |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Alves, Matthew | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Discussion with M. Oltmanns (EFH), B. Lovelace (EFH) concerning protest process and how KPMG will assist through this process. |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Alves, Matthew | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Discussion with J. Hennessey and S. Lyell (KPMG) concerning notice period process and current status of protests. |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Bookmark accounts within PDF and concurrently draft email regarding same to M. Oltmanns (EFH) for comparing during review |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Update tracking spreadsheet to reflect review status of Real Estate analysis files in excel files and within EFH shared drive folders |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Update naming conventions on external storage site to be consistent and concurrently consolidate files with same protest due date |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Update tracking spreadsheet for each county for which protest has been prepared as of 5/28/14 and concurrently clear review points from M. Oltmanns (EFH) |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Alves, Matthew | Associate - Tax | $ 175 | 1.7 | $ 297.50 | Develop report for personal property to supplement notice analysis. |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Prepare report for all personal property notices due before 06.06.14 |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Alves, Matthew | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Prepare Real Estate property tax protest form for counties with increased appraised value from prior year manually locating relevant notices to pull information into Texas form 50-132 for each account that EFH determined would need to be protested |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Alves, Matthew | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Review personal property notices forwarded by J. Neitzel (KPMG) as of 5/28/14 |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Revise real property notice reports per M. Oltmanns  (EFH) request. |
| 05164284 | 2014 Property Tax Consulting | 20140528 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.3 | $ 577.50 | Update the EFH company Software (V Tax) for personal property for the outstanding counties with due dates through June |
| 05164284 | 2014 Property Tax Consulting | 20140529 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Perform final review of personal property / real estate reports in preparation for discussion with M. Oltmanns (EFH) |
| 05164284 | 2014 Property Tax Consulting | 20140529 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Discuss property notice reports with M. Oltmanns (EFH) in order to clear review points |
| 05164284 | 2014 Property Tax Consulting | 20140529 | Alves, Matthew | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Address notice comments from J. Neitzel (KPMG) related to outstanding issues related to input for client software (VTax). |
| 05164284 | 2014 Property Tax Consulting | 20140529 | Alves, Matthew | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Address review comments left by J. Neitzel (KPMG) related to personal and real estate notice analysis reports. |
| 05164284 | 2014 Property Tax Consulting | 20140529 | Alves, Matthew | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Continue to prepare Real Estate property tax protest form for counties with increased appraised value from prior year manually locating relevant notices to pull information into Texas form 50-132 for each account that EFH determined would need to be protested (continuation of task started previous day) |
| 05164284 | 2014 Property Tax Consulting | 20140529 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Call certain County Appraisal Districts to confirm real estate property notice differences as of 5/29/14 and concurrently obtain information related to the differences. |
| 05164284 | 2014 Property Tax Consulting | 20140529 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Continue to update analysis report as of 5/29/14 to track missing notices along with status of each account |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | 2014 Property Tax Consulting | 20140529 | Alves, Matthew | Associate - Tax | $ 175 | 3.4 | $ 595.00 | Prepare Real Estate property tax protest form for counties with increased appraised value from prior year |
| 05164284 | 2014 Property Tax Consulting | 20140529 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.4 | $ 595.00 | Continue to call certain County Appraisal Districts to confirm real estate property notice differences and concurrently obtain information related to the differences. |
| 05164284 | 2014 Property Tax Consulting | 20140529 | Alves, Matthew | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Prepare mining projection analysis for property tax liability due through 2020. |
| 05164284 | 2014 Property Tax Consulting | 20140530 | Alves, Matthew | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Discussion with M. Oltmanns (EFH) about final changes to notice analysis for 05.31 and 06.02 notices |
| 05164284 | 2014 Property Tax Consulting | 20140530 | Alves, Matthew | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Clear review points from M. Oltmanns (EFH) relating to protest forms and the corresponding notices. |
| 05164284 | 2014 Property Tax Consulting | 20140530 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Clear review points from M. Oltmanns (EFH) for protest deadline reports |
| 05164284 | 2014 Property Tax Consulting | 20140530 | Alves, Matthew | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Categorize new notices received as of 5/29 based on county, date due. |
| 05164284 | 2014 Property Tax Consulting | 20140530 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Consolidate and concurrently finalize completed protests as of 5/30/14 to mail to appropriate County Appraisal District |
| 05164284 | 2014 Property Tax Consulting | 20140530 | Alves, Matthew | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Finalize notices for mail out of all 05.31 / 06.02 personal and real estate notices due. |
| 05164284 | 2014 Property Tax Consulting | 20140530 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Review M. Oltmanns (EFH) final changes to notices being protested. |
| 05164284 | 2014 Property Tax Consulting | 20140530 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Perform property tax process over real estate / personal property by entering into VTax software and concurrently updating progress in tracking spreadsheet |
| 05164284 | 2014 Property Tax Consulting | 20140530 | Alves, Matthew | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Update tracking spreadsheet for each county reflecting prepared protest to provide to M. Oltmanns (EFH) for review of the protest forms and the corresponding notices. |
| 05164284 | 2014 Property Tax Consulting | 20140530 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Regenerate notices analysis report subsequent to EFH updates to notices |
| 05164284 | 2014 Property Tax Consulting | 20140531 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Perform revision to portion of notice process manual which will be provided to EFH |
| 05164284 | 2014 Property Tax Consulting | 20140531 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Discussion with S. Lyell (KPMG) regarding notice process, modifying notice flowchart, and creating plan of action for further modification to produce notice period manual. |
| 05164284 | 2014 Property Tax Consulting | 20140531 | Lyell, Steve | Senior Manager - Tax | $ 425 | 0.8 | $ 340.00 | Discussion with M. Alves (KPMG) regarding notice process, modifying notice flowchart, and creating plan of action for further modification to produce notice period manual. |
| 05164284 | 2014 Property Tax Consulting | 20140531 | Alves, Matthew | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Revise mining projection analysis by making adjustments to analysis portion of BB modified sheet as set up to be used on all mining sites. |
| 06251972 | 2014 Property Tax Consulting | 20140601 | Alves, Matthew | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Perform modification of mining projection analysis to include machinery / equipment projections through 2021. |
| 06251972 | 2014 Property Tax Consulting | 20140601 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Perform revisions to the notice process manual which will be provided to EFH while concurrently adding procedures. |
| 06251972 | 2014 Property Tax Consulting | 20140602 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Analyze report for remaining personal property notices outstanding as of 6/2/14 (from 6-6 deadline through 6-13 deadlines) to determine steps to resolve |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | 2014 Property Tax Consulting | 20140602 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Analyzed personal property notices received on 6/2/14 concurrently drafting follow-up questions for M. Oltmanns (EFH) regarding questions / status /progress of remaining personal property notices. |
| 06251972 | 2014 Property Tax Consulting | 20140602 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Address review points from M. Alves (KPMG) on Real Estate notices while concurrently entering into EFH firm software (VTax). (1.6) Update Summary / Tracker excel file to account for all notices received as well as the status of each. (1.0) |
| 06251972 | 2014 Property Tax Consulting | 20140602 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.7 | $ 647.50 | Update VTax (client software) with Real Estate / Personal Property notice values per newly received notices as of 6/2/14 |
| 06251972 | 2014 Property Tax Consulting | 20140602 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Draft memo to document Property Notice phase processes inclusive of flowchart (detailed overview). |
| 06251972 | 2014 Property Tax Consulting | 20140602 | Hennessey, Josh | Partner - Tax | $ 485 | 0.4 | $ 194.00 | Update meeting with S. Lyell (KPMG) to go over status of TCEQ review and process of reviewing notices. |
| 06251972 | 2014 Property Tax Consulting | 20140602 | Alves, Matthew | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Discussion with M. Oltmanns (EFH) concerning notices due for the week. |
| 06251972 | 2014 Property Tax Consulting | 20140602 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Follow up with B. Lovelace (EFH) on mining projection analysis questions concerning the CAPEX schedule provided for 2014 - 2021 tax years. |
| 06251972 | 2014 Property Tax Consulting | 20140602 | Alves, Matthew | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Confirm mineral development additions with T. Myers (EFH). |
| 06251972 | 2014 Property Tax Consulting | 20140602 | Alves, Matthew | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Discussion with S. Lyell (KPMG) concerning engagement summary. |
| 06251972 | 2014 Property Tax Consulting | 20140602 | Alves, Matthew | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Discussion regarding modifying engagement summary with J Neitzel (KPMG). |
| 06251972 | 2014 Property Tax Consulting | 20140602 | Alves, Matthew | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Prepare personal / real estate report for 6/6/14 weekly deadlines related to property tax protest requirements for notice value determinations. |
| 06251972 | 2014 Property Tax Consulting | 20140602 | Alves, Matthew | Associate - Tax | $ 175 | 3.3 | $ 577.50 | Clearing personal property notice review notes for 06/02 through 06/06 notices property tax protest requirements for notice value determinations. |
| 06251972 | 2014 Property Tax Consulting | 20140602 | Alves, Matthew | Associate - Tax | $ 175 | 3.4 | $ 595.00 | Clearing M. Oltmann's (EFH) real estate notice review notes for 06/02 through 06/06 |
| 06251972 | 2014 Property Tax Consulting | 20140602 | Lyell, Steve | Senior Manager - Tax | $ 425 | 0.4 | $ 170.00 | Meeting with J. Hennessey (KPMG) to go over status of TCEQ review and process of reviewing notices. |
| 06251972 | 2014 Property Tax Consulting | 20140603 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Utilized KPMG software (Microsoft Vizio) to prepare process flowchart for Notice Assessment Period while concurrently updating per M. Alves' (KPMG) comments. |
| 06251972 | 2014 Property Tax Consulting | 20140603 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 5.9 | $ 1,032.50 | Prepare Property Tax notice process manual documenting at high level as well as in detail to provide to EFH (notice process manual includes detail description of  the tasks associated with the notice process, such as how to enter personal and real estate property tax notice values into EFH firm software, how to generate reports, how to analyze reports, and how to protest property tax accounts with the various counties) |
| 06251972 | 2014 Property Tax Consulting | 20140603 | Alves, Matthew | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Discussion with M. Oltmanns (EFH) regarding specific county settlement as well as obtaining signature to finalize. |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | 2014 Property Tax Consulting | 20140603 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Discussion with specific county appraisal district representative concerning settlement as well as waiver for personal property notices. |
| 06251972 | 2014 Property Tax Consulting | 20140603 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Preparing carve out of mining analysis for B. Lovelace and M. Oltmanns (EFH) for Monticello Mine Equipment showing asset listing. |
| 06251972 | 2014 Property Tax Consulting | 20140603 | Alves, Matthew | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Modify mining projection analysis per comments from B. Lovelace (EFH). |
| 06251972 | 2014 Property Tax Consulting | 20140603 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Reviewing all personal property notices marked for comment due on 06/09 through 06/20 in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140603 | Alves, Matthew | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Continue reviewing all personal property notices marked for comment due on 06/09 through 06/20 in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140603 | Alves, Matthew | Associate - Tax | $ 175 | 5.9 | $ 1,032.50 | Review while concurrently modifying notice process manual for EFH with J. Neitzel (KPMG). Property Tax notice process manual documenting at high level as well as in detail to provide to EFH (notice process manual includes detail description of the tasks associated with the notice process, such as how to enter personal and real estate property tax notice values into EFH firm software, how to generate reports, how to analyze reports, and how to protest property tax accounts with the various counties) |
| 06251972 | 2014 Property Tax Consulting | 20140604 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Analyze personal property report in order to determine which accounts require protest (1.6); run formulas to assist in analysis on all real estate reports up to deadline 6/20 (1.4) |
| 06251972 | 2014 Property Tax Consulting | 20140604 | Alves, Matthew | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Discussion with S Lyell (KPMG) related to mining projection and notices due 06/09 through 06/20. |
| 06251972 | 2014 Property Tax Consulting | 20140604 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Prepare real estate report for due dates of 06/09 through 06/20 |
| 06251972 | 2014 Property Tax Consulting | 20140604 | Alves, Matthew | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Prepare personal property report for due dates of 06/09 through 06/20. |
| 06251972 | 2014 Property Tax Consulting | 20140604 | Alves, Matthew | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Revise EFH notice process manual flow chart in KPMG software with J. Neitzel (KPMG). |
| 06251972 | 2014 Property Tax Consulting | 20140604 | Alves, Matthew | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Revise EFH notice process manual (will be provided to EFH) |
| 06251972 | 2014 Property Tax Consulting | 20140604 | Lyell, Steve | Senior Manager - Tax | $ 425 | 1.2 | $ 510.00 | Discussion with M. Alves (KPMG) related to mining projection and notices due 06/09 through 06/20. |
| 06251972 | 2014 Property Tax Consulting | 20140605 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Consolidate personal property tax reports as of 6/5/14 to submit to M. Oltmanns (EFH) for review |
| 06251972 | 2014 Property Tax Consulting | 20140605 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Determine which tax accounts have been overvalued and would require protest by analyzing remaining reports for various counties by retrieving data from VTax comparing prior year to current year data in order to |
| 06251972 | 2014 Property Tax Consulting | 20140605 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Discussion with B. Lovelace (EFH) related to mining projection analysis. |
| 06251972 | 2014 Property Tax Consulting | 20140605 | Alves, Matthew | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Create protest mail out tracking sheet as of 6/5/14 |
| 06251972 | 2014 Property Tax Consulting | 20140605 | Alves, Matthew | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Discussion with J. Neitzel (KPMG) related to notices due 06/09 through 06/20 |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | 2014 Property Tax Consulting | 20140605 | Alves, Matthew | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Discussion with S. Kraker (EFH) regarding determination of new accounts to be added to VTax and included in protest analysis. |
| 06251972 | 2014 Property Tax Consulting | 20140605 | Alves, Matthew | Associate - Tax | $ 175 | 3.3 | $ 577.50 | Update client software (VTax) to reflect real estate notices received as of 6/5/14 |
| 06251972 | 2014 Property Tax Consulting | 20140605 | Lyell, Steve | Senior Manager - Tax | $ 425 | 1.7 | $ 722.50 | Performed senior manager review of the notice tracking file for the various counties in Texas. |
| 06251972 | 2014 Property Tax Consulting | 20140606 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Analyze remaining report for for  5 counties in order to determine which outstanding tax accounts have been overvalued and would require protest while concurrently organizing reports in appropriate folder to submit to M. Oltmanns (EFH) for review. (2.2) Submit to M. Oltmanns (EFH) for review. (.1) |
| 06251972 | 2014 Property Tax Consulting | 20140606 | Alves, Matthew | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Perform analysis as of 6/6/14 of personal property report for various counties to ensure timely / proper property tax filings. |
| 06251972 | 2014 Property Tax Consulting | 20140613 | Alves, Matthew | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Follow-up with S. Lyell (KPMG) regarding KPMG CTracker for EFH real estate/personal property tax notices. |
| 06251972 | 2014 Property Tax Consulting | 20140613 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Discussion with M. Oltmanns and S. Kraker (EFH) regarding status of notice issues for deadline period of 06/06 through 06/16. |
| 06251972 | 2014 Property Tax Consulting | 20140613 | Alves, Matthew | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Discussion with S. Kraker (EFH) regarding notice issues plan. |
| 06251972 | 2014 Property Tax Consulting | 20140613 | Alves, Matthew | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Revise notice report to reflect changes made by M. Oltmanns (EFH) on notices due from 06/06 through 06/16. |
| 06251972 | 2014 Property Tax Consulting | 20140613 | Alves, Matthew | Associate - Tax | $ 175 | 3.7 | $ 647.50 | Prepare response related to notices due from 06/06 through 06/16. |
| 06251972 | 2014 Property Tax Consulting | 20140616 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Draft correspondence to M. Oltmanns (EFH) regarding reports not on Shared drive but instead stored on KPMG software. |
| 06251972 | 2014 Property Tax Consulting | 20140617 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Meeting with S. Zahir (EFH) regarding notice period, protest process as well as tasks necessary to account for all property tax notices. |
| 06251972 | 2014 Property Tax Consulting | 20140617 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Categorize new notices received from 6/10 through 6/17 based on county, date due. |
| 06251972 | 2014 Property Tax Consulting | 20140617 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Continue to document real estate notices received as of 6/17/14 using EFH software (VTax). |
| 06251972 | 2014 Property Tax Consulting | 20140617 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Discussion with M. Oltmanns (EFH) and J. Neitzel (KPMG) regarding next steps regarding notices due for the current week. |
| 06251972 | 2014 Property Tax Consulting | 20140617 | Alves, Matthew | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Review while concurrently classifying new real estate / personal property notices received as of 6/17/14. |
| 06251972 | 2014 Property Tax Consulting | 20140617 | Alves, Matthew | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Review real estate notices due through 06/20  at request of client in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140617 | Alves, Matthew | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Review personal property notices due through 06/20 at request of client in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140618 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Meeting with M. Oltmanns (EFH) and M. Alves (KPMG) to discuss property tax progress and regroup. |
| 06251972 | 2014 Property Tax Consulting | 20140618 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Discussion with S. Zahir (EFH) regarding the notices period process and coordinate responsibilities. |
| 06251972 | 2014 Property Tax Consulting | 20140618 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Analyze variances from PY as well as due dates using data pulled from client software (VTax) into reports for personal property / real estate as of 6/18/14. |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | 2014 Property Tax Consulting | 20140618 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Update data values from Personal Property, Real Estate, as well as Electric notices of appraisal from various counties with protest deadlines through 6/23. |
| 06251972 | 2014 Property Tax Consulting | 20140618 | Hennessey, Josh | Partner - Tax | $ 485 | 0.8 | $ 388.00 | Meeting with S. Lyell (KPMG) regarding identification of pollution control property and mining equipment reporting. |
| 06251972 | 2014 Property Tax Consulting | 20140618 | Alves, Matthew | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Clearing M Oltmanns (EFH) review notes for personal property notices due through 06/20. |
| 06251972 | 2014 Property Tax Consulting | 20140618 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Update client software (VTax) to reflect real estate notices due through 6/20/14 |
| 06251972 | 2014 Property Tax Consulting | 20140618 | Alves, Matthew | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Update client software (VTax) to reflect personal property notices due through 6/20/14 |
| 06251972 | 2014 Property Tax Consulting | 20140618 | Alves, Matthew | Associate - Tax | $ 175 | 3.3 | $ 577.50 | Clearing review notes for real estate notices due through 06/20/14 |
| 06251972 | 2014 Property Tax Consulting | 20140618 | Lyell, Steve | Senior Manager - Tax | $ 425 | 0.8 | $ 340.00 | Meeting with J. Hennessey (KPMG) regarding identification of pollution control property and mining equipment reporting. |
| 06251972 | 2014 Property Tax Consulting | 20140619 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Generate a report analysis of notice data utilizing data from VTax as of 6/19/14 in order to determine additional accounts that would require protest |
| 06251972 | 2014 Property Tax Consulting | 20140619 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Per call with S. Lyell (KPMG), update Protest Process Manual to incorporate suggested revisions (update process flowchart incorporating titles and updated language). |
| 06251972 | 2014 Property Tax Consulting | 20140619 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Update notice values in VTax from Notices of Appraised values for Real Estate / Personal Property received as of 6/19/14. |
| 06251972 | 2014 Property Tax Consulting | 20140619 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Reviewing updated modifications to process flow chart analysis in preparation for meeting with J. Hennessey and S. Lyell (both KPMG). |
| 06251972 | 2014 Property Tax Consulting | 20140619 | Alves, Matthew | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Review real estate notices due through 06/20/14 in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140619 | Alves, Matthew | Associate - Tax | $ 175 | 3.3 | $ 577.50 | Review personal property notices due through 06/20 at request of client in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140620 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Update Notice of Appraised Values data into EFH firm software (VTax) for the period of 6/23 through 6/27 for both real estate / personal property. |
| 06251972 | 2014 Property Tax Consulting | 20140620 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Run and concurrently analyze VTax reports in order to provide to M. Oltmanns (EFH) for review as of 6/20/14 |
| 06251972 | 2014 Property Tax Consulting | 20140620 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Discussion with S. Lyell (KPMG) regarding review of mining projection analysis and process flow |
| 06251972 | 2014 Property Tax Consulting | 20140620 | Alves, Matthew | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Review personal property notices for 06/23 deadline at request of client in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140620 | Alves, Matthew | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Review real estate notices for 06/23 protest deadline at request of client in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140620 | Lyell, Steve | Senior Manager - Tax | $ 425 | 0.8 | $ 340.00 | Discussion with M. Alves (KPMG) regarding review of mining projection analysis and process flow |
| 06251972 | 2014 Property Tax Consulting | 20140623 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.4 | $ 595.00 | Generate personal property / real estate report for protest deadline of June 23 while concurrently updating client's database (VTax property tax software). |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | 2014 Property Tax Consulting | 20140623 | Alves, Matthew | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Categorize mailing notices while concurrently updating client's database as of 6/23/14 to ensure proper sort of notice classification. |
| 06251972 | 2014 Property Tax Consulting | 20140623 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Enter values of notices received (as assigned) as of 6/23/14 into client software (Vtax). |
| 06251972 | 2014 Property Tax Consulting | 20140623 | Alves, Matthew | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Review of personal notices (as assigned) for 6/23 due dates in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140623 | Alves, Matthew | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Review of real estate notices (as assigned) for 6/23 due dates in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140624 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Update VTax (client's database) with current values based on Capital Appraisal Signoff Solutions certified values available as of 6/24/14 |
| 06251972 | 2014 Property Tax Consulting | 20140624 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Generate analysis report for personal property as of 6/24/14 to determine if protests may be necessary (pull data report from VTax utilizing formulas to analyze each account). |
| 06251972 | 2014 Property Tax Consulting | 20140624 | Alves, Matthew | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Review of real estate notices due on 6/27 at request of client in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140624 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Review of personal property notices due on 6/27 at request of client in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140625 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Meeting with M. Alves (KPMG) and M. Oltmanns (EFH) to discuss status and formulate a plan for the next two weeks to ensure all personal property tax accounts have been settled |
| 06251972 | 2014 Property Tax Consulting | 20140625 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Prepare analysis report for real estate / personal property accounts as of 6/25/14 in order to determine additional accounts that would require protest because they are overvalued by assessor |
| 06251972 | 2014 Property Tax Consulting | 20140625 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Update the certified values for Oncor based on Capital Appraisal Group's online inventory sheets into firm software (VTax). |
| 06251972 | 2014 Property Tax Consulting | 20140625 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Update VTax (EFH software) to include remaining personal property notices due through mid July |
| 06251972 | 2014 Property Tax Consulting | 20140625 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Discussion with M. Oltmanns (EFH) and J. Neitzel (KPMG) concerning notice status and strategy for the next week. |
| 06251972 | 2014 Property Tax Consulting | 20140625 | Alves, Matthew | Associate - Tax | $ 175 | 3.4 | $ 595.00 | Clarify factored Oncor personal property amounts with settled values while concurrently updating correct values to client VTax software. |
| 06251972 | 2014 Property Tax Consulting | 20140625 | Alves, Matthew | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Review of real estate notices due 06/26 at request of client in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140625 | Alves, Matthew | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Review of personal property notices due on 06/27 at request of client in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140626 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Categorize ARB (Appraisal Review Board) notices received in the mail prior to providing to M. Oltmanns (EFH) for review. |
| 06251972 | 2014 Property Tax Consulting | 20140626 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Perform OCR text recognition software on county provided notices of appraised values received as of 6/26/14 to create searchable data file for each notice group. |
| 06251972 | 2014 Property Tax Consulting | 20140626 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Discussion with S. Zahir (EFH) regarding updating excel Summary and Tracker sheet based on notices received to account for all deadlines. |
| 06251972 | 2014 Property Tax Consulting | 20140626 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Generate analysis reports from data in VTax to determine which accounts should be protested as of 6/26/14 |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | 2014 Property Tax Consulting | 20140626 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Updated values from county provided inventory sheets for counties received as of 6/26/14 (Crane, Dawson, Howard, Martin, Haskell, Reagan, Upton, Wilbarger, Nolan, Fisher, Midland, Sterling, Reeves, Ward, Bosque, Tarrant, Falls, Parker, Wise) while concurrently comparing differences to factored values. |
| 06251972 | 2014 Property Tax Consulting | 20140626 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Update personal property tax notices values in EFH firm software (VTax) based on information received on 6/26/14 |
| 06251972 | 2014 Property Tax Consulting | 20140626 | Alves, Matthew | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Meeting with M. Oltmanns (EFH) to discuss property tax projection analysis. |
| 06251972 | 2014 Property Tax Consulting | 20140626 | Alves, Matthew | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Meeting with B. Lovelace (EFH) to discuss property tax projection analysis. |
| 06251972 | 2014 Property Tax Consulting | 20140626 | Alves, Matthew | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Call with Ellis CAD to confirm new inventory values for personal property. |
| 06251972 | 2014 Property Tax Consulting | 20140626 | Alves, Matthew | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Enter available personal property notice values as of 6/26/14 into client software for report analysis. |
| 06251972 | 2014 Property Tax Consulting | 20140626 | Alves, Matthew | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Review real estate notices due 06/27 at request of client in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140626 | Alves, Matthew | Associate - Tax | $ 175 | 3.6 | $ 630.00 | Review personal property notices due 06/27 at request of client in order to facilitate timely filing of notices. |
| 06251972 | 2014 Property Tax Consulting | 20140627 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Update real estate notice values into firm software (VTax) based on info received on 6/27/14 |
| 06251972 | 2014 Property Tax Consulting | 20140627 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Perform analysis on dates as well as differences of protest values to determine which accounts to protest utilizing data from VTax as of 6/27/14 |
| 06251972 | 2014 Property Tax Consulting | 20140627 | Alves, Matthew | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Enter settled Oncor values as of 6/27/14 for personal property notices. |
| 06251972 | 2014 Property Tax Consulting | 20140627 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Discussion with J. Neitzel (KPMG) regarding settled values for personal property. |
| 06251972 | 2014 Property Tax Consulting | 20140627 | Alves, Matthew | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Enter personal property notices into client software for notices due post 06/27 per client direction |
| 06251972 | 2014 Property Tax Consulting | 20140627 | Alves, Matthew | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Add real estate notices into client software for notices due post 06/27 per client direction |
| 06251972 | 2014 Property Tax Consulting | 20140630 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Import cleared, completed files into Orion (KPMG storage software) to allow for more space on EFH Shared drive for additional files. |
| 06251972 | 2014 Property Tax Consulting | 20140630 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Prepare Rusk county tax payment as of 6/30/14. |
| 06251972 | 2014 Property Tax Consulting | 20140630 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Draft correspondence to M. Oltmanns (EFH) and S. Kraker (EFH) regarding Dallas county tax statement status. |
| 06251972 | 2014 Property Tax Consulting | 20140630 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Update Personal Property notices in VTax to capture current year account data. |
| 06251972 | 2014 Property Tax Consulting | 20140630 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Update excel file to track Gas Plant protests as well as status of ARB Hearings as of 6/30/14 |
| 06251972 | 2014 Property Tax Consulting | 20140630 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.3 | $ 218.75 | Walk through with S. Zahir (EFH) the data entry process in VTax to prepare for new notices. |
| 06251972 | 2014 Property Tax Consulting | 20140630 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.6 | $ 630.00 | Prepare analysis on report data from VTax in order to determine additional accounts that would require protest because they are higher in value than the prior year |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | 2014 Property Tax Consulting | 20140630 | Alves, Matthew | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Review property tax notices to resolve outstanding notices as of 6/30/14 that were not input into client's software (VTax) due to various issues related to an inability to identify account information while concurrently contacting various appraisal districts to confirm identity as well as updating database. |
| 06251972 | 2014 Property Tax Consulting | 20140630 | Alves, Matthew | Associate - Tax | $ 175 | 3.3 | $ 577.50 | Continue to review property tax notices to resolve outstanding notices as of 6/30/14 that were not input into client's software (VTax) due to various issues related to an inability to identify account information while concurrently contacting various appraisal districts to confirm identity as well as updating database. |
| 07222640 | 2014 Property Tax Consulting | 20140701 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Discussion with Agriculture specialist at Bastrop Central appraisal district regarding details for Bastrop county agricultural exemption application |
| 07222640 | 2014 Property Tax Consulting | 20140701 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Discussion with S. Zanir (EFH) to provide guidance regarding setting up ID and email to access EFH files |
| 07222640 | 2014 Property Tax Consulting | 20140701 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Discussion with R. Barlow (EFH) regarding refiling of application Bastrop Agriculture exemption |
| 07222640 | 2014 Property Tax Consulting | 20140701 | Alves, Matthew | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Reviewed personal property tax notices (54) that were input into client's software including analyzing outstanding notices that were not input into client software (VTax) due to various issues related to an inability to identify account information. |
| 07222640 | 2014 Property Tax Consulting | 20140701 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Complete Gas Plant tracker in excel to confirm status of protests on each of Luminant's gas plants as of 7/1/14 |
| 07222640 | 2014 Property Tax Consulting | 20140701 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.7 | $ 297.50 | Complete application for Bastrop Agriculture exemption based on PY application for real estate property |
| 07222640 | 2014 Property Tax Consulting | 20140701 | Alves, Matthew | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Reviewed property tax notices (72) that were input into client software including analyzing outstanding notices that were not input into client software (VTax) due to various issues related to an inability to identify account information. |
| 07222640 | 2014 Property Tax Consulting | 20140701 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Enter property tax values from notices of appraised values into EFH firm software (VTax) as of 7/1/14 |
| 07222640 | 2014 Property Tax Consulting | 20140702 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.2 | 35.00 | Call Cherokee county to confirm if all notices have been sent out or if there are any outstanding notices (missing notices) as of 7/2/14 |
| 07222640 | 2014 Property Tax Consulting | 20140702 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.2 | 35.00 | Call Collin county to confirm if all notices have been sent out or if there are any outstanding notices (missing notices) |
| 07222640 | 2014 Property Tax Consulting | 20140702 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.2 | 35.00 | Call Henderson county to confirm if all notices have been sent out or if there are any outstanding notices (missing notices) |
| 07222640 | 2014 Property Tax Consulting | 20140702 | Alves, Matthew | Associate - Tax | $ 175 | 0.3 | 52.50 | Discussion with M Oltmanns (EFH) concerning settlement and waiver procedures for personal property notices. |
| 07222640 | 2014 Property Tax Consulting | 20140702 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.3 | 52.50 | Call Young county to confirm if all notices have been sent out or if there are any outstanding notices (missing notices) |
| 07222640 | 2014 Property Tax Consulting | 20140702 | Lyell, Steve | Senior Manager - Tax | $ 425 | 0.5 | $ 212.50 | Discuss Property Tax project status with J. Neitzel and M. Alves (KPMG) |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | 2014 Property Tax Consulting | 20140702 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Meet with M. Oltmanns (EFH) to discuss handling of Appraisal review board (ARB) notices during her absence including discussion of remaining outstanding items for next week in terms of protest still unsettled |
| 07222640 | 2014 Property Tax Consulting | 20140702 | Alves, Matthew | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Address questions from various appraisal districts concerning personal property notices as of 7/2/14. |
| 07222640 | 2014 Property Tax Consulting | 20140702 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Update Gas Plant tracker after confirming which gas plant accounts have been settled with the CAD as of 7/2/14 |
| 07222640 | 2014 Property Tax Consulting | 20140702 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Update VTax to capture current year account data by including personal property notices as of 7/2/14 |
| 07222640 | 2014 Property Tax Consulting | 20140702 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Analyze report data from VTax to determine which accounts should be protested, according to the value increase over the prior year |
| 07222640 | 2014 Property Tax Consulting | 20140702 | Alves, Matthew | Associate - Tax | $ 175 | 3.4 | $ 595.00 | Reviewed personal property tax notices (78) that were input into client's software including analyzing outstanding notices that were not input into client software (VTax) due to various issues related to an inability to identify account information. |
| 07222640 | 2014 Property Tax Consulting | 20140702 | Alves, Matthew | Associate - Tax | $ 175 | 3.6 | $ 630.00 | Reviewed property tax notices (111) that were input into client's software including analyzing outstanding notices that were not input into client software (VTax) due to various issues related to an inability to identify account information. Checked accounts with various appraisal districts to confirm identity and entered information into client software. |
| 07222640 | 2014 Property Tax Consulting | 20140703 | Alves, Matthew | Associate - Tax | $ 175 | 0.1 | $ 17.50 | Address M Oltmanns (EFH) questions related to personal property settlements. |
| 07222640 | 2014 Property Tax Consulting | 20140703 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Withdraw protest from Cherokee county via email |
| 07222640 | 2014 Property Tax Consulting | 20140703 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Call with Cherokee county appraiser to determine preferable method to withdraw a personal property account protest |
| 07222640 | 2014 Property Tax Consulting | 20140703 | Alves, Matthew | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Applied personal property settled values to EFH software from unit settlement on all Pritchard and Abbot settlements. |
| 07222640 | 2014 Property Tax Consulting | 20140703 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Update ARB hearing date tracker excel sheet for changes in status as of 7/3/14 |
| 07222640 | 2014 Property Tax Consulting | 20140703 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.5 | $ 437.50 | As precursor to efficiently beginning the analysis process organize mail items in date order related to property tax hearings, notices, and protests |
| 07222640 | 2014 Property Tax Consulting | 20140703 | Alves, Matthew | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Reviewed property tax notices (22) that were input into client's software including analyzing outstanding notices that were not input into client software (VTax) due to various issues related to an inability to identify account information. |
| 07222640 | 2014 Property Tax Consulting | 20140703 | Alves, Matthew | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Reviewed personal property tax notices (34) that were input into client's software including analyzing outstanding notices that were not input into client software (VTax) due to various issues related to an inability to identify account information. |
| 07222640 | 2014 Property Tax Consulting | 20140707 | Lyell, Steve | Senior Manager - Tax | $ 425 | 0.5 | $ 212.50 | Performed senior manager review of documentation in Orion related to the EFH property tax consulting project. |
| 07222640 | 2014 Property Tax Consulting | 20140707 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Add recently received ARB hearing dates to excel tracker sheet as of 7/7/14 |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | 2014 Property Tax Consulting | 20140707 | Alves, Matthew | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Called 4 counties to determine if refunds were acceptable as well as to obtain information related to refunds / reasons for checks being sent. |
| 07222640 | 2014 Property Tax Consulting | 20140707 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Confirm payment amounts per delinquent tax statements with EFH firm property tax account software (VTax) as of 7/7/14 |
| 07222640 | 2014 Property Tax Consulting | 20140707 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Call 10 county appraisal districts regarding interest / payment options for delinquent tax statements (addressed multiple delinquent statements for each county) |
| 07222640 | 2014 Property Tax Consulting | 20140707 | Alves, Matthew | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Determine refunds (3) for Dallas County utilizing client software along with prior 2013 statements to determine if refunds were applicable for processing (Used Dallas central appraisal district to research account status). |
| 07222640 | 2014 Property Tax Consulting | 20140707 | Alves, Matthew | Associate - Tax | $ 175 | 3.4 | $ 595.00 | Review property tax notices related to delinquencies / refunds from 02/2014 through 07/2014 to determine type and classification. |
| 07222640 | 2014 Property Tax Consulting | 20140707 | Alves, Matthew | Associate - Tax | $ 175 | 3.6 | $ 630.00 | Determine refund acceptance for property tax checks received for 7 counties utilizing client software along with previous tax statements to determining if refunds were available for acceptance. |
| 07222640 | 2014 Property Tax Consulting | 20140707 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.6 | $ 630.00 | At client request, organize delinquent tax statements received via mail from various county appraisal districts as of 7/7 in order to begin to account for all the accounts for which payment was owed |
| 07222640 | 2014 Property Tax Consulting | 20140708 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Follow up with Nolan county appraisal district via phone regarding withdrawal of protests for personal property leased accounts |
| 07222640 | 2014 Property Tax Consulting | 20140708 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Draft email to Mitchell County appraisal districts including account details such as account numbers, ownership, and description for accounts in which protests are withdrawn |
| 07222640 | 2014 Property Tax Consulting | 20140708 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Draft email to Henderson County appraisal districts including account details such as account numbers, ownership, and description for accounts in which protests are withdrawn |
| 07222640 | 2014 Property Tax Consulting | 20140708 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Follow up with Mitchell county appraisal districts via phone regarding withdrawal of protests for personal property leased accounts |
| 07222640 | 2014 Property Tax Consulting | 20140708 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Follow up with Henderson county appraisal districts via phone regarding withdrawal of protests for personal property leased accounts |
| 07222640 | 2014 Property Tax Consulting | 20140708 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Draft email to Nolan County appraisal districts including account details such as account numbers, ownership, and description for accounts in which protests are withdrawn |
| 07222640 | 2014 Property Tax Consulting | 20140708 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Followed up with 4 counties to determine if refunds were acceptable as well as to obtain information related to refunds / reasons for checks being sent. |
| 07222640 | 2014 Property Tax Consulting | 20140708 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Determining refunds (6) for Dallas County utilizing client software along with prior 2013 statements to determine if refunds were applicable for processing. Used Dallas central appraisal district to research account status. |
| 07222640 | 2014 Property Tax Consulting | 20140708 | Alves, Matthew | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Continue to analyze property tax notices related to delinquencies / refunds from 02/2014 through 07/2014 to determine type and classification. |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | 2014 Property Tax Consulting | 20140708 | Alves, Matthew | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Determine refund acceptance for property tax checks received for 5 counties utilizing client software along with previous tax statements to determining if refunds were available for acceptance. |
| 07222640 | 2014 Property Tax Consulting | 20140708 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Prepare Disbursement authorization forms for delinquent tax liabilities to counties |
| 07222640 | 2014 Property Tax Consulting | 20140708 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Call 5 counties to discuss entitlement to refund checks sent over the past 5 months (i.e.: why the refund was sent, to what account in pertains to, and availability of funds in regards to timeliness of check) |
| 07222640 | 2014 Property Tax Consulting | 20140709 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Rollforward 2013 / 2014 Refund tracker excel spreadsheet |
| 07222640 | 2014 Property Tax Consulting | 20140709 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Prepare renditions for Limestone county as of 7/9/14 |
| 07222640 | 2014 Property Tax Consulting | 20140709 | Alves, Matthew | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Contacted 4 counties / appraisal districts to discuss accounts that were improperly assessed a penalty for failure to file renditions. |
| 07222640 | 2014 Property Tax Consulting | 20140709 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Call 8 counties to discuss entitlement to refunds as of 7/9/14 (i.e.: why the refund was sent, to what account in pertains to, and availability of funds in regards to timeliness of check) |
| 07222640 | 2014 Property Tax Consulting | 20140709 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Analyze delinquent 2013 accounts in VTax to determine cause |
| 07222640 | 2014 Property Tax Consulting | 20140709 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Account for all ARB hearing notices received in tracker excel sheet as well as VTax received as of 7/9/14 |
| 07222640 | 2014 Property Tax Consulting | 20140709 | Alves, Matthew | Associate - Tax | $ 175 | 3.3 | $ 577.50 | Perform research using client software to obtain confirmation of accounts (5) that had been previously rendered / improperly notified as not rendered in order to avoid jurisdiction penalties. |
| 07222640 | 2014 Property Tax Consulting | 20140709 | Alves, Matthew | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Broke out rendition penalty requests from various counties / appraisal districts into groups for research purposes. |
| 07222640 | 2014 Property Tax Consulting | 20140710 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Add new personal property account in VTax for Denton County |
| 07222640 | 2014 Property Tax Consulting | 20140710 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Call Internal tax refund/cash transmittal processors to update records for contact information (email addresses; position changes phone numbers; locations, etc) |
| 07222640 | 2014 Property Tax Consulting | 20140710 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Update Refund Contact List with information from discussion with processors as of 7/10/14 |
| 07222640 | 2014 Property Tax Consulting | 20140710 | Lyell, Steve | Senior Manager - Tax | $ 425 | 1.3 | $ 552.50 | Discussion with M. Alves (KPMG) on status of project & review the notices/delinquencies |
| 07222640 | 2014 Property Tax Consulting | 20140710 | Alves, Matthew | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Discussion with S. Lyell (KPMG) on status of project & review the notices/delinquencies |
| 07222640 | 2014 Property Tax Consulting | 20140710 | Alves, Matthew | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Follow-up with various counties (3) / appraisal districts to discuss accounts that were improperly assessed a penalty for failure to file renditions. |
| 07222640 | 2014 Property Tax Consulting | 20140710 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Follow-up with certain counties to determine if all Real Estate Notices have been sent out by County Appraisal District as if 7/10/14 |
| 07222640 | 2014 Property Tax Consulting | 20140710 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.4 | $ 595.00 | Add new property tax accounts to EFH firm software (VTax) as of 7/10/14 |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | 2014 Property Tax Consulting | 20140710 | Alves, Matthew | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Researching through client software to obtain confirmation of accounts (7) that had been previously rendered / improperly notified as not rendered in order to avoid jurisdiction penalties. |
| 07222640 | 2014 Property Tax Consulting | 20140711 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Research using client software to obtain confirmation of accounts (3) that had been previously rendered / improperly notified as not rendered in order to avoid jurisdiction penalties. |
| 07222640 | 2014 Property Tax Consulting | 20140711 | Alves, Matthew | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Contacted various counties (4) / appraisal districts to discuss accounts that were improperly assessed a penalty for failure to file renditions. |
| 07222640 | 2014 Property Tax Consulting | 20140711 | Alves, Matthew | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Updated disbursement authorization tracker to include historical accounts (7) previously paid on. |
| 07222640 | 2014 Property Tax Consulting | 20140711 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Clear out all remaining paperwork (ARB Hearings, notices of appraised values, real estate Agriculture exemption applications) to transition to S. Zabir (EFH) |
| 07222640 | 2014 Property Tax Consulting | 20140711 | Alves, Matthew | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Follow-up with certain counties to verify if noticed accounts determined delinquent were actually paid as of 7/11/14. |
| 07222640 | 2014 Property Tax Consulting | 20140711 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 2.0 | $ 350.00 | Enter all outstanding items into VTax software to account for personal property notices as of 7/11/14 |
| 07222640 | 2014 Property Tax Consulting | 20140711 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Determine if there are any remaining notices that have not been received but are not accounted for by review Real Estate/Personal Property report |
| 07222640 | 2014 Property Tax Consulting | 20140711 | Alves, Matthew | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Verified whether noticed accounts (11) marked as delinquent were actually paid based on client software / documentation. |
| 07222640 | 2014 Property Tax Consulting | 20140714 | Alves, Matthew | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Research using client software to obtain confirmation of accounts (3) that had been previously rendered / improperly notified as not rendered in order to avoid jurisdiction penalties. |
| 07222640 | 2014 Property Tax Consulting | 20140714 | Alves, Matthew | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Updating disbursement authorization tracker to include historical accounts (8) previously paid on. |
| 07222640 | 2014 Property Tax Consulting | 20140714 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Followed up with 4 counties / appraisal districts to discuss accounts that were improperly assessed a penalty for failure to file renditions. |
| 07222640 | 2014 Property Tax Consulting | 20140714 | Alves, Matthew | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Contacted certain counties to verify if noticed accounts determined delinquent were actually paid at M. Oltmann's (EFH) request |
| 07222640 | 2014 Property Tax Consulting | 20140714 | Alves, Matthew | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Verified whether noticed accounts (6) marked as delinquent were actually paid based on client software / documentation as of 7/14/14. |
| 07222640 | 2014 Property Tax Consulting | 20140715 | Alves, Matthew | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Utilizing client software, obtain confirmation of accounts (4) that had been previously rendered or improperly notified as not rendered in order to avoid jurisdiction penalties. |
| 07222640 | 2014 Property Tax Consulting | 20140715 | Alves, Matthew | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Updated disbursement authorization tracker to include historical accounts (11) previously paid on. |
| 07222640 | 2014 Property Tax Consulting | 20140715 | Alves, Matthew | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Followed up with 5 counties / appraisal districts to discuss accounts that were improperly assessed a penalty for failure to file renditions. |
| 07222640 | 2014 Property Tax Consulting | 20140715 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Followed up with specific counties to verify if noticed accounts determined delinquent were actually paid as of 7/15/14 |
| 07222640 | 2014 Property Tax Consulting | 20140715 | Alves, Matthew | Associate - Tax | $ 175 | 3.6 | $ 630.00 | Verified whether noticed accounts (11) marked as delinquent were actually paid using client software / documentation. |
| 07222640 | 2014 Property Tax Consulting | 20140716 | Alves, Matthew | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Used client software to obtain confirmation of accounts (2) that had been previously rendered / improperly notified as not rendered in order to avoid jurisdiction penalties. |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | 2014 Property Tax Consulting | 20140716 | Alves, Matthew | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Followed up with various counties (3) / appraisal districts to discuss accounts that were improperly assessed a penalty for failure to file renditions as of 7/16/14 |
| 07222640 | 2014 Property Tax Consulting | 20140716 | Alves, Matthew | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Contacted certain counties to verify if noticed accounts determined delinquent were actually paid as of 7/16/14. |
| 07222640 | 2014 Property Tax Consulting | 20140716 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Updated disbursement authorization tracker to include historical accounts (9) previously paid as of 7/16/14 |
| 07222640 | 2014 Property Tax Consulting | 20140716 | Lyell, Steve | Senior Manager - Tax | $ 425 | 2.1 | $ 892.50 | Discussion with M. Alves and J. Hennessey (KPMG) regarding the open items, the TCEQ tracking schedule and the mining asset analysis |
| 07222640 | 2014 Property Tax Consulting | 20140716 | Hennessey, Josh | Partner - Tax | $ 485 | 2.1 | $ 1,018.50 | Discussion with M. Alves and S. Lyell (KPMG) regarding the open items, the TCEQ tracking schedule and the mining asset analysis |
| 07222640 | 2014 Property Tax Consulting | 20140716 | Alves, Matthew | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Confirmed whether noticed accounts (5) marked as delinquent were actually paid based on client software /documentation. |
| 07222640 | 2014 Property Tax Consulting | 20140717 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Draft email regarding tax statements and delinquencies administrative items including correspondence with certain personnel regarding apartment release |
| 07222640 | 2014 Property Tax Consulting | 20140717 | Alves, Matthew | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Utilized client software to obtain confirmation of accounts (3) that had been previously rendered / improperly notified as not rendered in order to avoid jurisdiction penalties. |
| 07222640 | 2014 Property Tax Consulting | 20140717 | Alves, Matthew | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Updated disbursement authorization tracker to include historical accounts (12) previously paid. |
| 07222640 | 2014 Property Tax Consulting | 20140717 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Contacted 5 counties / appraisal districts to discuss accounts that were improperly assessed a penalty for failure to file renditions. |
| 07222640 | 2014 Property Tax Consulting | 20140717 | Alves, Matthew | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Follow up with certain counties as of 7/17/14 to verify if noticed accounts determined delinquent were actually paid. |
| 07222640 | 2014 Property Tax Consulting | 20140717 | Alves, Matthew | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Determined whether noticed accounts (7) marked as delinquent were actually paid as of 7/17/14 based on client software / documentation. |
| 07222640 | 2014 Property Tax Consulting | 20140718 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Performed research using client software to obtain confirmation of 2 accounts that had been previously rendered / improperly notified as not rendered in order to avoid jurisdiction penalties. |
| 07222640 | 2014 Property Tax Consulting | 20140718 | Alves, Matthew | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Revised disbursement authorization tracker to include historical accounts (10) previously paid as of 7/18/14 |
| 07222640 | 2014 Property Tax Consulting | 20140718 | Alves, Matthew | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Meeting with S Lyell (KPMG), M Oltmanns (EFH), S Kraker (EFH), and B Lovelace (EFH) discussing wrap up of notice period and all work assignments moving forward for the engagement over the next few months. |
| 07222640 | 2014 Property Tax Consulting | 20140718 | Alves, Matthew | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Contacted 3 counties / appraisal districts as of 7/18/14 to discuss accounts that were improperly assessed a penalty for failure to file renditions. |
| 07222640 | 2014 Property Tax Consulting | 20140718 | Lyell, Steve | Senior Manager - Tax | $ 425 | 1.3 | $ 552.50 | Met with S. Kraker, M. Ottoman, B. Lovelace (EFH) and M. Alves (KPMG) on the open items related to the project and discussed timing and resources needed for the remainder of the year. |
| 07222640 | 2014 Property Tax Consulting | 20140718 | Alves, Matthew | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Communicated with various counties to verify if noticed accounts determined delinquent were actually paid as of 7/18/14 |
| 07222640 | 2014 Property Tax Consulting | 20140718 | Alves, Matthew | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Verified whether noticed accounts (5) marked as delinquent were actually paid based on client software / documentation. |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | 2014 Property Tax Consulting | 20140721 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Performed research using client software to obtain confirmation of accounts (4) as of 7/21/14 that had been previously rendered / improperly notified as not rendered in order to avoid jurisdiction penalties. |
| 07222640 | 2014 Property Tax Consulting | 20140721 | Alves, Matthew | Associate - Tax | $ 175 | 1.2 | $ 210.00 | Update disbursement authorization tracker to include historical accounts (14) previously paid on. |
| 07222640 | 2014 Property Tax Consulting | 20140721 | Alves, Matthew | Associate - Tax | $ 175 | 1.3 | $ 227.50 | Contacted 6 counties / appraisal districts to discuss accounts that were improperly assessed a penalty for failure to file renditions. |
| 07222640 | 2014 Property Tax Consulting | 20140721 | Alves, Matthew | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Followed up with certain counties as of 7/21/14 to verify if noticed accounts determined delinquent were actually paid. |
| 07222640 | 2014 Property Tax Consulting | 20140721 | Alves, Matthew | Associate - Tax | $ 175 | 3.3 | $ 577.50 | Performed verification as to whether noticed accounts (4) marked as delinquent were actually paid based on client software and documentation. |
| 07222640 | 2014 Property Tax Consulting | 20140722 | Alves, Matthew | Associate - Tax | $ 175 | 0.9 | 157.50 | Performed research using client software to obtain confirmation of accounts (6) that had been previously rendered / improperly notified as not rendered in order to avoid jurisdiction penalties. |
| 07222640 | 2014 Property Tax Consulting | 20140722 | Alves, Matthew | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Updated disbursement authorization tracker to include historical accounts (18) previously paid on. |
| 07222640 | 2014 Property Tax Consulting | 20140722 | Alves, Matthew | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Called 3 counties (appraisal districts) to discuss accounts that were improperly assessed a penalty for failure to file renditions. |
| 07222640 | 2014 Property Tax Consulting | 20140722 | Alves, Matthew | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Followed up with specific counties as of 7/22/14 to verify if noticed accounts determined delinquent were actually paid. |
| 07222640 | 2014 Property Tax Consulting | 20140722 | Alves, Matthew | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Determined whether noticed accounts (9) marked as delinquent as of 7/22/14 were actually paid based on client software / documentation. |
| 07222640 | 2014 Property Tax Consulting | 20140723 | Alves, Matthew | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Discuss delinquent accounts with S Sabir (EFH) and how to set the accounts up for processing. |
| 07222640 | 2014 Property Tax Consulting | 20140723 | Alves, Matthew | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Qualifying notices as determined to be processed per research findings on delinquent accounts as of 7/23/14. |
| 07222640 | 2014 Property Tax Consulting | 20140723 | Alves, Matthew | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Researched delinquent accounts for various county (13) appraisal districts for July disbursements. |
| 07222640 | 2014 Property Tax Consulting | 20140723 | Alves, Matthew | Associate - Tax | $ 175 | 3.3 | $ 577.50 | Performed research using client software as of 7/23/14 to confirm whether accounts were actually marked for payment / had a disbursement authorized. |
| 07222640 | 2014 Property Tax Consulting | 20140724 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Update KPMG external storage site (Orion) with real estate and personal property reports as required |
| 07222640 | 2014 Property Tax Consulting | 20140724 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Compare Real Estate / personal property report for updates prior to sending to M. Oltmanns (EFH) for review to account for missing accounts |
| 07222640 | 2014 Property Tax Consulting | 20140724 | Alves, Matthew | Associate - Tax | $ 175 | 1.1 | $ 192.50 | At the request of M Oltmanns (EFH) pulled real estate property notices from KPMG documentation system. |
| 07222640 | 2014 Property Tax Consulting | 20140724 | Alves, Matthew | Associate - Tax | $ 175 | 1.9 | $ 332.50 | At the request of M Oltmanns (EFH) pulled personal property notices from KPMG documentation system. |
| 07222640 | 2014 Property Tax Consulting | 20140725 | Alves, Matthew | Associate - Tax | $ 175 | 1.1 | $ 192.50 | Researched accounts that have no notice value input for property tax calculations as of 7/25/14. |
| 07222640 | 2014 Property Tax Consulting | 20140725 | Alves, Matthew | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Updated value analysis spreadsheet based on research findings related to notice analysis request as of 7/25/14. |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | 2014 Property Tax Consulting | 20140728 | Alves, Matthew | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Discussion with S Sabir (EFH) concerning Disbursement Authorization forms and required preparations for July deadlines. |
| 07222640 | 2014 Property Tax Consulting | 20140728 | Alves, Matthew | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Prepared value analysis corrections for M Oltmanns (EFH) in preparation for B Lovelace (EFH) |
| 07222640 | 2014 Property Tax Consulting | 20140728 | Alves, Matthew | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Modified the value analysis spreadsheet as of 7/28/14 to reflect updated personal property tax values for certified amounts provided by various appraisal districts as settlement / waivers. |
| 07222640 | 2014 Property Tax Consulting | 20140729 | Alves, Matthew | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Updated disbursement authorization / refund tracker to reflect July modifications. |
| 07222640 | 2014 Property Tax Consulting | 20140729 | Alves, Matthew | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Continued to clear review comments on value analysis spreadsheet to reflect updated personal property tax values for certified amounts provided by various appraisal districts as settlement / waivers. |
| 07222640 | 2014 Property Tax Consulting | 20140730 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Review newly received real estate notice (7/30/14) with Agricultural exemption applied in order to determine how to properly account for / enter the data in VTax |
| 07222640 | 2014 Property Tax Consulting | 20140730 | Alves, Matthew | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Discussion with S Sabir (EFH) on how to properly organize and prepare July send out of disbursement authorizations for delinquent accounts. |
| 07222640 | 2014 Property Tax Consulting | 20140730 | Alves, Matthew | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Compiled real estate/ personal property notices at the request of M Oltmanns (EFH) |
| 07222640 | 2014 Property Tax Consulting | 20140730 | Alves, Matthew | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Prepared disbursement authorization forms for July send out of all delinquent accounts. |
| 07222640 | 2014 Property Tax Consulting | 20140730 | Alves, Matthew | Associate - Tax | $ 175 | 3.7 | $ 647.50 | Address review comments for 2nd management review of value analysis. |
| 07222640 | 2014 Property Tax Consulting | 20140731 | Alves, Matthew | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Compiled requested disbursement authorization forms per the request of S Kraker (EFH) |
| 07222640 | 2014 Property Tax Consulting | 20140731 | Alves, Matthew | Associate - Tax | $ 175 | 0.7 | $ 122.50 | Discussion with D Bell (EFH) about disbursement authorizations and the related accounting associated with each form |
| 07222640 | 2014 Property Tax Consulting | 20140731 | Alves, Matthew | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Discussion with T Cooper (EFH) about disbursement authorizations and the related accounting associated with each form |
| 07222640 | 2014 Property Tax Consulting | 20140731 | Alves, Matthew | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Discussion with M Oltmanns (EFH) concerning value analysis related to all zero accounts and procedures going forward until 08//15 |
| 07222640 | 2014 Property Tax Consulting | 20140731 | Alves, Matthew | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Research account information for various CADs to confirm zero accounts for value analysis workbook. |
| 07222640 | 2014 Property Tax Consulting | 20140731 | Alves, Matthew | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Followed up with various county appraisal districts confirming zero accounts for value analysis workbook |
| 07222640 | 2014 Property Tax Consulting | 20140731 | Alves, Matthew | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Updated value analysis for zero accounts per M Oltmanns (EFH) request |
| 08273087 | 2014 Property Tax Consulting | 20140801 | Matthew, Alves, | Associate - Tax | $ 175 | 1.2 | 210.00 | At the request of M Oltmanns (EFH) on 08.01.14 - called various County Appraisal Districts confirming zero accounts for value analysis workbook |
| 08273087 | 2014 Property Tax Consulting | 20140801 | Matthew, Alves, | Associate - Tax | $ 175 | 2.4 | 420.00 | Per the assignment of M Oltmanns (EFH) on 08.01.14 - researched account information for various County Appraisal Districts (CAD) utilizing CAD websites, client property tax software (VTax) in order to confirm zero accounts for value analysis workbook. |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | 2014 Property Tax Consulting | 20140801 | Matthew, Alves, | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Per the assignment of M Oltmanns (EFH) on 08.01.14 - incorporating research findings into the value analysis workbook related to all zero accounts to prove all accounts have been updated in the client's property tax software and each account status has been cleared. |
| 08273087 | 2014 Property Tax Consulting | 20140801 | Matthew, Alves, | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Per the assignment of M Oltmanns (EFH) on 08.01.14 - updating client software (VTax) to reflect newly updated (81) zero account information and values based on research from County Appraisal Districts and online County Appraisal District websites |
| 08273087 | 2014 Property Tax Consulting | 20140804 | Matthew, Alves, | Associate - Tax | $ 175 | 1.4 | $ 245.00 | At the request of M Oltmanns (EFH) on 08.04.14 - called various County Appraisal Districts confirming zero accounts for value analysis workbook |
| 08273087 | 2014 Property Tax Consulting | 20140804 | Matthew, Alves, | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Per the assignment of M Oltmanns (EFH) on 08.04.14 - researched account information for various County Appraisal Districts (CAD) utilizing CAD websites, client property tax software (VTax) in order to confirm zero accounts for value analysis workbook. |
| 08273087 | 2014 Property Tax Consulting | 20140804 | Matthew, Alves, | Associate - Tax | $ 175 | 3.6 | $ 630.00 | Per the assignment of M Oltmanns (EFH) on 08.04.14 - researched incorporating research findings into the value analysis workbook related to all zero accounts to prove all accounts have been updated in the client's property tax software and each account status has been cleared. |
| 08273087 | 2014 Property Tax Consulting | 20140805 | Matthew, Alves, | Associate - Tax | $ 175 | 1.3 | $ 227.50 | At the request of M Oltmanns (EFH) on 08.05.14- called various County Appraisal Districts confirming zero accounts for value analysis workbook |
| 08273087 | 2014 Property Tax Consulting | 20140805 | Matthew, Alves, | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Per the assignment of M Oltmanns (EFH) on 08.05.14 - researched account information for various County Appraisal Districts (CAD) utilizing CAD websites, client property tax software (VTax) in order to confirm zero accounts for value analysis workbook. |
| 08273087 | 2014 Property Tax Consulting | 20140805 | Matthew, Alves, | Associate - Tax | $ 175 | 4.3 | $ 752.50 | Per the assignment of M Oltmanns (EFH) on 08.05.14 - incorporating research findings into the value analysis workbook related to all zero accounts to prove all accounts have been updated in the client's property tax software and each account status has been cleared. |
| 08273087 | 2014 Property Tax Consulting | 20140805 | Matthew, Alves, | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Per the assignment of M Oltmanns (EFH) on 08.05.14 - updating client software (VTax) to reflect newly updated (99) zero account information and values based on research from County Appraisal Districts and online County Appraisal District websites |
| 08273087 | 2014 Property Tax Consulting | 20140806 | Matthew, Alves, | Associate - Tax | $ 175 | 1.9 | $ 332.50 | At the request of M Oltmanns (EFH) on 08.06.14 - called various County Appraisal Districts confirming zero accounts for value analysis workbook |
| 08273087 | 2014 Property Tax Consulting | 20140806 | Matthew, Alves, | Associate - Tax | $ 175 | 3.7 | $ 647.50 | Per the assignment of M Oltmanns (EFH) on 08.06.14 - researched account information for various County Appraisal Districts (CAD) utilizing CAD websites, client property tax software (VTax) in order to confirm zero accounts for value analysis workbook. |
| 08273087 | 2014 Property Tax Consulting | 20140806 | Matthew, Alves, | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Per the assignment of M Oltmanns (EFH) on 08.06.14 - incorporating research findings into the value analysis workbook related to all zero accounts to prove all accounts have been updated in the client's property tax software and each account status has been cleared. |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | 2014 Property Tax Consulting | 20140806 | Matthew, Alves, | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Per the assignment of M Oltmanns (EFH) on 08.06.14 - updating client software (VTax) to reflect newly updated (137) zero account information and values based on research from County Appraisal Districts and online County Appraisal District websites |
| 08273087 | 2014 Property Tax Consulting | 20140807 | Matthew, Alves, | Associate - Tax | $ 175 | 1.3 | $ 227.50 | At the request of M Oltmanns (EFH) on 08.07.14 - called various County Appraisal Districts confirming zero accounts for value analysis workbook |
| 08273087 | 2014 Property Tax Consulting | 20140807 | Matthew, Alves, | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Per the assignment of M Oltmanns (EFH) on 08.07.14 - researched account information for various County Appraisal Districts (CAD) utilizing CAD websites, client property tax software (VTax) in order to confirm zero accounts for value analysis workbook. |
| 08273087 | 2014 Property Tax Consulting | 20140807 | Matthew, Alves, | Associate - Tax | $ 175 | 4.3 | $ 752.50 | Per the assignment of M Oltmanns (EFH) on 08.07.14 - incorporating research findings into the value analysis workbook related to all zero accounts to prove all accounts have been updated in the client's property tax software and each account status has been cleared. |
| 08273087 | 2014 Property Tax Consulting | 20140807 | Matthew, Alves, | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Per the assignment of M Oltmanns (EFH) on 08.07.14 - updating client software (VTax) to reflect newly updated (102) zero account information and values based on research from County Appraisal Districts and online County Appraisal District websites |
| 08273087 | 2014 Property Tax Consulting | 20140808 | Matthew, Alves, | Associate - Tax | $ 175 | 0.9 | $ 157.50 | At the request of M Oltmanns (EFH) on 08.08.14 - called various County Appraisal Districts confirming zero accounts for value analysis workbook |
| 08273087 | 2014 Property Tax Consulting | 20140808 | Matthew, Alves, | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Per the assignment of M Oltmanns (EFH) on 08.08.14 - researched account information for various County Appraisal Districts (CAD) utilizing CAD websites, client property tax software (VTax) in order to confirm zero accounts for value analysis workbook. |
| 08273087 | 2014 Property Tax Consulting | 20140808 | Matthew, Alves, | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Per the assignment of M Oltmanns (EFH) on 08.08.14 - incorporating research findings into the value analysis workbook related to all zero accounts to prove all accounts have been updated in the client's property tax software and each account status has been cleared. |
| 08273087 | 2014 Property Tax Consulting | 20140808 | Matthew, Alves, | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Per the assignment of M Oltmanns (EFH) on 08.08.14 - updating client software (VTax) to reflect newly updated (56) zero account information and values based on research from County Appraisal Districts and online County Appraisal District websites |
| 08273087 | 2014 Property Tax Consulting | 20140811 | Matthew, Alves, | Associate - Tax | $ 175 | 1.3 | $ 227.50 | At the request of M Oltmanns (EFH) on 08.11.14 - called various County Appraisal Districts confirming zero accounts for value analysis workbook |
| 08273087 | 2014 Property Tax Consulting | 20140811 | Matthew, Alves, | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Per the assignment of M Oltmanns (EFH) on 08.11.14 - researched account information for various County Appraisal Districts (CAD) utilizing CAD websites, client property tax software (VTax) in order to confirm zero accounts for value analysis workbook. |
| 08273087 | 2014 Property Tax Consulting | 20140811 | Matthew, Alves, | Associate - Tax | $ 175 | 4.2 | $ 735.00 | Per the assignment of M Oltmanns (EFH) on 08.11.14 - incorporating research findings into the value analysis workbook related to all zero accounts to prove all accounts have been updated in the client's property tax software and each account status has been cleared. |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | 2014 Property Tax Consulting | 20140811 | Matthew, Alves, | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Per the assignment of M Oltmanns (EFH) on 08.11.14 - updating client software (VTax) to reflect newly updated (111) zero account information and values based on research from County Appraisal Districts and online County Appraisal District websites |
| 08273087 | 2014 Property Tax Consulting | 20140811 | Vy, Nguyen, | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | At the request of M. Oltmanns (EFH) on 08.11.14 - Consolidated and concurrently prepared properties value notice for Tarrant County for Energy Future Holdings (EFH) as of 8/11/14 |
| 08273087 | 2014 Property Tax Consulting | 20140811 | Vy, Nguyen, | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Per the assignment of M. Oltmanns (EFH ) on 08.11.14 - Utilized Limestone county appraisal district website to obtain assessed value /notice values for real properties as of 8/11/14 |
| 08273087 | 2014 Property Tax Consulting | 20140811 | Vy, Nguyen, | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | At the request of M Oltmanns (EFH) on 08.11.14 - Updated values of real estate properties for Limestone county in client's software (VTax) as of 08.11.14 |
| 08273087 | 2014 Property Tax Consulting | 20140811 | Vy, Nguyen, | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Per the assignment of M. Oltmanns (EFH) on 08.11.14 - Utilized county appraisal district website to obtain value information for real properties in Mitchell county |
| 08273087 | 2014 Property Tax Consulting | 20140811 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Per the assignment of M. Oltmanns (EFH) on 08.11.14 -Utilized county appraisal district website to obtain value information for real properties in Rusk county |
| 08273087 | 2014 Property Tax Consulting | 20140811 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Per the assignment of M. Oltmanns (EFH) on 08.11.14 - Update assessed properties for Rusk county in client's software (VTax). |
| 08273087 | 2014 Property Tax Consulting | 20140811 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Per the assignment of M. Oltmanns (EFH) on 8-11-14 -Update assessed properties for Mitchell county in client's software (VTax). |
| 08273087 | 2014 Property Tax Consulting | 20140812 | Matthew, Alves, | Associate - Tax | $ 175 | 1.3 | $ 227.50 | At the request of M. Oltmanns (EFH) on 08.12.14 - called various County Appraisal Districts confirming zero accounts for value analysis workbook |
| 08273087 | 2014 Property Tax Consulting | 20140812 | Matthew, Alves, | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Per the assignment of M Oltmanns (EFH) on 08.12.14 - researched account information for various County Appraisal Districts (CAD) utilizing CAD websites, client property tax software (VTax) in order to confirm zero accounts for value analysis workbook. |
| 08273087 | 2014 Property Tax Consulting | 20140812 | Matthew, Alves, | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Per the assignment of M Oltmanns (EFH) on 08.12.14 - incorporating research findings into the value analysis workbook related to all zero accounts to prove all accounts have been updated in the client's property tax software and each account status has been cleared. |
| 08273087 | 2014 Property Tax Consulting | 20140812 | Matthew, Alves, | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Per the assignment of M Oltmanns (EFH) on 08.12.14 - updating client software (VTax) to reflect newly updated (88) zero account information and values based on research from County Appraisal Districts and online County Appraisal District websites |
| 08273087 | 2014 Property Tax Consulting | 20140812 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Research real properties in Rusk county to determine if there are any changes in assessed values as requested by M. Oltmanns (EFH) on 8-11-14 |
| 08273087 | 2014 Property Tax Consulting | 20140812 | Vy, Nguyen, | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | At the request of M. Oltmanns (EFH) on 8-11-14 - Gather assessed values/land notices information for real properties in Rusk county. |
| 08273087 | 2014 Property Tax Consulting | 20140812 | Vy, Nguyen, | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | At the request of M. Oltmanns (EFH) on 8-12-14 - Update information on assessed value/ land notices for real properties in Rusk county in client's software (VTax). |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | 2014 Property Tax Consulting | 20140813 | Matthew, Alves, | Associate - Tax | $ 175 | 0.9 | $ 157.50 | At the request of M Oltmanns (EFH) on 08.13.14 - called various County Appraisal Districts confirming zero accounts for value analysis workbook |
| 08273087 | 2014 Property Tax Consulting | 20140813 | Matthew, Alves, | Associate - Tax | $ 175 | 1.9 | $ 332.50 | Per the assignment of M Oltmanns (EFH) on 08.13.14 - researched account information for various County Appraisal Districts (CAD) utilizing CAD websites, client property tax software (VTax) in order to confirm zero accounts for value analysis workbook. |
| 08273087 | 2014 Property Tax Consulting | 20140813 | Matthew, Alves, | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Per the assignment of M Oltmanns (EFH) on 08.13.14 - incorporating research findings into the value analysis workbook related to all zero accounts to prove all accounts have been updated in the client's property tax software and each account status has been cleared. |
| 08273087 | 2014 Property Tax Consulting | 20140813 | Matthew, Alves, | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Per the assignment of M Oltmanns (EFH) on 08.13.14 - updating client software (VTax) to reflect newly updated (72) zero account information and values based on research from County Appraisal Districts and online County Appraisal District websites |
| 08273087 | 2014 Property Tax Consulting | 20140813 | Vy, Nguyen, | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Per the assignment of M. Oltmanns (EFH) on 8.13.14 - Utilize county appraisal district website to research and concurrently analyze real estate accounts for 4 counties concurrently updating changes in client's software (VTax). |
| 08273087 | 2014 Property Tax Consulting | 20140813 | Vy, Nguyen, | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Per the assignment of M. Oltmanns (EFH) on 8.13.14 - Research and concurrently analyze real estate accounts for 3 counties through their respective county appraisal district websites while updating any applicable changes in client's software (VTax). |
| 08273087 | 2014 Property Tax Consulting | 20140813 | Vy, Nguyen, | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Discuss with M. Alves (KPMG) regarding county appraisal district materials to update information for Titus and Camp county. |
| 08273087 | 2014 Property Tax Consulting | 20140813 | Vy, Nguyen, | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Per the assignment of M. Oltmanns (EFH) on 8.13.14 - Update information for real properties through county appraisal district cards for Titus county in client's software (VTax). |
| 08273087 | 2014 Property Tax Consulting | 20140813 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Per the assignment of M. Oltmanns (EFH) on 8.13.14 - Update information for real properties through county appraisal district cards for Camp county in client's software (VTax). |
| 08273087 | 2014 Property Tax Consulting | 20140814 | Matthew, Alves, | Associate - Tax | $ 175 | 1.3 | $ 227.50 | At the request of M Oltmanns (EFH) on 08.14.14 - called various County Appraisal Districts confirming zero accounts for value analysis workbook |
| 08273087 | 2014 Property Tax Consulting | 20140814 | Matthew, Alves, | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Per the assignment of M Oltmanns (EFH) on 08.14.14 - researched account information for various County Appraisal Districts (CAD) utilizing CAD websites, client property tax software (VTax) in order to confirm zero accounts for value analysis workbook. |
| 08273087 | 2014 Property Tax Consulting | 20140814 | Matthew, Alves, | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Per the assignment of M Oltmanns (EFH) on 08.14.14 - incorporating research findings into the value analysis workbook related to all zero accounts to prove all accounts have been updated in the client's property tax software and each account status has been cleared. |
| 08273087 | 2014 Property Tax Consulting | 20140814 | Matthew, Alves, | Associate - Tax | $ 175 | 2.8 | $ 490.00 | Per the assignment of M Oltmanns (EFH) on 08.14.14 - updating client software (VTax) to reflect newly updated (126) zero account information and values based on research from County Appraisal Districts and online County Appraisal District websites |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | 2014 Property Tax Consulting | 20140814 | Vy, Nguyen, | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | At the assignment of M. Oltmanns (EFH) on 8.14.14 -Review Camp county appraisal district information for real estate values concurrently updating property values in client's software (VTax) for Camp county. |
| 08273087 | 2014 Property Tax Consulting | 20140814 | Vy, Nguyen, | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | At the request of M. Oltmanns (EFH) on 8.14.14 - Review county appraisal district information for real estate values from county appraisal district agencies while updating property values in client's software (VTax) for Bastrop county |
| 08273087 | 2014 Property Tax Consulting | 20140814 | Vy, Nguyen, | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | At the request of M. Oltmanns (EFH) on 8.14.14 - Review county appraisal district information for real estate values from county appraisal district agencies while updating property values in client's software (VTax) for Lee county. |
| 08273087 | 2014 Property Tax Consulting | 20140814 | Vy, Nguyen, | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Per the assignment of M. Oltmanns (EFH) on 8.14.14 - Update disbursement authorization forms tracking sheet to include 2014/2013 data to prevent issuing duplicate payments for delinquency notices. |
| 08273087 | 2014 Property Tax Consulting | 20140814 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Per the assignment of M. Oltmanns (EFH) on 8.14.14 - Research county appraisal district website to gather mineral interest account notices for Tarrant county. |
| 08273087 | 2014 Property Tax Consulting | 20140817 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | At the request of M. Oltmanns on 08.17.14 - Update data in client's tracking sheet regarding details on disbursement authorization forms prepared in 2011 / 2010. |
| 08273087 | 2014 Property Tax Consulting | 20140818 | Matthew, Alves, | Associate - Tax | $ 175 | 0.6 | $ 105.00 | At the request of M Oltmanns (EFH) on 08.18.14 - called various County Appraisal Districts confirming zero accounts for value analysis workbook |
| 08273087 | 2014 Property Tax Consulting | 20140818 | Matthew, Alves, | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Per the assignment of M Oltmanns (EFH) on 08.18.14 - researched account information for various County Appraisal Districts (CAD) utilizing CAD websites, client property tax software (VTax) in order to confirm zero accounts for value analysis workbook. |
| 08273087 | 2014 Property Tax Consulting | 20140818 | Matthew, Alves, | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Per the assignment of M Oltmanns (EFH) on 08.18.14 - incorporating research findings into the value analysis workbook related to all zero accounts to prove all accounts have been updated in the client's property tax software and each account status has been cleared. |
| 08273087 | 2014 Property Tax Consulting | 20140818 | Matthew, Alves, | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Per the assignment of M Oltmanns (EFH) on 08.18.14 - updating client software (VTax) to reflect newly updated (24) zero account information and values based on research from County Appraisal Districts and online County Appraisal District websites |
| 08273087 | 2014 Property Tax Consulting | 20140818 | Vy, Nguyen, | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Update data in client's tracking sheet regarding details on disbursement authorization forms prepared in 2009. |
| 08273087 | 2014 Property Tax Consulting | 20140818 | Vy, Nguyen, | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Update data in client's tracking sheet regarding details on disbursement authorization forms prepared in 2008. |
| 08273087 | 2014 Property Tax Consulting | 20140819 | Matthew, Alves, | Associate - Tax | $ 175 | 0.6 | $ 105.00 | At the request of M Oltmanns (EFH) on 08.19.14 - called various County Appraisal Districts confirming zero accounts for value analysis workbook |
| 08273087 | 2014 Property Tax Consulting | 20140819 | Matthew, Alves, | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Per the assignment of M Oltmanns (EFH) on 08.19.14 - researched account information for various County Appraisal Districts (CAD) utilizing CAD websites, client property tax software (VTax) in order to confirm zero accounts for value analysis workbook. |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | 2014 Property Tax Consulting | 20140819 | Matthew, Alves, | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Per the assignment of M Oltmanns (EFH) on 08.19.14 - incorporating research findings into the value analysis workbook related to all zero accounts to prove all accounts have been updated in the client's property tax software and each account status has been cleared. |
| 08273087 | 2014 Property Tax Consulting | 20140819 | Matthew, Alves, | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Per the assignment of M Oltmanns (EFH) on 08.18.14 - updating client software (VTax) to reflect newly updated (38) zero account information and values based on research from County Appraisal Districts and online County Appraisal District websites |
| 08273087 | 2014 Property Tax Consulting | 20140819 | Vy, Nguyen, | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Continue to update disbursement authorization items in client's tracking sheet for forms prepared in 2008. |
| 08273087 | 2014 Property Tax Consulting | 20140819 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with M. Alves (KPMG) to discuss steps forward to create disbursement authorization forms, research to satisfy any property tax delinquencies, and receive instructions to update the rest of disbursement authorization forms tracking items. |
| 08273087 | 2014 Property Tax Consulting | 20140820 | Matthew, Alves, | Associate - Tax | $ 175 | 1.1 | $ 192.50 | At the request of M Oltmanns (EFH) on 08.20.14 - called various County Appraisal Districts confirming zero account for value analysis workbook |
| 08273087 | 2014 Property Tax Consulting | 20140820 | Matthew, Alves, | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Per the assignment of M Oltmanns (EFH) on 08.20.14 - researched account information for various County Appraisal Districts (CAD) utilizing CAD websites, client property tax software (VTax) in order to confirm zero accounts for value analysis workbook. |
| 08273087 | 2014 Property Tax Consulting | 20140820 | Matthew, Alves, | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Per the assignment of M Oltmanns (EFH) on 08.20.14 - incorporating research findings into the value analysis workbook related to all zero accounts to prove all accounts have been updated in the client's property tax software and each account status has been cleared. |
| 08273087 | 2014 Property Tax Consulting | 20140820 | Matthew, Alves, | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Per the assignment of M Oltmanns (EFH) on 08.18.14 - updating client software (VTax) to reflect newly updated (49) zero account information and values based on research from County Appraisal Districts and online County Appraisal District websites |
| 08273087 | 2014 Property Tax Consulting | 20140820 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | At the request of M. Oltmanns (EFH) on 08.20.14 - Update disbursement authorization items in client's tracking sheet for forms prepared in 2007. |
| 08273087 | 2014 Property Tax Consulting | 20140821 | Matthew, Alves, | Associate - Tax | $ 175 | 2.4 | $ 420.00 | Per the assignment of S Carter (EFH) on 08.21.14 - added research findings, conclusions, and details from calls and discussions with various County Appraisal Districts onto delinquent notices in a PDF format for EFH's future reference |
| 08273087 | 2014 Property Tax Consulting | 20140821 | Matthew, Alves, | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Per the assignment of M Oltmanns (EFH) on 08.21.14 - researching delinquent notices (11) with various County Appraisal Districts (CAD) via phone conversations, CAD websites, and prior recorded disbursement authorizations made by EFH. |
| 08273087 | 2014 Property Tax Consulting | 20140821 | Matthew, Alves, | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Updated delinquent tracker / refund sheet per notice research performed as of 8/21/14 |
| 08273087 | 2014 Property Tax Consulting | 20140821 | Matthew, Alves, | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Per the request of S Carter (EFH) on 08.21.14 - updating client property tax software (VTax) based on delinquent research findings from conversations with various county appraisal districts (11), website information pulls, and research of prior client entry into VTax software. |

Exhibit A2
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | 2014 Property Tax Consulting | 20140821 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Continue to update disbursement authorization items in client's tracking sheet for forms prepared in 2007 (task started previous day) |
| 08273087 | 2014 Property Tax Consulting | 20140821 | Vy, Nguyen, | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Per the assignment of M. Oltmanns (EFH) on 8.21.14 - Research delinquencies notices in client's software (VTax) / client's data to verify if payments have been made for Tarrant county delinquencies accounts. |
| 08273087 | 2014 Property Tax Consulting | 20140821 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Discuss with M. Alves (KPMG) about additional researching steps and creating disbursement authorization forms for delinquency notices for unpaid accounts. |
| 08273087 | 2014 Property Tax Consulting | 20140822 | Matthew, Alves, | Associate - Tax | $ 175 | 1.9 | 332.50 | Per the assignment of S Carter (EFH) on 08.22.14 - added research findings, conclusions, and details from calls and discussions with various County Appraisal Districts onto delinquent notices in a PDF format for EFH's future reference |
| 08273087 | 2014 Property Tax Consulting | 20140822 | Matthew, Alves, | Associate - Tax | $ 175 | 2.9 | 507.50 | Per the assignment of M Oltmanns (EFH) on 08.22.14 - researching delinquent notices (8) with various County Appraisal Districts (CAD) via phone conversations, CAD websites, and prior recorded disbursement authorizations made by EFH. |
| 08273087 | 2014 Property Tax Consulting | 20140822 | Matthew, Alves, | Associate - Tax | $ 175 | 0.7 | 122.50 | Updated delinquent tracker / refund sheet per notice research performed as of 8/22/14 |
| 08273087 | 2014 Property Tax Consulting | 20140822 | Matthew, Alves, | Associate - Tax | $ 175 | 2.5 | 437.50 | Per the request of S Carter (EFH) on 08.22.14 - updating client property tax software (VTax) based on delinquent research findings from conversations with various county appraisal districts (8), website information pulls, and research of prior client entry into VTax software. |
| 08273087 | 2014 Property Tax Consulting | 20140822 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Per the request of M. Oltmanns (EFH) on 8.22.14 - Research delinquency notices for Tarrant county concurrently contacting county appraisal district authorities to verify the updated delinquency notices. |
| 08273087 | 2014 Property Tax Consulting | 20140822 | Vy, Nguyen, | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Per the request of M. Oltmanns (EFH) on 8.22.14 - Research delinquency notices for Wise county in client's software (VTax) / client's data to verify submitted payments concurrently noting findings |
| 08273087 | 2014 Property Tax Consulting | 20140825 | Matthew, Alves, | Associate - Tax | $ 175 | 2.4 | 420.00 | Per the assignment of S Carter (EFH) on 08.25.14 - added research findings, conclusions, and details from calls and discussions with various County Appraisal Districts onto delinquent notices in a PDF format for EFH's future reference |
| 08273087 | 2014 Property Tax Consulting | 20140825 | Matthew, Alves, | Associate - Tax | $ 175 | 3.5 | 612.50 | Per the assignment of M Oltmanns (EFH) on 08.25.14 - researching delinquent notices (10) with various County Appraisal Districts (CAD) via phone conversations, CAD websites, and prior recorded disbursement authorizations made by EFH. |
| 08273087 | 2014 Property Tax Consulting | 20140825 | Matthew, Alves, | Associate - Tax | $ 175 | 0.9 | 157.50 | Updated delinquent tracker / refund sheet per notice research performed as of 8/25/14 |
| 08273087 | 2014 Property Tax Consulting | 20140825 | Matthew, Alves, | Associate - Tax | $ 175 | 3.2 | 560.00 | Per the request of S Carter (EFH) on 08.22.14 - updating client property tax software (VTax) based on delinquent research findings from conversations with various county appraisal districts (9), website information pulls, and research of prior client entry into VTax software. |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | 2014 Property Tax Consulting | 20140825 | Vy, Nguyen, | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | At the request of M. Oltmanns (EFH) on 8.25.14 - Research, gather updated delinquency accounts for properties in Tarrant county. This task's purpose is to ensure the client has an accurate tracking process of delinquent accounts and prevent duplicate payments for paid duplicate delinquency notices. |
| 08273087 | 2014 Property Tax Consulting | 20140825 | Vy, Nguyen, | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | At the request of M. Oltmanns (EFH) on 8.25.14 - Research, gather updated delinquency accounts for properties in Wise county. This task's purpose is to ensure the client has an accurate tracking process of delinquent accounts and prevent duplicate payments for paid duplicate delinquency notices. |
| 08273087 | 2014 Property Tax Consulting | 20140825 | Vy, Nguyen, | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | At the request of M. Oltmanns (EFH) on 8.25.14 - Perform analysis using research information on delinquency notices to compare with client's previous data to prevent duplicate payments in order to determine if the notices have been paid. |
| 08273087 | 2014 Property Tax Consulting | 20140825 | Vy, Nguyen, | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Per the assignment of M. Oltmanns (EFH) on 8.25.14 - Updating tracking sheet to prepare disbursement authorization forms for unpaid delinquency notices for Tarrant county |
| 08273087 | 2014 Property Tax Consulting | 20140825 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Per the assignment of M. Oltmanns (EFH) on 8.25.14 - Updating tracking sheet to prepare disbursement authorization forms for unpaid delinquency notices for Wise county |
| 08273087 | 2014 Property Tax Consulting | 20140826 | Matthew, Alves, | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Assisted S Sabir (EFH) with delinquent notices. |
| 08273087 | 2014 Property Tax Consulting | 20140826 | Matthew, Alves, | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Per the assignment of S Carter (EFH) on 08.26.14 - added research findings, conclusions, and details from calls and discussions with various County Appraisal Districts onto delinquent notices in a PDF format for EFH's future reference |
| 08273087 | 2014 Property Tax Consulting | 20140826 | Matthew, Alves, | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Per the assignment of M Oltmanns (EFH) on 08.26.14 - researching delinquent notices (5) with various County Appraisal Districts (CAD) via phone conversations, CAD websites, and prior recorded disbursement authorizations made by EFH. |
| 08273087 | 2014 Property Tax Consulting | 20140826 | Matthew, Alves, | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Updated delinquent tracker / refund sheet per notice research as of 8/26/14 |
| 08273087 | 2014 Property Tax Consulting | 20140826 | Matthew, Alves, | Associate - Tax | $ 175 | 2.2 | $ 385.00 | Per the request of S Carter (EFH) on 08.22.14 - updating client property tax software (VTax) based on delinquent research findings from conversations with various county appraisal districts (5), website information pulls, and research of prior client entry into VTax software. |
| 08273087 | 2014 Property Tax Consulting | 20140826 | Matthew, Alves, | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Met with S Carter (EFH) to walk through delinquent tracker and processing system |
| 08273087 | 2014 Property Tax Consulting | 20140826 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | At the request of M. Oltmanns (EFH) on 8.26.14 - Research lawsuits filed for delinquency accounts in Tarrant county while concurrently comparing with client's previous data and software to determine correct payment amounts. |
| 08273087 | 2014 Property Tax Consulting | 20140826 | Vy, Nguyen, | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | At the request of M. Oltmanns (EFH) on 8.26.14 - Research delinquency notices for individual authorities in Tarrant county while updating client's data tracking sheet. |

**Exhibit A2**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | 2014 Property Tax Consulting | 20140826 | Vy, Nguyen, | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Per the assignment of M. Oltmanns (EFH) on 8.26.14 - Updating tracking sheet to prepare disbursement authorization forms for unpaid delinquency notices that were filed as lawsuits and any other delinquent accounts in Tarrant county. |
| 08273087 | 2014 Property Tax Consulting | 20140827 | Vy, Nguyen, | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | At the request of M. Oltmanns (EFH) on 8.27.14 - Research delinquency notices for individual authorities in Limestone county as well as other independent school districts while concurrently updating client's data tracking sheet with findings. |
| 08273087 | 2014 Property Tax Consulting | 20140827 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | At the request of M. Oltmanns (EFH) on 8.27.14 - Research delinquency notices for Smith county to determine if accounts have been paid. |
| 08273087 | 2014 Property Tax Consulting | 20140827 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Research delinquency notices for individual authorities in Limestone county as well as other independent school districts while concurrently updating client's data tracking sheet with findings. |
| 08273087 | 2014 Property Tax Consulting | 20140827 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Research delinquency notices for Smith county to determine if accounts have been paid as of 8/27/14 |
| 08273087 | 2014 Property Tax Consulting | 20140828 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Per the assignment of M. Oltmanns (EFH) on 8.28.14 - Research delinquency notices for Clay county to determine if notices were duplicate and if accounts have been paid. |
| 08273087 | 2014 Property Tax Consulting | 20140828 | Vy, Nguyen, | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Research delinquency notices for Clay county to determine if notices were duplicate and if accounts have been paid as of 8/28/14 |
| | | | **Total** | | | **1,064.3** | **$ 189,281.75** | |

**Exhibit A3**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Sales and Use Tax Examination Consulting Services | 20140429 | Burdett, Brian R | Principal - Tax | $  682 | 1.3 | $  886.60 | Performed principal review of credit schedules associated with Sales, Use, and Excise tax audit of Luminant Generation Company. |
| 05164284 | Sales and Use Tax Examination Consulting Services | 20140430 | Jumonville, Brandon | Senior Associate - Tax | $  350 | 2.8 | $  980.00 | Researched the Texas Tax Statutes along with public information regarding the scope and timeline of a specific sales/use tax assessment to assist EFH Tax Counsel in reviewing the filing to be sent to the Texas Comptroller. |
| 05164284 | Sales and Use Tax Examination Consulting Services | 20140430 | Fulmer, Brandon T | Manager - Tax | $  437 | 2.3 | $ 1,005.10 | Reviewed concurrently revising Luminant Petition for Redetermination. |
| 05164284 | Sales and Use Tax Examination Consulting Services | 20140430 | Burdett, Brian R | Principal - Tax | $  682 | 1.8 | $ 1,227.60 | Revised filing working with Texas Comptroller's office for Luminant Generation Company audit. |
| 05164284 | Sales and Use Tax Examination Consulting Services | 20140508 | Karcasinas, Theodore J | Associate - Tax | $  241 | 2.1 | $  506.10 | Created schedule for Texas Comptroller related to a potential sales and use tax refunds for a single large specific contract between client and major service provider. |
| 05164284 | Sales and Use Tax Examination Consulting Services | 20140509 | Karcasinas, Theodore J | Associate - Tax | $  241 | 1.2 | $  289.20 | Revised schedule created on 5/8/14 to assist in Comptroller review of contract schedule of refunds. |
| 05164284 | Sales and Use Tax Examination Consulting Services | 20140520 | Burdett, Brian R | Principal - Tax | $  682 | 1.8 | $ 1,227.60 | Reviewed credit schedules focusing on purchase side tax refunds. |
| 05164284 | Sales and Use Tax Examination Consulting Services | 20140523 | Burdett, Brian R | Principal - Tax | $  682 | 1.5 | $ 1,023.00 | Additional review of credit schedules focusing on purchase refunds. |
| 06251972 | Sales and Use Tax Examination Consulting Services | 20140612 | Karcasinas, Theodore J | Associate - Tax | $  241 | 0.8 | $  192.80 | Prepared refund items for Texas auditor review. |
| 06251972 | Sales and Use Tax Examination Consulting Services | 20140623 | Fulmer, Brandon T | Manager - Tax | $  437 | 2.3 | $ 1,005.10 | Review of Texas audit invoices in order to address client questions. |
| 06251972 | Sales and Use Tax Examination Consulting Services | 20140623 | Burdett, Brian R | Principal - Tax | $  682 | 1.5 | $ 1,023.00 | Performed review of credit schedules focusing on tax related to purchase refunds for client |

**Exhibit A3**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Sales and Use Tax Examination Consulting Services | 20140624 | Burdett, Brian R | Principal - Tax | $ 682 | 2.0 | $ 1,364.00 | Continued review of credit schedules focusing on potential refunds of tax for client. |
| 07222640 | Sales and Use Tax Examination Consulting Services | 20140701 | Burdett, Brian R | Principal - Tax | $ 682 | 2.0 | $ 1,364.00 | Reviewed L G transaction for sales tax refund |
| 07222640 | Sales and Use Tax Examination Consulting Services | 20140716 | Burdett, Brian R | Principal - Tax | $ 682 | 1.5 | $ 1,023.00 | Analyze transactions for sales tax refunds (this analysis is an ongoing process) |
| 07222640 | Sales and Use Tax Examination Consulting Services | 20140718 | Burdett, Brian R | Principal - Tax | $ 682 | 1.0 | $ 682.00 | Continued to analyze transactions for sales tax refunds (this analysis is an ongoing process) |
| 07222640 | Sales and Use Tax Examination Consulting Services | 20140723 | Burdett, Brian R | Principal - Tax | $ 682 | 1.5 | $ 1,023.00 | Reviewed purchase transactions for sales tax refunds. |
| 08273087 | Sales and Use Tax Examination Consulting Services | 20140807 | Fulmer, Brandon T | Manager - Tax | $ 437 | 3.0 | $ 1,311.00 | Review transactions on the purchase side for sales and use tax refunds (Texas Audit). |
| 08273087 | Sales and Use Tax Examination Consulting Services | 20140807 | Burdett, Brian R | Principal - Tax | $ 682 | 3.5 | $ 2,387.00 | Reviewed purchase transactions for refunds concurrently finalizing credit schedules |
| 08273087 | Sales and Use Tax Examination Consulting Services | 20140807 | Karcasinas, Theodore J | Associate - Tax | $ 241 | 2.8 | $ 674.80 | Review transactions for potential sales tax refunds within the Texas sales tax audit covering August 1, 2008 - May 31, 2012. |
| 08273087 | Sales and Use Tax Examination Consulting Services | 20140808 | Burdett, Brian R | Principal - Tax | $ 682 | 1.5 | $ 1,023.00 | Reviewed purchase transactions for refunds |
| 08273087 | Sales and Use Tax Examination Consulting Services | 20140812 | Fulmer, Brandon T | Manager - Tax | $ 437 | 2.0 | $ 874.00 | Meeting at EFH to discuss Luminant audit outstanding questions. |
| 08273087 | Sales and Use Tax Examination Consulting Services | 20140818 | Karcasinas, Theodore J | Associate - Tax | $ 241 | 1.8 | $ 433.80 | Review contracts provided by EFH related to identify potential sales tax refund transactions in order to determine if the contracts provided by EFH support a refund claim or if additional documentation is required |

**Exhibit A3**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Sales and Use Tax Examination Consulting Services | 20140819 | Karcasinas, Theodore J | Associate - Tax | $ 241 | 0.3 | $ 72.30 | Completed review of contracts provided by EFH related to identify potential sales tax refund transactions in order to determine if the contracts provided by EFH support a refund claim or if additional documentation is required |
| 08273087 | Sales and Use Tax Examination Consulting Services | 20140819 | Burdett, Brian R | Principal - Tax | $ 682 | 1.8 | $ 1,227.60 | Reviewed Luminant transactions focusing on sales tax refunds. |
| 08273087 | Sales and Use Tax Examination Consulting Services | 20140820 | Burdett, Brian R | Principal - Tax | $ 682 | 2.3 | $ 1,568.60 | Continued to review Luminant transactions focusing on sales tax refunds. |
| 08273087 | Sales and Use Tax Examination Consulting Services | 20140828 | Burdett, Brian R | Principal - Tax | $ 682 | 1.8 | $ 1,227.60 | Reviewed Luminant Generation transactions focusing on sales tax refunds. |
| **Total** | | | | | | **48.2** | **$ 25,621.80** | |

**Exhibit A4**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Fee Statement and Fee Application Preparation | 20140429 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Prepare concurrently populating EFH time reporting template with team names, charge codes, etc. for distribution to EFH engagement teams |
| 05164284 | Fee Statement and Fee Application Preparation | 20140429 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Create distribution list and concurrently distribute EFH time reporting template along with guidelines to team |
| 05164284 | Fee Statement and Fee Application Preparation | 20140512 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 2.6 | $ 592.80 | Create master spreadsheet to consolidate time / expense detail for EFH engagements as required to produce monthly fee statement exhibits |
| 05164284 | Fee Statement and Fee Application Preparation | 20140512 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Extract time / expense details for EFH charge codes from internal system for the period ending 5/9/14 |
| 05164284 | Fee Statement and Fee Application Preparation | 20140513 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Create summary report for the period ending 5/9/14 by charge code by professional to facilitate reconciliation to bankruptcy templates |
| 05164284 | Fee Statement and Fee Application Preparation | 20140513 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Extract time / expense details from submitted time / expense reporting templates for the period ending 5/9/14 |
| 05164284 | Fee Statement and Fee Application Preparation | 20140513 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Perform reconciliation of time charged in internal system to detail submitted via templates to ensure correct time amounts are passed through to client as of 5/9/14 |
| 05164284 | Fee Statement and Fee Application Preparation | 20140513 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Document comments to time detail received as of 5/9/14 detailing open items. |
| 05164284 | Fee Statement and Fee Application Preparation | 20140519 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Update comprehensive team distribution list and send weekly time reminder for the week ending 5/16/14 |
| 05164284 | Fee Statement and Fee Application Preparation | 20140519 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Draft email requesting delegate permission in internal system for active EFH codes as of 5/19/14 to facilitate reconciliations to bankruptcy templates submitted. |
| 05164284 | Fee Statement and Fee Application Preparation | 20140520 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Extract time / expense details from submitted time / expense reporting templates for the period ending 5/16/14 |
| 05164284 | Fee Statement and Fee Application Preparation | 20140520 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Extract time / expense details from internal system for the period ending 5/16/14 |
| 05164284 | Fee Statement and Fee Application Preparation | 20140520 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Create summary report for the period ending 5/16/14 by charge code by professional to facilitate reconciliation to bankruptcy templates |
| 05164284 | Fee Statement and Fee Application Preparation | 20140520 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Perform reconciliation of time charged in internal system to detail submitted to ensure correct time amounts are passed through to client as of 5/16/14 |
| 05164284 | Fee Statement and Fee Application Preparation | 20140520 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Identify active codes still need visibility to in internal system in order to follow-up with EMC to request needed permissions |

**Exhibit A4**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Fee Statement and Fee Application Preparation | 20140520 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 3.3 | $ 752.40 | Begin to prepare Exhibit C1 of first monthly fee statement |
| 05164284 | Fee Statement and Fee Application Preparation | 20140522 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 2.7 | $ 615.60 | Prepare excel by individual with comments to provide to specific team members regarding items requiring clarification |
| 05164284 | Fee Statement and Fee Application Preparation | 20140527 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Draft EFH time reporting reminder for the week ending 5/23/14 including observations regarding time detail submitted to date |
| 05164284 | Fee Statement and Fee Application Preparation | 20140527 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Call with T. Bennett (KPMG) to provide guidance regarding bankruptcy time keeping protocols, requirements. |
| 05164284 | Fee Statement and Fee Application Preparation | 20140529 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Review interim compensation order motion for EFH for insight as to upcoming timelines. |
| 05164284 | Fee Statement and Fee Application Preparation | 20140529 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Draft email to S. Lyell, T. Bennett (KPMG) summarizing interim compensation order (motion), bankruptcy compensation timeline, retention status. |
| 05164284 | Fee Statement and Fee Application Preparation | 20140529 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Extract time / expense details for EFH charge codes from internal system for week ending 5/23 for comparison to bankruptcy submissions |
| 05164284 | Fee Statement and Fee Application Preparation | 20140529 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Create summary report detailing time charged by professional by code for week ending 5/23 to compare to bankruptcy submissions |
| 05164284 | Fee Statement and Fee Application Preparation | 20140529 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Extract time / expense details from bankruptcy templates submitted for the week ending 5/23/14 into consolidated master file as precursor to creating fee statement exhibits |
| 05164284 | Fee Statement and Fee Application Preparation | 20140529 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Reconcile time charged in internal system to time detail provided for week ending 5/23 to verify correct amounts being submitted to client |
| 05164284 | Fee Statement and Fee Application Preparation | 20140529 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Follow up with EMC regarding codes no visibility to in internal system as of 5/23/14 to facilitate reconciliation to bankruptcy time trackers. |
| 05164284 | Fee Statement and Fee Application Preparation | 20140529 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 3.6 | $ 820.80 | Continue to prepare Exhibit C1 of first monthly fee statement |
| 05164284 | Fee Statement and Fee Application Preparation | 20140529 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | Prepare excel by individual with comments to provide to specific team members regarding items requiring clarification as of 5/23/14 |
| 05164284 | Fee Statement and Fee Application Preparation | 20140529 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Respond to D. Cargile (KPMG) regarding bankruptcy protocol training request for the SOX team. |
| 05164284 | Fee Statement and Fee Application Preparation | 20140530 | Celeste Campbell | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Set up bankruptcy protocol training for EFH SOX team |

**Exhibit A4**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Fee Statement and Fee Application Preparation | 20140602 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 113.75 | Call with C. Cargile, N. Seeman (KPMG) to discuss specifics of EFH bankruptcy time reporting protocol |
| 06251972 | Fee Statement and Fee Application Preparation | 20140602 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Update EFH bankruptcy time reporting template to include new professionals, charge codes as of 6/2/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140602 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.75 | Update distribution list to include new EFH team members as of 6/2/14 as precursor to sending weekly time reminder |
| 06251972 | Fee Statement and Fee Application Preparation | 20140602 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.75 | Follow-up with EFH engagement teams regarding time and expense submissions for the week ending 5/31/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140602 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.00 | Transfer EFH files from CR mailbox to R/B 1 mailbox for more efficient processing. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140603 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Extract time / expense details for week ending 5/30 from internal system for active EFH charge codes as precursor to reconciliation to bankruptcy time reports |
| 06251972 | Fee Statement and Fee Application Preparation | 20140603 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.25 | Created summary report for period of 4/29 - 5/30 to determine time charged by charge code by person for active EFH charge codes to facilitate reconciliation to bankruptcy templates. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140603 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.50 | Extracted time / expense details from EFH bankruptcy templates submitted for week ending 5/30. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140603 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.25 | Performed reconciliation of time charged for May to supporting detail submitted to ensure correct time amounts are passed through to client |
| 06251972 | Fee Statement and Fee Application Preparation | 20140603 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Followed up regarding bankruptcy reports due for the period ending 5/31 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140604 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 341.25 | Review ICO order along with KPMG retention documents to address engagement management questions regarding bankruptcy compensation process for EFH engagements |
| 06251972 | Fee Statement and Fee Application Preparation | 20140604 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 295.75 | Craft detailed email summarizing ICO / compensation process to send to all partners with active engagements. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140605 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 3.7 | $ 841.75 | Preparation of Exhibit C1 of first fee statement |
| 06251972 | Fee Statement and Fee Application Preparation | 20140606 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Call with T. Bennett (KPMG) to discuss questions regarding bankruptcy billing process for EFH |
| 06251972 | Fee Statement and Fee Application Preparation | 20140606 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.00 | Update EFH time reporting template new SOX information, team members, test and distribute. |

**Exhibit A4**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Fee Statement and Fee Application Preparation | 20140609 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.00 | Provide comments to May submissions noting open items. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140609 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Update comprehensive team distribution list and send weekly time reminder for the week ending 6/06/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140609 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Call with T. Bennett, M. Plangman (KPMG) to discuss pre-petition amounts. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140610 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.25 | Extract time / expense details from internal system for the period ending 6/6/14 as precursor to reconciling to EFH bankruptcy template submissions |
| 06251972 | Fee Statement and Fee Application Preparation | 20140610 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.00 | Created summary report for period of 6/1 - 6/6 with time charged by charge code by person. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140610 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.25 | Extracted time / expense details from EFH bankruptcy templates submitted for week ending 6/06. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140610 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 113.75 | Performed reconciliation of time charged period ending 6/6 to supporting detail submitted to ensure correct time amounts are passed through to client |
| 06251972 | Fee Statement and Fee Application Preparation | 20140610 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Followed up regarding outstanding trackers for the period ending 6/6 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140610 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.8 | $ 409.50 | Note comments regarding May submissions detailing open items. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140610 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.7 | $ 386.75 | Prepare spreadsheet per individual to follow-up regarding items requiring clarification as of 6/10/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140611 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 3.1 | $ 705.25 | Verified meeting references for VA team entries for the period ending 5/31/14. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140613 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Craft email to SOX team regarding EFH template requirements / upcoming training |
| 06251972 | Fee Statement and Fee Application Preparation | 20140616 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Call with T. Bibby (KPMG) regarding revised timeline based on revised retention hearing date/fiscal year end & next steps. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140616 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Review draft email prepared by T. Bibby (KPMG) to communicate retention hearing change/ impact to larger team and concurrently provide comments |
| 06251972 | Fee Statement and Fee Application Preparation | 20140616 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Update team distribution list and send weekly time reminder for the week ending 6/13/14 |

Exhibit A4
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Fee Statement and Fee Application Preparation | 20140617 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.25 | Review KPMG retention application focusing on language dealing with bankruptcy services we will be providing to map to matter codes |
| 06251972 | Fee Statement and Fee Application Preparation | 20140617 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Respond to C. Cargile (KPMG) questions about bankruptcy compensation process and our services |
| 06251972 | Fee Statement and Fee Application Preparation | 20140617 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.00 | Call with C. Cargile (KPMG) to provide insight as to what bankruptcy deliverables will look like and how to tie to weekly client status reports |
| 06251972 | Fee Statement and Fee Application Preparation | 20140617 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Schedule bankruptcy time/expense reporting training for SOX team |
| 06251972 | Fee Statement and Fee Application Preparation | 20140617 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Download time / expense details from internal system for the period of 6/7 to 6/13/14 to facilitate reconciliation process |
| 06251972 | Fee Statement and Fee Application Preparation | 20140617 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.25 | Create summary report by professional by charge code for the period of 6/7 to 6/13/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140617 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.25 | Extract June time / expense detail submitted for the period ending 6/13 into consolidation worksheet. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140617 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.00 | Perform reconciliation of time charged to EFH to time submitted for the period ending 6/13/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140617 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.25 | Follow-up with various professionals regarding outstanding time for the period ending 6/13/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140618 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.00 | Conduct bankruptcy time/expense reporting training for KPMG EFH SOX team |
| 06251972 | Fee Statement and Fee Application Preparation | 20140619 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 2.7 | $ 614.25 | Continue preparation of Exhibit C1 for first monthly fee statement |
| 06251972 | Fee Statement and Fee Application Preparation | 20140619 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.00 | Prepare spreadsheet per individual to follow-up regarding items requiring clarification as of 6/19/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140620 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 113.75 | Update SOX template with new professionals, charge codes and distribute via email |
| 06251972 | Fee Statement and Fee Application Preparation | 20140620 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 2.8 | $ 637.00 | Begin preparation of Exhibit C2 for first monthly fee statement |
| 06251972 | Fee Statement and Fee Application Preparation | 20140623 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 3.4 | $ 773.50 | Create fee statement exhibit workbook template concurrently populating with titles, rates, professionals, etc. referencing filed retention application/EL's. |

**Exhibit A4**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Fee Statement and Fee Application Preparation | 20140623 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.00 | Craft email to respond to F. Yogi (KPMG) to address questions relating to payment for services while EFH is operating under bankruptcy protection. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140623 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.00 | Update EFH time/expense reporting template with professionals new to team, test and distribute with guidelines. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140623 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Update comprehensive team distribution list and send weekly time reminder for the week ending 6/20/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140624 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.25 | Begin preparation of Exhibit E1 for first monthly fee statement |
| 06251972 | Fee Statement and Fee Application Preparation | 20140624 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Extract time / expense details from internal system for the period ending 6/20/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140624 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.25 | Prepare summary report by professional by charge code for time charged to EFH engagements for the period ending 6/20/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140624 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.00 | Extract time /expense details from submitted templates into consolidated master file for the  period ending 6/20/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140624 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 113.75 | Perform reconciliation of time charged to EFH compared to time submitted for the period ending 6/20/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140624 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.25 | Follow up regarding outstanding expense detail for the period ended 5/31/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140624 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.00 | Continue to prepare Exhibit C2 of first monthly fee statement |
| 06251972 | Fee Statement and Fee Application Preparation | 20140625 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.00 | Update exhibit C1 of first monthly fee statement to include clarification received. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140625 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Communicate via email with S. Lyell (KPMG) regarding passing through expenses for property tax team. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140625 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.25 | Exclude 4/28 expenses from expenses submitted for the first monthly fee statement. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140625 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.50 | Continue to prepare Exhibit C2 of first monthly fee statement |
| 06251972 | Fee Statement and Fee Application Preparation | 20140625 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.00 | Transfer details to Exhibit C1 template including incorporation of formulas |

Exhibit A4
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Fee Statement and Fee Application Preparation | 20140625 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.25 | Reconcile exhibit C1 to summary exhibits for first fee statement. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140626 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 295.75 | Incorporate clarification received into Exhibit C2 of first monthly fee statement |
| 06251972 | Fee Statement and Fee Application Preparation | 20140626 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 2.1 | $ 477.75 | Finalize Exhibit C1 of first monthly fee statement prior to forwarding for manager review. |
| 06251972 | Fee Statement and Fee Application Preparation | 20140626 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.00 | Prepare Exhibit C3 of first monthly fee statement |
| 06251972 | Fee Statement and Fee Application Preparation | 20140626 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 3.1 | $ 705.25 | Continue to prepare exhibit C2 of first monthly fee statement |
| 06251972 | Fee Statement and Fee Application Preparation | 20140627 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 2.4 | $ 546.00 | Provide comments to June SOX detail received as of 6/23/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140630 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.50 | Update template to include new SOX team member |
| 06251972 | Fee Statement and Fee Application Preparation | 20140630 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.75 | Update comprehensive team distribution list and send weekly time reminder for the period ending 6/30/14 |
| 06251972 | Fee Statement and Fee Application Preparation | 20140630 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.25 | Communicate via email with C. Lewis (KPMG) to confirm visibility to all active EFH codes |
| 07222640 | Fee Statement and Fee Application Preparation | 20140701 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Call with B. Fulmer (KPMG) to discuss codes, retention, rates, answer questions about the bankruptcy compensation process. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140701 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Summarize requested EFH tax consulting information for the period up through 6/30/14 to provide to B. Fulmer (KPMG). |
| 07222640 | Fee Statement and Fee Application Preparation | 20140701 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Extract time / expense detail submitted for the week ending 6/30/14 into master consolidation file as precursor step to preparing fee statement exhibits |
| 07222640 | Fee Statement and Fee Application Preparation | 20140701 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Create summary report for the period of 6/1/14 -6/30/14 by professional by charge code to facilitate reconciliation of time charged to confirm correct amounts being passed through to client. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140701 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Draft e-mail to all partners to confirm active codes for EFH as of 7/1/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140701 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Prepare summary draft estimate for voucher analysis project at T. Bennett (KPMG) request which will be provided to client. |

**Exhibit A4**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Fee Statement and Fee Application Preparation | 20140702 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Transfer property tax detail to fee statement format |
| 07222640 | Fee Statement and Fee Application Preparation | 20140702 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Update Exhibit C2 to include additional details received. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140707 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Communicate via email with G. Berman (KPMG) regarding confirmation of active EFH project codes |
| 07222640 | Fee Statement and Fee Application Preparation | 20140707 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Send EFH time / expenses bankruptcy reporting reminder for the period ended 6/30/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140707 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Call with T. Bennett (KPMG) to discuss matters related to the EFH voucher analysis project. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140707 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Update Exhibit C1 of first fee statement based on conversation with T. Bennett (KPMG) |
| 07222640 | Fee Statement and Fee Application Preparation | 20140707 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Begin to prepare Exhibit C3 of second monthly fee statement. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140707 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Extract additional EFH time/expenses received from shared mailbox as of 7/7/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140708 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Extract T&E details from internal system for the period of 6/1 - 6/30 in order to summarize to confirm all 6-14 time received. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140708 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Extract additional EFH time/expenses received from shared mailbox as of 7/8/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140708 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Include additional details received into Exhibit C2 of first monthly fee statement |
| 07222640 | Fee Statement and Fee Application Preparation | 20140708 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Email S. Lyell (KPMG) re use of interns during bankruptcy |
| 07222640 | Fee Statement and Fee Application Preparation | 20140708 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Communicate via email with D. Cargile (KPMG) re use of contractors in bankruptcy |
| 07222640 | Fee Statement and Fee Application Preparation | 20140708 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Continue to prepare Exhibit C2 of first fee statement. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140708 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Review retention application, populate Exhibit B with appropriate rates for professionals performing property tax work. |

**Exhibit A4**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Fee Statement and Fee Application Preparation | 20140708 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Verify meeting references on Exhibit C2 of first fee statement |
| 07222640 | Fee Statement and Fee Application Preparation | 20140711 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Begin to prepare Exhibit C3 of second fee statement |
| 07222640 | Fee Statement and Fee Application Preparation | 20140711 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Note comments regarding June submissions detailing open items for inclusion on Exhibit C3 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140711 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Prepare spreadsheet per individual to follow-up regarding items requiring clarification for inclusion on Exhibit C3 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140714 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 2.4 | $ 547.20 | Note comments regarding June submissions detailing open items for inclusion on Exhibit C1 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140714 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Prepare spreadsheet per individual to follow-up regarding items requiring clarification for inclusion on Exhibit C1 of second fee statement |
| 07222640 | Fee Statement and Fee Application Preparation | 20140714 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Extract EFH related time / expense details from internal system for the week ending 7/11/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140714 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Prepare summary report detailing time charged by EFH charge code by professional for the week ended 7/11/14 to confirm correct amounts of time submitted in templates |
| 07222640 | Fee Statement and Fee Application Preparation | 20140714 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Update EFH time reporting template to include new team members as of 7/14/14, test and distribute. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140714 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Update EFH comprehensive team distribution list and send weekly time reminder for the week ending 7/11/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140715 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Extract concurrently consolidating time / expense detail for the week ended 7/11/14 into master EFH consolidation spreadsheet |
| 07222640 | Fee Statement and Fee Application Preparation | 20140715 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Reconcile detail submitted to time charged for the week ended 7/11/14 to confirm proper amount being submitted to client. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140715 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Follow-up with individuals regarding outstanding time for the period ended 7/11/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140715 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Call with D. Cargile (KPMG) to discuss specifics of SOX engagement, confidential, sensitive wording to avoid in descriptions. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140715 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Call D. Cargile, N. Seeman (KPMG) to discuss anticipated EFH SOX services |

**Exhibit A4**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Fee Statement and Fee Application Preparation | 20140716 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Meeting to discuss the bankruptcy time reporting protocol required for EFH. Attendees: M. Amadei, W. Weaver, M. Lariscy, C. Campbell (all KPMG). |
| 07222640 | Fee Statement and Fee Application Preparation | 20140716 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Update template to include professionals new to EFH team prior to sending with guidelines |
| 07222640 | Fee Statement and Fee Application Preparation | 20140716 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 3.6 | $ 820.80 | Continue to prepare Exhibit C1 of second fee statement |
| 07222640 | Fee Statement and Fee Application Preparation | 20140717 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Note comments for detail requiring clarification for Exhibit C3 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140717 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Draft email addressing sensitive/confidential data concerns to provide to teams |
| 07222640 | Fee Statement and Fee Application Preparation | 20140717 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.0 | $ 386.00 | Prepare assigned portion of exhibit C2 for inclusion in monthly fee application. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140718 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 3.1 | $ 706.80 | Document comments relating to detail received as of 7/11/14 requiring clarification |
| 07222640 | Fee Statement and Fee Application Preparation | 20140718 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Prepare spreadsheet per individual to follow-up regarding open items as of 7/11/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140721 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Update EFH comprehensive team distribution list and send weekly time reminder for the week ending 7/18/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140721 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 2.3 | $ 524.40 | Update Exhibit C2 of second fee statement with additional details received as of 7/21/14. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140721 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | EFH SOX meeting to discuss sensitive/confidential wording in descriptions |
| 07222640 | Fee Statement and Fee Application Preparation | 20140721 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Address questions regarding acceptable charges on bankruptcy project (D. Cargile). |
| 07222640 | Fee Statement and Fee Application Preparation | 20140722 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Continue to note comments related to Exhibit C1 of second fee statement |
| 07222640 | Fee Statement and Fee Application Preparation | 20140722 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Extract EFH related time / expense details from internal system for the week ending 7/18/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140722 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Prepare summary report detailing time charged by charge code by professional for the week ended 7/18/14 |

**Exhibit A4**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Fee Statement and Fee Application Preparation | 20140722 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Extract concurrently consolidating time / expense detail for the week ended 7/18/14 into master consolidation spreadsheet |
| 07222640 | Fee Statement and Fee Application Preparation | 20140722 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Update Exhibit C3 of second monthly fee statement with additional detail received as of 7/22/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140722 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Update Exhibit C4 of second monthly fee statement with additional details received as of 7/22/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140722 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Update fee statement exhibit B / support exhibits to include professionals who joined the team in June / Titles/ Rates |
| 07222640 | Fee Statement and Fee Application Preparation | 20140723 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 3.1 | $ 706.80 | Incorporate additional details received into Exhibit C4 of second monthly fee statement as of 7/23/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140724 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Verify meeting references for exhibit D4 of second fee statement |
| 07222640 | Fee Statement and Fee Application Preparation | 20140724 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.9 | $ 433.20 | Address potential confidential/sensitive nature of descriptions on Exhibit C4 of second fee statement |
| 07222640 | Fee Statement and Fee Application Preparation | 20140724 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 3.2 | $ 729.60 | Update Exhibit C1 of second fee statement with additional detail received as of 7/24/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140725 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Incorporate additional clarification received into Exhibit C1 of second fee statement as of 7/25/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140725 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 3.0 | $ 684.00 | Update Exhibit C3 of second fee statement with additional detail received as of 7/25/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140728 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 2.0 | $ 456.00 | Update Exhibit C1 of second fee statement with additional detail received as of 7/28/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140728 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Classify June expenses to determine expenses billable to client. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140728 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Verify meeting references on Exhibit C1 of second fee statement |
| 07222640 | Fee Statement and Fee Application Preparation | 20140728 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Cross check detail exhibits to summary exhibits for 2nd fee statement. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140728 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Update distribution list and send weekly time reminder for the week ending 7/25/14 |

Exhibit A4
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Fee Statement and Fee Application Preparation | 20140728 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Begin preparation of Exhibit D1 of second fee statement |
| 07222640 | Fee Statement and Fee Application Preparation | 20140728 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | Draft EFH narrative to accompany monthly fee statement following District of Delaware guidelines. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140729 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | Update Exhibit C2 of second fee statement with additional details received |
| 07222640 | Fee Statement and Fee Application Preparation | 20140729 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Research 6-14 expense variances for VA team to ensure we are passing correct amounts through to EFH |
| 07222640 | Fee Statement and Fee Application Preparation | 20140729 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Update exhibit D1 of second fee statement to include additional details |
| 07222640 | Fee Statement and Fee Application Preparation | 20140730 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Complete reconciliation of EFH Voucher Analysis expenses for 4/29/14 - 6/30/14 |
| 07222640 | Fee Statement and Fee Application Preparation | 20140730 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Follow up with T. Bennett (KPMG) regarding designated reviewer |
| 07222640 | Fee Statement and Fee Application Preparation | 20140730 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Incorporate additional details received as of 7/30/14 relating to Exhibit C2 of second fee statement. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140730 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Transfer detail to fee statement format |
| 07222640 | Fee Statement and Fee Application Preparation | 20140730 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Finalize Exhibit C2 for June prior to sending to S. Lyell (KPMG) for review |
| 07222640 | Fee Statement and Fee Application Preparation | 20140730 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Communicate via email with M. Plangman, S. Carlin, G. Bergman (KPMG) regarding revised EFH retention date/fees to date. |
| 07222640 | Fee Statement and Fee Application Preparation | 20140730 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.9 | $ 173.70 | Compile time sheets concurrently noting status on consolidated worksheet |
| 07222640 | Fee Statement and Fee Application Preparation | 20140731 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Create EFH pivot for period of 4/29 to 6/30, send to G. Berman with request for confirmation of activity. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140801 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Update comprehensive team distribution list and send weekly time / expense reminder for the week ending 8/01/14 |
| 08273087 | Fee Statement and Fee Application Preparation | 20140801 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Incorporate T. Bennett (KPMG) subject matter expert review comments into Exhibit C1 for second monthly fee statement. |

**Exhibit A4**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Fee Statement and Fee Application Preparation | 20140801 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Follow-up regarding clarification needed relating to June Exhibit C6 information for inclusion in second fee statement. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140801 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Follow-up regarding clarification needed relating to Exhibit C2 information for inclusion in second fee statement. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140801 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Update draft monthly narrative to include retention information available to date. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140806 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Begin manager review of fee application as manager on project |
| 08273087 | Fee Statement and Fee Application Preparation | 20140807 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Prepare summary report by professional by charge code for time charged to EFH engagements for the period ending 7/31/14 |
| 08273087 | Fee Statement and Fee Application Preparation | 20140807 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Extract time detail into master consolidation spreadsheet which will be used in creation of fee statement detail exhibits |
| 08273087 | Fee Statement and Fee Application Preparation | 20140807 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Extract expense detail into master consolidation spreadsheet which will be used in creation of fee statement detail exhibits |
| 08273087 | Fee Statement and Fee Application Preparation | 20140808 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.7 | $ 387.60 | Classify expenses as billable vs. non-billable to determine correct amounts to pass through to client |
| 08273087 | Fee Statement and Fee Application Preparation | 20140808 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Follow-up with professionals regarding expense support needed as of 8/08/14 |
| 08273087 | Fee Statement and Fee Application Preparation | 20140808 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Update EFH fee statement exhibit workbook to include tax team members, rates and titles as of 8/08/14 |
| 08273087 | Fee Statement and Fee Application Preparation | 20140811 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 2.5 | $ 570.00 | Begin preparation of Exhibit C6 of third fee statement |
| 08273087 | Fee Statement and Fee Application Preparation | 20140812 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Conduct bankruptcy time/expense reporting training for new KPMG EFH SOX team members |
| 08273087 | Fee Statement and Fee Application Preparation | 20140813 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Extract time / expense detail for the week ended 8/8/14 into master consolidation spreadsheet as precursor to preparing fee statement exhibits |
| 08273087 | Fee Statement and Fee Application Preparation | 20140813 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Prepare summary report detailing time charged by charge code by professional for the week ended 8/8/14 to facilitate reconciliation of bankruptcy time submissions to time charged in internal system to ensure correct amounts being passed through to client. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140813 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Perform reconciliation for the week ended 8/8/14 to ensure correct amounts being passed through to client. |

Exhibit A4
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Fee Statement and Fee Application Preparation | 20140813 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | Continue to prepare Exhibit C7 of July fee statement |
| 08273087 | Fee Statement and Fee Application Preparation | 20140813 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Address S. Garcia (KPMG) questions regarding specific compensation protocols while EFH is operating under bankruptcy protection. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140814 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 2.4 | $ 547.20 | Prepare Exhibit C1 of July fee statement |
| 08273087 | Fee Statement and Fee Application Preparation | 20140814 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 2.2 | $ 501.60 | Update Exhibit C7 of July fee statement to include additional details received |
| 08273087 | Fee Statement and Fee Application Preparation | 20140814 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Set up bankruptcy protocol training for EFH ITAM team |
| 08273087 | Fee Statement and Fee Application Preparation | 20140814 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Follow-up with S. Garcia (KPMG) regarding additional information needed to populate bankruptcy time reporting template for ITAM team |
| 08273087 | Fee Statement and Fee Application Preparation | 20140814 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Address new EFH team member questions regarding bankruptcy time reporting requirements |
| 08273087 | Fee Statement and Fee Application Preparation | 20140814 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Follow-up with professionals regarding expense support needed as of 8/14/14 |
| 08273087 | Fee Statement and Fee Application Preparation | 20140815 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continue manager review of fee statement documents. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140817 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 3.2 | $ 953.60 | Continue manager review of fee application as manager on project. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140819 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Call with new EFH team members to discuss the bankruptcy time reporting protocol required for EFH. Attendees: S. Garcia, O. Dami, N. Braun, C. Hayes, C. Campbell (all KPMG). |
| 08273087 | Fee Statement and Fee Application Preparation | 20140819 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Update EFH bankruptcy template with new professionals, charge codes, test and distribute along with instructions. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140819 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Update S. Garcia (KPMG) regarding the ICO motion, retention hearing date change, fiscal year end implications, etc. , etc. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140819 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Update Exhibit C6 of third fee statement to include additional details received |
| 08273087 | Fee Statement and Fee Application Preparation | 20140819 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Research and respond to M. Potter (KPMG service costing) regarding EFH template request (originating from EFH) |

Exhibit A4
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Fee Statement and Fee Application Preparation | 20140820 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Extract T&E details from internal system for the period ending 8/15 in order to summarize as precursor to reconciliation |
| 08273087 | Fee Statement and Fee Application Preparation | 20140820 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Prepare summary report detailing time charged by charge code by professional for the week ended 8/15/14 to facilitate reconciliation of bankruptcy time submissions to client, to ensure correct amounts being passed through to client. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140820 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Extract time / expense detail for the week ended 8/15/14 into master consolidation spreadsheet as precursor to preparing fee statement exhibits |
| 08273087 | Fee Statement and Fee Application Preparation | 20140820 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Perform reconciliation for the week ended 8/15/14  confirming time amounts to pass through to client. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140820 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Follow-up regarding outstanding time templates for the week ended 8/15/14 |
| 08273087 | Fee Statement and Fee Application Preparation | 20140820 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Prepare Exhibit C5 of 3rd fee statement |
| 08273087 | Fee Statement and Fee Application Preparation | 20140821 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 3.6 | $ 820.80 | Continue to prepare Exhibit C1 of July fee statement |
| 08273087 | Fee Statement and Fee Application Preparation | 20140821 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Provide feedback to new EFH team members as of 8/21/14 regarding time keeping requirements/guidelines |
| 08273087 | Fee Statement and Fee Application Preparation | 20140822 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 2.5 | $ 570.00 | Update exhibit c1 of third fee statement to include additional detail received |
| 08273087 | Fee Statement and Fee Application Preparation | 20140822 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Follow with professionals regarding expense support needed as of 8/22/14 |
| 08273087 | Fee Statement and Fee Application Preparation | 20140822 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Link in new exhibits and update formulas in 2nd monthly fee statement exhibit workbook. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140825 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.7 | $ 387.60 | Prepare Exhibit C2 of 3rd monthly fee statement |
| 08273087 | Fee Statement and Fee Application Preparation | 20140825 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Prepare Exhibit C3of 3rd monthly fee statement |
| 08273087 | Fee Statement and Fee Application Preparation | 20140825 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Prepare spreadsheet per individual to follow-up regarding additional information needed as of 8/25/14 |
| 08273087 | Fee Statement and Fee Application Preparation | 20140826 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Extract T&E details from internal system for the period ending 8/22 as precursor to EFH reconciliation |

**Exhibit A4**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Fee Statement and Fee Application Preparation | 20140826 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Prepare summary report detailing time charged by charge code by professional for the week ended 8/22/14 to facilitate reconciliation of bankruptcy time submissions to time charged in internal system to ensure correct amounts being passed through to client. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140826 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Extract time / expense detail for the week ended 8/22/14 into master consolidation spreadsheet as precursor to preparing fee statement exhibits |
| 08273087 | Fee Statement and Fee Application Preparation | 20140826 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Perform reconciliation for the week ended 8/22/14 to verify time amounts to pass through to EFH |
| 08273087 | Fee Statement and Fee Application Preparation | 20140826 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Follow-up with M. Potter (KPMG) regarding Service Costing team submissions for the week ended 8/22/14 |
| 08273087 | Fee Statement and Fee Application Preparation | 20140827 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Address M. Plangman (KPMG) manager comments related to 6-14 fee statement |
| 08273087 | Fee Statement and Fee Application Preparation | 20140827 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Include additional information provided by N. Seeman (KPMG) responses into Exhibits C3, C4 for Second fee statement. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140827 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Finalize 1st fee statement exhibits |
| 08273087 | Fee Statement and Fee Application Preparation | 20140827 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Cross-check Summary exhibits to detail exhibits for 1st fee statement |
| 08273087 | Fee Statement and Fee Application Preparation | 20140827 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Continue to finalize 2nd fee statement |
| 08273087 | Fee Statement and Fee Application Preparation | 20140828 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Reconcile May time submitted vs. charged based on all submissions |
| 08273087 | Fee Statement and Fee Application Preparation | 20140828 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Update exhibit C2 of third fee statement to include additional information received |
| 08273087 | Fee Statement and Fee Application Preparation | 20140828 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Update EFH fee statement exhibit workbook to include tax team members, rates and titles as of 8/28/14 |
| 08273087 | Fee Statement and Fee Application Preparation | 20140828 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Update EFH narrative template to include most current information. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140828 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Follow with professionals regarding expense support needed as of 8/28/14 |
| 08273087 | Fee Statement and Fee Application Preparation | 20140828 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Perform manager review of EFH narrative template concurrently noting comments /revisions |

**Exhibit A4**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Fee Statement and Fee Application Preparation | 20140829 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Cross-check Summary exhibits to detail exhibits for 2nd fee statement |
| 08273087 | Fee Statement and Fee Application Preparation | 20140829 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Provide feedback to new EFH team members as of 8/29/14 regarding time keeping requirements/guidelines |
| 08273087 | Fee Statement and Fee Application Preparation | 20140829 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Prepare exhibit C8 of 3rd fee statement. |
| 08273087 | Fee Statement and Fee Application Preparation | 20140829 | Campbell, Celeste | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Update Exhibit C6 of 3rd fee statement with additional information provided |
| **Total** | | | | | | **200.0** | **$ 45,912.60** | |

Exhibit A5
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Retention Services | 20140429 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Research docket and pull listing of all debtors and transmit to Partner 0.3; send disinterestedness emails to team to address language in declaration 0.3 and note responses during day 0.5 |
| 05164284 | Retention Services | 20140430 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Transmit emails to T. Bibby (KPMG) during day regarding EFH data 0.4  Transmit email to G. Bergman (KPMG) regarding request from Debtor's counsel regarding any payments due along with payments made to KPMG within the 90 days prior to filing 0.5 Review download provided regarding payments 0.7. |
| 05164284 | Retention Services | 20140501 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Respond internally to questions regarding retention 0.2, call with G. Bergman (KPMG) regarding requirements to complete retention 0.3; email requests for completion of disinterestedness and track responses 0.1 |
| 05164284 | Retention Services | 20140502 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Review invoices created in 90 days prior to filing 0.2; create chart depicting payments 0.4; transmit communication regarding retainers in this matter 0.2 |
| 05164284 | Retention Services | 20140505 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 2.5 | $ 745.00 | Transmit communication to G. Bergman (KPMG) to request input on collection data 0.2; transmit communication to M. Nesta (KPMG) regarding bankruptcy accounting retainer and request additional data 0.3, transmit communication to B. Fulmer (KPMG) for information for retention documents regarding retainer 0.2; review collections to confirm payments within 90 days 0.6, request data to address open items regarding retention 0.2; update retention documents and send draft internally for comments 0.3; transmit email to S. Carlin (KPMG) with update on Declaration since last version 0.1; update disinterestedness 0.1 update Schedules to be attached to Declaration 0.5 |
| 05164284 | Retention Services | 20140506 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 3.9 | $ 1,162.20 | Update declaration with most recent data received 0.2; send document to S. Carlin (KPMG - OGC) for his comments 0.1 include additional information into Declaration to address S. Carlin comments 0.8; Update declaration and pull in schedule I and II 1.5 Send draft documents to A. Weintraub (K&E) with summary of changes since last version 0.3; update 90 day payments 0.2; Transmit email to M. Nesta (KPMG) to address questions posed by Alvarez and Marsal 0.2; transmit emails to J Kunasek and G. Bergman (both KPMG) regarding F. Yogi project 0.1  Meeting with J. Verkamp regarding payments to finalize schedule 0.5. |
| 05164284 | Retention Services | 20140507 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Respond to emails regarding scope of services depicted in our Declaration |
| 05164284 | Retention Services | 20140508 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Transmit communication internally regarding retainer, send language for approval 0.3 and send information to Alvarez to address their request 0.1 |
| 05164284 | Retention Services | 20140509 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Compare retention documents received from A. Weintraub (K&E) versus our last version 0.6; prepare summary of findings and email internally 0.5; update EFH schedule I and II with new names provided by K&E 0.4. |

Exhibit A5
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Retention Services | 20140512 | Bibby, Thomas D | Partner - Advisory | $ 658 | 0.6 | $ 394.80 | Review and concurrently provide comments on declaration of Thomas D Bibby for EFH Application to Employ KPMG |
| 05164284 | Retention Services | 20140512 | Bibby, Thomas D | Partner - Advisory | $ 658 | 0.8 | $ 526.40 | Review Application of Energy Futures Holding Corp to employ KPMG LLP for bankruptcy accounting and tax accounting related services |
| 05164284 | Retention Services | 20140512 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Review latest version of retention documents 0.2; call with T. Bibby (partner signing declaration) regarding same 0.4; Revise retention documents following call with Partner 0.3  Create list of items to address issues with retention documents and email A. Weintraub, attaching version 0.9 |
| 05164284 | Retention Services | 20140513 | Bibby, Thomas D | Partner - Advisory | $ 658 | 0.3 | $ 197.40 | Call with M. Plangman (KPMG) regarding EFH declaration to employ KPMG |
| 05164284 | Retention Services | 20140514 | Bibby, Thomas D | Partner - Advisory | $ 658 | 0.1 | $ 65.80 | Review correspondence from A. Weintraub (K&E) regarding call to discuss KPMG employment on behalf of EFH |
| 05164284 | Retention Services | 20140514 | Bibby, Thomas D | Partner - Advisory | $ 658 | 0.3 | $ 197.40 | Conference call with M. Plangman (KPMG) and A. Weintraub (K&E) to discuss KPMG employment application and timing of filing for application |
| 05164284 | Retention Services | 20140514 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Call with T. Bibby (0.4) regarding retention documents and new language; send emails out to team 0.2  send email to S. Carlin (KPMG) regarding disclosure language 0.3 |
| 05164284 | Retention Services | 20140516 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send declaration documents to S Carlin for review. |
| 05164284 | Retention Services | 20140519 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Transmit email to A. Weintraub (K&E) regarding retention and requesting update. |
| 05164284 | Retention Services | 20140520 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Transmit agreements' list to project team leaders and research regarding same. 0.5  Create disclosure language and send to S. Carlin and T. Bibby (both KPMG) for review and approval 0.4; finalize documents and transmit to A. Weintraub (K&E) with email detailing changes to-date 0.5. |
| 05164284 | Retention Services | 20140521 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Finalize and send schedules I and II to A. Weintraub 0.8  E-mail new team with information regarding retention as requested 0.2 |
| 05164284 | Retention Services | 20140527 | Bibby, Thomas D | Partner - Advisory | $ 658 | 0.1 | $ 65.80 | Finalize Declaration for KPMG Employment to provide to A. Weintraub (K&E) |
| 05164284 | Retention Services | 20140527 | Bibby, Thomas D | Partner - Advisory | $ 658 | 0.9 | $ 592.20 | Review updated Application and Declaration for Employment of KPMG received from A. Weintraub (K&E) for new scope and services and additional changes based on Oncor disclosure |
| 05164284 | Retention Services | 20140527 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Address emails regarding new matter to be included in retention documents  0.4; attend to additional emails received regarding retention 0.2. |
| 05164284 | Retention Services | 20140528 | Bibby, Thomas D | Partner - Advisory | $ 658 | 0.2 | $ 131.60 | Prepare correspondence to A. Weintraub (K&E) regarding no prepetition amounts owed to KPMG |
| 05164284 | Retention Services | 20140528 | Bibby, Thomas D | Partner - Advisory | $ 658 | 0.3 | $ 197.40 | Review email from A. Weintraub (K&E) regarding comments to KPMG Employment Application received from creditor review in accordance with Restructuring Support agreement |

Exhibit A5
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Retention Services | 20140528 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Include new language into declaration to disclose scope of services for new project 0.2; check on billing rates to be included in declaration 0.2; include that information regarding rates in declaration 0.2; send email to T Bibby and S Carlin regarding revisions to declaration 0.1; call with T Bibby (KPMG) regarding same 0.1; revise retention documents 0.1; send email to A Weintraub regarding retention update (K&E) 0.2 |
| 05164284 | Retention Services | 20140529 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address debtors' counsel questions regarding retention documents |
| 05164284 | Retention Services | 20140530 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Transmit filed retention documents to internal parties. |
| 06251972 | Retention Services | 20140602 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Call with S. Lyell (KPMG) regarding new Statement of Work in EFH matter and retention requirements. 0.4  Call with G. Bergman (KPMG) regarding same 0.3 |
| 06251972 | Retention Services | 20140604 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Transmit email to C. Campbell regarding our internal contacts on EFH matters, for billing purposes |
| 06251972 | Retention Services | 20140609 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Transmit email to A. Schwartz (K&E) regarding upcoming 6/30 hearing 0.2; call with G. Bergman re KPMG services in EFH matter and delivery reports 0.4; Call with D. Cargile and S. Carlin regarding exposure of projects during non-retention period (0.5). |
| 06251972 | Retention Services | 20140609 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Call with T. Bennett and C. Campbell (both KPMG) regarding billing during bankruptcy period 0.3 |
| 06251972 | Retention Services | 20140610 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Review notice of filing new Statement of Work (SOW) 0.2; Transmit Notice to S. Carlin with summary for his internal review (0.2) Review revisions to Notice and send to K&E 0.2  Transmit email to S. Carlin regarding hearing on 8/11  (0.1). |
| 06251972 | Retention Services | 20140611 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Conference call with T. Bibby regarding 8/11 hearing and changes, exposure, etc (0.3).  Summarize call and send email to S. Carlin 0.1 |
| 06251972 | Retention Services | 20140613 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Researched  docket for information regarding retention and noted other retention documents filed in the case |
| 06251972 | Retention Services | 20140616 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Assist S. Carlin with drafting of supplemental declaration, research other cases, language etc. |
| 06251972 | Retention Services | 20140617 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Transmit emails regarding upcoming supplemental in EFH matter. |
| 06251972 | Retention Services | 20140619 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review email regarding new SOW and send to S Carlin for his comments. |
| 06251972 | Retention Services | 20140623 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Call internally regarding supplemental and required disclosures. |
| 06251972 | Retention Services | 20140624 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Create supplemental to reference additional four new projects in EFH matter along with the scope of services and billing rates. |
| 06251972 | Retention Services | 20140627 | Plangman, Monica | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Transmit supplemental to S. Carlin (KPMG-OGC) with background summary of new projects, rates, etc. |
| 07222640 | Retention Services | 20140708 | Campbell, Celes | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Call with M. Plangman (KPMG) to EFH discuss retention specifics |

**Exhibit A5**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Retention Services | 20140708 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 3.4 | $ 1,013.20 | Discussion with C Campbell (KPMG) regarding retainer in bankruptcy matter 0.3. Transmit communication to S. Carlin regarding additional personnel on new project 0.2. Call with D. Cargile and S. Carlin (both KPMG) regarding new project and professionals working on same 0.7; update supplemental declaration to include scope of services for D. Cargile's project 1.9; transmit email to Partners requesting update on finalization of SOWs to include in supplemental 0.2 |
| 07222640 | Retention Services | 20140709 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Update supplemental to incorporate changes 0.3; add in additional language to supplemental document 0.7; transmit emails to Partners regarding same 0.2; forward draft supplemental documents to S. Carlin with summary of changes noted 0.2; update files and send for review 0.6. |
| 07222640 | Retention Services | 20140710 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Send files out per S. Carlin regarding supplemental information to T. Bibby and D. Cargile (both KPMG). |
| 07222640 | Retention Services | 20140711 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Transmit emails and pertinent files out per S. Carlin regarding supplemental information to J. Kunasek, G. Bergman (both KPMG) 0.1 Respond to inquiries regarding supplemental 0.1 |
| 07222640 | Retention Services | 20140714 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 3.4 | $ 1,013.20 | Manager review of exhibit D1 (2.4) Review exhibit D2 of first monthly fee application (0.4) Review exhibits D4, D5 and D7 of monthly fee application 0.6 (all to ensure compliance with bankruptcy rules and guidelines). |
| 07222640 | Retention Services | 20140715 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Conference call with D. Cargile and C. Campbell (both KPMG) regarding retention and requirements on new project. |
| 07222640 | Retention Services | 20140715 | Campbell, Celes | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Conference call with D. Cargile and M. Plangman (both KPMG) regarding retention and requirements on new project. |
| 08273087 | Retention Services | 20140806 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 2.8 | $ 834.40 | Review supplemental and where we stand as far as addressing open items and respond to S. Carlin (KPMG) 0.7; call with D. Cargile regarding his services and client's requests from a retention perspective 0.4; email S. Carlin to summarize meeting with D. Cargile and how to address appropriately in a supplemental 0.7; update Peju contractor declaration file and send to D. Cargile for contractor's signature 0.1. Finalize and send documents to S. Carlin for supplemental file review 0.3. Email J. Hennessey regarding his two SOWs, status and signatures 0.2, email G. Bergman with same question 0.1, respond to S. Carlin regarding current K&E contacts 0.1; email K&E contacts regarding hearing status 0.1, search docket for information on hearing 0.1. |

Exhibit A5
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Retention Services | 20140807 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Address emails regarding EFH and upcoming hearing 0.1, Email with G. Bergman (KPMG) regarding hearing and agreements under supplemental 0.1; transmit communication to T. Bibby and C. Campbell (both KPMG) regarding hearing cancellation and new retention hearing date 0.2, transmit emails regarding subsequent status of billings, timing, and pushing out information to all Partners 0.3 discuss participation in upcoming meeting to address cancellation of hearing and effects on teams with G. Bergman 0.2. |
| 08273087 | Retention Services | 20140808 | Campbell, Celes | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Draft email to EFH engagement management regarding impact of revised retention hearing date /impact on collections prior to 9/30 fiscal year end |
| 08273087 | Retention Services | 20140818 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Review list of supplemental names provided by K&E 0.8; request clarification from K&E 0.1, researching new names to provide with a sense of duplicative names in list 0.6 |
| 08273087 | Retention Services | 20140819 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Email to K&E regarding supplemental list of names provided 0.1; follow up with S. Carlin (KPMG OGC) 0.2; create chart of new SOWs and provide to K&E with summary of new services along with SOWs themselves. 1.1 |
| 08273087 | Retention Services | 20140820 | Campbell, Celes | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Call with M. Plangman (KPMG), M. Schwan (K&E) regarding EFH retention status, next steps |
| 08273087 | Retention Services | 20140820 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 3.8 | $ 1,132.40 | Continue finalizing supplemental declaration 0.9; transmit email to S. Carlin regarding subcontractors 0.2; revise supplemental 0.3 and send to all lead Partners with summary 0.2; update declaration with additional details received including updating schedule to be attached to declaration 0.4; update supplemental list of names 1.4; transmit files and emails regarding same to K&E and S. Carlin regarding supplemental 0.4 |
| 08273087 | Retention Services | 20140821 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 5.2 | $ 1,549.60 | Call with S. Carlin regarding retention in EFH matter 0.1 Transmit emails to D. Cargile (KPMG) regarding contractor and open items with declaration 0.1 Transmit emails during day to S. Garcia (KPMG) regarding open items in supplemental declaration and update declaration with response 0.5, clearing open items regarding declaration during the day 0.9; update contractor declaration 0.3; discussion with EFH regarding supplemental files 0.1; Create documents to be attached to declaration 0.6 Transmit documents regarding attachments to K&E 0.2; create attachments for KPMG declaration 0.5 transmit emails throughout day regarding supplemental, progress, open items, language in supplemental, etc to S. Carlin (KPMG OGC) 1.1; create email to K&E and request OGC input 0.3, request final SOW from C. Crockett 0.2; call with S. Garcia to clear open items 0.1; update D. Cargile with language re contractor declaration 0.1  Transmit email to C. Campbell (KPMG) regarding new matter in EFH bankruptcy 0.1 |

**Exhibit A5**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Retention Services | 20140822 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Transmit emails and discussion with R. Anderson regarding new services for EFH 0.5; send declaration to Thavron for their review and signature 0.1 |
| 08273087 | Retention Services | 20140826 | Campbell, Celes | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Respond to S. Lyell, J. Hennessey (KPMG) inquiry regarding EFH retention hearing date/impact on payments prior to KPMG fiscal year end |
| 08273087 | Retention Services | 20140826 | Campbell, Celes | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Call with M. Plangman (KPMG) to discuss EFH retention status |
| 08273087 | Retention Services | 20140827 | Campbell, Celes | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Draft email to T. Bibby (KPMG) with critical points to communicate on EFH call regarding retention/compensation |
| 08273087 | Retention Services | 20140827 | Campbell, Celes | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Participate in EFH monthly strategic call |
| 08273087 | Retention Services | 20140827 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Create list of discussion points for upcoming internal status call 0.1; email regarding open items for upcoming call 0.1; Prepare for and attend EFH internal status call 0.6;  call with G. Bergman (KPMG) regarding various EFH matters 0.7 |
| 08273087 | Retention Services | 20140828 | Plangman, Moni | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Review documents re EY supplemental declaration as sample to KPMG's declaration 0.3 review emails regarding EFH retention 0.1 |
| | **Total** | | | | | **60.5** | **$ 19,185.00** | |

Exhibit A6
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase 0 | 20140602 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Meeting D. Cargile, N. Seeman (KPMG ) to debrief and plan next steps for EFH SOX engagement |
| 06251972 | SOX Phase 0 | 20140602 | Cargile, David | Managing Director - Advisory | $ 325 | 1.8 | $ 585.00 | Meeting with PwC (S. Matragrano, J. Annis) and EFH (J. Westerheide) and KPMG (D. Cargile, N. Seeman) to discuss current state of control environment and documentation requests |
| 06251972 | SOX Phase 0 | 20140602 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting D. Cargile, N. Seeman (KPMG ) to debrief and plan next steps for EFH SOX engagement |
| 06251972 | SOX Phase 0 | 20140602 | Seeman, Nick | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Meeting with PwC (S. Matragrano, J. Annis) and EFH (J. Westerheide) and KPMG (D. Cargile, N. Seeman) to discuss current state of control environment and documentation requests |
| 06251972 | SOX Phase 0 | 20140603 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Review EFH control framework provided by PwC as precursor to KPMG SOX project inception |
| 06251972 | SOX Phase 0 | 20140603 | Seeman, Nick | Manager - Advisory | $ 250 | 2.5 | $ 625.00 | Review documentation provided by IT Internal Audit / IT Compliance related to environment documentation to facilitate scoping of work |
| 06251972 | SOX Phase 0 | 20140604 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting with B. Moore (EFH) and KPMG (D. Cargile, N. Seeman) to discuss timeline and expectations of upcoming client status reporting meetings for the SOX engagement |
| 06251972 | SOX Phase 0 | 20140604 | Cargile, David | Managing Director - Advisory | $ 325 | 1.7 | $ 552.50 | Meeting with PwC (S. Matragrano, J. Annis) and EFH (J. Westerheide, B. Moore) and KPMG (D. Cargile, N. Seeman) to review initial questions from review of current EFH Control Framework |
| 06251972 | SOX Phase 0 | 20140604 | Cargile, David | Managing Director - Advisory | $ 325 | 2.2 | $ 715.00 | Work session with D. Cargile, N. Seeman (KPMG) to develop draft activities and time gates for ongoing phased work objectives for EFH SOX engagement |
| 06251972 | SOX Phase 0 | 20140604 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with B. Moore (EFH) and KPMG (D. Cargile, N. Seeman) to discuss timeline and expectations of upcoming client status reporting meetings for the SOX engagement |
| 06251972 | SOX Phase 0 | 20140604 | Seeman, Nick | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Meeting with PwC (S. Matragrano, J. Annis) and EFH (J. Westerheide, B. Moore) to review initial questions from review of current EFH Control Framework |
| 06251972 | SOX Phase 0 | 20140604 | Seeman, Nick | Manager - Advisory | $ 250 | 2.2 | $ 550.00 | Work session with D. Cargile, N. Seeman (KPMG) to develop draft activities and time gates for ongoing phased work objectives for EFH SOX engagement |
| 06251972 | SOX Phase 0 | 20140605 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Development of status slides for EFH status meeting for the week ending 6/6/14 |
| 06251972 | SOX Phase 0 | 20140605 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Work session with KPMG: (D. Cargile, N. Seeman) to review updated draft of SOX work plan to discuss with EFH |
| 06251972 | SOX Phase 0 | 20140605 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Meeting between KPMG (D. Cargile, N. Seeman) to debrief and plan next steps related to EFH SOX Phase 1 engagement |

Exhibit A6
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase 0 | 20140605 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Meeting with B. Moore (EFH) and KPMG (D. Cargile, N. Seeman) to discuss phased approach for EFH SOX engagement and draft phase activities and obtain feedback for updates |
| 06251972 | SOX Phase 0 | 20140605 | Cargile, David | Managing Director - Advisory | $ 325 | 2.8 | $ 910.00 | Meeting with EFH (B. Moore, H. Ewing, K. Adams), PwC (S. Matragrano) and KPMG (D. Cargile) to review SOX open items and current status |
| 06251972 | SOX Phase 0 | 20140605 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Work session with KPMG: (D. Cargile, N. Seeman) to review updated draft of SOX work plan to discuss with EFH |
| 06251972 | SOX Phase 0 | 20140605 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting between KPMG (D. Cargile, N. Seeman) to debrief and plan next steps related to EFH SOX Phase 1 engagement |
| 06251972 | SOX Phase 0 | 20140605 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with B. Moore (EFH) and KPMG (D. Cargile, N. Seeman) to discuss phased approach for EFH SOX engagement and draft phase activities and obtain feedback for updates |
| 06251972 | SOX Phase 0 | 20140606 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Meeting with B. Moore (EFH) and KPMG (D. Cargile, N. Seeman) to discuss resource strategy and key activities for next week for EFH SOX engagement |
| 06251972 | SOX Phase 0 | 20140606 | Cargile, David | Managing Director - Advisory | $ 325 | 1.4 | $ 455.00 | Meeting with EFH (K. Chase, B. Moore, H. Ewing, K. Adams), PwC (S. Matragrano) and KPMG (N. Seeman) to discuss open items and initial remediation plans. |
| 06251972 | SOX Phase 0 | 20140606 | Cargile, David | Managing Director - Advisory | $ 325 | 1.6 | $ 520.00 | Meeting between KPMG (D. Cargile, N. Seeman) to define SOX Phase 1 engagement approach and team on boarding sessions |
| 06251972 | SOX Phase 0 | 20140606 | Seeman, Nick | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with B. Moore (EFH) and KPMG (D. Cargile, N. Seeman) to discuss resource strategy and key activities for next week for EFH SOX engagement |
| 06251972 | SOX Phase 0 | 20140606 | Seeman, Nick | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with EFH (J. Chase, B. Moore, H. Ewing, K. Adams), PwC (S. Matragrano) and KPMG (D. Cargile) to discuss deficiency status and initial remediation plans. |
| 06251972 | SOX Phase 0 | 20140606 | Seeman, Nick | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Meeting between KPMG (D. Cargile, N. Seeman) to define SOX Phase 1 engagement approach and team on boarding sessions |
| 06251972 | SOX Phase 0 | 20140609 | Seeman, Nick | Manager - Advisory | $ 250 | 2.3 | $ 575.00 | Meeting with PwC (S. Matragrano) and EFH (J. Westerheide, B. Moore) to discuss Access Control Solution, process improvement, and review organization chart. |
| 06251972 | SOX Phase 0 | 20140610 | Cargile, David | Managing Director - Advisory | $ 325 | 1.5 | $ 487.50 | Continued to develop EFH SOX project plan factoring in additional client requested objectives concurrently assigning project team members to specific activities to address |
| 06251972 | SOX Phase 0 | 20140610 | Cargile, David | Managing Director - Advisory | $ 325 | 1.4 | $ 455.00 | Planning meeting with EFH (J. Westerheide, B. Moore, H. Ewing) and KPMG (N. Seeman, D. Cargile) to discuss process and control improvements. |
| 06251972 | SOX Phase 0 | 20140610 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with EFH (B. Moore) and KPMG (N. Seeman) to discuss approach to process and control improvements in preparation for a meeting with H. Ewing (EFH -CISO) |
| 06251972 | SOX Phase 0 | 20140610 | Seeman, Nick | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Planning meeting with EFH (J. Westerheide, B. Moore, H. Ewing) and KPMG (N. Seeman, D. Cargile) to discuss process and control improvements. |

Exhibit A6
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase 0 | 20140611 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Discussion with N. Seeman (KPMG) to update SOX ITGC approach summary diagrams and details |
| 06251972 | SOX Phase 0 | 20140611 | Cargile, David | Managing Director - Advisory | $ 325 | 1.3 | $ 422.50 | Partial attendance of meeting with EFH (J. Westerheide, B. Moore, H. Ewing, L. Woeber, N. Thouda, K. Adams) , PwC (S. Matragrano) and KPMG (N. Seeman, D. Cargile) to discuss EFH Admin Access process and control improvements. |
| 06251972 | SOX Phase 0 | 20140611 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Discussion with D. Cargile (KPMG) to update SOX ITGC approach summary diagrams and details |
| 06251972 | SOX Phase 0 | 20140611 | Seeman, Nick | Manager - Advisory | $ 250 | 2.3 | $ 575.00 | Meeting with EFH (J. Westerheide, B. Moore, H. Ewing, L. Woeber, N. Thouda, K. Adams) , PwC (S. Matragrano) and KPMG (N. Seeman, D. Cargile) to discuss EFH Admin Access process and control improvements. |
| 06251972 | SOX Phase 0 | 20140612 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Meeting to begin EFH change management planning efforts and expectations.  KPMG (D. Cargile, N. Seeman, D. Costar) |
| 06251972 | SOX Phase 0 | 20140612 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Meeting to begin on boarding new EFH engagement team members: KPMG (D. Cargile, N. Seeman, P. Adepeji, H. Rangwala, J. Rios) |
| 06251972 | SOX Phase 0 | 20140612 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Meeting with EFH (N. Thouda, C. Cantu, D. Blasingame, D. Field, L. Weber, B. Bailey, P. Brandt, P. Reyes, S. Wolffarth, B. Moore, K. Adams, J. Westerheide), PwC (S. Matragrano), and KPMG (D. Cargile, N. Seeman) to discuss action plans for restriction of administrative access. |
| 06251972 | SOX Phase 0 | 20140612 | Costar, David | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Meeting to begin project planning efforts, establish communications/change management approach and scope expectations related to people change project (D. Cargile, N. Seeman, D. Costar) KPMG |
| 06251972 | SOX Phase 0 | 20140612 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss EFH SOX project specifics with team members: KPMG (D. Cargile, N. Seeman, P. Adepeji, H. Rangwala, J. Rios) |
| 06251972 | SOX Phase 0 | 20140612 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss EFH SOX project specifics with team members: KPMG (D. Cargile, N. Seeman, P. Adepeji, H. Rangwala, J. Rios) |
| 06251972 | SOX Phase 0 | 20140612 | Rios, Jose | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss EFH SOX project specifics with team members: KPMG (D. Cargile, N. Seeman, P. Adepeji, H. Rangwala, J. Rios) |
| 06251972 | SOX Phase 0 | 20140612 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with EFH (K. Adams, J. Westerheide), and KPMG (N. Seeman) to discuss the plan regarding communication with IT Internal Audit related to open items/resolution. |
| 06251972 | SOX Phase 0 | 20140612 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (S. Wolffarth, B. Moore, K. Adams, J. Westerheide), and KPMG (N. Seeman) to discuss the GAM user access provisioning process. |
| 06251972 | SOX Phase 0 | 20140612 | Seeman, Nick | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (J. Westerheide), PwC (S. Matragrano), and KPMG (N. Seeman) to discuss IT audit issue status and compile action items. Only finished half so scheduled the rest for Friday 6/13/14. |

Exhibit A6
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase 0 | 20140612 | Seeman, Nick | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to begin EFH change management planning efforts and expectations.  KPMG (D. Cargile, N. Seeman, D. Costar) |
| 06251972 | SOX Phase 0 | 20140612 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting to discuss EFH SOX project specifics with team members: KPMG (D. Cargile, N. Seeman, P. Adepeji, H. Rangwala, J. Rios) |
| 06251972 | SOX Phase 0 | 20140612 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with EFH (N. Thouda, C. Cantu, D. Blasingame, D. Field, L. Weber, B. Bailey, P. Brandt, P. Reyes, S. Wollfarth, B. Moore, K. Adams, J. Westerheide), PwC (S. Matragrano), and KPMG (D. Cargile, N. Seeman) to discuss action plans for restriction of administrative access. |
| 06251972 | SOX Phase 0 | 20140613 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Develop client reporting status template for weekly communication of overall project progress to EFH |
| 06251972 | SOX Phase 0 | 20140613 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Meeting with EFH (K. Chase, B. Moore, H. Ewing, K. Adams), PwC (S. Matragrano) and KPMG (D. Cargile) to discuss open items and initial recommendations as of 6/13/14. |
| 06251972 | SOX Phase 0 | 20140613 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Define SOX team member roles and responsibilities for specific project efforts |
| 06251972 | SOX Phase 0 | 20140613 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Distribute pertinent EFH documentation to the KPMG team related to SOX project |
| 06251972 | SOX Phase 0 | 20140613 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Prepare plan for EFH SOX project roles and concurrently assign Monday's tasks to team |
| 06251972 | SOX Phase 0 | 20140613 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (B. Moore, J. Westerheide), and KPMG (N. Seeman) to discuss new IT control owner assignments. |
| 06251972 | SOX Phase 0 | 20140613 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with EFH (K. Chase, B. Moore, H. Ewing, K. Adams), PwC (S. Matragrano) and KPMG (D. Cargile) to discuss open items and initial recommendations as of 6/13/14. |
| 06251972 | SOX Phase 0 | 20140613 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with EFH (J. Westerheide), PwC (S. Matragrano), and KPMG (N. Seeman) to discuss IT audit issue status and compile action items as of 6/13/14 |
| 06251972 | SOX Phase 0 | 20140613 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Review draft provisioning processes for O/S /Database / Active Directory |
| 06251972 | SOX Phase 0 | 20140616 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Meet with EFH IA (K. Adams) to discuss communication protocols and scheduling for TXU business unit meeting |
| 06251972 | SOX Phase 0 | 20140616 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Update EFH status reporting template as of 6/16/14 per client feedback. |
| 06251972 | SOX Phase 0 | 20140616 | Cargile, David | Managing Director - Advisory | $ 325 | 1.3 | $ 422.50 | Discuss EFH change management project activities, needs, and expectations from client (D. Cargile, D. Costar) KPMG |
| 06251972 | SOX Phase 0 | 20140616 | Costar, David | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting to discuss EFH IT SOX project scope overview and immediate prioritization of change management and communications efforts, activities (D. Costar, D. Cargile) KPMG |

**Exhibit A6**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase 0 | 20140616 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meet with EFH (B. Moore, V. Conlon, R. Gupta) and KPMG (N. Seeman, D. Cargile) to discuss system implementation plans and expectations related to SOX efforts |
| 06251972 | SOX Phase 0 | 20140617 | Cargile, David | Managing Director - Advisory | $ 325 | 0.1 | $ 32.50 | Discuss results of EFH client policy update meeting (N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase 0 | 20140617 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss client expectations for invoicing support, generation procedures and timing (N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase 0 | 20140617 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Discussion to align EFH team member assignments and establish status reporting template (D. Cargile, N. Seeman) KPMG |
| 06251972 | SOX Phase 0 | 20140617 | Seeman, Nick | Manager - Advisory | $ 250 | 0.1 | $ 25.00 | Discuss results of EFH client policy update meeting (N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase 0 | 20140617 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Discuss client expectations for invoicing support, generation procedures and timing (N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase 0 | 20140617 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Discussion to align team EFH member assignments and establish status reporting template (D. Cargile, N. Seeman) KPMG |
| 06251972 | SOX Phase 0 | 20140618 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discuss results of EFH SOX project status meeting (N. Seeman, D. Cargile) KPMG with client |
| 06251972 | SOX Phase 0 | 20140618 | Seeman, Nick | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Discuss results of EFH SOX project status meeting (N. Seeman, D. Cargile) KPMG with client |
| 06251972 | SOX Phase 0 | 20140619 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Meeting to discuss EFH project management update, synchronization efforts to ensure joint understanding of project developments, client communications, and project team challenges as of 6/19/14 (N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase 0 | 20140619 | Seeman, Nick | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Discussion regarding need for additional project resources at EFH with (B. Moore) EFH |
| 06251972 | SOX Phase 0 | 20140619 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting to discuss EFH project management update, synchronization efforts to ensure joint understanding of project developments, client communications, and project team challenges as of 6/19/14 (N. Seeman, D. Cargile) KPMG |
| **Total** | | | | | | **76.0** | **$ 21,267.00** | |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140613 | Costar, David | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Begin preparing project accelerator template for communications plan along with change management activities in advance of EFH kick off meeting next week. |
| 06251972 | SOX Phase I | 20140616 | Adedeji, Peju | Contractor | $ 104 | 2.2 | $ 228.80 | Meeting to discuss EFH project plans and available EFH documentation for KPMG SOX team (D. Cargile, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG. |
| 06251972 | SOX Phase I | 20140616 | Adedeji, Peju | Contractor | $ 104 | 2.3 | $ 239.20 | Reviewed client documentation related to Logical Security processes (Application Layer) concurrently preparing flow charts |
| 06251972 | SOX Phase I | 20140616 | Adedeji, Peju | Contractor | $ 104 | 2.6 | $ 270.40 | Reviewed client documentation on new Information Technology General Controls (ITGC) framework to be implemented concurrently preparing related work plan |
| 06251972 | SOX Phase I | 20140616 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion regarding SAP aspect of EFH SOX project (S. Isakulov, N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140616 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Meet with EFH (B. Moore, V. Conlon, R. Gupta) to discuss system implementation plans and expectations with respect to SOX |
| 06251972 | SOX Phase I | 20140616 | Cargile, David | Managing Director - Advisory | $ 325 | 2.2 | $ 715.00 | Meeting to discuss EFH project plans and available EFH documentation for KPMG SOX team (D. Cargile, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG. |
| 06251972 | SOX Phase I | 20140616 | Costar, David | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Development work on kick-off deck to be delivered to EFH IT SOX Control Owners related to change management |
| 06251972 | SOX Phase I | 20140616 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Draft process flow tracker template to aide in the completion status for SOX Phase 1 tasks |
| 06251972 | SOX Phase I | 20140616 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Review EFH control framework to determine controls currently in place and to concurrently identify potential improvement areas. |
| 06251972 | SOX Phase I | 20140616 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Meeting to discuss EFH project plans and available EFH documentation for KPMG SOX team (D. Cargile, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG. |
| 06251972 | SOX Phase I | 20140616 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Review control open items document to determine the proper action plan for process improvements for Internal Audit. |
| 06251972 | SOX Phase I | 20140616 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discussion regarding SAP aspect of project (S. Isakulov, N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140616 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Review EFH Segregation of Duties document focusing on names of application managers for each application (EFH SOX SOD - Release Managers - 5.13.14 ) |
| 06251972 | SOX Phase I | 20140616 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Perform review of User Provisioning document review for TXU, TCORP |
| 06251972 | SOX Phase I | 20140616 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Review 1Q 2014 EFH SOX Audit Scope_Servers-Databases document focusing on the scope of servers / databases for the current year audit for the control assessment project related to the SOX scope |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140616 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Review 2Q 2014 EFH SOX Audit Scope_SAP document focusing on the scope of SAP applications for the current year audit for the control assessment project related to the SOX scope |
| 06251972 | SOX Phase I | 20140616 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Review document related to open item xxxxxx14 EFH / TXUE SOX focusing on status of the item |
| 06251972 | SOX Phase I | 20140616 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Review EFH TXUE Open Item report as of 2 3 2014 - FVFD document for insight regarding these items as precursor to developing process improvements |
| 06251972 | SOX Phase I | 20140616 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Review EFH User Provisioning Operating System document for insight as to how users are added to different kinds of operating systems as precursor to developing process improvements for this area |
| 06251972 | SOX Phase I | 20140616 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Review EFH Control Framework document for insight regarding logical security controls as precursor to developing process improvements |
| 06251972 | SOX Phase I | 20140616 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Review EFH User Provisioning Application database document for insight as to how users are added to data bases as precursor to developing process improvements for this area |
| 06251972 | SOX Phase I | 20140616 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Review EFH User Provisioning Application document for insight as to how users are added to applications as precursor to developing process improvements for this area |
| 06251972 | SOX Phase I | 20140616 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Meeting to discuss EFH project plans and available EFH documentation for KPMG SOX team (D. Cargile,  P. Adedeji, H. Rangwala, J. Rios, J. Huggins) |
| 06251972 | SOX Phase I | 20140616 | Rios, Jose | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Meeting to discuss EFH project plans and available EFH documentation for KPMG SOX team (D. Cargile,  P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG. |
| 06251972 | SOX Phase I | 20140616 | Rios, Jose | Associate - Advisory | $ 125 | 4.0 | $ 500.00 | Reviewed documentation provided by client relating to Control Framework(1.8), open items(.8), Walkthrough (.8) and Scoping documentation (.6) to obtain understanding of current processes as precursor to developing process improvements for this area |
| 06251972 | SOX Phase I | 20140616 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Discussion regarding SAP aspect of project (S. Isakulov, N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140617 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Discuss EFH team alignments, document requests, and onsite next steps with team as of 6/17/14. KPMG (D. Cargile, N. Seeman, D. Costar, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) |
| 06251972 | SOX Phase I | 20140617 | Adedeji, Peju | Contractor | $ 104 | 3.4 | $ 353.60 | Continued to review client documentation related to Logical Security processes (Application Layer) concurrently preparing flow chart (continuation of task started on previous day) |
| 06251972 | SOX Phase I | 20140617 | Adedeji, Peju | Contractor | $ 104 | 3.6 | $ 374.40 | Reviewed client documentation related to Logical Security processes (Database Layer) concurrently preparing flow chart |
| 06251972 | SOX Phase I | 20140617 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion regarding data requirements for EFH invoicing and status support (N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140617 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Discuss EFH team alignments, document requests, and onsite next steps with team as of 6/17/14.  KPMG (D. Cargile, N. Seeman, D. Costar, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140617 | Cargile, David | Managing Director - Advisory | $ 325 | 1.6 | $ 520.00 | Meeting to review initial content and framework of EFH SOX engagement kickoff meeting deck (D. Costar, N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140617 | Costar, David | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Discuss EFH team alignments, document requests, and onsite next steps with team as of 6/17/14.  KPMG (D. Cargile, N. Seeman, D. Costar, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) |
| 06251972 | SOX Phase I | 20140617 | Costar, David | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Meeting to review initial content and framework of EFH SOX engagement kickoff meeting deck (D. Costar, N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140617 | Costar, David | Director - Advisory | $ 290 | 4.7 | $ 1,363.00 | Continue development work on kick-off deck to be delivered to EFH IT SOX Control Owners relating to change management |
| 06251972 | SOX Phase I | 20140617 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Discuss EFH team alignments, document requests, and onsite next steps with team as of 6/17/14.  KPMG (D. Cargile, N. Seeman, D. Costar, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) |
| 06251972 | SOX Phase I | 20140617 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Review logical access control narrative for Network de-provisioning to determine the process followed (.3)and subsequently draft the process flow document for 3.4 control point (3.0) |
| 06251972 | SOX Phase I | 20140617 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Review logical access narrative for Operating System de-provisioning to determine the process followed (.6) and subsequently draft the process flow document for 3.3 control point (2.9) |
| 06251972 | SOX Phase I | 20140617 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Prepare User Provisioning Process flowchart for PMMS Application to draw out complete process in a graphical form to facilitate process verification with the client |
| 06251972 | SOX Phase I | 20140617 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Prepare User Provisioning Process flowchart for Hyperion Application to draw out complete process in a graphical form to facilitate process verification with the client |
| 06251972 | SOX Phase I | 20140617 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Prepare User Provisioning Process flowchart for Nodal Shadow Application to draw out complete process in a graphical form to facilitate process verification with the client |
| 06251972 | SOX Phase I | 20140617 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Prepare User Provisioning Process flowchart for LodeStar Application to draw out complete process in a graphical form to facilitate process verification with the client |
| 06251972 | SOX Phase I | 20140617 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Prepare User Provisioning Process flowchart for FIM Application to draw out complete process in a graphical form to facilitate process verification with the client |
| 06251972 | SOX Phase I | 20140617 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Prepare User Provisioning Process flowchart for Maximo Application to draw out complete process in a graphical form to facilitate process verification with the client |
| 06251972 | SOX Phase I | 20140617 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Prepare User Provisioning Process flowchart for Linux Systems to draw out complete process in a graphical form to facilitate process verification with the client |
| 06251972 | SOX Phase I | 20140617 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Prepare User Provisioning Process flowchart for Windows systems to draw out complete process in a graphical form to facilitate process verification with the client |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140617 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Discuss EFH team alignments, document requests, and onsite next steps with team as of 6/17/14. KPMG (D. Cargile, N. Seeman, D. Costar, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) |
| 06251972 | SOX Phase I | 20140617 | Rios, Jose | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzed EFH flowchart for de-provisioning of access for SQL Database users. |
| 06251972 | SOX Phase I | 20140617 | Rios, Jose | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed EFH flowchart for de-provisioning of access for Oracle Database users. |
| 06251972 | SOX Phase I | 20140617 | Rios, Jose | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Discuss EFH team alignments, document requests, and onsite next steps with team as of 6/17/14. KPMG (D. Cargile, N. Seeman, D. Costar, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) |
| 06251972 | SOX Phase I | 20140617 | Rios, Jose | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Developed flowchart of current EFH change management process based upon control wording. |
| 06251972 | SOX Phase I | 20140617 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Discussion regarding data requirements for EFH invoicing and status support (N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140617 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (B. Moore) and KPMG (N. Seeman) to discuss Access Control policy examples and refine policy approach |
| 06251972 | SOX Phase I | 20140617 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Discuss EFH team alignments, document requests, and onsite next steps with team as of 6/17/14. KPMG (D. Cargile, N. Seeman, D. Costar, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) |
| 06251972 | SOX Phase I | 20140617 | Seeman, Nick | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Research while concurrently refining IT security policy examples to share with EFH |
| 06251972 | SOX Phase I | 20140617 | Seeman, Nick | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Meeting to review initial content and framework of EFH SOX kickoff meeting deck (D. Costar, N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140617 | Seeman, Nick | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Review potential IT compliance framework along with governance to determine appropriateness for EFH. |
| 06251972 | SOX Phase I | 20140618 | Adedeji, Peju | Contractor | $ 104 | 0.1 | $ 10.40 | Initial meeting with IT Internal Audit PwC (J. Annis, S. Matragrano) and KPMG (N. Seeman, P. Adedeji, J. Huggins, S. Isakulov, H. Rangwala) for EFH SOX engagement |
| 06251972 | SOX Phase I | 20140618 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with (J. Huggins) KPMG to discuss EFH process narratives completed (LS 2.3, 3.3 and 3.4) and concurrently document suggested revisions |
| 06251972 | SOX Phase I | 20140618 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss process narratives related to Logical Security walkthroughs and concurrently document suggested revisions (P. Adedeji, H. Rangwala) KPMG |
| 06251972 | SOX Phase I | 20140618 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with KPMG Bankruptcy Team to discuss the Bankruptcy Time Reporting Protocol required for EFH. Attendees KPMG (D. Costar, P. Adedeji, H. Rangwala, S. Isakulov, J. Rios, J. Huggins, C. Campbell) |
| 06251972 | SOX Phase I | 20140618 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Site visit to Energy Plaza (EFH) to obtain required badge access (KPMG) N. Seeman, P. Adedeji, J. Huggins, S. Isakulov, H. Rangwala, D. Costar) |
| 06251972 | SOX Phase I | 20140618 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Update meeting on EFH project scope and approach (D. Cargile, N. Seeman, D. Costar, S. Isakulov, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG |
| 06251972 | SOX Phase I | 20140618 | Adedeji, Peju | Contractor | $ 104 | 0.9 | 93.60 | Performed manager review of process flowchart created by team member on the EFH user provisioning process. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140618 | Adedeji, Peju | Contractor | $ 104 | 1.5 | $ 156.00 | Reviewed client documentation concurrently preparing flow chart for Logical Security processes (Network Layer) as precursor to identifying / designing potential process improvements |
| 06251972 | SOX Phase I | 20140618 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Continued to review client documentation and concurrently prepare flow chart for Logical Security processes (Database Layer). (continuation of task started previously) |
| 06251972 | SOX Phase I | 20140618 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Updated the Logical Security flow chart to align with the ITGC Control Framework. |
| 06251972 | SOX Phase I | 20140618 | Cargile, David | Managing Director - Advisory | $ 325 | 1.4 | $ 455.00 | Review while concurrently updating draft EFH SOX engagement Kickoff deck for presentation to client |
| 06251972 | SOX Phase I | 20140618 | Costar, David | Director - Advisory | $ 290 | 0.1 | $ 29.00 | Initial meeting with IT Internal Audit PwC (J. Annis, S. Matragrano) and KPMG (N. Seeman, P. Adedeji, J. Huggins, S. Isakulov, H. Rangwala) for EFH SOX engagement |
| 06251972 | SOX Phase I | 20140618 | Costar, David | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Finalize change management aspect of kick-off deck to be delivered to EFH IT SOX Control Owners |
| 06251972 | SOX Phase I | 20140618 | Costar, David | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with KPMG Bankruptcy Team to discuss the Bankruptcy Time Reporting Protocol required for EFH. Attendees KPMG (D. Costar, P. Adedeji, H. Rangwala, S. Isakulov, J. Rios, J. Huggins, C. Campbell) |
| 06251972 | SOX Phase I | 20140618 | Costar, David | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Site visit to Energy Plaza (EFH) to obtain required badge access (KPMG) N. Seeman, P. Adedeji, J. Huggins, S. Isakulov, H. Rangwala, D. Costar) |
| 06251972 | SOX Phase I | 20140618 | Costar, David | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Update meeting on EFH project scope and approach  (D. Cargile, N. Seeman, D. Costar, S. Isakulov, P. Adedeji, H. Rangwala, J Rios, J. Huggins) KPMG |
| 06251972 | SOX Phase I | 20140618 | Costar, David | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Meeting to review and concurrently validate EFH SOX engagement kick-off/training material (N. Seeman, D. Costar) KPMG |
| 06251972 | SOX Phase I | 20140618 | Costar, David | Director - Advisory | $ 290 | 2.1 | $ 609.00 | Develop change management training material to be provided to EFH IT SOX Control Owners |
| 06251972 | SOX Phase I | 20140618 | Costar, David | Director - Advisory | $ 290 | 3.9 | $ 1,131.00 | Continue development of change management training material to be provided to EFH IT SOX Control Owners |
| 06251972 | SOX Phase I | 20140618 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.1 | $ 19.00 | Initial meeting with IT Internal Audit PwC (J. Annis, S. Matragrano) and KPMG (N. Seeman, P. Adedeji, J. Huggins, S. Isakulov, H. Rangwala) for EFH SOX engagement |
| 06251972 | SOX Phase I | 20140618 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting to discuss EFH process narratives completed (LS 2.3, 3.3 and 3.4) and concurrently document suggested revisions (P. Adedeji, J. Huggins) KPMG |
| 06251972 | SOX Phase I | 20140618 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with KPMG Bankruptcy Team to discuss the Bankruptcy Time Reporting Protocol required for EFH. Attendees KPMG (D. Costar, P. Adedeji, H. Rangwala, S. Isakulov, J. Rios, J. Huggins, C. Campbell ) |
| 06251972 | SOX Phase I | 20140618 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Site visit to Energy Plaza (EFH) to obtain required badge access (KPMG) N. Seeman, P. Adedeji, J. Huggins, S. Isakulov, H. Rangwala, D. Costar) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140618 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Complete modifications to Network de-provisioning process flow drafted in order to maintain consistency across all platforms. |
| 06251972 | SOX Phase I | 20140618 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Review logical access narrative for Operating System user access review to determine the process followed (.4) and subsequently draft the process flow document for 2.3 control point (2.5) |
| 06251972 | SOX Phase I | 20140618 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.1 | $ 19.00 | Initial meeting with IT Internal Audit PwC (J. Annis, S. Matragrano) and KPMG (N. Seeman, P. Adedeji, J. Huggins, S. Isakulov, H. Rangwala) for EFH SOX engagement |
| 06251972 | SOX Phase I | 20140618 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with KPMG Bankruptcy Team to discuss the Bankruptcy Time Reporting Protocol required for EFH. Attendees KPMG (D. Costar, P. Adedeji, H. Rangwala,  S. Isakulov, J. Rios, J. Huggins, C. Campbell) |
| 06251972 | SOX Phase I | 20140618 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Complete necessary forms in order to obtain required local access to the EFH network |
| 06251972 | SOX Phase I | 20140618 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Review the Segregation of Duties (SOD) open items documentation to identify the number of unresolved open items |
| 06251972 | SOX Phase I | 20140618 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Site visit to Energy Plaza (EFH) to obtain required badge access (KPMG) N. Seeman, P. Adedeji, J. Huggins, S. Isakulov, H. Rangwala, D. Costar) |
| 06251972 | SOX Phase I | 20140618 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Update meeting on EFH project scope and approach  (D. Cargile, N. Seeman, D. Costar, S. Isakulov, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG |
| 06251972 | SOX Phase I | 20140618 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Review EFH documentation related to SOX  System Diagrams (.4)/ Interfaces(.8)/ Control Framework (.8) focusing on EFH's SAP Landscape as well as current controls that are in place. |
| 06251972 | SOX Phase I | 20140618 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Create an SAP action plan document in preparation for meeting with EFH controllers |
| 06251972 | SOX Phase I | 20140618 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss manager feedback on flowcharts created for EFH and input on drafting processes (P. Adedeji, H. Rangwala) KPMG |
| 06251972 | SOX Phase I | 20140618 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with KPMG Bankruptcy Team to discuss the Bankruptcy Time Reporting Protocol required for EFH. Attendees KPMG (D. Costar, P. Adedeji, H. Rangwala,  S. Isakulov, J. Rios, J. Huggins, C. Campbell) |
| 06251972 | SOX Phase I | 20140618 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Site visit to Energy Plaza (EFH) to obtain required badge access (KPMG) N. Seeman, P. Adedeji, J. Huggins, S. Isakulov, H. Rangwala, D. Costar) |
| 06251972 | SOX Phase I | 20140618 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Prepare User Provisioning Process flowchart for TXU/TCORP to draw out complete process in a graphical form to facilitate process verification with the client |
| 06251972 | SOX Phase I | 20140618 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Update meeting on EFH project scope and approach  (D. Cargile, N. Seeman, D. Costar, S. Isakulov, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140618 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Prepare User Provisioning Process flowchart for ZaiNet Application to draw out complete process in a graphical form for better utilization by EFH |
| 06251972 | SOX Phase I | 20140618 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Update process flow for ZaiNet, PMMS, LodeStar and Network flows to draw out complete process in a graphical form for better utilization by EFH |
| 06251972 | SOX Phase I | 20140618 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Prepare flowchart detailing User Provisioning Process flow to draw out complete process in a graphical form for better utilization by EFH |
| 06251972 | SOX Phase I | 20140618 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Update process flow for Maximo, Hyperion, FIM, Nodal Shadow Application to draw out complete process in a graphical form for better utilization by EFH |
| 06251972 | SOX Phase I | 20140618 | Rios, Jose | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with KPMG Bankruptcy Team to discuss the Bankruptcy Time Reporting Protocol required for EFH. Attendees KPMG (D. Costar, P. Adedeji, H. Rangwala,  S. Isakulov, J. Rios, J. Huggins, C. Campbell) |
| 06251972 | SOX Phase I | 20140618 | Rios, Jose | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Update meeting on EFH project scope and approach  (D. Cargile, N. Seeman, D. Costar, S. Isakulov, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG |
| 06251972 | SOX Phase I | 20140618 | Seeman, Nick | Manager - Advisory | $ 250 | 0.1 | $ 25.00 | Initial meeting with IT Internal Audit PwC (J. Annis, S. Matragrano) and KPMG (N. Seeman, P. Adedeji, J. Huggins, S. Isakulov, H. Rangwala) for EFH SOX engagement |
| 06251972 | SOX Phase I | 20140618 | Seeman, Nick | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Discussion with EFH (B. Moore) on communication protocol for SOX project |
| 06251972 | SOX Phase I | 20140618 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Site visit to Energy Plaza (EFH) to obtain required badge access (KPMG) N. Seeman, P. Adedeji, J. Huggins, S. Isakulov, H. Rangwala, D. Costar) |
| 06251972 | SOX Phase I | 20140618 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Update meeting on EFH project scope and approach  (D. Cargile, N. Seeman, D. Costar, S. Isakulov, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG |
| 06251972 | SOX Phase I | 20140618 | Seeman, Nick | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting to review and concurrently validate EFH SOX engagement kick-off/training material (N. Seeman, D. Costar) KPMG |
| 06251972 | SOX Phase I | 20140618 | Seeman, Nick | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with EFH (N. Thouda, H. Ewing, L. Woeber, B. Bailey, T. Coots, R. Brown, M. Tobey, B. Moore, K. Adams, J. Westerheide, K. Chase, D. Cameron), PwC (S. Matragrano, M. Wilson), and KPMG (N. Seeman) to discuss action plan for IT process improvement implementation, SOX scope, action items to improve control performance. |
| 06251972 | SOX Phase I | 20140618 | Seeman, Nick | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Refined EFH SOX control owner kick-off/training presentation as of 6/18/14 |
| 06251972 | SOX Phase I | 20140618 | Seeman, Nick | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Create list of action items to improve EFH IT control performance (including assignment of KPMG personnel, EFH IT personnel, a target due date). |
| 06251972 | SOX Phase I | 20140619 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting to determine approach for process improvements related to segregation of duties focusing on Change Management (P. Adedeji and J. Rios) KPMG |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140619 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH security ( P. Adedeji, J. Huggins, H. Rangwala ) KPMG to obtain permanent badge access to the EFH building. |
| 06251972 | SOX Phase I | 20140619 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to review process improvement plans for EFH engagement (P. Adedeji, H. Rangwala) KPMG |
| 06251972 | SOX Phase I | 20140619 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (R. Bloss and B. Moore) to obtain network access at the EFH office |
| 06251972 | SOX Phase I | 20140619 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meet to finalize the communication approach for meetings with EFH control owners. D. Cargile,  P. Adedeji, H. Rangwala, J. Rios, J. Huggins and S. Isakulov (KPMG) |
| 06251972 | SOX Phase I | 20140619 | Adedeji, Peju | Contractor | $ 104 | 3.3 | $ 343.20 | Continued to review process improvement action plan for identified control improvement areas related to the Maximo application from Q2 testing. |
| 06251972 | SOX Phase I | 20140619 | Adedeji, Peju | Contractor | $ 104 | 3.4 | $ 353.60 | Continued to review process improvement action plan for identified control improvement areas related to the Mainframe operating system from Q2 testing. |
| 06251972 | SOX Phase I | 20140619 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discussion of privileged access meeting results and next steps with EFH (J. Westerheide) and KPMG (N. Seeman, D. Cargile) |
| 06251972 | SOX Phase I | 20140619 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Meet to finalize the communication approach for meetings with EFH control owners. D. Cargile,  P. Adedeji, H. Rangwala, J. Rios, J. Huggins and S. Isakulov (KPMG) |
| 06251972 | SOX Phase I | 20140619 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Privileged application access meeting with EFH (M. Tobey, R. Gupta, L. Woeber, J. Westerheide) and KPMG (N. Seeman, D. Cargile) |
| 06251972 | SOX Phase I | 20140619 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Discuss application implementation control activities, needs, and expectations from client based on understanding of EFH timelines (N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140619 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | In preparation for Friday meeting, discuss SOX kickoff presentation and action plans with EFH (B. Moore, K. Adams, J. Westerheide), PwC (S. Matragrano, M. Wilson) and KPMG (N. Seeman, S. Isakulov, D. Cargile) |
| 06251972 | SOX Phase I | 20140619 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Introductory meeting to TXU business unit team leaders (A. Ball, R. Brown, T. Wall), EFH (B. Moore, K. Adams, J. Westerheide), PwC (S. Matragrano, M. Wilson) and KPMG (N. Seeman, S. Isakulov, D. Cargile) |
| 06251972 | SOX Phase I | 20140619 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Discussion with R. Bloss (EFH) regarding meetings with EFH Control Owners. |
| 06251972 | SOX Phase I | 20140619 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Prepare listing of meeting availability times to distribute to EFH Control Owners to facilitate follow-ups |
| 06251972 | SOX Phase I | 20140619 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting with EFH security ( P. Adedeji, J. Huggins, H. Rangwala ) KPMG to obtain permanent badge access to the EFH building. |
| 06251972 | SOX Phase I | 20140619 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting with EFH security ( P. Adedeji, J. Huggins, H. Rangwala ) KPMG to obtain permanent badge access to the EFH building. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140619 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meet to finalize the communication approach for meetings with EFH control owners. D. Cargile, P. Adedeji, H. Rangwala, J. Rios, J. Huggins and S. Isakulov (KPMG) |
| 06251972 | SOX Phase I | 20140619 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meet to finalize the communication approach for meetings with EFH control owners. D. Cargile, P. Adedeji, H. Rangwala, J. Rios, J. Huggins and S. Isakulov (KPMG) |
| 06251972 | SOX Phase I | 20140619 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Introductory meeting to TXU business unit team leaders (A. Ball, R. Brown, T. Wall), EFH (B. Moore, K. Adams, J. Westerheide), PwC (S. Matragrano, M. Wilson) and KPMG (N. Seeman, S. Isakulov, D. Cargile) |
| 06251972 | SOX Phase I | 20140619 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Summarize suggested control points for SAP application in the EFH environment. |
| 06251972 | SOX Phase I | 20140619 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Prepare tracker document for SAP related SOD process improvement opportunities identified on EFH project |
| 06251972 | SOX Phase I | 20140619 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Review the different types of control types (Preventative, Detective, Manual) as precursor to development of more stringent controls to strengthen the EFH IT control environment. |
| 06251972 | SOX Phase I | 20140619 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to determine approach for process improvements related to segregation of duties focusing on Change Management (P. Adedeji and J. Rios) KPMG |
| 06251972 | SOX Phase I | 20140619 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with EFH security ( P. Adedeji, J. Huggins, H. Rangwala ) KPMG to obtain permanent badge access to the EFH building. |
| 06251972 | SOX Phase I | 20140619 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to review process improvement plans for EFH engagement (P. Adedeji, H. Rangwala) KPMG |
| 06251972 | SOX Phase I | 20140619 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meet to finalize the communication approach for meetings with EFH control owners. D. Cargile, P. Adedeji, H. Rangwala, J. Rios, J. Huggins and S. Isakulov (KPMG) |
| 06251972 | SOX Phase I | 20140619 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Review EFH Unix User Access Review document along with Windows User Access process to provide feedback on the user provisioning process |
| 06251972 | SOX Phase I | 20140619 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Create plan to address process improvements for EFH database provisioning processes |
| 06251972 | SOX Phase I | 20140619 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Update process flow for Window, Linux and DB based on from EFH feedback to accurately represent key processes at EFH |
| 06251972 | SOX Phase I | 20140619 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Develop process improvements for Unix open items / windows user access open items (H. Rangwala) |
| 06251972 | SOX Phase I | 20140619 | Rios, Jose | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Met with R. Bloss (EFH) to request temporary wireless access at EFH site |
| 06251972 | SOX Phase I | 20140619 | Rios, Jose | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Met with B. Moore (EFH) to request Network Logical Access. |
| 06251972 | SOX Phase I | 20140619 | Rios, Jose | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Obtained Security Access Card/ID for physical access to the EFH building. |
| 06251972 | SOX Phase I | 20140619 | Rios, Jose | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to determine approach for process improvements related to segregation of duties in Change Management (P. Adedeji and J. Rios) KPMG |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140619 | Rios, Jose | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Updated current EFH change management process flowchart to reflect segregation of duties control. |
| 06251972 | SOX Phase I | 20140619 | Rios, Jose | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss backup open item related to backup log retention (EFH Internal Audit: J. Annis, J. Hui, N. Sales) |
| 06251972 | SOX Phase I | 20140619 | Rios, Jose | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Updated current change management process flowchart to include current open items along with process improvement action plans. |
| 06251972 | SOX Phase I | 20140619 | Seeman, Nick | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Reviewed open item resolution status with EFH Internal Audit (S. Matragrano) |
| 06251972 | SOX Phase I | 20140619 | Seeman, Nick | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Discussion of privileged access meeting results and next steps with EFH (J. Westerheide) and KPMG (N. Seeman, D. Cargile) |
| 06251972 | SOX Phase I | 20140619 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Privileged application access meeting with EFH (M. Tobey, R. Gupta, L. Woeber, J. Westerheide) and KPMG (N. Seeman, D. Cargile) |
| 06251972 | SOX Phase I | 20140619 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Reviewed while concurrently refining the list of proposed EFH control improvement meetings, topics, attendees for discussion with client |
| 06251972 | SOX Phase I | 20140619 | Seeman, Nick | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Met with  EFH (B. Moore, P. Reyes) to review 6 of the infrastructure control owners and controls |
| 06251972 | SOX Phase I | 20140619 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Discuss application implementation control activities, needs, and expectations from client based on understanding of EFH timelines (N. Seeman, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140619 | Seeman, Nick | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Prepare for Friday meeting by discussing kickoff presentation and action plans with EFH (B. Moore, K. Adams, J. Westerheide), PwC (S. Matragrano, M. Wilson) and KPMG (N. Seeman, S. Isakulov, D. Cargile) |
| 06251972 | SOX Phase I | 20140619 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Introductory meeting to TXU business unit team leaders (A. Ball, R. Brown, T. Wall), EFH (B. Moore, K. Adams, J. Westerheide), PwC (S. Matragrano, M. Wilson) and KPMG (N. Seeman, S. Isakulov, D. Cargile) |
| 06251972 | SOX Phase I | 20140620 | Adedeji, Peju | Contractor | $ 104 | 0.1 | $ 10.40 | Meeting with EFH (B. Ardizonni) to request evidence of user access reviews |
| 06251972 | SOX Phase I | 20140620 | Adedeji, Peju | Contractor | $ 104 | 0.1 | $ 10.40 | Meeting with EFH (R. Bloss) regarding meetings with EFH control owners |
| 06251972 | SOX Phase I | 20140620 | Adedeji, Peju | Contractor | $ 104 | 0.1 | $ 10.40 | Meeting with EFH (R. Bloss) to obtain network access at the EFH office |
| 06251972 | SOX Phase I | 20140620 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting to discuss upcoming meetings with the various EFH Change Management control owners (P. Adedeji and J. Rios) KPMG. |
| 06251972 | SOX Phase I | 20140620 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to discuss the updated Open Items and Action Plan list for the EFH SOX engagement: KPMG  (N. Seeman, P. Adedeji, J. Huggins, H. Rangwala). |
| 06251972 | SOX Phase I | 20140620 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (A. Pawar, P. Brandt, B. Veluri) to discuss process improvement documentation for Mainframe user access reviews |
| 06251972 | SOX Phase I | 20140620 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Prepared a meeting request list for the EFH administrator to facilitate KPMG/EFH meeting requests |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140620 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Reviewed documentation in preparation for meeting with client to discuss evidence for successful implementation of process improvements identified for Mainframe user access reviews |
| 06251972 | SOX Phase I | 20140620 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with P. Adedeji, H. Rangwala{Associate, Linux Access} (KPMG) and EFH (D. Blasingame) to discuss Linux password configuration and Linux terminated user access areas |
| 06251972 | SOX Phase I | 20140620 | Adedeji, Peju | Contractor | $ 104 | 3.7 | $ 384.80 | Reviewed updated EFH ITGC Control framework as precursor to designing control execution procedures for Mainframe, DB2, PMMS Systems |
| 06251972 | SOX Phase I | 20140620 | Cargile, David | Managing Director - Advisory | $ 325 | 0.1 | $ 32.50 | Identify participants (client and KPMG) for SOX project kickoff meeting |
| 06251972 | SOX Phase I | 20140620 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Follow-up regarding plans and responsibilities for next week for EFH SOX engagement with N. Seeman - KPMG. |
| 06251972 | SOX Phase I | 20140620 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Review resourcing needs / allocate responsibilities for specific EFH SOX project tasks to address upcoming client needs |
| 06251972 | SOX Phase I | 20140620 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Weekly status meeting for the week ending 6/20/14 EFH (K. Chase, B. Moore, H. Ewing, P. Reyes, R. Malik, K. Adams, D. Cameron), PwC (M. Wilson, S. Matragrano), KPMG (N. Seeman, D. Cargile) regarding progress on SOX engagement |
| 06251972 | SOX Phase I | 20140620 | Cargile, David | Managing Director - Advisory | $ 325 | 2.2 | $ 715.00 | Update EFH SOX engagement Kickoff meeting deck as of 6/20/14 concurrently reviewing proposed invitees |
| 06251972 | SOX Phase I | 20140620 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Discuss needed documentation (access reviews) for process improvement testing with Ardizzoni, B. (EFH) |
| 06251972 | SOX Phase I | 20140620 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Analyze quarterly access review completed for Nodal Shadow Settlements (NSS) application to determine if the access review was completed effectively allowing the item to be closed. |
| 06251972 | SOX Phase I | 20140620 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss the updated Open Items and Action Plan list for the EFH SOX engagement: KPMG  (N. Seeman, P. Adedeji, J. Huggins, H. Rangwala). |
| 06251972 | SOX Phase I | 20140620 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss process improvements related to Nodal Shadow Settlements (NSS) access with A. Richey (EFH) |
| 06251972 | SOX Phase I | 20140620 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss process improvements related to Hyperion Reporting access with J. Mezger-EFH |
| 06251972 | SOX Phase I | 20140620 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.1 | $ 19.00 | Meeting with B. Ardizzoni (EFH) to get reports related to the April and May user access reviews. |
| 06251972 | SOX Phase I | 20140620 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Communication with EFH employee regarding upcoming meetings with required IT and Control owners |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140620 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Update open item tracker as of 6/20/14 to reflect progress on EFH SOX project to plan for the upcoming week action plan. |
| 06251972 | SOX Phase I | 20140620 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Document the SOX related findings from the kick off-meeting with TXU business unit employees. |
| 06251972 | SOX Phase I | 20140620 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Update action items based on the SOX related findings from the kick-off meeting (.4). Document the approach being taken focusing on their process for addressing SOX process improvement areas (1.0). |
| 06251972 | SOX Phase I | 20140620 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Identify control along with change management improvements to provide more stringent controls related to SOX control activities. |
| 06251972 | SOX Phase I | 20140620 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Review SOD improvement opportunities identified with EFH/TXUE SAP Security team concurrently defining improvements |
| 06251972 | SOX Phase I | 20140620 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Meeting with EFH (B. Ardizzoni) for evidence request for control #xxx53,xxx41,xxx42,xxx44,xxx47,xxx48,xxx49,xxx51 |
| 06251972 | SOX Phase I | 20140620 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meet with EFH (B. Ardizzoni) to discuss/request IT Policies |
| 06251972 | SOX Phase I | 20140620 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Review updated control owner's list as precursor to setting up meetings focusing on each control owner's role in the engagement |
| 06251972 | SOX Phase I | 20140620 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Review of Sarbanes-Oxley (SOX) Information Technology Open Items Status document sent out by internal audit focusing on the current status of open items and timeline for addressing |
| 06251972 | SOX Phase I | 20140620 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss the updated Deficiency and Action Plan list for the EFH SOX engagement: KPMG (N. Seeman, P. Adedeji, J. Huggins, H. Rangwala). |
| 06251972 | SOX Phase I | 20140620 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Review documentation for EFH Oracle User Access process focusing on how users are granted access to Oracle servers in order to identify potential process improvements |
| 06251972 | SOX Phase I | 20140620 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Review of documentation (access review process flows, meeting, Internal Audit meeting notes) focusing on information from EFH internal audit walkthroughs as precursor to design process |
| 06251972 | SOX Phase I | 20140620 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Review of EFH Global IT Security Policy / change management policy focusing on current policies in place at EFH as precursor to designing process improvements |
| 06251972 | SOX Phase I | 20140620 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with P. Adedeji, H. Rangwala{Associate, Linux Access} (KPMG) and EFH (D. Blasingame) to discuss Linux password configuration and Linux terminated user access areas |
| 06251972 | SOX Phase I | 20140620 | Rios, Jose | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Met with R. Bloss (EFH) to request temporary wireless access. |
| 06251972 | SOX Phase I | 20140620 | Rios, Jose | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepared proposed control language for CNT# xxx57 |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140620 | Rios, Jose | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to discuss upcoming meetings with the various EFH Change Management control owners (P. Adedeji and J. Rios) KPMG. |
| 06251972 | SOX Phase I | 20140620 | Rios, Jose | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with B. Moore (EFH) to discuss current process improvement actions taken by management with regard to segregation of duties open item in the Change Management Process. |
| 06251972 | SOX Phase I | 20140620 | Rios, Jose | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Prepared communication to send to S. Wolffarth (EFH) around expectation for upcoming meeting, open items to discuss and related information request. |
| 06251972 | SOX Phase I | 20140620 | Rios, Jose | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed Change Management controls in the new control framework considering its impact on individual Operating System, Application, etc. |
| 06251972 | SOX Phase I | 20140620 | Seeman, Nick | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Prepared SOX project kickoff/training slides to send to EFH (D. Cameron) for review |
| 06251972 | SOX Phase I | 20140620 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Discussed approach and SOX project kickoff/training slides with EFH Internal Audit  (K. Adams) |
| 06251972 | SOX Phase I | 20140620 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Discussed approach to next week's process improvement efforts, coordination, and the potential for additional staffing (B. Moore - EFH) |
| 06251972 | SOX Phase I | 20140620 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting to discuss the updated Open Items and Action Plan list for the EFH SOX engagement: KPMG  (N. Seeman, P. Adedeji, J. Huggins, H. Rangwala). |
| 06251972 | SOX Phase I | 20140620 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Prepared EFH SOX engagement status slide for the week ending 6/20/14 to provide to D. Cargile (KPMG) for meeting with client |
| 06251972 | SOX Phase I | 20140620 | Seeman, Nick | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Discussed approach access controls with new control owner.  (L. Woeber - EFH, B. Moore - EFH) |
| 06251972 | SOX Phase I | 20140620 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Weekly status meeting for the week ending 6/20/14 EFH (K. Chase, B. Moore, H. Ewing, P. Reyes, R. Malik, K. Adams, D. Cameron), PwC (M. Wilson, S. Matragrano), KPMG (N. Seeman, D. Cargile) regarding progress on SOX engagement |
| 06251972 | SOX Phase I | 20140620 | Seeman, Nick | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Created Action Item Status spreadsheet for EFH engagement along with slide for daily status meetings to provide status updates to EFH |
| 06251972 | SOX Phase I | 20140623 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Prepared Daily Status report for 6/23/14 to report on the status of the project and control process improvement progress to provide to EFH (B. Moore) and PWC |
| 06251972 | SOX Phase I | 20140623 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting (P. Adedeji (Team Lead), H. Rangwala (OS and DB) KPMG to discuss process improvements suggestions to address Linux open items with EFH (D. Blasingame) |
| 06251972 | SOX Phase I | 20140623 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting (P. Adedeji (Team Lead), H. Rangwala (OS and DB) KPMG to discuss process improvements suggestions to address DB open items with EFH (P. Brandt, K. Lafferty) |
| 06251972 | SOX Phase I | 20140623 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting with EFH internal audit (J. Annis, S. Matragrano) to discuss privileged access review with KPMG (H. Rangwala(OS and DB), S. Isakulov(SAP), J. Huggins(Applications), P. Adedeji (Team Lead), J. Rios (Change Management)) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140623 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with Maximo control owners to discuss process improvement efforts |
| 06251972 | SOX Phase I | 20140623 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | EFH control owner meeting to kickoff project, provide initial SOX training, and introduce team members and focus areas.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isokulov, J. Rios, W. Weaver) EFH (B. Moore, various Control Owners). |
| 06251972 | SOX Phase I | 20140623 | Adedeji, Peju | Contractor | $ 104 | 3.5 | $ 364.00 | Performed review of client process improvement documentation to determine if control items were addressed for the in-scope applications |
| 06251972 | SOX Phase I | 20140623 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Prepare for EFH SOX Control owner kickoff meeting by reviewing slides |
| 06251972 | SOX Phase I | 20140623 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Discuss System Implementation plans and timelines with EFH (R. Gupta) |
| 06251972 | SOX Phase I | 20140623 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Status meeting (6/23/2014) related to open items tracking with EFH (B. Moore, others), PwC (S. Matragrano), KPMG (D. Cargile) |
| 06251972 | SOX Phase I | 20140623 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Control owner meeting to kickoff project, provide initial SOX training, and introduce team members and focus areas.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isokulov, J. Rios, W. Weaver) EFH (B. Moore, various Control Owners). |
| 06251972 | SOX Phase I | 20140623 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Draft status document showing status of assistance with control design as of 6/23/14 to be communicated to EFH as an update. |
| 06251972 | SOX Phase I | 20140623 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss feedback from EFH Internal Audit regarding the Hyperion access reviews (J. Mezger) EFH as of 6/23/14 |
| 06251972 | SOX Phase I | 20140623 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH internal audit (J. Annis, S. Matragrano) to discuss privileged access review with KPMG (H. Rangwala(OS and DB), S. Isakulov(SAP), J. Huggins(Applications), P. Adedeji (Team Lead), J. Rios (Change Management)) |
| 06251972 | SOX Phase I | 20140623 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Analyze Hyperion Access Review controls by comparing to Logical Access Procedures document / Controls Framework to determine if processes are in accordance with policies along with controls in place to mitigate any risk. |
| 06251972 | SOX Phase I | 20140623 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | EFH control owner meeting to kickoff project, provide initial SOX training, and introduce team members and focus areas.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isokulov, J. Rios, W. Weaver) EFH (B. Moore, various Control Owners). |
| 06251972 | SOX Phase I | 20140623 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Analyze Q2 Hyperion Access documentation draft to determine if the proposed review to be completed will be in accordance to Internal Audit feedback as well as addresses the open item effectively |
| 06251972 | SOX Phase I | 20140623 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Analyze Q2 Nodal Shadow Settlements (NSS) application Access Review documentation to determine if the review was completed effectively to address the open item |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140623 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Review Lodestar Access controls comparing to Logical Access Procedures document / Controls Framework to determine if processes are in accordance with policies along with controls in place to mitigate any risk. |
| 06251972 | SOX Phase I | 20140623 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Status update meeting to discuss where we stand on process improvement for Segregation of Duties SOD open items as of 6/23/14. (J. Huggins, H. Rangwala, P. Adedeji, S. Isokulov, J. Rios) KPMG |
| 06251972 | SOX Phase I | 20140623 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Update Segregation of Duties (SOD) process improvement tracker document as of 6/23/14 for daily EFH status meeting. |
| 06251972 | SOX Phase I | 20140623 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH internal audit (J. Annis, S. Matragrano) to discuss privileged access review with KPMG (H. Rangwala(OS and DB), S. Isakulov(SAP), J. Huggins(Applications), P. Adedeji (Team Lead), J. Rios (Change Management)) |
| 06251972 | SOX Phase I | 20140623 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | EFH control owner meeting to kickoff project, provide initial SOX training, and introduce team members and focus areas.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isokulov, J. Rios, W. Weaver) EFH (B. Moore, various Control Owners). |
| 06251972 | SOX Phase I | 20140623 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Met with the EFH security team to validate the process improvements applied with respect to SOD's |
| 06251972 | SOX Phase I | 20140623 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Met with the EFH SAP Security team to walk through the steps taken and concurrently gather evidence on process improvements applied with respect to Segregation of Duties (SOD) open items. |
| 06251972 | SOX Phase I | 20140623 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting (P. Adedeji (Team Lead), H. Rangwala (OS and DB) KPMG to discuss process improvements suggestions to address Linux open items  with EFH (D. Blasingame) |
| 06251972 | SOX Phase I | 20140623 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting (P. Adedeji (Team Lead), H. Rangwala (OS and DB) KPMG to discuss process improvements suggestions to address DB open items with EFH (P. Brandt, K. Lafferty) |
| 06251972 | SOX Phase I | 20140623 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH internal audit (J. Annis, S. Matragrano) to discuss privileged access review with KPMG (H. Rangwala(OS and DB), S. Isakulov(SAP), J. Huggins(Applications), P. Adedeji (Team Lead), J. Rios (Change Management)) |
| 06251972 | SOX Phase I | 20140623 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Control owner meeting to kickoff project, provide initial SOX training, and introduce team members and focus areas.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isokulov, J. Rios, W. Weaver) EFH (B. Moore, various Control Owners). |
| 06251972 | SOX Phase I | 20140623 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting to discuss process improvements to address Windows open items with EFH (C. Cantu) |
| 06251972 | SOX Phase I | 20140623 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Perform process review for Infrastructure provisioning focusing on the new process drafted for access to all EFH IT infrastructure |
| 06251972 | SOX Phase I | 20140623 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Perform in depth analysis on privileges established by Internal Audit for Unix / Windows focusing on root cause for privileged access review open item |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140623 | Rios, Jose | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Conference call with B. Geeding (EFH) to discuss Change Management process |
| 06251972 | SOX Phase I | 20140623 | Rios, Jose | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Draft email to EFH (S. Wolffarth, B. Moore, and B. Geeding) to recap main points discussed during a meeting about Change management's process improvement around segregation of duties. |
| 06251972 | SOX Phase I | 20140623 | Rios, Jose | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH internal audit (J. Annis, S. Matragrano) to discuss privileged access review with KPMG (H. Rangwala(OS and DB), S. Isakulov(SAP), J. Huggins(Applications), P. Adedeji (Team Lead), J. Rios (Change Management)) |
| 06251972 | SOX Phase I | 20140623 | Rios, Jose | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | EFH control owner meeting to kickoff project, provide initial SOX training, and introduce team members and focus areas.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isokulov, J. Rios, W. Weaver) EFH (B. Moore, various Control Owners). |
| 06251972 | SOX Phase I | 20140623 | Rios, Jose | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Continued to review the EFH Change Management Policy concurrently documenting control modifications / additions. (continuation of task started earlier in the day) |
| 06251972 | SOX Phase I | 20140623 | Rios, Jose | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Reviewed the EFH Change Management Policy and concurrently documented suggested control modifications/additions. |
| 06251972 | SOX Phase I | 20140624 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Discuss assignments for remainder of week to ensure the targeted EFH deadline if met. (P. Adedeji, J. Huggins, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140624 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Discuss specific process improvement strategies around change and access processes (P. Adedeji, H. Rangwala, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140624 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Status update meeting as of 6/24/14 on EFH process improvement recommendation progress.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isakulov, J. Rios) |
| 06251972 | SOX Phase I | 20140624 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Prepared Daily Status Document for 6/24/14 to report on the status of the project and control process improvement efforts to EFH (B. Moore) and PWC |
| 06251972 | SOX Phase I | 20140624 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Daily EFH status meeting (6/24/14) related to open items tracking: EFH (B. Moore), PwC (S. Matragrano), KPMG (D. Cargile, P. Adedeji, J. Huggins) |
| 06251972 | SOX Phase I | 20140624 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Control owner meeting to kickoff project, provide initial SOX training, and introduce team members and focus areas.  KPMG-D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isokulov; EFH (B. Moore, various Control Owners). |
| 06251972 | SOX Phase I | 20140624 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (S. Wolffarth, P. Brandt, and K. Lafferty to discuss process improvement recommendations around migrating changes to production.  KPMG (P. Adedeji, J. Rios) |
| 06251972 | SOX Phase I | 20140624 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Prepared to present at the EFH kick-off meeting presentation scheduled for 6/25 by reviewing the presentation materials |
| 06251972 | SOX Phase I | 20140624 | Adedeji, Peju | Contractor | $ 104 | 2.7 | $ 280.80 | Performed review of client process improvement documentation to determine if control open items were addressed for the in-scope databases |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140624 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discuss specific EFH process improvement strategies around the change management and access area (J. Huggins, J. Rios, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140624 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Post meeting question and answer session with TXU business unit control owner TXU (R. Brown) regarding next steps |
| 06251972 | SOX Phase I | 20140624 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss assignments for remainder of week to ensure the targeted EFH deadline is met. (P. Adedeji, J. Huggins, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140624 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss specific process improvement strategies around change and access processes (P. Adedeji, H. Rangwala, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140624 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Status update meeting as of 6/24/14 on EFH process improvement recommendation progress.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isakulov, J. Rios). |
| 06251972 | SOX Phase I | 20140624 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Update EFH SOX project kickoff deck to incorporate day 1 feedback from client |
| 06251972 | SOX Phase I | 20140624 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Daily EFH status meeting (6/24/14) related to open items tracking: EFH (B. Moore), PwC (S. Matragrano), KPMG (D. Cargile, P. Adedeji, J. Huggins) |
| 06251972 | SOX Phase I | 20140624 | Cargile, David | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Further discussion regarding scope coverage of various implementation efforts underway.  EFH (R. Gupta, B. Moore, J. Westerheide) |
| 06251972 | SOX Phase I | 20140624 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Control owner meeting to kickoff project, provide initial SOX training, and introduce team members and focus areas.  KPMG-D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isokulov; EFH (B. Moore, various Control Owners). |
| 06251972 | SOX Phase I | 20140624 | Costar, David | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Build change management communications plan tracker / checklist to manage scope / progress of EFH SOX project. |
| 06251972 | SOX Phase I | 20140624 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Discuss specific EFH process improvement strategies around the change management and access area (J. Huggins, J. Rios, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140624 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepare daily status update related to assistance of control design to be communicated to EFH as of 6/24/14 |
| 06251972 | SOX Phase I | 20140624 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discuss assignments for remainder of week to ensure the targeted EFH deadline if met. (P. Adedeji, J. Huggins, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140624 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Status update meeting as of 6/24/14 on EFH process improvement recommendation progress.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isakulov, J. Rios) |
| 06251972 | SOX Phase I | 20140624 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Analyze NSS Access Review controls comparing to Logical Access Procedures document / Controls Framework to determine if the followed process is in accordance to EFH policy. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140624 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Daily EFH status meeting (6/24/14) related to open items tracking: EFH (B. Moore), PwC (S. Matragrano), KPMG (D. Cargile, P. Adedeji, J. Huggins) |
| 06251972 | SOX Phase I | 20140624 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Discussion regarding SOX open items pending to determine if assistance is needed from KPMG staff to complete the work. (H. Rangwala, J. Huggins) KPMG |
| 06251972 | SOX Phase I | 20140624 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH (A. Richey) to discuss open item around NSS user provisioning. |
| 06251972 | SOX Phase I | 20140624 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | EFH Control owner meeting to kickoff project, provide initial SOX training, and introduce team members and focus areas.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isokulov) EFH (B. Moore, various Control Owners). |
| 06251972 | SOX Phase I | 20140624 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (H. Tarrant) to discuss NSS user provisioning and to acquire approvals for access. |
| 06251972 | SOX Phase I | 20140624 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with EFH (C. Martin) regarding user access review and provisioning for Hyperion HFM. |
| 06251972 | SOX Phase I | 20140624 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with EFH (M. Bridgman and J. Allen) to discuss Hyperion Planning/Reporting Access Review open items (3 Reporting Cubes, 8 Planning Cubes) |
| 06251972 | SOX Phase I | 20140624 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Status update meeting as of 6/24/14 on EFH process improvement recommendation progress.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isakulov, J. Rios) |
| 06251972 | SOX Phase I | 20140624 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Discussion with TXU control owner regarding next steps TXU (R. Brown) |
| 06251972 | SOX Phase I | 20140624 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Control owner meeting to kickoff project, provide initial SOX training, and introduce team members and focus areas.  KPMG-D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isokulov; EFH (B. Moore, various Control Owners). |
| 06251972 | SOX Phase I | 20140624 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Continued to validate remaining Segregation of Duties (SOD) open items that were still marked as unresolved. This will help KPMG keep track of the action items that need to be addressed before the deadline. |
| 06251972 | SOX Phase I | 20140624 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Create an Audit Assessment document which details the list of suggestions for control that they currently have. |
| 06251972 | SOX Phase I | 20140624 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Discuss specific process improvement strategies around change and access processes (P. Adedeji, H. Rangwala, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140624 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss privileged access document (H. Rangwala, J. Huggins) KPMG |
| 06251972 | SOX Phase I | 20140624 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Status update meeting as of 6/24/14 on EFH process improvement recommendation progress.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isakulov, J. Rios) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140624 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Discussion regarding SOX open items pending to determine if assistance is needed from KPMG staff to complete the work. (H. Rangwala, J. Huggins) KPMG |
| 06251972 | SOX Phase I | 20140624 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH Internal Audit (J. Annis, S. Matragrano) to discuss process improvement strategy relating to OS and DB |
| 06251972 | SOX Phase I | 20140624 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (J. Koduvathra, D. Blasingame) to obtain password files for Linux and Solaris SOX servers |
| 06251972 | SOX Phase I | 20140624 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Control owner meeting to kickoff project, provide initial SOX training, and introduce team members and focus areas.  KPMG-D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isokulov; EFH (B. Moore, various Control Owners). |
| 06251972 | SOX Phase I | 20140624 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Draft procedures for Privileged Access Review for databases for EFH control owner to perform the privileged access review testing |
| 06251972 | SOX Phase I | 20140624 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Perform in depth analysis on privileges established by Internal Audit for Unix /Windows focusing on current privileged access process |
| 06251972 | SOX Phase I | 20140624 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Perform in depth analysis on privileges established by Internal Audit for Oracle / SQL focusing on current privileged access process |
| 06251972 | SOX Phase I | 20140624 | Rios, Jose | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Draft email to EFH (S. Wolffarth) about action items relating to Change management's open time related to segregation of duties. |
| 06251972 | SOX Phase I | 20140624 | Rios, Jose | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Status update meeting as of 6/24/14 on EFH recommendation progress.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isakulov, J. Rios) |
| 06251972 | SOX Phase I | 20140624 | Rios, Jose | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed information from S. Wolffarth (EFH) summarizing activities being performed by Capgemini focusing on CapGemnini's role in the IT organization |
| 06251972 | SOX Phase I | 20140624 | Rios, Jose | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (S. Wolffarth, P. Brandt, and K. Lafferty to discuss process improvement recommendations around migrating changes to production.  KPMG (P. Adedeji, J. Rios) |
| 06251972 | SOX Phase I | 20140624 | Rios, Jose | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Documented key questions regarding current process for migrating changes to production to prepare for meeting with EFH (S. Wolffarth, P. Brandt, K. Lafferty) |
| 06251972 | SOX Phase I | 20140625 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss EFH User Access Reviews Procedure documentation (P. Adedeji, H. Rangwala) KPMG |
| 06251972 | SOX Phase I | 20140625 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Met with EFH (A. Pawar) to discuss Mainframe User Access Review process improvement recommended |
| 06251972 | SOX Phase I | 20140625 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Daily status meeting (6/25/14) regarding EFH open items tracking (D. Cargile, D. Costar, P. Adedeji, J. Huggins, H, Rangwala, S. Isakulov) KPMG |
| 06251972 | SOX Phase I | 20140625 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH ( M. Davies) to discuss process improvement recommended around open item relating to migrating changes to production. |
| 06251972 | SOX Phase I | 20140625 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Performed manager review of the created User Access Review documentation that was prepared by KPMG (J. Huggins) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140625 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Prepared Daily Status Document for 6/25/14 to report on the status of the project and control process improvement efforts to EFH (B. Moore) and PWC |
| 06251972 | SOX Phase I | 20140625 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting with EFH ( M. Davies, Ravi, Louis Carreiro) to discuss process improvement recommended around open item relating to migrating changes to production. |
| 06251972 | SOX Phase I | 20140625 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Deliver 3rd kick-off session for EFH IT SOX project training to EFH IT Control Owner resources (D. Costar, P. Adedeji) KPMG |
| 06251972 | SOX Phase I | 20140625 | Adedeji, Peju | Contractor | $ 104 | 3.4 | $ 353.60 | Performed review of client documentation detailing specific process improvements to determine if control open items were addressed for the in-scope operating systems |
| 06251972 | SOX Phase I | 20140625 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discuss planning for EFH change management project and strategic direction for communications related to this project (D. Costar, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140625 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Daily status update meeting (6/25/14) on EFH process improvement recommendation progress.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isakulov, J. Rios) |
| 06251972 | SOX Phase I | 20140625 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Daily status meeting (6/25/14) to discuss open items and responses from client: EFH (B. Moore, others), PwC (S. Matragrano) |
| 06251972 | SOX Phase I | 20140625 | Cargile, David | Managing Director - Advisory | $ 325 | 1.3 | $ 422.50 | Perform director review of outstanding open items, open item owner/tracking log as of 6/25/14 |
| 06251972 | SOX Phase I | 20140625 | Costar, David | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Meeting to review initial communications, change management approach, project plan in advance of meeting with EFH project sponsors (D. Costar, D. Cargile) KPMG |
| 06251972 | SOX Phase I | 20140625 | Costar, David | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Perform Audit Process Review - DB Privileged Access control open item with P. Brandt (EFH) |
| 06251972 | SOX Phase I | 20140625 | Costar, David | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meet with P. Adedeji (KPMG) for EFH IT SOX Kick-off session preparation / final walkthrough before delivering to 3rd scheduled session with IT Control Owners |
| 06251972 | SOX Phase I | 20140625 | Costar, David | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Daily status meeting (6/25/14) regarding EFH open items tracking (D. Cargile, D. Costar, P. Adedeji, J. Huggins, H. Rangwala, S. Isakulov) KPMG |
| 06251972 | SOX Phase I | 20140625 | Costar, David | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Activity preparation for developing specific milestones associated with strategic communications for IT SOX control process improvement efforts. |
| 06251972 | SOX Phase I | 20140625 | Costar, David | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Validation session with KPMG SME of Change/Communications Plan for EFH IT SOX improvement project (D. Costar, H. Rangwala) KPMG |
| 06251972 | SOX Phase I | 20140625 | Costar, David | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Deliver 3rd kick-off session for EFH IT SOX project training to EFH IT Control Owner resources (D. Costar, P. Adedeji) KPMG |
| 06251972 | SOX Phase I | 20140625 | Costar, David | Director - Advisory | $ 290 | 3.0 | $ 870.00 | Develop proposed CM/Communications plan for meeting with B. Moore (EFH) taking place on 6/29 |
| 06251972 | SOX Phase I | 20140625 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepare daily status update related to assistance of control design to be communicated to EFH as of 6/25/14 |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140625 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss EFH privileged access process document (H. Rangwala, J. Huggins) KPMG |
| 06251972 | SOX Phase I | 20140625 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Review of NSS User Provisioning documentation to determine if retained evidence is sufficient for control testing. |
| 06251972 | SOX Phase I | 20140625 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Daily status meeting (6/25/14) regarding EFH open items tracking (D. Cargile, D. Costar, P. Adedeji, J. Huggins, H, Rangwala, S. Isakulov) KPMG |
| 06251972 | SOX Phase I | 20140625 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH (W. Li) to discuss Hyperion Planning Access Review open item  (xxxxxxX cube) |
| 06251972 | SOX Phase I | 20140625 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (J. Hunt) to discuss Hyperion Planning Access Review open item. (xxxxxM Cube) |
| 06251972 | SOX Phase I | 20140625 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with EFH (A. Galvis) to discuss Hyperion Planning Access Review open item. (xxP Cube) |
| 06251972 | SOX Phase I | 20140625 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss database changes. EFH (P. Brandt, K. Lafferty) PwC (J. Annis) |
| 06251972 | SOX Phase I | 20140625 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Review of EFH Change management policy /procedures document (CM for IT Systems, Patch Mgmt Policy) to determine the EFH processes for change management. |
| 06251972 | SOX Phase I | 20140625 | Isakulov, Shohkrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Perform research to identify the owner of the SOD related to CMTxxx20 |
| 06251972 | SOX Phase I | 20140625 | Isakulov, Shohkrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Communication with PwC Internal Audit (S. Matragrano) regarding Segregation of Duties open items to obtain input with regards to addressing open items |
| 06251972 | SOX Phase I | 20140625 | Isakulov, Shohkrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Daily status update meeting (6/25/14) on control process improvements.  KPMG (D. Cargile, J. Huggins, H. Rangwala, P. Adedeji, S. Isakulov, J. Rios) |
| 06251972 | SOX Phase I | 20140625 | Isakulov, Shohkrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with EFH's B. Geeding and O. Villalobos to discuss the change management process (KPMG: S. Isakulov and J. Rios) |
| 06251972 | SOX Phase I | 20140625 | Isakulov, Shohkrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Draft the Process flow for SAP Application to identify the current design for Access Provisioning / Deprovisioning for the EFH SAP Systems |
| 06251972 | SOX Phase I | 20140625 | Isakulov, Shohkrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Update the validation report of current EFH open SOD items to document the progress on addressing open items as of 6/25/14 |
| 06251972 | SOX Phase I | 20140625 | Isakulov, Shohkrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | SOD process improvement review with TXU (R. Brown, K.. Ketha) and PwC team (K. Anwar) |
| 06251972 | SOX Phase I | 20140625 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss EFH privileged access process document (H. Rangwala, J. Huggins) KPMG |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140625 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Updated privileged access review procedure per EFH (P. Brandt) feedback |
| 06251972 | SOX Phase I | 20140625 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Call with EFH (P. Brandt) to discuss privileged access review procedure |
| 06251972 | SOX Phase I | 20140625 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Daily status meeting (6/25/14) regarding EFH open items tracking (D. Cargile, D. Costar, P. Adedeji, J. Huggins, H, Rangwala, S. Isakulov) KPMG |
| 06251972 | SOX Phase I | 20140625 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyze sample shadow files to evaluate expiration on user accounts on Linux servers compared to timeframe established by EFH corporate policy |
| 06251972 | SOX Phase I | 20140625 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Evaluate privileged access groups for Unix operating systems to add EFH audit open item |
| 06251972 | SOX Phase I | 20140625 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Change/Communications Plan content development (D. Costar, H. Rangwala) KPMG |
| 06251972 | SOX Phase I | 20140625 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH Internal Audit (J. Annis, S. Matragrano) to discuss privileged access review procedure, agreement on addressing design improvement, new external audit requirements for privileged access deprovisioning |
| 06251972 | SOX Phase I | 20140625 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Validation session with KPMG SME of Change/Communications Plan for EFH IT SOX improvement project  (D. Costar, H. Rangwala) KPMG |
| 06251972 | SOX Phase I | 20140625 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Evaluate EFH User Access review related to Terminations /deprovisioning of users from Unix Servers focusing on removal of terminated employees from Unix systems. |
| 06251972 | SOX Phase I | 20140625 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (N. Thouda) to walk through infrastructure provisioning, deprovisioning process. |
| 06251972 | SOX Phase I | 20140625 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Perform analysis of all Linux server PAM files to validate password complexity settings |
| 06251972 | SOX Phase I | 20140625 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyze User Access review for Terminations/ deprovisioning of users from Oracle / SQL servers, data obtained from CMT xxx99, xxx38 |
| 06251972 | SOX Phase I | 20140625 | Rios, Jose | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Documented  key questions in preparation for meeting with EFH ( B. Geedings and O. Villalobos) to discuss the change management process |
| 06251972 | SOX Phase I | 20140625 | Rios, Jose | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH's B. Geeding and O. Villalobos to discuss the change management process (KPMG: S. Isakulov and J. Rios) |
| 06251972 | SOX Phase I | 20140626 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting to discuss SSAE16 reports with K. Adams (EFH) |
| 06251972 | SOX Phase I | 20140626 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Daily status meeting (6/26/2014) for progress related to EFH open items (D. Cargile, P. Adedeji, J. Huggins, H, Rangwala, S. Isakulov, J. Rios) KPMG |
| 06251972 | SOX Phase I | 20140626 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Daily status meeting (6/26/2014) with EFH Internal Audit for open item tracking (P. Adedeji, J. Huggins (KPMG), S. Isakulov, PwC – Savino Matragrano) |
| 06251972 | SOX Phase I | 20140626 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH Maximo control owners (D. Hartgrove, C. Hunter) to discuss recommendations on the documentation provided for process improvement |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140626 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting to discuss EFH Terminations, SoD issues, Archer implementation and Status Reporting (D. Cargile, P. Adedeji, J. Huggins) KPMG |
| 06251972 | SOX Phase I | 20140626 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Prepared draft document including suggested recommendation for process improvement related to specific Maximo open item |
| 06251972 | SOX Phase I | 20140626 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Prepared to present at the EFH kick-off meeting presentation scheduled for 6/26 by reviewing presentation materials along with updates that were made from the prior kick-off meeting |
| 06251972 | SOX Phase I | 20140626 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Daily status meeting (6/26/2014) related to open item tracking: EFH (B. Moore, others), PwC (S. Matragrano), KPMG (D. Cargile, P. Adedeji, J. Huggins) |
| 06251972 | SOX Phase I | 20140626 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Prepared Daily Status Document for 6/25/14 to report on the status of the project, control improvement efforts to EFH (B. Moore) and PWC |
| 06251972 | SOX Phase I | 20140626 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Delivered 4th kick-off session for project training to EFH IT resources (D. Costar, P. Adedeji, S. Isakulov) KPMG |
| 06251972 | SOX Phase I | 20140626 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting with EFH (L. Carreiro) to discuss Application Layer SoD expectations and deliverables |
| 06251972 | SOX Phase I | 20140626 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Reviewed evidence related to process improvement provided for the Maximo open item to determine if it adequately addresses the performance improvement opportunity noted by PWC. |
| 06251972 | SOX Phase I | 20140626 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Daily status meeting (6/26/2014) for SOX engagement related to open items tracking and related client responses/expectations (D. Cargile, P. Adedeji, J. Huggins, H, Rangwala, S. Isakulov, J. Rios) KPMG |
| 06251972 | SOX Phase I | 20140626 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discuss preliminary ongoing needs for SOX efforts related to system implementations and next steps. EFH (B. Moore) KPMG (D. Cargile) |
| 06251972 | SOX Phase I | 20140626 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Meeting to discuss EFH Terminations, SoD issues, Archer implementation and Status Reporting (D. Cargile, P. Adedeji, J. Huggins) KPMG |
| 06251972 | SOX Phase I | 20140626 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Daily status meeting (6/26/14) related to open item tracking: EFH (B. Moore, others), PwC (S. Matragrano), KPMG (D. Cargile, P. Adedeji, J. Huggins) |
| 06251972 | SOX Phase I | 20140626 | Costar, David | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Met to continue build out of Communications/Change plan incorporating input received to date (D. Costar, S. Isakulov) KPMG |
| 06251972 | SOX Phase I | 20140626 | Costar, David | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with B. Moore (EFH) to introduce proposed Communications/Change plan, identify his priorities for enabling change across the IT organization as SOX control and processes change as a result from this project |
| 06251972 | SOX Phase I | 20140626 | Costar, David | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Delivered 4th kick-off session for project training to EFH IT resources (D. Costar, P. Adedeji, S. Isakulov) KPMG |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140626 | Costar, David | Director - Advisory | $ 290 | 2.2 | $ 638.00 | Drafted initial communication to be provided to EFH project executive along with all EFH IT resources including control owners, control performers, process owners recapping Step 1 activities, upcoming Step 2 activities, and overall prioritization for project (D. Costar) |
| 06251972 | SOX Phase I | 20140626 | Costar, David | Director - Advisory | $ 290 | 2.6 | $ 754.00 | Continued to develop EFH IT SOX control process improvement project Change Management/Communications plan to continue further validation with KPMG technical team |
| 06251972 | SOX Phase I | 20140626 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepare daily status update related to assistance of control design to be communicated to EFH as of 6/26/14 |
| 06251972 | SOX Phase I | 20140626 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Daily status meeting (6/26/14) with EFH Internal Audit for open item tracking (P. Adedeji, J. Huggins, S. Isakulov-KPMG, PwC – Savino Matragrano) |
| 06251972 | SOX Phase I | 20140626 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Daily status meeting (6/26/2014) for progress related to EFH open items (D. Cargile, P. Adedeji, J. Huggins, H, Rangwala, S. Isakulov, J. Rios) KPMG |
| 06251972 | SOX Phase I | 20140626 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss EFH Terminations, SoD issues, Archer implementation and Status Reporting  (D. Cargile, P. Adedeji, J. Huggins) KPMG |
| 06251972 | SOX Phase I | 20140626 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with EFH (M. Groover) to discuss the Hyperion Planning Access Review control open item (xxxxxxA Cube) |
| 06251972 | SOX Phase I | 20140626 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Daily status meeting (6/26/14) related to open item tracking: EFH (B. Moore, others), PwC (S. Matragrano), KPMG (D. Cargile, P. Adedeji, J. Huggins) |
| 06251972 | SOX Phase I | 20140626 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | KPMG (J. Huggins, H. Rangwala) meeting with EFH (P. Brandt, A. Pawar) and EFH ( J. Annis, S. Matragano) to address new open item related to database |
| 06251972 | SOX Phase I | 20140626 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with EFH (R. Leal) to discuss process and controls around Hyperion access controls. |
| 06251972 | SOX Phase I | 20140626 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Analyze Change management process flow to determine if the documented process is consistent with the EFH policy documents / Control Owner descriptions. |
| 06251972 | SOX Phase I | 20140626 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting with EFH (M. Tobey, H. Tarrant, A. Richey, J. Hodge) to discuss process and controls around NSS access controls. |
| 06251972 | SOX Phase I | 20140626 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Review of Change management policy and procedures document (Ticket Procedures, Change Request Draft Document, IS Standard) to evaluate the EFH processes for change management. |
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Met to continue build out of Communications/Change plan incorporating input received to date (D. Costar, S. Isakulov) KPMG |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met with S. Dyer (TXU) to discuss the current steps and the processes regarding access to the Redwood system by EFH users. |
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Daily status meeting (6/26/2014) with EFH Internal Audit for open item tracking (P. Adedeji, J. Huggins (KPMG), S. Isakulov, PwC – Savino Matragrano) |
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with EFH (R. Brown) and PwC GRC team to extract GRC Ruleset dump as precursor to reviewing and providing suggestions to streamline the GRC Ruleset to prioritize SOD process improvements. |
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with the EFH Control Owners and approvers focusing on the steps they take to approve/reject access related to scheduling. |
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Performed validation of the SOD process improvement related to scheduling access by meeting with the appropriate EFH Control Owners. |
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with A. Ball (TXU) to discuss SOD's and provide status update |
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | EFH Control owner meeting to kickoff project, provide initial SOX training, and introduce team members and focus areas.  KPMG (D. Costar, P. Adedeji, S. Isakulov) EFH (A. Ball) |
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Met with R. Brown (EFH) and PwC GRC team to identify and discuss sensitive access exceptions reported by the GRC tool. |
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met with N. Thouda (EFH/TXU) and O. Villalobos (EFH/TXU) to discuss access protocol and walkthrough the steps to approve access |
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Update the EFH assessment document with the evidence documents pertaining to specific SOD's |
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Review the SAP Application Change Management document to evaluate the current process design that EFH uses for Change Management activities for gap analysis purposes. |
| 06251972 | SOX Phase I | 20140626 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Updated EFH Privileged Access Review procedure for Windows with updates provided by EFH stakeholders |
| 06251972 | SOX Phase I | 20140626 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Call regarding Audit Process Review - DB Privileged Access control process improvement with P. Brandt (EFH) |
| 06251972 | SOX Phase I | 20140626 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Updated Privileged access review procedure as per EFH (D. Blasingame) feedback |
| 06251972 | SOX Phase I | 20140626 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Daily status meeting (6/26/2014) for progress related to EFH open items (D. Cargile, P. Adedeji, J. Huggins, H, Rangwala, S. Isakulov, J. Rios) KPMG |
| 06251972 | SOX Phase I | 20140626 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Review New database audit documentation as precursor to designing process improvements for EFH |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140626 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | KPMG (J. Huggins, H. Rangwala) meeting with EFH (P. Brandt, A. Pawar) and EFH ( J. Annis, S. Matragano) to address new open item related to database |
| 06251972 | SOX Phase I | 20140626 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH Internal Audit (J. Annis) to test password complexity for Unix and review evidence walkthrough |
| 06251972 | SOX Phase I | 20140626 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (C. Cantu, N. Thouda) and Internal Audit (J .Annis) to address windows access review open item |
| 06251972 | SOX Phase I | 20140626 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Draft procedures for EFH Privileged Access Review for Unix |
| 06251972 | SOX Phase I | 20140626 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Perform in depth analysis of Linux/Solaris shadow (Password) file to validate if all passwords on Linux servers adhere by corporate policy |
| 06251972 | SOX Phase I | 20140626 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Review of EFH SOX Audit - Test Data Gathering Procedures v5.0 focusing on how data is gathered for audits |
| 06251972 | SOX Phase I | 20140626 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Draft procedure for EFH Privileged Access Review for Windows |
| 06251972 | SOX Phase I | 20140626 | Rios, Jose | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Daily status meeting (6/26/2014) for progress related to EFH open items (D. Cargile, P. Adedeji, J. Huggins, H, Rangwala, S. Isakulov, J. Rios) KPMG |
| 06251972 | SOX Phase I | 20140626 | Rios, Jose | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Documented a brief summary of discussion with EFH ( L. Carreiro and D. Blasingame) on open item in the change management process. |
| 06251972 | SOX Phase I | 20140626 | Rios, Jose | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH ( L. Carreiro and D. Blasingame) to discuss process improvement around segregation of duties (SOD)open item in the change management process. |
| 06251972 | SOX Phase I | 20140627 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Meeting with EFH (L. Carreiro) to discuss the process improvement plan for the Change Management SoD issue. KPMG (P. Adedeji, J. Rios) |
| 06251972 | SOX Phase I | 20140627 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Performed follow-up review for process improvement implemented on the Maximo application |
| 06251972 | SOX Phase I | 20140627 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Weekly client status meeting for the week ending 6/27/14 regarding the SOX engagement. Attendees: EFH (K. Chase, B. Moore, H. Ewing, P. Reyes, R. Malik, K. Adams, D. Cameron) PwC (M. Wilson, S. Matragrano), KPMG (D. Cargile, P. Adedeji) |
| 06251972 | SOX Phase I | 20140627 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Reviewed SSAE16 report for 3 in-scope applications to determine the controls that need to be performed/reviewed by EFH |
| 06251972 | SOX Phase I | 20140627 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Reviewed the new ITGC Framework to prepare for control rationalization in Step 2 of the EFH project. |
| 06251972 | SOX Phase I | 20140627 | Cargile, David | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Weekly client status meeting for the week ending 6/27/14 regarding the SOX engagement. Attendees: EFH (K. Chase, B. Moore, H. Ewing, P. Reyes, R. Malik, K. Adams, D. Cameron), PwC (M. Wilson, S. Matragrano), KPMG (D. Cargile, P. Adedeji) |
| 06251972 | SOX Phase I | 20140627 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepare daily status update related to assistance of control design to be communicated to EFH as of 6/27/14 |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140627 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Update the process flow for Hyperion Access Controls (User Access Review) based on feedback from the Control Owner in order to facilitate design of improved controls |
| 06251972 | SOX Phase I | 20140627 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Update the process flow for NSS Access Controls (User Access Review) based on feedback from the Control Owner in order to facilitate design of improved controls |
| 06251972 | SOX Phase I | 20140627 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Update the process flow for Hyperion Access Controls (User Provisioning) based on feedback from the Control Owner in order to facilitate design of improved controls |
| 06251972 | SOX Phase I | 20140627 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Update the process flow for NSS Access Controls (User Provisioning) based on feedback from the Control Owner in order to facilitate design of improved controls |
| 06251972 | SOX Phase I | 20140627 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Review of EFH Logical Access Procedures document (End User Computing Policy, Personnel Security Standard, Security Standards) to determine the standards for logical access controls. |
| 06251972 | SOX Phase I | 20140627 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Met with R. Brown (EFH) to get feedback regarding number of SOD open items/prioritization |
| 06251972 | SOX Phase I | 20140627 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Update the EFH Assessment document with the evidence documents pertaining to specific SOD's available as of 6/27/14. The validation of the process improvements related to SOD have been documented in the EFH Assessment document |
| 06251972 | SOX Phase I | 20140627 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Met with J. McKinney (EFH/TXU) to discuss GRC SOD Rulebook and concurrently obtain documentation regarding GRC and the SOD Rulebook |
| 06251972 | SOX Phase I | 20140627 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Review the SAP Application draft Process Flow to identify potential process improvements for EFH to efficiently provision / deprovision access to EFH SAP systems. |
| 06251972 | SOX Phase I | 20140627 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Analyzed the GRC Rulebook to identify the Sensitive risks that pose greatest risk to EFH/TXU from a financial standpoint. |
| 06251972 | SOX Phase I | 20140627 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Perform review of documentation related to EFH IIS web server technical security standards / security checklist focusing on web server configurations for audit purposes |
| 06251972 | SOX Phase I | 20140627 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Perform review of documentation related to EFH  Windows server technical security standards / security checklist focusing on windows server configurations for audit purposes |
| 06251972 | SOX Phase I | 20140627 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Perform review of documentation related to EFH  Linux/Solaris server technical security standards / security checklist focusing on Linux/Solaris server configurations for audit purposes |
| 06251972 | SOX Phase I | 20140627 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Perform review of documentation related to May Control Testing results focusing on how testing was performed by IT Compliance |
| 06251972 | SOX Phase I | 20140627 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Review of EFH SOX Control Framework as precursor to next phase of project |
| 06251972 | SOX Phase I | 20140627 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Perform review of documentation related to April Control Testing results focusing on how testing was performed by IT Compliance |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140627 | Rios, Jose | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting with EFH (L. Carreiro) to discuss the process improvement plan for the Change Management SoD issue. KPMG (P. Adedeji, J. Rios) |
| 06251972 | SOX Phase I | 20140627 | Rios, Jose | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Continued to analyze and concurrently identify controls in the Change Management Process document provided by O. Villalobos (EFH) on 6/26/14. (continuation of task - same day) |
| 06251972 | SOX Phase I | 20140627 | Rios, Jose | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed and concurrently identified controls in the Change Management Process document provided by O. Villalobos (EFH)on 6/26/14. |
| 06251972 | SOX Phase I | 20140630 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Daily status update meeting (6/30/2014) on EFH SOX recommendation progress.  KPMG (D. Cargile, P. Adedeji, S. Isakulov, J. Rios) |
| 06251972 | SOX Phase I | 20140630 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Reviewed updated procedures provided by EFH regarding process improvements around access to Maximo invoices |
| 06251972 | SOX Phase I | 20140630 | Adedeji, Peju | Contractor | $ 104 | 3.1 | $ 322.40 | Continued to review the new ITGC Framework to prepare for control rationalization in Step 2 of the EFH project (continuation of task started on previous day) |
| 06251972 | SOX Phase I | 20140630 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Daily status update meeting (6/30/2014) on EFH SOX recommendation progress.  KPMG (D. Cargile, P. Adedeji, S. Isakulov, J. Rios) |
| 06251972 | SOX Phase I | 20140630 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Daily EFH status meeting (6/30/2014) regarding open item tracking and progress (D. Cargile, J. Huggins, H, Rangwala) KPMG |
| 06251972 | SOX Phase I | 20140630 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Segregation of duties (SOD) process improvement status update meeting.  KPMG (D. Cargile, S. Isakulov) |
| 06251972 | SOX Phase I | 20140630 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Discuss IAM project and SOX impact EFH (L. Woeber, V. Mohite, B. Moore) KPMG (D. Cargile, J. Iley, M. Amadei |
| 06251972 | SOX Phase I | 20140630 | Costar, David | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Prepare for client meeting focusing on change management and communications for building out the comms plan and 1st stakeholder communication draft for review (D. Costar) |
| 06251972 | SOX Phase I | 20140630 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Daily EFH status meeting (6/30/2014) regarding open item tracking and progress (D. Cargile, J. Huggins, H, Rangwala) KPMG |
| 06251972 | SOX Phase I | 20140630 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss analysis results with respect to current change management controls (J. Huggins and J. Rios) KPMG |
| 06251972 | SOX Phase I | 20140630 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to walkthrough EFH process flow for Unix, Windows, DB controls:  KPMG (J. Huggins, H. Rangwala) |
| 06251972 | SOX Phase I | 20140630 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting with EFH (A. Dhamani) & Internal Audit (J. Annis, S. Matragrano), KPMG (J. Huggins, H. Rangwala) to discuss Hyperion Application scoping. |
| 06251972 | SOX Phase I | 20140630 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Daily status update meeting (6/30/2014) on EFH SOX recommendation progress.  KPMG (D. Cargile, P. Adedeji, S. Isakulov, J. Rios) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140630 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepare to meet with appropriate Control Owners at EFH/TXU in order to follow up on the status of process improvement process |
| 06251972 | SOX Phase I | 20140630 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Segregation of duties (SOD) process improvement status update meeting.  KPMG (D. Cargile, S. Isakulov) |
| 06251972 | SOX Phase I | 20140630 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Create document for Critical Access transaction codes within SAP Application. |
| 06251972 | SOX Phase I | 20140630 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Document requirements for Critical Privileged Access transaction codes based on the list of transaction codes that give Critical Privileged access to SAP and concurrently note the potential risks that these transaction codes may pose to the EFH systems |
| 06251972 | SOX Phase I | 20140630 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Review EFH's GRC SOD exception report focusing on open items within the SAP Application and concurrently identify the type of SOD exception that is being generated by the GRC Risk Analysis Application. Based on the information gathered, KPMG will recommend the appropriate course of action to address. |
| 06251972 | SOX Phase I | 20140630 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Daily EFH status meeting (6/30/2014) regarding open item tracking and progress (D. Cargile, J. Huggins, H, Rangwala) KPMG |
| 06251972 | SOX Phase I | 20140630 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Document review of password complexity for all infrastructure systems |
| 06251972 | SOX Phase I | 20140630 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Document review of user provisioning, auditing, deprovisioning process for infrastructure obtained from EFH (N. Thouda) |
| 06251972 | SOX Phase I | 20140630 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting to walkthrough EFH process flow for Unix, Windows, DB controls:  KPMG (J. Huggins, H. Rangwala) |
| 06251972 | SOX Phase I | 20140630 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting with EFH (A. Dhamani) & Internal Audit (J. Annis, S. Matragrano), KPMG (J. Huggins, H. Rangwala) to discuss Hyperion Application scoping. |
| 06251972 | SOX Phase I | 20140630 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Review EFH control framework concurrently mapping controls to logical security process flows (Unix, Windows, DB) |
| 06251972 | SOX Phase I | 20140630 | Rios, Jose | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss analysis results with respect to current change management controls (J. Huggins and J. Rios) KPMG |
| 07222640 | SOX Phase I | 20140701 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Addressed client questions regarding Job Aide creation for new application controls. |
| 07222640 | SOX Phase I | 20140701 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Contacted application control owners meetings to discuss new IT General Control framework. |
| 07222640 | SOX Phase I | 20140701 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Debrief regarding next steps from IAM meeting with EFH (B. Moore), KPMG (D. Cargile, J. Iley) |
| 07222640 | SOX Phase I | 20140701 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Prepare summary for team discussion on next steps related to EFH segregation of duties |
| 07222640 | SOX Phase I | 20140701 | Cargile, David | Managing Director - Advisory | $ 325 | 1.6 | $ 520.00 | SOD status update meeting on process improvement progress and discussion on SOD's prioritization as of 7/1/14 D. Cargile, S. Isakulov (KPMG) |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140701 | Costar, David | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting to preview and validate Change / Communication strategy presentation for B. Moore (EFH) meeting KPMG - D. Costar, J. Huggins, J. Rios |
| 07222640 | SOX Phase I | 20140701 | Costar, David | Director - Advisory | $ 290 | 1.0 | $ 290.00 | EFH Communications and Change Management Planning meeting to discuss next steps/deliverables. KPMG - D. Costar, J. Huggins, H. Rangwala, S. Isakulov |
| 07222640 | SOX Phase I | 20140701 | Costar, David | Director - Advisory | $ 290 | 2.6 | $ 754.00 | Develop Change Management/Communications strategy for discussion with B. Moore (EFH) in upcoming meeting |
| 07222640 | SOX Phase I | 20140701 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Review new Hyperion access listing provided by EFH to determine if the user format is appropriate for the user access reviews to be completed going forward. |
| 07222640 | SOX Phase I | 20140701 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to preview and validate Change / Communication strategy presentation for B. Moore (EFH) meeting KPMG - D. Costar, J. Huggins, J. Rios |
| 07222640 | SOX Phase I | 20140701 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss the FIM processes and controls EFH (C. Dobry, Y. Phongserepithaya) |
| 07222640 | SOX Phase I | 20140701 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | EFH Communications and Change Management Planning meeting to discuss next steps/deliverables. KPMG - D. Costar, J. Huggins, H. Rangwala, S. Isakulov |
| 07222640 | SOX Phase I | 20140701 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss Lodestar processes and controls with EFH (M. Tobey, H. Tarrant, J. Hodges) |
| 07222640 | SOX Phase I | 20140701 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Discussion to address process improvements relating to Hyperion access review (J. Mezger, A. Dhamani) EFH |
| 07222640 | SOX Phase I | 20140701 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Revise the access process flow for FIM around user provisioning, access reviews, user de-provisioning  segregation of duties control areas. |
| 07222640 | SOX Phase I | 20140701 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Revise the access process flow for Lodestar around user provisioning, access reviews, segregation of duties control areas. |
| 07222640 | SOX Phase I | 20140701 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Prepare status update for Segregation of Duties (SOD) Status meeting with EFH |
| 07222640 | SOX Phase I | 20140701 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | EFH Communications and Change Management Planning meeting to discuss next steps/deliverables. KPMG - D. Costar, J. Huggins, H. Rangwala, S. Isakulov |
| 07222640 | SOX Phase I | 20140701 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | SOD status update meeting on process improvement progress and discussion on SOD's prioritization as of 7/1/14 D. Cargile, S. Isakulov (KPMG) |
| 07222640 | SOX Phase I | 20140701 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Update draft Process Flow for SAP User Access Provisioning, Access De-provisioning, User Access Review to include control items in the IT General Control Framework |
| 07222640 | SOX Phase I | 20140701 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Create privileged access document with critical tcodes detailing their impact to the SAP System |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140701 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Meeting to discuss Process Flows and Controls with EFH/TXU SAP Security team (R. Brown, K. Ketha, S. Dyer) |
| 07222640 | SOX Phase I | 20140701 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Call with EFH (L. Woeber) to discuss ownership change for network controls |
| 07222640 | SOX Phase I | 20140701 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | EFH Communications and Change Management Planning meeting to discuss next steps/deliverables. KPMG - D. Costar, J. Huggins, H. Rangwala, S. Isakulov |
| 07222640 | SOX Phase I | 20140701 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Perform control framework review to identify control ownership |
| 07222640 | SOX Phase I | 20140701 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH (C. Cantu, N. Thouda) to discuss all windows controls and processes |
| 07222640 | SOX Phase I | 20140701 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH (D. Blasingame, N. Thouda and J. Suarez), KPMG (H. Rangwala, J. Rios ) to discuss all Unix controls and processes. |
| 07222640 | SOX Phase I | 20140701 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Review Unix monitoring script to check for daily changes to user access list |
| 07222640 | SOX Phase I | 20140701 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting with EFH (L. Woeber) to discuss network controls |
| 07222640 | SOX Phase I | 20140701 | Rios, Jose | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to preview and validate Change / Communication strategy presentation for B. Moore (EFH) meeting KPMG - D. Costar, J. Huggins, J. Rios |
| 07222640 | SOX Phase I | 20140701 | Rios, Jose | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to discuss progress status for Segregation of Duties open items as of 7/1/14. (EFH: L. Carreiro, D. Klein, M. Davies, M. Tobby, J. Hodge) |
| 07222640 | SOX Phase I | 20140701 | Rios, Jose | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH (D. Blasingame, N. Thouda and J. Suarez), KPMG (H. Rangwala, J. Rios ) to discuss all Unix controls and processes. |
| 07222640 | SOX Phase I | 20140701 | Rios, Jose | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed evidence provided to evaluate resolution of the Segregation of Duties open item. |
| 07222640 | SOX Phase I | 20140702 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Contacted Operating System control owners regarding availability for meetings on new IT General Control framework. |
| 07222640 | SOX Phase I | 20140702 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Continued to address client questions regarding Job Aide creation for new operating system controls. |
| 07222640 | SOX Phase I | 20140702 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to discuss the status of testing related to SOX open items as of 7/2/14 (D. Costar, N. Seeman, H. Rangwala, S. Isakulov, P. Adedeji, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140702 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Discuss EFH IAM project and planning (N. Seeman, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140702 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Review EFH SOX project messages and documentation from project team and provide feedback |
| 07222640 | SOX Phase I | 20140702 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Meeting to discuss the status of testing related to SOX open items as of 7/2/14 (D. Costar, N. Seeman, H. Rangwala, S. Isakulov, P. Adedeji, J. Huggins) KPMG |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140702 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Discuss progress of SOX process improvement tasks and control assessment and design tasks as of 7/2/14 (N. Seeman, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140702 | Cargile, David | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Reviewed Change Management/Communications strategy focusing on what additional components to incorporate (D. Cargile, D. Costar, N. Seeman) KPMG |
| 07222640 | SOX Phase I | 20140702 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | EFH Step 2 Transition Discussion to transition the team's focus from process improvement to control assessment and design assistance KPMG (D. Cargile, D. Costar, N. Seeman, J. Rios, J. Huggins, S. Isakulov) |
| 07222640 | SOX Phase I | 20140702 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Meeting to discuss EFH control framework ownership open items as of 7/2/14 with S. Isakulov, J. Huggins, N. Seeman, D. Cargile, H. Rangwala, D. Costar (KPMG) |
| 07222640 | SOX Phase I | 20140702 | Cargile, David | Managing Director - Advisory | $ 325 | 1.4 | $ 455.00 | Discuss Archer project and SOX integration with EFH (C. Pakes, B. Ardizzoni, HCL (M. Singh, P. Kaul), KPMG (D. Cargile, N. Seeman) |
| 07222640 | SOX Phase I | 20140702 | Costar, David | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Partial attendance of team meeting to discuss EFH control framework ownership open items. KPMG ( S. Isakulov, J. Huggins, N. Seeman, D. Cargile, H. Rangwala, D. Costar) |
| 07222640 | SOX Phase I | 20140702 | Costar, David | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss the status of testing related to SOX open items as of 7/2/14 (D. Costar, N. Seeman, H. Rangwala, S. Isakulov, P. Adedeji, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140702 | Costar, David | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Reviewed Change Management/Communications strategy focusing on what additional components to incorporate (D. Cargile, D. Costar, N. Seeman) KPMG |
| 07222640 | SOX Phase I | 20140702 | Costar, David | Director - Advisory | $ 290 | 1.1 | $ 319.00 | EFH Step 2 Transition Discussion to transition the team's focus from process improvement to control assessment and design assistance KPMG (D. Cargile, D. Costar, N. Seeman, J. Rios, J. Huggins, S. Isakulov) |
| 07222640 | SOX Phase I | 20140702 | Costar, David | Director - Advisory | $ 290 | 2.2 | $ 638.00 | Revise Change Management/Communications strategy  in preparation for upcoming B. Moore (EFH) meeting |
| 07222640 | SOX Phase I | 20140702 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss the status of testing related to SOX open items as of 7/2/14. (D. Costar, N. Seeman, H. Rangwala, S. Isakulov, P. Adedeji, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140702 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Discussion with EFH (R. Eleti) to determine the appropriate user listings for the Hyperion Access Review |
| 07222640 | SOX Phase I | 20140702 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Discussion with PwC (J. Annis) to determine if the new documentation for the Hyperion Access Review will be sufficient. |
| 07222640 | SOX Phase I | 20140702 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | EFH Step 2 Transition Discussion to transition the team's focus from process improvement to control assessment and design assistance KPMG (D. Cargile, D. Costar, N. Seeman, J. Rios, J. Huggins, S. Isakulov) |
| 07222640 | SOX Phase I | 20140702 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Revise the process flow diagram for NSS focusing on user provisioning, access reviews, user de-provisioning controls |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140702 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with EFH (L. Woeber, B Moore, N. Thouda, K. Adams) to discuss the status of testing related to SOX open items and approach for discussions with External Audit. |
| 07222640 | SOX Phase I | 20140702 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Review Hyperion administrators listing provided by R. Eleti (EFH) to determine if the listing contained all administrators for the application. |
| 07222640 | SOX Phase I | 20140702 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting with EFH (J. Reyes, H. Tarrant, J. Hodges) to discuss the functionality of Lodestar and data flow |
| 07222640 | SOX Phase I | 20140702 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Follow-up with Control Owners, Control Preparers, Control Performers to schedule review of respective process flow to develop the recommended process flow for the SAP Application /Redwood tool |
| 07222640 | SOX Phase I | 20140702 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss the status of testing related to SOX open items as of 7/2/14 (D. Costar, N. Seeman, H. Rangwala, S. Isakulov, P. Adedeji, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140702 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Discussion with R. Brown (TXU) regarding sensitive tcodes |
| 07222640 | SOX Phase I | 20140702 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | EFH Step 2 Transition Discussion to transition the team's focus from process improvement to control assessment and design assistance KPMG (D. Cargile, D. Costar, N. Seeman, J. Rios, J. Huggins, S. Isakulov) |
| 07222640 | SOX Phase I | 20140702 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss EFH control framework ownership open items as of 7/2/14 with S. Isakulov, J. Huggins, N. Seeman, D. Cargile, H. Rangwala, D. Costar (KPMG) |
| 07222640 | SOX Phase I | 20140702 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Document observations / recommendations regarding additional opportunities for improvement for the SAP Application overall security |
| 07222640 | SOX Phase I | 20140702 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Assign the SOX priority of the Governance, Risk, and Compliance (GRC) SOD Ruleset risks |
| 07222640 | SOX Phase I | 20140702 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Create Segregation of Duties Ruleset document concurrently updating SOD risks priority |
| 07222640 | SOX Phase I | 20140702 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss the status of testing related to SOX open items as of 7/2/14. (D. Costar, N. Seeman, H. Rangwala, S. Isakulov, P. Adedeji, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140702 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with Internal Audit (J. Annis) to discuss control framework language changes and ownership changes |
| 07222640 | SOX Phase I | 20140702 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting to discuss EFH control framework ownership open items as of 7/2/14 with S. Isakulov, J. Huggins, N. Seeman, D. Cargile, H. Rangwala, D. Costar (KPMG) |
| 07222640 | SOX Phase I | 20140702 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH (B. Moore, L. Woeber and others) to discuss SOX control ownership issues |
| 07222640 | SOX Phase I | 20140702 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH (P. Brandt, K. Lafferty) to discuss all database controls and processes. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140702 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 1.4 | $ | 175.00 | Document review of EFH windows privileged access control |
| 07222640 | SOX Phase I | 20140702 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 2.7 | $ | 337.50 | Document review of user provisioning process for SOX applications |
| 07222640 | SOX Phase I | 20140702 | Rios, Jose | Associate - Advisory | $ | 125 | 1.1 | $ | 137.50 | EFH Step 2 Transition Discussion to transition the team's focus from process improvement to control assessment and design assistance KPMG (D. Cargile, D. Costar, N. Seeman, J. Rios, J. Huggins, S. Isakulov) |
| 07222640 | SOX Phase I | 20140702 | Seeman, Nick | Manager - Advisory | $ | 250 | 0.5 | $ | 125.00 | Discuss EFH IAM project and planning (N. Seeman, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140702 | Seeman, Nick | Manager - Advisory | $ | 250 | 0.6 | $ | 150.00 | Meeting to discuss the status of testing related to SOX open items as of 7/2/14 (D. Costar, N. Seeman, H. Rangwala, S. Isakulov, P. Adedeji, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140702 | Seeman, Nick | Manager - Advisory | $ | 250 | 0.9 | $ | 225.00 | Discuss progress of SOX process improvement tasks and control assessment and design tasks as of 7/2/14 (N. Seeman, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140702 | Seeman, Nick | Manager - Advisory | $ | 250 | 1.0 | $ | 250.00 | Reviewed Change Management/Communications strategy focusing on what additional components to incorporate (D. Cargile, D. Costar, N. Seeman) KPMG |
| 07222640 | SOX Phase I | 20140702 | Seeman, Nick | Manager - Advisory | $ | 250 | 1.1 | $ | 275.00 | EFH Step 2 Transition Discussion to transition the team's focus from process improvement to control assessment and design assistance KPMG (D. Cargile, D. Costar, N. Seeman, J. Rios, J. Huggins, S. Isakulov) |
| 07222640 | SOX Phase I | 20140702 | Seeman, Nick | Manager - Advisory | $ | 250 | 1.2 | $ | 300.00 | Discuss team alignments, document requests, and onsite next steps with team (D. Cargile, N. Seeman, D. Costar, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140702 | Seeman, Nick | Manager - Advisory | $ | 250 | 1.2 | $ | 300.00 | Meeting to discuss EFH control framework ownership open items as of 7/2/14 with S. Isakulov, J. Huggins, N. Seeman, D. Cargile, H. Rangwala, D. Costar (KPMG) |
| 07222640 | SOX Phase I | 20140702 | Seeman, Nick | Manager - Advisory | $ | 250 | 1.4 | $ | 350.00 | Discuss Archer project and SOX integration with EFH (C. Pakes, B. Ardizzoni), HCL (M. Singh, P. Kaul), KPMG (D. Cargile, N. Seeman) |
| 07222640 | SOX Phase I | 20140703 | Adedeji, Peju | Contractor | $ | 104 | 0.6 | $ | 62.40 | Followed up with client to address questions regarding process improvements relating to control open items and new IT General Control framework as of 7/3/14. |
| 07222640 | SOX Phase I | 20140703 | Cargile, David | Managing Director - Advisory | $ | 325 | 0.6 | $ | 195.00 | Discuss Archer project and SOX project implications KPMG (N. Seeman, D. Cargile, G. Mead) |
| 07222640 | SOX Phase I | 20140703 | Cargile, David | Managing Director - Advisory | $ | 325 | 0.6 | $ | 195.00 | Met to discuss service accounts, powerful user password settings and termination.  KPMG (D. Cargile, N. Seeman, H. Rangwala) |
| 07222640 | SOX Phase I | 20140703 | Cargile, David | Managing Director - Advisory | $ | 325 | 1.4 | $ | 455.00 | Met to discuss and plan items to be completed in the  SDLC controls integration phase (N. Seeman, D. Cargile, W. Weaver) KPMG |
| 07222640 | SOX Phase I | 20140703 | Cargile, David | Managing Director - Advisory | $ | 325 | 1.5 | $ | 487.50 | Prepare GRC Ruleset analytics including summary |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140703 | Cargile, David | Managing Director - Advisory | $ 325 | 1.6 | $ 520.00 | Document engagement approach for system implementation phase to provide to EFH management |
| 07222640 | SOX Phase I | 20140703 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Review Change management process flow diagram to determine the procedures around change management (i.e. testing of changes, approvals, post implementation reviews, etc.) |
| 07222640 | SOX Phase I | 20140703 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to discuss new approval levels in Remedy and overview current processes around User Acceptance Testing (UAT). (EFH: V. Conlon, B. Steib, L. Carreiro. T. Heard, and O. Villalobos) and KPMG's J. Huggins and J. Rios. |
| 07222640 | SOX Phase I | 20140703 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Review Change Management Policy document focusing on procedures around change management (i.e. testing of changes, approvals, post implementation reviews, etc.) |
| 07222640 | SOX Phase I | 20140703 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Email communication with control / process owners to provide the suggestions, recommendations on updating the control standard per the updated audit requirements |
| 07222640 | SOX Phase I | 20140703 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Review and concurrently confirm password policy for EFH SAP application |
| 07222640 | SOX Phase I | 20140703 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Confirm the process flow with the Control Owner / performer focusing on the current process in order to develop an updated/improved process flow to provision, de-provision users access to the SAP Application |
| 07222640 | SOX Phase I | 20140703 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Review the list of controls verbiage (suggested changing some items on the list) to identify room for improvement. This will help to capture the potential risks related to SAP Application |
| 07222640 | SOX Phase I | 20140703 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Quantify consistency of application of SAP controls within the SAP Application (to identify areas of improvement on performing controls based on the updated audit requirements) |
| 07222640 | SOX Phase I | 20140703 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Updated the process flow in order to capture the entire process of provisioning, de-provisioning, performing user access review for the SAP Application. This will help to draft a suggested/improved process flow |
| 07222640 | SOX Phase I | 20140703 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Meeting to discuss and confirm the controls with R. Brown (TXU) |
| 07222640 | SOX Phase I | 20140703 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss service accounts and powerful user password settings and termination KPMG (D. Cargile, N. Seeman, H. Rangwala) |
| 07222640 | SOX Phase I | 20140703 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Perform service account password complexity research to provide recommendations for EFH |
| 07222640 | SOX Phase I | 20140703 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Prepare draft of Unix future state privileged access review process |
| 07222640 | SOX Phase I | 20140703 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Prepare Unix future state access deprovisioning process draft |
| 07222640 | SOX Phase I | 20140703 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Prepare draft of Unix future state user provisioning process |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140703 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Prepare Windows future state user provisioning process draft |
| 07222640 | SOX Phase I | 20140703 | Rios, Jose | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to discuss application owners with EFH's L. Carreiro, T. Heard. |
| 07222640 | SOX Phase I | 20140703 | Rios, Jose | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting to discuss new approval levels in Remedy and overview current processes around User Acceptance Testing (UAT). (EFH: V. Conlon, B. Steib, L. Carreiro. T. Heard, and O. Villalobos) and KPMG's J. Huggins and J. Rios. |
| 07222640 | SOX Phase I | 20140703 | Rios, Jose | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Draft new change management process concurrently preparing instructions for process flow update. |
| 07222640 | SOX Phase I | 20140703 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Draft instructions for the team to connect to EFH wireless network. |
| 07222640 | SOX Phase I | 20140703 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Discuss Archer project and SOX project implications.  KPMG (N. Seeman, D. Cargile, G. Mead) |
| 07222640 | SOX Phase I | 20140703 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting to discuss service accounts and powerful user password settings and termination. KPMG (D. Cargile, N. Seeman, H. Rangwala) |
| 07222640 | SOX Phase I | 20140703 | Seeman, Nick | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Discuss items to be completed in the EFH Software Development Lifecycle (SDLC) controls integration phase (N. Seeman, D. Cargile, W. Weaver) KPMG |
| 07222640 | SOX Phase I | 20140703 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Draft staffing plan as well as slide for EFH next project phase to provide to EFH management. |
| 07222640 | SOX Phase I | 20140707 | Adedeji, Peju | Contractor | $ 104 | 0.1 | $ 10.40 | Met with EFH (J. Westerheide) to discuss whether the IT Related User Control Considerations in the SSAE16 report were assessed for prior year audits. |
| 07222640 | SOX Phase I | 20140707 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Discussion with EFH (R. Bloss, A. Pawar, B. Veluri) regarding client meetings related to Mainframe and DB2 testing. |
| 07222640 | SOX Phase I | 20140707 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Reviewed documentation provided by EFH (B. Cobb) in order to update the user access procedures for ZaiNet. |
| 07222640 | SOX Phase I | 20140707 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH's K. Lafferty and P. Brandt to discuss the process for database changes (KPMG: P. Adedeji and . Rios) |
| 07222640 | SOX Phase I | 20140707 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (L. Birdsong and J. Hartleroad) to review controls for the PMMS application |
| 07222640 | SOX Phase I | 20140707 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting with EFH (B. Cobb) to review controls for the Zai*Net application |
| 07222640 | SOX Phase I | 20140707 | Adedeji, Peju | Contractor | $ 104 | 2.2 | $ 228.80 | Updated process flowchart for the Zai*Net application based on information provided by the application/control owners |
| 07222640 | SOX Phase I | 20140707 | Adedeji, Peju | Contractor | $ 104 | 2.4 | $ 249.60 | Updated process flowchart for the PMMS application based on information provided by the application/control owners |
| 07222640 | SOX Phase I | 20140707 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Prepare discussion document for meeting with EFH (B. Moore and R. Gupta) on SDLC risks |
| 07222640 | SOX Phase I | 20140707 | Costar, David | Director - Advisory | $ 290 | 2.3 | $ 667.00 | Prepared communication draft 1.2 (per plan) for B. Moore's (EFH) review |
| 07222640 | SOX Phase I | 20140707 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH (C. Dobry) to prepare for Deloitte meeting to walk through the security controls for the ZaiNet application. |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140707 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Review the change management policy to determine the detailed requirements around testing of various types of changes implemented. |
| 07222640 | SOX Phase I | 20140707 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss SAP User Provisioning, Deprovisioning, Termination questions with TXU (R. Brown) |
| 07222640 | SOX Phase I | 20140707 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | EFH SAP Controls discussion with PwC (S. Matragrano, L. Kromer) |
| 07222640 | SOX Phase I | 20140707 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Update SAP User Provisioning, Deprovisioning, Termination Process Flow |
| 07222640 | SOX Phase I | 20140707 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Continued to work on Segregation of Duties (SOD) Assessment document in order to find room for improvement related to identifying and preventing risks to the SAP Application System Security landscape |
| 07222640 | SOX Phase I | 20140707 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Create Process Flows Recommendations Document |
| 07222640 | SOX Phase I | 20140707 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Incorporate process flow updates to windows privileged access review for EFH Control owner documentation |
| 07222640 | SOX Phase I | 20140707 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with KPMG (J. Huggins) to review future state process flow for infrastructure controls. |
| 07222640 | SOX Phase I | 20140707 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Update database process flow based on feed back from EFH stakeholders |
| 07222640 | SOX Phase I | 20140707 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Perform analysis of control owner's access permission process to determine if EFH control owner can be audit reviewer |
| 07222640 | SOX Phase I | 20140707 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Document review of Global Access Management privileged access control procedure focusing on EFH Global Access Management team process |
| 07222640 | SOX Phase I | 20140707 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Updated control framework review to include new updates added by EFH Internal Audit |
| 07222640 | SOX Phase I | 20140707 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Incorporate process flow updates to Windows Server user access request process for EFH Control owner documentation |
| 07222640 | SOX Phase I | 20140707 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Draft service account password /expiration complexity slide deck to provide to EFH IT Management |
| 07222640 | SOX Phase I | 20140707 | Rios, Jose | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH's K. Lafferty and P. Brandt to discuss the process for database changes (KPMG: P. Adedeji and . Rios) |
| 07222640 | SOX Phase I | 20140707 | Rios, Jose | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Prepared for meeting with EFH's K. Lafferty and P. Brandt to discuss the process for database changes. |
| 07222640 | SOX Phase I | 20140707 | Rios, Jose | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH's O. Villalobos to revisit the change management process and obtain examples of change tickets for selected applications. |
| 07222640 | SOX Phase I | 20140707 | Rios, Jose | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed O. Villalobos, EFH input as well as documentation provided on Change Management process in order to provide improvement recommendations. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140707 | Rios, Jose | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed the EFH change management tool (Remedy) Approval Matrix. |
| 07222640 | SOX Phase I | 20140707 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Review and concurrently modify password / approval recommendation slide. |
| 07222640 | SOX Phase I | 20140707 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Drafted activities required for subsequent project phases to address requests of EFH. |
| 07222640 | SOX Phase I | 20140708 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Discussed PMMS User Access Review process with PWC (J. Annis) |
| 07222640 | SOX Phase I | 20140708 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting to discuss EFH process change strategy (D. Cargile, D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140708 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting to discuss status of the IT control assessments and design assistance as of 7/8/14 (D. Cargile, D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140708 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting with Deloitte, PWC (J. Annis), EFH (B. Cobb, M. Myers, S. Mohapatra) and KPMG (P. Adedeji, J. Huggins) to walkthrough the security controls for the ZaiNet application. |
| 07222640 | SOX Phase I | 20140708 | Adedeji, Peju | Contractor | $ 104 | 2.0 | $ 208.00 | Reviewed EFH IT Security Policies to determine if they were being adhered to by the ZaiNet application security team. |
| 07222640 | SOX Phase I | 20140708 | Adedeji, Peju | Contractor | $ 104 | 3.8 | $ 395.20 | Reviewed documentation provided by EFH/Capgemini (M. Myers) in order to update the user access procedures for ZaiNet. |
| 07222640 | SOX Phase I | 20140708 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discuss Additional Scope and Responsibilities of the EFH project (S. Isakulov, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140708 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Meeting to discuss EFH process change strategy (D. Cargile, D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140708 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Meeting to discuss status of the IT control assessments and design assistance as of 7/8/14 (D. Cargile, D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140708 | Cargile, David | Managing Director - Advisory | $ 325 | 1.3 | $ 422.50 | Meeting with EFH (B. Moore) to discuss activities required for subsequent project phases (N. Seeman, D. Cargile, W. Weaver) KPMG |
| 07222640 | SOX Phase I | 20140708 | Cargile, David | Managing Director - Advisory | $ 325 | 1.6 | $ 520.00 | Prepare summary of EFH Software Development Lifecycle required activities |
| 07222640 | SOX Phase I | 20140708 | Costar, David | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Meeting to brainstorm on EFH change management training approach and templates (D. Costar, H. Rangwala) KPMG |
| 07222640 | SOX Phase I | 20140708 | Costar, David | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Prepare for meeting to discuss process change strategy and training planning |
| 07222640 | SOX Phase I | 20140708 | Costar, David | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Meeting to discuss EFH process change strategy (D. Cargile, D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140708 | Costar, David | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Prepare for B. Moore (EFH) meeting to review macro/micro change enablement, training plan, and communications plan update |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140708 | Costar, David | Director - Advisory | $ 290 | 2.8 | $ 812.00 | Begin building training plan / template (1.6); begin building change enablement team profile for KPMG team awareness (1.2) |
| 07222640 | SOX Phase I | 20140708 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss EFH process change strategy (D. Cargile, D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140708 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss status of the IT control assessments and design assistance as of 7/8/14 (D. Cargile, D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140708 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with Deloitte, PWC (J. Annis), EFH (B. Cobb, M. Myers, S. Mohapatra) and KPMG (P. Adedeji, J. Huggins) to walk through the security controls for the ZaiNet application. |
| 07222640 | SOX Phase I | 20140708 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with Deloitte, PwC (S. Matragano, J. Annis), EFH (C. Dobry, C. Martin, Y. Phongserepithaya) to walk-through the security controls for the FIM application. |
| 07222640 | SOX Phase I | 20140708 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Discuss Additional Scope and Responsibilities of the EFH project (S. Isakulov, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140708 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Discuss IT General Controls Framework with Control Owner TXU (T. Coots) |
| 07222640 | SOX Phase I | 20140708 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Discuss SAP-CARE User Certifications Entire Process. TXU (N. Thouda) |
| 07222640 | SOX Phase I | 20140708 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss EFH process change strategy (D. Cargile, D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140708 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | IT SOX kick-off meeting with B. Moore (EFH) and other EFH/TXU employees, S. Matragrano (PwC Internal Audit), H. Johnson and E. Hatcher (Deloitte) |
| 07222640 | SOX Phase I | 20140708 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Participate in EFH Segregation of Duties (SOD) Project Meeting., PwC (K. Anwar), TXU (A. Ball, R. Brown, K. Ketha, B. Sonntag, T. Coots, J. McKinney) |
| 07222640 | SOX Phase I | 20140708 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 4.7 | $ 893.00 | Continued to work on "New Controls Recommendations" document to help draft an updated control performing activities / assessment steps for the controls. This will help to ensure the controls are performed consistently and meet audit requirements |
| 07222640 | SOX Phase I | 20140708 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to brainstorm on EFH change management training approach and templates (D. Costar, H. Rangwala) KPMG |
| 07222640 | SOX Phase I | 20140708 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH's D. Blasingame to discuss the process for UNIX OS changes and follow up on access controls (KPMG: H. Rangwala and J. Rios) |
| 07222640 | SOX Phase I | 20140708 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Review last control test performed for Solaris terminations to determine how frequently terminated users were removed from Solaris systems at EFH |
| 07222640 | SOX Phase I | 20140708 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting to discuss EFH process change strategy (D. Cargile, D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140708 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Review Mainframe provisioning testing document focusing on how EFH provisioning is done at a mainframe level |
| 07222640 | SOX Phase I | 20140708 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Walkthrough Windows process flow and feedback on accuracy with EFH (C. Cantu and M. Annand) |
| 07222640 | SOX Phase I | 20140708 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss status of the IT control assessments and design assistance as of 7/8/14 (D. Cargile, D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140708 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Review last control test performed for Linux terminations to determine how frequently terminated users were removed from Linux systems at EFH |
| 07222640 | SOX Phase I | 20140708 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review password control testing document to determine how passwords were tested initially at EFH |
| 07222640 | SOX Phase I | 20140708 | Rios, Jose | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Prepared for meeting with EFH's D. Blasingame to discuss the process for UNIX OS changes / follow up on access controls. |
| 07222640 | SOX Phase I | 20140708 | Rios, Jose | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH's D. Blasingame to discuss the process for UNIX OS changes and follow up on access controls (KPMG: H. Rangwala and J. Rios) |
| 07222640 | SOX Phase I | 20140708 | Rios, Jose | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting to discuss EFH process change strategy (D. Cargile, D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140708 | Rios, Jose | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss status of the IT control assessments and design assistance as of 7/8/14 (D. Cargile, D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140708 | Rios, Jose | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Prepared material for discussion with Change Management process owner about the proposed future state of the process. |
| 07222640 | SOX Phase I | 20140708 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (B. Moore, K. Adams), KPMG (N. Seeman, D. Cargile, W. Weaver)  and PWC (M. Wilson, S. Matragrano) to discuss the weekly Internal Audit SOX Update. |
| 07222640 | SOX Phase I | 20140708 | Seeman, Nick | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting to discuss EFH process change strategy (D. Cargile, D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140708 | Seeman, Nick | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to discuss status of the IT control assessments and design assistance as of 7/8/14 (D. Cargile, D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140708 | Seeman, Nick | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with EFH (B. Moore) to discuss activities required for subsequent project phases (N. Seeman, D. Cargile, W. Weaver) KPMG |
| 07222640 | SOX Phase I | 20140709 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (B. Veluri, S. Mandal) to discuss Mainframe database controls |
| 07222640 | SOX Phase I | 20140709 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting with EFH (B. Veluri, K. Hampton, S. Mandal) to discuss IBM DB2 database controls |
| 07222640 | SOX Phase I | 20140709 | Adedeji, Peju | Contractor | $ 104 | 3.3 | $ 343.20 | Updated process flowchart for the IBM DB2 platform based on information provided by the application/control owners |
| 07222640 | SOX Phase I | 20140709 | Adedeji, Peju | Contractor | $ 104 | 3.5 | $ 364.00 | Updated process flowchart for the Mainframe platform based on information provided by the application/control owners |
| 07222640 | SOX Phase I | 20140709 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Discuss EFH Identity and Access Management (IAM) project preparation (M. Amadei, D. Cargile) KPMG |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140709 | Amadei, Michael D | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Leadership discussion regarding IAM SOX program integration EFH (L. Woeber, B. Bailey, V. Mohite) KPMG (M. Amadei, D. Cargile) |
| 07222640 | SOX Phase I | 20140709 | Amadei, Michael D | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Further discussion of IAM SOX program integration EFH (L. Woeber, B. Bailey, V. Mohite, J. Westerheidi, L. Dowell) Simeio (V. Subramanian, D. Cuadros) KPMG (M. Amadei, D. Cargile) |
| 07222640 | SOX Phase I | 20140709 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met to develop EFH IAM integration draft plan (N. Seeman, M. Amadei, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140709 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discuss EFH Identity and Access Management (IAM) project preparation (M. Amadei, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140709 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Discuss project scope and progress to determine if additional EFH or KPMG resources are needed (N. Seeman, D. Cargile)KPMG |
| 07222640 | SOX Phase I | 20140709 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Leadership discussion regarding IAM SOX program integration EFH (L. Woeber, B. Bailey, V. Mohite) KPMG (M. Amadei, D. Cargile) |
| 07222640 | SOX Phase I | 20140709 | Cargile, David | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Further discussion of IAM SOX program integration EFH (L. Woeber, B. Bailey, V. Mohite, J. Westerheidi, L. Dowell) Simeio (V. Subramanian, D. Cuadros) KPMG (M. Amadei, D. Cargile) |
| 07222640 | SOX Phase I | 20140709 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Met to develop EFH IAM integration draft plan (N. Seeman, M. Amadei, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140709 | Costar, David | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Address follow up items for B. Moore (EFH) from change communication strategy meeting |
| 07222640 | SOX Phase I | 20140709 | Costar, David | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Draft week's communication for B. Moore (EFH) to consider sending to all stakeholder groups, focusing on immediate timelines for IT SOX control improvement project |
| 07222640 | SOX Phase I | 20140709 | Costar, David | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting with EFH (B. Moore) to discuss change communication strategy. KPMG (N. Seeman, D. Costar) |
| 07222640 | SOX Phase I | 20140709 | Costar, David | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting with EFH (N. Thouda) to discuss current status and issues with SOX infrastructure account provisioning process KPMG (D. Costar, H. Rangwala ) |
| 07222640 | SOX Phase I | 20140709 | Costar, David | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Continue development of draft EFH training plan along with change enablement team profile to send to KPMG team for review in order to begin applying to their ongoing client meetings |
| 07222640 | SOX Phase I | 20140709 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Review the password policy document to determine the EFH password standards that the Sabrix application needs to abide by. |
| 07222640 | SOX Phase I | 20140709 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Review the logical access policy to determine the appropriate access controls for the Sabrix application. |
| 07222640 | SOX Phase I | 20140709 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (E. Obrien, T. Bryant, R. Palaniswamy, W. Meier) to discuss the Sabrix access controls. |

Exhibit A7
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140709 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with Deloitte, PwC (S. Matragano, J. Annis), EFH (A. Dhamani, R. Leal, J. Mezger) to walk-through the security controls for the Hyperion application. |
| 07222640 | SOX Phase I | 20140709 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Continued to work on "New Controls Recommendations" document to help draft an updated control performing activities / assessment steps for the controls. This will help to ensure the controls are performed consistently and meet audit requirements (continuation of task started previous day) |
| 07222640 | SOX Phase I | 20140709 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated EFH Change Enablement training document to include suggestions / modifications to identify the proper approach of training control owners as well as performers on the updated control performance |
| 07222640 | SOX Phase I | 20140709 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Review list of users with Privileged Access concurrently providing suggestions on restricting this access to appropriate IT/Business personnel |
| 07222640 | SOX Phase I | 20140709 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Meeting to discuss Sensitive / Privileged Access Transactions and how the access is being restricted., TXU (R. Brown, K. Ketha) |
| 07222640 | SOX Phase I | 20140709 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed EFH IT SOX project kickoff documentation focusing on the project background /objectives, the overall IT SOX controls improvement approach, background information related to the Sarbanes Oxley law, project focus |
| 07222640 | SOX Phase I | 20140709 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Create EFH provision / deprovision matrix |
| 07222640 | SOX Phase I | 20140709 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Draft recommendations along with proposed ownership for control framework |
| 07222640 | SOX Phase I | 20140709 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (B. Moore, C, Cantu, M. Annand, B. Bailey, L. Dowell), KPMG (N. Seeman, H. Rangwala) to discuss ownership of network controls and privileged access controls |
| 07222640 | SOX Phase I | 20140709 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (N. Thouda) to discuss current status and issues with SOX infrastructure account provisioning process.  KPMG (D. Costar, H. Rangwala ) |
| 07222640 | SOX Phase I | 20140709 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Document review of control# xxxxx8_windows termination focusing on how users are removed from windows Active Directory at EFH |
| 07222640 | SOX Phase I | 20140709 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Document review of control #xxxx2 Critical AD group Provisioning focusing on how user accounts are created for critical groups at EFH |
| 07222640 | SOX Phase I | 20140709 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (B. Moore) to discuss change communication strategy. KPMG (N. Seeman, D. Costar) |
| 07222640 | SOX Phase I | 20140709 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Update SOX Phase 1 status report status report to be presented to EFH (B. Moore) |
| 07222640 | SOX Phase I | 20140709 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Discuss project scope and progress to determine if additional EFH or KPMG resources are needed (N. Seeman, D. Cargile)KPMG |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140709 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (B. Moore, C, Cantu, M. Annand, B. Bailey, L. Dowell), KPMG (N. Seeman, H. Rangwala) to discuss ownership of network controls and privileged access controls |
| 07222640 | SOX Phase I | 20140709 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Met to develop EFH IAM integration draft plan (N. Seeman, M. Amadei, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140709 | Seeman, Nick | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Review and concurrently update proposed ITGC change control language |
| 07222640 | SOX Phase I | 20140710 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting with EFH's L. Carreiro to discuss additional mitigating controls around Segregation of Duties for developers with access to production.(KPMG: P. Adedeji, Team Lead; J. Huggins, audit walkthroughs; J. Rios, Change Management). |
| 07222640 | SOX Phase I | 20140710 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Continued to update process flowchart for the PMMS application based on additional information received from the client. |
| 07222640 | SOX Phase I | 20140710 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Continued to update process flowchart for the ZaiNet application based on additional information received from the client. |
| 07222640 | SOX Phase I | 20140710 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Review the EFH Change Management Policies and Procedures document in preparation for the meeting to discuss the current and future state change management framework with the client |
| 07222640 | SOX Phase I | 20140710 | Adedeji, Peju | Contractor | $ 104 | 1.5 | $ 156.00 | Continued to update process flowchart for the Mainframe / IBM DB2 platform based on additional information received from the client. |
| 07222640 | SOX Phase I | 20140710 | Adedeji, Peju | Contractor | $ 104 | 2.7 | $ 280.80 | Meeting with EFH's O. Villalobos to discuss current and future state of the change management control framework, and to coach Mr. Villalobos on communication techniques for audit walkthroughs. (KPMG: P. Adedeji, Team Lead; J. Huggins, audit walkthroughs; J. Rios, Change Management). |
| 07222640 | SOX Phase I | 20140710 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss SAP role approach and recommendations for potential IT SOX control improvements (S. Isakulov, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140710 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discuss topic updates to present to EFH IT management (N. Seeman, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140710 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting to discuss the roles for the new Team member (N. Seeman, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140710 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH (M.. Tobey, H. Tarrant, J. Hodges) , PwC (J. Annis) and Deloitte to discuss the Lodestar Access controls. |
| 07222640 | SOX Phase I | 20140710 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (M.. Tobey, H. Tarrant, A. Richey, J. Hodges) , PwC (J. Annis) and Deloitte to discuss the NSS Access controls. |
| 07222640 | SOX Phase I | 20140710 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Meeting with EFH's O. Villalobos to discuss current and future state of the change management control framework(KPMG: P. Adedeji, Team Lead; J. Huggins, audit walkthroughs; J. Rios, Change Management). |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140710 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Create CARE Help Desk ticket to get access to TXU SharePoint site |
| 07222640 | SOX Phase I | 20140710 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discuss SAP role approach and recommendations for potential IT SOX control improvements (S. Isakulov, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140710 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Address questions from control owners regarding questions/concerns on new controls that are being put in place to meet audit requirements as well as perform activities consistently for the SAP Application |
| 07222640 | SOX Phase I | 20140710 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Discussion with TXU (B. Geeding) regarding New Controls |
| 07222640 | SOX Phase I | 20140710 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Discussion with TXU (S. Dyer) to identify control numbers that are missing from Close Management Tool (CMT). |
| 07222640 | SOX Phase I | 20140710 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Discussion with Internal Audit PwC (S. Matragrano) on SOX Primary vs. Operational Controls for SAP Application |
| 07222640 | SOX Phase I | 20140710 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Perform research to address questions of control owners to identify all the privileged access transaction codes in SAP Application that could represent threat/risks to the overall system performance |
| 07222640 | SOX Phase I | 20140710 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Continued to work on Segregation of Duties (SOD) Assessment document |
| 07222640 | SOX Phase I | 20140710 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Continued reviewing IT SOX project kickoff documentation focusing on the project background, objectives, the overall IT SOX controls improvement approach, background information related to the Sarbanes Oxley law and the immediate focus of the project |
| 07222640 | SOX Phase I | 20140710 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Reviewed EFH IT SOX project kickoff documentation which outlined the approach to address the IT SOX controls improvement opportunities, the root causes, the control performer / process owners roles, the execution needed for the different control types |
| 07222640 | SOX Phase I | 20140710 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Reviewed IT SOX updated control framework documentation focusing on the scope of the open items (i.e. risk statements, control description, Change Management Tool (CMT) Control, CMT Control Assessment Steps, and Control Evidence) |
| 07222640 | SOX Phase I | 20140710 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Call with EFH (N. Thouda) to discuss new infrastructure provisioning process to be implemented in EFH |
| 07222640 | SOX Phase I | 20140710 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (C. Cantu) to finalize final process flow for Windows user provisioning. |
| 07222640 | SOX Phase I | 20140710 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Perform final process updates to Windows provisioning process flow for EFH to use for audit purposes |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140710 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Updated Unix weekly termination process along with proposed changes to make process daily at EFH |
| 07222640 | SOX Phase I | 20140710 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (D. Blasingame) to finalize final process flow for Unix user provisioning, de - provisioning and access review |
| 07222640 | SOX Phase I | 20140710 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Document review of control #xxxxx4 epeople (HR application) focusing on how terminations are done at EFH |
| 07222640 | SOX Phase I | 20140710 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Document review of control #xxxx3_New Access UNIX focusing on how new access to Unix systems is tested at EFH |
| 07222640 | SOX Phase I | 20140710 | Rios, Jose | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH's L. Carreiro to discuss additional mitigating controls around Segregation of Duties for developers with access to production (KPMG: P. Adedeji, Team Lead; J. Huggins, audit walkthroughs; J. Rios, Change Management). |
| 07222640 | SOX Phase I | 20140710 | Rios, Jose | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Meeting with EFH's O. Villalobos to discuss current and future state of the change management control framework (KPMG: P. Adedeji, Team Lead; J. Huggins, audit walkthroughs; J. Rios, Change Management). |
| 07222640 | SOX Phase I | 20140710 | Rios, Jose | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Updated the process flow diagram for Design, Build and Test process within the change management process to include user acceptance testing. |
| 07222640 | SOX Phase I | 20140710 | Rios, Jose | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Created change management approval control matrix. |
| 07222640 | SOX Phase I | 20140710 | Seeman, Nick | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Meeting to discuss the roles for the new Team member (N. Seeman, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140710 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Discuss SOX project management topic updates (N. Seeman, D. Cargile) KPMG in preparation for discussion with client. |
| 07222640 | SOX Phase I | 20140710 | Seeman, Nick | Manager - Advisory | $ 250 | 3.2 | $ 800.00 | Review and concurrently update provisioning control matrix to be presented to EFH (B. Moore) |
| 07222640 | SOX Phase I | 20140711 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting with EFH (C. Ewert, S. Oakley, A. Yowell, R. Martinez, M. Peters) and PWC (J. Annis) to review the Complimentary User Entity Controls in the SSAE16 report for the ePeople application |
| 07222640 | SOX Phase I | 20140711 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting to discuss recommendations and upgrades to the current EFH SOX Control Framework. KPMG (P. Adedeji, J. Huggins, S. Isakulov, J. Rios, H. Rangwala) |
| 07222640 | SOX Phase I | 20140711 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Followed up with client to address questions regarding process improvement for control open items, new IT General Control framework. |
| 07222640 | SOX Phase I | 20140711 | Adedeji, Peju | Contractor | $ 104 | 2.8 | $ 291.20 | Reviewed documentation provided by EFH (S. Oakley) regarding the analysis performed by the EFH SOX team on the ePeople SSAE16 report. The review was in preparation for the meetings scheduled with the ePeople application owner. |
| 07222640 | SOX Phase I | 20140711 | Adedeji, Peju | Contractor | $ 104 | 2.9 | $ 301.60 | Reviewed documentation provided by EFH (S. Oakley) regarding the analysis performed by the EFH SOX team on the eConfirm SSAE16 report. The review was in preparation for the meetings scheduled with the eConfirm application owner. |
| 07222640 | SOX Phase I | 20140711 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Prepare EFH project phase overview to facilitate resource planning / responsibilities to provide to EFH management |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140711 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting to build access information matrix for all EFH applications, databases and operating systems. KPMG (H. Rangwala, J. Huggins ) |
| 07222640 | SOX Phase I | 20140711 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss recommendations and upgrades to the current EFH SOX Control Framework KPMG (P. Adedeji, J. Huggins, S. Isakulov, J. Rios, H. Rangwala) |
| 07222640 | SOX Phase I | 20140711 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss recommendations and upgrades to the current EFH SOX Control Framework KPMG (P. Adedeji, J. Huggins, S. Isakulov, J. Rios, H. Rangwala) |
| 07222640 | SOX Phase I | 20140711 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Update IT General Controls Framework to include new control owners, CMT numbers, revised control descriptions |
| 07222640 | SOX Phase I | 20140711 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Continued to work on "New Controls Recommendations" document by adding new recommendations on how to perform controls for the SAP Application |
| 07222640 | SOX Phase I | 20140711 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continued to work on "New Controls Recommendations" document by adding new recommendations on how to perform controls for the SAP Application (continuation of task started earlier) |
| 07222640 | SOX Phase I | 20140711 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Flowcharted updated version of the EFH Change, Filtering, Recording and Initial Review workflow process |
| 07222640 | SOX Phase I | 20140711 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Flowcharted updated version of the EFH Review and Authorize Change workflow process |
| 07222640 | SOX Phase I | 20140711 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Reviewed Change Management Process document workflow focusing on the current EFH change management processes in place prior to creating new versions of the processes with updated controls in place |
| 07222640 | SOX Phase I | 20140711 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Flowcharted updated version of the EFH Design, Build and Test Change workflow process |
| 07222640 | SOX Phase I | 20140711 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Flowcharted updated version of the EFH Implement Change workflow process |
| 07222640 | SOX Phase I | 20140711 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met to build access information matrix for all EFH applications, databases and operating systems. KPMG (H. Rangwala, J. Huggins) |
| 07222640 | SOX Phase I | 20140711 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH (L. Woeber) to discuss network control ownership and walkthrough high level processes |
| 07222640 | SOX Phase I | 20140711 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss recommendations and upgrades to the current EFH SOX Control Framework KPMG (P. Adedeji, J. Huggins, S. Isakulov, J. Rios, H. Rangwala) |
| 07222640 | SOX Phase I | 20140711 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Finalized Linux control process flow concurrently incorporating feedback from EFH stakeholders (process to be used by EFH for audit purposes) |
| 07222640 | SOX Phase I | 20140711 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed new user provisioning process focusing on infrastructure account provisioning for all SOX servers / databases at EFH |
| 07222640 | SOX Phase I | 20140711 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Prepared document detailing proposed new controls along with recommendations for SOX control framework used by EFH |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140711 | Rios, Jose | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss recommendations and upgrades to the current EFH SOX Control Framework KPMG (P. Adedeji, J. Huggins, S. Isakulov, J. Rios, H. Rangwala) |
| 07222640 | SOX Phase I | 20140711 | Rios, Jose | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Finalized first draft of proposed control language for approvals of emergency changes in the change management process |
| 07222640 | SOX Phase I | 20140711 | Rios, Jose | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Finalized first draft of proposed control language for approvals in the change management process |
| 07222640 | SOX Phase I | 20140711 | Rios, Jose | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Finalized first draft of proposed control language for testing / User Acceptance Testing in the change management process. |
| 07222640 | SOX Phase I | 20140711 | Seeman, Nick | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Review access control language for inconsistencies and concurrently update for consistency throughout proposed framework. |
| 07222640 | SOX Phase I | 20140714 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting with EFH (M. Annand, B. Veluri), KPMG (P. Adedeji, H. Rangwala) to discuss mainframe provisioning/de-provisioning process and network provisioning/de-provisioning process for SOX controls. |
| 07222640 | SOX Phase I | 20140714 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (L. Birdsong, J. Hartleroad) and PWC (S. Matragrano) to discuss the updates to the PMMS User Access Review controls for 2014 |
| 07222640 | SOX Phase I | 20140714 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (M. Annand, B. Veluri) to discuss mainframe user access reviews and DB2 provisioning/de-provisioning process for SOX controls. |
| 07222640 | SOX Phase I | 20140714 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Meeting with EFH (C. Hunter, L. Birdsong, J. Hartleroad) to discuss SOX controls for Maximo provisioning, de-provisioning and user access reviews. |
| 07222640 | SOX Phase I | 20140714 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Performed review of documentation provided by EFH (C. Hunter) for the Maximo processes (1.3). Updated process flowchart per the discussions/documents provided (2.6). |
| 07222640 | SOX Phase I | 20140714 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Request Access to SAP Application which allows me to execute a detailed assessment of the TXU SAP systems in order to identify areas of improvement |
| 07222640 | SOX Phase I | 20140714 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Compile the list of documents requested by internal audit regarding Sensitive Access / CMT description changes needed for internal audit to identify areas to do their testing |
| 07222640 | SOX Phase I | 20140714 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss GRC User Access Review (UAR) tool configuration with TXU Security team. KPMG (S. Isakulov, D. Cargile) TXU (R. Brown, T. Coots) |
| 07222640 | SOX Phase I | 20140714 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Review the "Control Creation User Guide" which provides guidance regarding creating new process based on the requirements factoring in EFH specifics |
| 07222640 | SOX Phase I | 20140714 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Discussion with TXU Control Owner (E. Hatcher) regarding the current process to validate if correct approach is being taken to perform the control activities on the automated SAP control |
| 07222640 | SOX Phase I | 20140714 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Based on the meeting with TXU Control Owner, update the recommendations document for this specific automated SAP control that relates to Finance (SAP FI-CO) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140714 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Discuss and concurrently confirm the current process flow of SAP Application (User Access Provisioning, de-provisioning, user review, etc) design with the TXU security team. This will help KPMG identify possible gaps with the current design and suggest improvements., TXU (R. Brown, S. Dyer) |
| 07222640 | SOX Phase I | 20140714 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Walkthrough SAP System Configuration with external audit to observe the System Configurations for the SAP Application.  TXU (N. Thouda), PwC (S. Matragrano), Deloitte (H. Johnson, M. Danishmund). |
| 07222640 | SOX Phase I | 20140714 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Walkthrough SAP Logical Security with external audit to understand the TXU processes of access provisioning, password settings, and default ID's., TXU (R. Brown, S. Dyer), PwC (S. Matragrano, J. Annis, L. Kromer) and Deloitte (H. Johnson, E. Kidd) |
| 07222640 | SOX Phase I | 20140714 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Update Process Flow design recommendations for SAP User (Provisioning, Deprovisioning, Termination, and Firefighter) Privileged Access based on the meeting with TXU Security team. |
| 07222640 | SOX Phase I | 20140714 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed EFH SOX Control Owner User Guide/ Control Construction Questionnaire document focusing on the accountability, responsibility ownership roles of the control and process owner |
| 07222640 | SOX Phase I | 20140714 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Flowcharted updated version of the EFH Emergency and Expedited Change Life Cycle workflow process |
| 07222640 | SOX Phase I | 20140714 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Flowcharted updated version of the EFH Standard Change Creation Process workflow process |
| 07222640 | SOX Phase I | 20140714 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Flowcharted updated version of the EFH Standard Change Life Cycle workflow process |
| 07222640 | SOX Phase I | 20140714 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Flowcharted updated version of the EFH Change Closure workflow process |
| 07222640 | SOX Phase I | 20140714 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed the EFH IT SOX project documentation which covered the logical security workflow processes in order to become familiar with open items around controls |
| 07222640 | SOX Phase I | 20140714 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (D. Blasingame, J. Suarez) to walkthrough Linux and Soalir processes in order to agree on SOX controls for the processes |
| 07222640 | SOX Phase I | 20140714 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH (M. Annand, B. Veluri) to discuss mainframe provisioning/de-provisioning process and network provisioning/de-provisioning process for SOX controls. KPMG (P. Adedeji, H. Rangwala) |
| 07222640 | SOX Phase I | 20140714 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (L. Woeber, B. Bailey) to discuss network controls assigned to IT Security for the SOX controls. |
| 07222640 | SOX Phase I | 20140714 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (A. Pawar) to discuss current testing procedures for SOX controls |
| 07222640 | SOX Phase I | 20140714 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Documented recommendations to be added to existing EFH SOX control framework. |
| 07222640 | SOX Phase I | 20140714 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Review current control testing methodology used by EFH Risk and Compliance team |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140714 | Rios, Jose | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss / review proposed control language for three change management controls (N. Seeman and J. Rios) KPMG |
| 07222640 | SOX Phase I | 20140714 | Rios, Jose | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Updated Change Management Approval Matrix to include more details about the approvals for Emergency Changes. |
| 07222640 | SOX Phase I | 20140714 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting to discuss / review proposed control language for three change management controls (N. Seeman and J. Rios) KPMG |
| 07222640 | SOX Phase I | 20140714 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting to review the project status and vision of the support of the project moving forward with EFH (B. Moore) |
| 07222640 | SOX Phase I | 20140715 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (G. Douglas), PWC (S. Matragrano and J. Annis), KPMG (H. Rangwala, P. Adedeji) and Deloitte to perform a walkthrough of the Data Center User Access review process. |
| 07222640 | SOX Phase I | 20140715 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting with EFH (C. Hunter, L. Birdsong, J. Hartleroad), PWC (S. Matragrano and J. Annis) and Deloitte to perform a walkthrough of the Logical Security controls for the Maximo application. |
| 07222640 | SOX Phase I | 20140715 | Adedeji, Peju | Contractor | $ 104 | 3.7 | $ 384.80 | Performed first line review of the KPMG suggested updates to the control framework provided by EFH (B. Moore) |
| 07222640 | SOX Phase I | 20140715 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Documented the updates to the process flowchart for  Mainframe concurrently documenting the user access review procedures for the new EFH control owner (M. Annand) |
| 07222640 | SOX Phase I | 20140715 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting with O. Villalobos (EFH) to discuss final preparation for walkthrough to be conducted by external auditors (KPMG: J. Rios, Change Management-EFH;  J. Huggins, Walkthrough; and S. Isakulov, Change Management-TXU) |
| 07222640 | SOX Phase I | 20140715 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Attend EFH change management process walkthrough meeting led by external auditors (EFH: O. Villalobos, EFH & TXU Change Manager; Deloitte: M. Reynolds, H. Johnson, M. Danishmund; PWC: J. Annis; and KPMG: S. Isakulov, J. Huggins, J. Rios). |
| 07222640 | SOX Phase I | 20140715 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Training meeting with EFH's (A. Pawar) on how the navigate the CMT site.  The CMT site is used as the system of record for SOX control evidence, test procedures and result. (KPMG: J. Rios, M. Lariscy, J. Huggins, S. Isakulov, H. Rangwala; and N. Seeman) |
| 07222640 | SOX Phase I | 20140715 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss the FIM (PeopleSoft) authentication for two-tier accounts with Deloitte (M. Reynolds), PwC (J. Annis and S. Matragano) and EFH |
| 07222640 | SOX Phase I | 20140715 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting with O. Villalobos (EFH) to discuss final preparation for walkthrough to be conducted by external auditors (KPMG: J. Rios, Change Management for EFH;  J. Huggins, Walkthrough; and S. Isakulov, Change Management for TXU) |
| 07222640 | SOX Phase I | 20140715 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Change management process walkthrough meeting led by external auditors (EFH: O. Villalobos, EFH & TXU Change Manager; Deloitte: M. Reynolds, H. Johnson, M. Danishmund; PWC: J. Annis; and KPMG: S. Isakulov, J. Huggins, J. Rios). |
| 07222640 | SOX Phase I | 20140715 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Finalize the preparation document for walkthrough to be conducted by external auditors. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140715 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Training meeting with EFH's A. Pawar on how the navigate the CMT site. The CMT site is used as the system of record for SOX control evidence, test procedures and result. (KPMG: J. Rios, M. Lariscy, J. Huggins, S. Isakulov, H. Rangwala; and N. Seeman) |
| 07222640 | SOX Phase I | 20140715 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with Internal Audit regarding 2 specific SAP system configuration settings to identify risks with the current state of the settings and discuss the best practices to follow when making changes to these settings., PwC (S. Matragrano) |
| 07222640 | SOX Phase I | 20140715 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with K. Ketha (TXU SAP Security) to refine CMT control activities and streamline the current process |
| 07222640 | SOX Phase I | 20140715 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Discuss the CMT controls related to Job Scheduling and Redwood system to make sure that the process of validating the control is clear and understandable to the new control owner. TXU (O. Villalobos, B. Geeding). |
| 07222640 | SOX Phase I | 20140715 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Address Internal Audit questions regarding the SAP System Configuration settings by providing detailed information relating to 2 specific tcodes. |
| 07222640 | SOX Phase I | 20140715 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Analyze the CMT controls and procedures document regarding the Job Scheduling and Redwood system to understand the existing controls as well as the process for user provisioning to Redwood tool in order to implement a better control around Redwood access for TXU employees |
| 07222640 | SOX Phase I | 20140715 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Reviewed SOX Control Owner User Guide / Control Construction Questionnaire document focusing on the accountability, responsibility and ownership roles of the control and process owner |
| 07222640 | SOX Phase I | 20140715 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (A. Pawar) on how to navigate the CMT site. The CMT site is used as the system of record for SOX control evidence, test procedures and result. (KPMG: J. Rios, M. Lariscy, J. Huggins, S. Isakulov, H. Rangwala; and N. Seeman) |
| 07222640 | SOX Phase I | 20140715 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Continued review of existing controls /potential controls related to: Quality Control, ZaiNet Deprovisioning process, ZaiNet Application Access Review, Daily Batch Provisioning Review, User Access Control Review |
| 07222640 | SOX Phase I | 20140715 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Created Integration Compliance Status Update document to track the progress of control enhancements |
| 07222640 | SOX Phase I | 20140715 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Reviewed existing controls /potential controls related to: Quality Control, ZaiNet Deprovisioning process, ZaiNet Application Access Review, Daily Batch Provisioning Review, User Access Control Review |
| 07222640 | SOX Phase I | 20140715 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (G. Douglas), PWC (S. Matragrano), KPMG (H. Rangwala, P. Adedeji) and Deloitte (M. Reynolds) to perform a walkthrough of the Data Center User Access review process. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140715 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Training meeting with EFH's A. Pawar on how the use the CMT site (the CMT site is used as the system of record for SOX control evidence, test procedures and results). (KPMG: J. Rios, M. Lariscy, J. Huggins, S. Isakulov, H. Rangwala; and N. Seeman) |
| 07222640 | SOX Phase I | 20140715 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Updated EFH Access Information Matrix document by adding additional metrics for analysis |
| 07222640 | SOX Phase I | 20140715 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyze windows current state user accounts provisioning for future process improvement recommendations |
| 07222640 | SOX Phase I | 20140715 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Evaluate new infrastructure provisioning process along with addition of SOX controls to various tasks for provisioning of user accounts. |
| 07222640 | SOX Phase I | 20140715 | Rios, Jose | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with O. Villalobos (EFH) to discuss final preparation for walkthrough to be conducted by external auditors (KPMG: J. Rios, Change Management-EFH;  J. Huggins, Walkthrough; and S. Isakulov, Change Management-TXU) |
| 07222640 | SOX Phase I | 20140715 | Rios, Jose | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Partial attendance of training meeting with EFH's A. Pawar on how the use the CMT site (the CMT site is used as the system of record for SOX control evidence, test procedures and results). (KPMG: J. Rios, M. Lariscy, J. Huggins, S. Isakulov, H. Rangwala; and N. Seeman) |
| 07222640 | SOX Phase I | 20140715 | Rios, Jose | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Change management process walkthrough meeting led by external auditors (EFH: O. Villalobos, EFH & TXU Change Manager; Deloitte: M. Reynolds, H. Johnson, M. Danishmund; PWC: J. Annis; and KPMG: S. Isakulov, J. Huggins, J. Rios). |
| 07222640 | SOX Phase I | 20140715 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | IT/SOX Alignment Working Session with EFH (B. Moore, N. Thouda, K. Adams) and PwC (S. Matragrano)  to discuss coordination of efforts between IT, Internal Audit, and Deloitte |
| 07222640 | SOX Phase I | 20140715 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Training meeting with EFH's A. Pawar on how the use the CMT site (the CMT site is used as the system of record for SOX control evidence, test procedures and results). (KPMG: J. Rios, M. Lariscy, J. Huggins, S. Isakulov, H. Rangwala; and N. Seeman) |
| 07222640 | SOX Phase I | 20140716 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (L. Woeber, B. Bailey), KPMG (P. Adedeji, H. Rangwala) to discuss access review controls and procedures required to complete the audit testing for EFH |
| 07222640 | SOX Phase I | 20140716 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Performed lead review of the Logical Security procedures created by H. Rangwala (KPMG) for the in-scope SOX Operating Systems. |
| 07222640 | SOX Phase I | 20140716 | Adedeji, Peju | Contractor | $ 104 | 2.5 | $ 260.00 | Continued to review the KPMG recommended updates to the control framework provided by EFH (B. Moore) |
| 07222640 | SOX Phase I | 20140716 | Adedeji, Peju | Contractor | $ 104 | 3.6 | $ 374.40 | Documented the updates to the process flowchart for ZaiNet concurrently documenting the user access review procedures for the new EFH control owner (B. Cobb) |
| 07222640 | SOX Phase I | 20140716 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss the bankruptcy time reporting protocol required for EFH. Attendees: M. Amadei, W. Weaver, M. Lariscy, C. Campbell (all KPMG). |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140716 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Weekly SOX status meeting with EFH (B. Moore, L. Woeber, M. Toby, N. Thouda), PwC (S. Matragrano), KPMG (D. Cargile) |
| 07222640 | SOX Phase I | 20140716 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with R. Brown (TXU Energy) to discuss the ownership of the CMTxxxx3. |
| 07222640 | SOX Phase I | 20140716 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Discussion with CARE Helpdesk to request access to HP Service Manager and CMT tool at EFH/TXU. If granted, this access will help me to review if the tickets are created in HP Service Manager for each SAP change request |
| 07222640 | SOX Phase I | 20140716 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with O. Villalobos (TXU Energy) to discuss the ownership of the CMTxxx3. |
| 07222640 | SOX Phase I | 20140716 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting led by Internal Audit to discuss TXU possible inconsistencies regarding SAP related to CMT controls. IA required an understanding of the inconsistency within the SAP system configurations., PwC (S. Matragrano), TXU (T. Coots, N. Thouda, R. Brown, K. Ketha). |
| 07222640 | SOX Phase I | 20140716 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Walkthrough meeting relating to Job Scheduling led by external auditors (EFH: O. Villalobos, EFH & TXU Change Manager; B. Geeding, New Control Owner; Deloitte: M. Reynolds, H. Johnson, M. Danishmund; PWC: J. Annis; and KPMG: S. Isakulov). |
| 07222640 | SOX Phase I | 20140716 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to Refine Control Activities regarding CMT controls within the SAP Application., TXU (R. Brown, K. Ketha) |
| 07222640 | SOX Phase I | 20140716 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Continue to draft the Process Flow Recommendations document to add additional recommendations for improvement of TXU CMT Controls |
| 07222640 | SOX Phase I | 20140716 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Review the TXU Detailed Project Plan document provided by the TXU Controller (A. Ball) to determine if the appropriate approach is being followed to address the current SOD areas requiring improvement. |
| 07222640 | SOX Phase I | 20140716 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Partial attendance of meeting to discuss the bankruptcy time reporting protocol required for EFH. Attendees: M. Amadei, W. Weaver, M. Lariscy, C. Campbell (all KPMG) |
| 07222640 | SOX Phase I | 20140716 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Created a client oriented version of the Integration Compliance Status update document which tracks the progress of control enhancements |
| 07222640 | SOX Phase I | 20140716 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Reviewed EFH / TXUE SOX open item / process improvement status document provided by client detailing control framework, open items, walkthrough and scoping documentation for insight regarding the design gaps of controls, descriptions of open items, managements actions to address them and ensuring on-going effectiveness |
| 07222640 | SOX Phase I | 20140716 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH (M. Annand, B. Veluri) to discuss network deprovisioning controls |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140716 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting with EFH (G. Douglas), PWC (J. Annis) and Deloitte (M. Reynolds) to perform a walkthrough of the Backup Operations review process. |
| 07222640 | SOX Phase I | 20140716 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with EFH (L. Woeber, B. Bailey), KPMG (P. Adedeji, H. Rangwala) to discuss access review controls and procedures required to complete the audit testing for EFH |
| 07222640 | SOX Phase I | 20140716 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Perform review of documentation to understand current scripts used by EFH Risk and Compliance for control testing |
| 07222640 | SOX Phase I | 20140716 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Draft Unix deprovisioning control performance procedure for EFH |
| 07222640 | SOX Phase I | 20140716 | Seeman, Nick | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | IT SOX discussion with EFH (B. Moore, R. Gupta) related to controls that need to be performed during July software implementations. |
| 07222640 | SOX Phase I | 20140717 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (G. Douglas), PWC (S. Matragrano), KPMG (H. Rangwala, P. Adedeji) and Deloitte (M. Reynolds) to perform a walkthrough of the Data Center User Access review process. |
| 07222640 | SOX Phase I | 20140717 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting to review and revise the EFH IT General Control framework. KPMG (N. Seeman, P. Adedeji) |
| 07222640 | SOX Phase I | 20140717 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Weekly team status meeting to discuss the IT SOX control assessment and design project's progress and goals as of 7/17/14 (D. Cargile, M. Lariscy, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins, S. Isakulov) KPMG |
| 07222640 | SOX Phase I | 20140717 | Adedeji, Peju | Contractor | $ 104 | 2.9 | $ 301.60 | Documented the updates to the process flowchart for PMMS concurrently documenting the user access review procedures for the new EFH control owners (L. Birdsong, J. Hartleroad) |
| 07222640 | SOX Phase I | 20140717 | Adedeji, Peju | Contractor | $ 104 | 3.4 | $ 353.60 | Documented the updates to the process flowchart for DB2 concurrently documenting the user access review procedures for the new EFH control owner (P. Brandt) |
| 07222640 | SOX Phase I | 20140717 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Weekly team status meeting to discuss the IT SOX control assessment and design project's progress and goals as of 7/17/14 (D. Cargile, M. Lariscy, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins, S. Isakulov) KPMG |
| 07222640 | SOX Phase I | 20140717 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting to discuss progress and current status of change management controls with respect to the project's timeline as of 7/17/14 (M. Lariscy, J. Huggins, and J. Rios) KPMG |
| 07222640 | SOX Phase I | 20140717 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with PwC (S. Matragrano), KPMG (J. Huggins and H. Rangwala) and EFH (B. Moore) to discuss scheduling of external audit walkthrough for SOX applications and infrastructure |
| 07222640 | SOX Phase I | 20140717 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss the approach for mitigation testing for the FIM (PeopleSoft) password configuration with PwC (S. Matragano) and EFH. |
| 07222640 | SOX Phase I | 20140717 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Weekly team status meeting to discuss the IT SOX control assessment and design project's progress and goals as of 7/17/14 (D. Cargile, M. Lariscy, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins, S. Isakulov) KPMG |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140717 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with B. Geeding (TXU) to refine CMT control activities to better align them with SOX regulations and Internal Audit requirements for the for Job Scheduling Process and Redwood system access |
| 07222640 | SOX Phase I | 20140717 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss TXU Change Management processes at TXU compared to EFH.  EFH/TXU (O. Villalobos, J. Ely) |
| 07222640 | SOX Phase I | 20140717 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with A. Ball, TXU Controller; to refine CMT Control activities to better align them with SOX regulations and Internal Audit requirements |
| 07222640 | SOX Phase I | 20140717 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Walkthrough Change Management led by external auditors to address Deloitte's follow-up questions related to the change management process at TXU., PwC (J. Annis), TXU (O. Villalobos, J. Ely), Deloitte (M. Danishmund). |
| 07222640 | SOX Phase I | 20140717 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Update the list of CMT Controls for internal tracking to identify what CMT Controls are ready for the next phase (defining documentation to substantiate performance of controls). |
| 07222640 | SOX Phase I | 20140717 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Weekly team status meeting to discuss the IT SOX control assessment and design project's progress and goals as of 7/17/14 (D. Cargile, M. Lariscy, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins, S. Isakulov) KPMG |
| 07222640 | SOX Phase I | 20140717 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting with TXU SAP Security team to continue refining CMT control activities to better align them with SOX regulations and Internal Audit requirements., TXU (R. Brown, K. Ketha) |
| 07222640 | SOX Phase I | 20140717 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 4.7 | $ 893.00 | Continue to build the "New Control Recommendations" document detailing new controls as well as revising the existing controls at EFH/TXU to better align them with SOX requirements / regulations |
| 07222640 | SOX Phase I | 20140717 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to discuss progress and current status of change management controls with respect to the project's timeline as of 7/17/14 (M. Lariscy, J. Huggins, and J. Rios) KPMG |
| 07222640 | SOX Phase I | 20140717 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Weekly team status meeting to discuss the IT SOX control assessment and design project's progress and goals as of 7/17/14 (D. Cargile, M. Lariscy, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins, S. Isakulov) KPMG |
| 07222640 | SOX Phase I | 20140717 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Continued adding details to the Integration Compliance Status 7/17/14 document which tracks the progress of control enhancements |
| 07222640 | SOX Phase I | 20140717 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Reviewed database procedure document focusing on the minimum set of privileges that need to be tested by the control owner |
| 07222640 | SOX Phase I | 20140717 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Continued to update the Integration Compliance Status update document which tracks the progress of control enhancements including addition of data points to track |
| 07222640 | SOX Phase I | 20140717 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (K. Lamberth, P. Brandt and K. Lafferty) to discuss ownership change for database user access review control |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140717 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with PwC (S. Matragrano), KPMG (J. Huggins and H. Rangwala) and EFH (B. Moore) to discuss scheduling of external audit walkthrough for SOX applications and infrastructure |
| 07222640 | SOX Phase I | 20140717 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Weekly team status meeting to discuss the IT SOX control assessment and design project's progress and goals  as of 7/17/14 (D. Cargile, M. Larisco, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins, S. Isakulov) KPMG |
| 07222640 | SOX Phase I | 20140717 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Updated infrastructure provisioning process flow including addition of SOX controls. |
| 07222640 | SOX Phase I | 20140717 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Updated Unix deprovisioning control performance procedure based on EFH feedback |
| 07222640 | SOX Phase I | 20140717 | Rios, Jose | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to discuss progress and current status of change management controls with respect  to the project's timeline as of 7/17/14 (M. Lariscy, J. Huggins, and J. Rios) KPMG |
| 07222640 | SOX Phase I | 20140717 | Rios, Jose | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Weekly team status meeting to discuss the IT SOX control assessment and design project's progress and goals  as of 7/17/14 (D. Cargile, M. Lariscy, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins, S. Isakulov) KPMG |
| 07222640 | SOX Phase I | 20140717 | Rios, Jose | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Met with EFH's L. Carreiro and S. Bryant to discuss the action plan to create controls to regarding developers having temporary access to the production environment. |
| 07222640 | SOX Phase I | 20140717 | Rios, Jose | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Continued creating the process flow chart to illustrate different scenarios where developers can have access to the production environment. |
| 07222640 | SOX Phase I | 20140717 | Rios, Jose | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Began creating the process flow chart to illustrate different scenarios where developers can have access to the production environment. |
| 07222640 | SOX Phase I | 20140717 | Seeman, Nick | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to review and revise the EFH IT General Control framework. KPMG (N. Seeman, P. Adedeji) |
| 07222640 | SOX Phase I | 20140717 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Weekly team status meeting to discuss the IT SOX control assessment and design project's progress and goals  as of 7/17/14 (D. Cargile, M. Lariscy, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins, S. Isakulov) KPMG |
| 07222640 | SOX Phase I | 20140718 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss the communication approach at TXU (D. Cargile, P. Adedeji, S. Isakulov) KPMG |
| 07222640 | SOX Phase I | 20140718 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Documented the required updates to the DB2 flowchart based on the meetings held with the client. |
| 07222640 | SOX Phase I | 20140718 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Documented the required updates to the Mainframe flowchart based on the meetings held with the client. |
| 07222640 | SOX Phase I | 20140718 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (P. Brandt, K. Lafferty, J. Auman) to discuss DB2 SOX controls, review process flowcharts created. |
| 07222640 | SOX Phase I | 20140718 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Documented the required updates to the PMMS flowchart for based on the meetings held with the client. |
| 07222640 | SOX Phase I | 20140718 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Documented the required updates to the ZaiNet flowchart based on the meetings held with the client. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140718 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting to discuss standardization of client deliverables and approach for training and communicating responsibilities to new control owners (N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, J. Huggins, M. Lariscy) KPMG |
| 07222640 | SOX Phase I | 20140718 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting with EFH (B. Cobb, M. Tobey, J. Finley ) and Capgemini (J. Hodge, M. Myers, S. Mohapatra) to discuss ZaiNet SOX controls and review process flowcharts created for same. |
| 07222640 | SOX Phase I | 20140718 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting with EFH (J. Hartleroad, L Birdsong) to discuss PMMS SOX controls and review process flowcharts created for same. |
| 07222640 | SOX Phase I | 20140718 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Meeting with EFH (M. Annand, B. Veluri) to review the Mainframe process flow charts created by KPMG. |
| 07222640 | SOX Phase I | 20140718 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Perform initial review of TXU provisioning flow focusing on control integration |
| 07222640 | SOX Phase I | 20140718 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Weekly status meeting EFH (K. Chase, B. Moore, P. Reyes, K. Adams, D. Cameron, N. Thouda, Z. Kaniewski), PwC (M. Wilson, S. Matragrano), KPMG (D. Cargile, N. Seeman) to provide updates on the SOX projects |
| 07222640 | SOX Phase I | 20140718 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss standardization of client deliverables and approach for training and communicating responsibilities to EFH new control owners (N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, J. Huggins, M. Lariscy) KPMG |
| 07222640 | SOX Phase I | 20140718 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (D. Blasingame, B. Bailey), KPMG (H. Rangwala, J. Huggins), PWC (S. Matragrano, J. Annis) and Deloitte (M. Reynolds) to perform a walkthrough for Unix Servers processes and controls. |
| 07222640 | SOX Phase I | 20140718 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss the communication approach at TXU (D. Cargile, N. Seeman, P. Adedeji, S. Isakulov) KPMG |
| 07222640 | SOX Phase I | 20140718 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Communicate via email with TXU Control Owners regarding questions/concerns on new controls (O. Villalobos, B. Geeding) TXU |
| 07222640 | SOX Phase I | 20140718 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss standardization of client deliverables and approach for training and communicating responsibilities to new control owners (N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, J. Huggins, M. Lariscy) KPMG |
| 07222640 | SOX Phase I | 20140718 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 5.3 | $ 1,007.00 | Continue to build the comprehensive "New Control Recommendations" document detailing new controls as well as revising the existing controls at EFH/TXU to better align them with SOX requirements / regulations |
| 07222640 | SOX Phase I | 20140718 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Reviewed Updated Control Framework document to ensure the changes made to the document would accurately capture the progress being made relative to the IT SOX control integration training |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140718 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss standardization of client deliverables and approach for training and communicating responsibilities to new control owners (N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, J. Huggins, M. Lariscy) KPMG |
| 07222640 | SOX Phase I | 20140718 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Continued review EFH / TXUE SOX open item / process improvement status document provided by client detailing control framework, open items, walkthrough and scoping documentation for insight regarding the design gaps of controls, descriptions of open items, managements actions to address them ensuring on-going effectiveness |
| 07222640 | SOX Phase I | 20140718 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Continued to review the database procedure document focusing on the minimum set of privileges that need to be tested by the control owner |
| 07222640 | SOX Phase I | 20140718 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss standardization of client deliverables and approach for training and communicating responsibilities to new control owners (N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, J. Huggins, M. Lariscy)KPMG |
| 07222640 | SOX Phase I | 20140718 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (D. Blasingame, B. Bailey), PWC (S. Matragrano, J. Annis),  KPMG (H. Rangwala, J. Huggins) and Deloitte (M. Reynolds) to perform a walkthrough for Unix Servers processes and controls. |
| 07222640 | SOX Phase I | 20140718 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Draft User Access Review Procedure for new control owners at EFH |
| 07222640 | SOX Phase I | 20140718 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Drafted Unix deprovisioning control performance procedure for EFH |
| 07222640 | SOX Phase I | 20140718 | Rios, Jose | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Draft email to H. Rangwala (KPMG) with action items to be discussed with EFH's D. Blasingame. |
| 07222640 | SOX Phase I | 20140718 | Rios, Jose | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Discussed flowchart and items to follow up with EFH's L. Carreiro regarding logical access to ClearCase (KPMG: N. Seeman, and J. Rios). |
| 07222640 | SOX Phase I | 20140718 | Rios, Jose | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with EFH's L. Carreiro and A. Kura to discuss the SOX segregation of duties review process and the transitioning of responsibility from Carreiro to Kura. |
| 07222640 | SOX Phase I | 20140718 | Rios, Jose | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss standardization of client deliverables,  approach for training and communicating responsibilities to new control owners (N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, J. Huggins, M. Lariscy) KPMG |
| 07222640 | SOX Phase I | 20140718 | Seeman, Nick | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Discussed flowchart and items to follow up with EFH's L. Carreiro regarding logical access to ClearCase (KPMG: N. Seeman, and J. Rios). |
| 07222640 | SOX Phase I | 20140718 | Seeman, Nick | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting to discuss standardization of client deliverables and approach for training and communicating responsibilities to EFH new control owners (N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, J. Huggins, M. Lariscy) KPMG |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140718 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with EFH (B. Moore, L. Carreiro) and PwC (S. Matragrano, J. Annis) to discuss the analysis performed by L. Carreiro and advise on the new break/fix vs. application development staffing model |
| 07222640 | SOX Phase I | 20140718 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Weekly status meeting EFH (K. Chase, B. Moore, P. Reyes, K. Adams, D. Cameron, N. Thouda, Z. Kaniewski), PwC (M. Wilson, S. Matragrano), KPMG (D. Cargile, N. Seeman) to provide updates on the SOX projects |
| 07222640 | SOX Phase I | 20140718 | Seeman, Nick | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Review application change management process flow for improvement / control opportunities concurrently documenting feedback for J. Rios (KPMG) |
| 07222640 | SOX Phase I | 20140718 | Seeman, Nick | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Review access provisioning process flow for improvement / control opportunities concurrently documenting feedback for H. Rangwala (KPMG) |
| 07222640 | SOX Phase I | 20140721 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to discuss the testing and review approach for SAP controls at TXU. (S. Isakulov, P. Adedeji) |
| 07222640 | SOX Phase I | 20140721 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (D. Field, L. Woeber), KPMG (N. Seeman, H. Rangwala, P. Adedeji) to discuss control ownership and determine final ownership for access review controls. |
| 07222640 | SOX Phase I | 20140721 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Reviewed the updated EFH ITGC Control Framework concurrently updating the controls being suggested for implementation. |
| 07222640 | SOX Phase I | 20140721 | Adedeji, Peju | Contractor | $ 104 | 2.2 | $ 228.80 | Performed lead review of EFH operating systems process flowchart / document completed by KPMG (H. Rangwala) |
| 07222640 | SOX Phase I | 20140721 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Review the change management process flow chart for normal, urgent and emergency changes concurrently documenting revision notes, suggestions. |
| 07222640 | SOX Phase I | 20140721 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Create the job aid for NSS user access review. |
| 07222640 | SOX Phase I | 20140721 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discussion with PwC (S. Matragrano) regarding revised control wording and control activities with Internal Audit to implement a control that aligns with the audit requirements |
| 07222640 | SOX Phase I | 20140721 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Call regarding EFH bankruptcy time reporting protocol with C. Campbell (KPMG) |
| 07222640 | SOX Phase I | 20140721 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Follow up with CARE Help Desk regarding the CMT tool access in order to assess the controls that are in the system. |
| 07222640 | SOX Phase I | 20140721 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the testing and review approach for SAP controls at TXU. (S. Isakulov, P. Adedeji) KPMG |
| 07222640 | SOX Phase I | 20140721 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with TXU (R. Brown), PwC (S. Matragrano) to discuss and provide information regarding types of controls that are in place at TXU per client request |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140721 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to confirm the User Provisioning Process for Redwood tool to prepare stringent controls around the control activities for the system., TXU (S. Dyer) |
| 07222640 | SOX Phase I | 20140721 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Review "CMT Master Maintenance" to obtain information to prepare a recommendation on updating the Control Evidence Standard activities. |
| 07222640 | SOX Phase I | 20140721 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Continue drafting the Process Flows Recommendations document to provide recommendations around implementing more stringent controls to the SAP Application. |
| 07222640 | SOX Phase I | 20140721 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Updated 7/21 version of the Compliance Status document which tracks the progress of control enhancements |
| 07222640 | SOX Phase I | 20140721 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Continued preparing initial version of the IT SOX Control Improvement Plan document to instruct EFH resources on how to properly perform updated controls |
| 07222640 | SOX Phase I | 20140721 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Prepared initial version of the IT SOX Control Improvement Plan document to instruct EFH resources on how to properly perform updated controls |
| 07222640 | SOX Phase I | 20140721 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (D. Field, L. Woeber), KPMG (N. Seeman, H. Rangwala, P. Adedeji) to discuss control ownership and determine final ownership for access review controls. |
| 07222640 | SOX Phase I | 20140721 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met EFH's A. Kura to discuss progress of implementations of KPMG's recommendations.  A. Kura requested this meeting as he is beginning to track progress of all recommendations. H. Rangwala, J. Rios (KPMG) |
| 07222640 | SOX Phase I | 20140721 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Review Clearcase tool focusing on segregation of duties between developer and release managers at EFH |
| 07222640 | SOX Phase I | 20140721 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Draft training plan for Unix access provisioning as well as emergency provisioning |
| 07222640 | SOX Phase I | 20140721 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Draft training plan for Linux/Solaris operating system privileged access review |
| 07222640 | SOX Phase I | 20140721 | Rios, Jose | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met EFH's A. Kura to discuss progress of implementations of KPMG's recommendations.  A. Kura requested this meeting as he is beginning to track progress of all recommendations. H. Rangwala, J. Rios (KPMG) |
| 07222640 | SOX Phase I | 20140721 | Rios, Jose | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Continued preparing checklist for enhanced control for approval of IT changes for L2 Approvers. |
| 07222640 | SOX Phase I | 20140721 | Rios, Jose | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Prepared Job aid for enhanced control for approval of IT changes for L2 Approvers. |
| 07222640 | SOX Phase I | 20140721 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with EFH (D. Field, L. Woeber), KPMG (N. Seeman, H. Rangwala, P. Adedeji) to discuss control ownership and determine final ownership for access review controls. |
| 07222640 | SOX Phase I | 20140722 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Attend initial meeting with Capgemini (A. Kura) to discuss overall KPMG project scope and initial planned changes. (J. Huggins, P. Adedeji) KPMG |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140722 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Partial attendance of meeting to validate SOX control training approach and tools, and to continue design of Change Enablement Team concept. (D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140722 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting to review the password controls being tested by Deloitte for the ZaiNet application. EFH (B. Cobb, M. Walls, M. Myers), KPMG (P. Adedeji), PWC (John Annis) |
| 07222640 | SOX Phase I | 20140722 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (P. Brandt, K. Lafferty), PWC (J. Annis), KPMG (H. Rangwala, J. Huggins) and Deloitte (M. Reynolds) to perform external audit walkthrough for SQL and Oracle databases controls. |
| 07222640 | SOX Phase I | 20140722 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting to discuss the Segregation of Duties (SOD) process improvement plan and the EFH GRC Rulebook to identify potential improvements (P. Adedeji, S. Isakulov) |
| 07222640 | SOX Phase I | 20140722 | Adedeji, Peju | Contractor | $ 104 | 2.3 | $ 239.20 | Updated the process flowchart for the ZaiNet application based on prior meeting with control preparers. |
| 07222640 | SOX Phase I | 20140722 | Adedeji, Peju | Contractor | $ 104 | 2.5 | $ 260.00 | Updated the process flowchart for the Maximo application based on prior meeting with control preparers. |
| 07222640 | SOX Phase I | 20140722 | Costar, David | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Met to refine IT SOX Control training plan and toolkit for workstream validation (D. Costar, H. Rangwala) KPMG |
| 07222640 | SOX Phase I | 20140722 | Costar, David | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Prepared presentation to deliver to EFH IT SOX Improvement lead B. Moore (EFH) for training plan (D. Costar, M. Lariscy) KPMG |
| 07222640 | SOX Phase I | 20140722 | Costar, David | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting to validate SOX control training approach and tools, and to continue design of Change Enablement Team concept. (D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140722 | Costar, David | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Review model to prepare for B. Moore (EFH) meeting to present recommended IT SOX Control recommended changes training plan and Change Enablement Team model |
| 07222640 | SOX Phase I | 20140722 | Costar, David | Director - Advisory | $ 290 | 2.5 | $ 725.00 | Incorporate modifications to IT SOX Control training plan /toolkit that will be delivered to EFH IT SOX Control Owners, Performers |
| 07222640 | SOX Phase I | 20140722 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Attend initial meeting with Capgemini (A. Kura) to discuss overall KPMG project scope and initial planned changes. (J. Huggins, P. Adedeji) KPMG |
| 07222640 | SOX Phase I | 20140722 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to validate SOX control training approach and tools, and to continue design of Change Enablement Team concept. (D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140722 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Continue to create the job aid around NSS new user access (continued from previous day). |
| 07222640 | SOX Phase I | 20140722 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Review and concurrently update the "Change Enablement Team profile" document to revise the current approach as well as identifying point-of-contact person for SAP Application from the EFH/TXU side |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140722 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Follow up with Internal Audit PwC (S. Matragrano)regarding the testing approach being taken by External Audit on SAP SMP system, in order to provide a better control suggestions to the client. |
| 07222640 | SOX Phase I | 20140722 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Build new control for the User Access Review to implement improved controls around the SAP application and Redwood tool. |
| 07222640 | SOX Phase I | 20140722 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Build new control for the User Provisioning to implement improved controls around the SAP application and Redwood tool |
| 07222640 | SOX Phase I | 20140722 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the concerns raised by the client regarding CMT controls that are not in-scope of SOX IT General Controls Framework to provide explanation per client requirement., TXU (R. Brown), PwC (S. Matragrano) |
| 07222640 | SOX Phase I | 20140722 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to validate SOX control training approach and tools and to continue design of EFH Change Enablement Team concept. (D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140722 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Build new controls for the Firefighter Access to implement improved controls around the SAP application and Redwood tool. |
| 07222640 | SOX Phase I | 20140722 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Continue to review "CMT Master Maintenance" to obtain information in order to prepare a recommendation on updating the Control Evidence Standard activities. |
| 07222640 | SOX Phase I | 20140722 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Prepared presentation to deliver to EFH IT SOX Improvement lead B. Moore (EFH) for training plan (D. Costar, M. Lariscy) KPMG |
| 07222640 | SOX Phase I | 20140722 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Continued preparing initial version of the IT SOX Control Improvement Plan document to instruct EFH resources on how to properly perform updated controls (supporting document (confirmation documentation) was created to provide additional records indicating that training was provided to EFH resources) |
| 07222640 | SOX Phase I | 20140722 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Reviewed EFH SOX Compliance Program 2014 document to understand the potential control enhancement opportunities |
| 07222640 | SOX Phase I | 20140722 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met to refine IT SOX Control training plan and toolkit for workstream validation (D. Costar, H. Rangwala) KPMG |
| 07222640 | SOX Phase I | 20140722 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to validate SOX control training approach and tools and to continue design of Change Enablement Team concept. (D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140722 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (P. Brandt, K. Lafferty), PWC (J. Annis), KPMG (H. Rangwala, P. Adedeji) and Deloitte (M. Reynolds) to perform external audit walkthrough for SQL and Oracle databases controls. |
| 07222640 | SOX Phase I | 20140722 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review database script currently used by EFH to determine what privilieges are being reviewed following up on earlier privileged access review |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140722 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Draft SOX control training plan for access termination on databases for EFH control owner |
| 07222640 | SOX Phase I | 20140722 | Rios, Jose | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to validate SOX control training approach and tools to continue design of Change Enablement Team concept. (D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140722 | Rios, Jose | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to validate SOX control training approach and tools, and to continue design of Change Enablement Team concept. (D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) |
| 07222640 | SOX Phase I | 20140722 | Rios, Jose | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Prepared comprehensive checklist for enhanced control for approval of IT changes for L3 Approvers. |
| 07222640 | SOX Phase I | 20140722 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Performed manager review of change management process flow prepared by the KPMG team. |
| 07222640 | SOX Phase I | 20140722 | Seeman, Nick | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting to validate SOX control training approach and tools, and to continue design of Change Enablement Team concept. (D. Costar, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, S. Isakulov, J. Huggins) KPMG |
| 07222640 | SOX Phase I | 20140722 | Seeman, Nick | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Performed manager review of IT control framework recommendations prepared by the KPMG team. |
| 07222640 | SOX Phase I | 20140723 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (N. Shapiro, S. Oakley, M. Barroso, K. Adams, S. Herrlein) to review the Complimentary User Entity Controls in the SSAE16 report for the eConfirm application |
| 07222640 | SOX Phase I | 20140723 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting to discuss EFH SOX project's progress and goals for the week of 7/21/14 (D. Cargile, M. Lariscy, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins, S. Isakulov, D. Costar) KPMG |
| 07222640 | SOX Phase I | 20140723 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting with EFH (C. Hunter) to review Maximo application updated process flows |
| 07222640 | SOX Phase I | 20140723 | Adedeji, Peju | Contractor | $ 104 | 2.2 | $ 228.80 | Updated the process flowchart for Maximo application based on follow-up meeting with EFH (C. Hunter) in preparation for meeting with the larger EFH group. |
| 07222640 | SOX Phase I | 20140723 | Adedeji, Peju | Contractor | $ 104 | 3.8 | $ 395.20 | Performed lead review the Job Aide / Procedures document prepared by KPMG (H. Rangwala) for the Network, Operating Systems and Databases. |
| 07222640 | SOX Phase I | 20140723 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Prepare for discussion with CIO regarding EFH SOX planned activities and next steps. KPMG (D. Cargile, N. Seeman) |
| 07222640 | SOX Phase I | 20140723 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | IT Compliance Status Meeting to discuss open items, readiness for CIO meeting, and internal audit presentation EFH (B. Moore, K. Adams, N. Thouda, R. Brown) PwC (S. Matragrano) KPMG (N. Seeman, D. Cargile) |
| 07222640 | SOX Phase I | 20140723 | Cargile, David | Managing Director - Advisory | $ 325 | 1.4 | $ 455.00 | Discuss project approach and results to date with new client team members EFH (B. Moore) EY (E. Trapp, E. Kim) KPMG (D. Cargile) per client request |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140723 | Costar, David | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Partial attendance of meeting to discuss EFH SOX project's progress and goals for the week of 7/21/14 (D. Cargile, M. Lariscy, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins, S. Isakulov, D. Costar) KPMG |
| 07222640 | SOX Phase I | 20140723 | Costar, David | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Provided guidance on building slides to deliver to EFH IT SOX Improvement lead B. Moore (EFH) for implementing the Change Enablement Team to drive the desired cultural change and ensure SOX Control changes (D. Costar, M. Lariscy) KPMG |
| 07222640 | SOX Phase I | 20140723 | Costar, David | Director - Advisory | $ 290 | 1.5 | $ 435.00 | Prepared initial communication draft for next week's scheduled organization-wide communication on EFH IT SOX progress, upcoming training development, delivery on revised/updated IT SOX Controls and processes |
| 07222640 | SOX Phase I | 20140723 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Discussion with M. Tobey (EFH) to collaborate the control processes discussion with H. Tarrant. |
| 07222640 | SOX Phase I | 20140723 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss EFH SOX project's progress and goals for the week of 7/21/14 (D. Cargile, M. Lariscy, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins, S. Isakulov, D. Costar) KPMG |
| 07222640 | SOX Phase I | 20140723 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Meeting with H. Tarrant (EFH) to discuss the final process flow and document the new control process framework. |
| 07222640 | SOX Phase I | 20140723 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Create the job aid around Lodestar new user access / user access review. |
| 07222640 | SOX Phase I | 20140723 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Update Integration Compliance Status to track the status of the progress made on the fourth phase of the project to develop process control enhancements 7/23/14 |
| 07222640 | SOX Phase I | 20140723 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss EFH SOX project's progress and goals for the week of 7/21/14 (D. Cargile, M. Lariscy, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins, S. Isakulov, D. Costar) KPMG |
| 07222640 | SOX Phase I | 20140723 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Build EFH Training Plan documentation to provide to the client to help them with control activities per project plan |
| 07222640 | SOX Phase I | 20140723 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Follow up with the client regarding the users with Firefighter Privileged Access suggesting creation of control to restrict this access to approved users only. |
| 07222640 | SOX Phase I | 20140723 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Prepare CMT Control Description Suggestions document to provide to the client to help them update the existing controls to better align with the Audit requirements |
| 07222640 | SOX Phase I | 20140723 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Continue building the Process Flows Recommendations document to provide recommendations around implementing more stringent controls for the SAP Application. |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140723 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss EFH SOX project's progress and goals for the week of 7/21/14 (D. Cargile, M. Lariscy, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins, S. Isakulov, D. Costar) KPMG |
| 07222640 | SOX Phase I | 20140723 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Updated 7/23 Integration Compliance Status update document which tracks the progress of control enhancements |
| 07222640 | SOX Phase I | 20140723 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Continued to prepare the initial version of the IT SOX Change Enablement Team (CET) document which outlines the steps needed to facilitate acceptance and sustained adoption of organizational change to address review comments |
| 07222640 | SOX Phase I | 20140723 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Prepared initial version of the IT SOX Change Enablement Team (CET) document which outlines the steps needed to facilitate acceptance and sustained adoption of organizational change |
| 07222640 | SOX Phase I | 20140723 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss EFH SOX project's progress and goals for the week of 7/21/14 (D. Cargile, M. Lariscy, N. Seeman, P. Adedeji, H. Rangwala, J. Rios, J. Huggins, S. Isakulov, D. Costar) KPMG |
| 07222640 | SOX Phase I | 20140723 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Review New User Provisioning Process v 17 document focusing on the new separations process as precursor to drafting EFH training plans |
| 07222640 | SOX Phase I | 20140723 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Draft SOX control training plan for database privileged access review |
| 07222640 | SOX Phase I | 20140723 | Rios, Jose | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Discussion with Capgemini and HCL personnel to coordinate the requirements for a listing of ClearCase users which is the required evidence for the segregation of duties control (Capgemini: V. Kakarlavenkata, HCL: S. Pankaj, K. Gupta). |
| 07222640 | SOX Phase I | 20140723 | Rios, Jose | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed evidence from ClearCase provided to substantiate the Segregation of Duties for changes is in place. |
| 07222640 | SOX Phase I | 20140723 | Rios, Jose | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Drafted the evidence / procedures to be included on CMT (control management tool) as evidence of the control self assessment for segregation of duties related to changes to database. |
| 07222640 | SOX Phase I | 20140723 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Prepare for discussion with CIO regarding EFH SOX planned activities and next steps. KPMG (D. Cargile, N. Seeman) |
| 07222640 | SOX Phase I | 20140723 | Seeman, Nick | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | IT Compliance Status Meeting to discuss open items, readiness for CIO meeting, and internal audit presentation EFH (B. Moore, K. Adams, N. Thouda, R. Brown) PwC (S. Matragrano) KPMG (N. Seeman, D. Cargile) |
| 07222640 | SOX Phase I | 20140724 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss the recommendation on the Pre-Approved Firefighter Access to accomplish a better controls around Powerful Access to the SAP System; KPMG (P. Adedeji, S. Isakulov), TXU (R. Brown) |
| 07222640 | SOX Phase I | 20140724 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss the SOD Process Improvement Project Plan with TXU Controller to understand the current plan and suggest a prioritization of redesigning roles; KPMG (P. Adedeji, S. Isakulov), TXU (A. Ball) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140724 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Attendance of meeting to discuss the plans and pertinent details of the portion of the IT SOX project covering integration of EFH controls during program development efforts. KPMG (M. Lariscy and P. Adedeji, W. Weaver and B. Wilborn) |
| 07222640 | SOX Phase I | 20140724 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting with EFH (M. Annand, B. Veluri, C. Cantu, D. Field), PWC (J. Annis), KPMG (H. Rangwala, P. Adedeji) and Deloitte (M. Reynolds) to perform external audit walkthrough for Windows and network access controls. |
| 07222640 | SOX Phase I | 20140724 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting to discuss and provide the Segregation of Duties (SOD) process improvement and Firefighter Privileged Access suggestions to the client (P. Adedeji, S. Isakulov). |
| 07222640 | SOX Phase I | 20140724 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Performed lead review the Job Aide /Procedures document prepared by KPMG (S. Isakulov) for the SAP system. |
| 07222640 | SOX Phase I | 20140724 | Adedeji, Peju | Contractor | $ 104 | 3.1 | $ 322.40 | Created the first draft of the Job Aide / Procedures for the Mainframe / DB2 systems to assist the EFH Control Owners with performing their assigned controls. |
| 07222640 | SOX Phase I | 20140724 | Amadei, Michael D | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Per request of EFH (B. Moore ) attended Governance Minder UAT Testing Demo for Reviewers. |
| 07222640 | SOX Phase I | 20140724 | Costar, David | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Met with EFH's S. Bryant to coordinate initial meeting related to people/organizational change effort (KPMG: D. Costar and J. Rios) |
| 07222640 | SOX Phase I | 20140724 | Costar, David | Director - Advisory | $ 290 | 2.5 | $ 725.00 | Research cultural assessment/diagnostic approaches for EFH IT organization with objective to achieve culture change as requested by client |
| 07222640 | SOX Phase I | 20140724 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 4.3 | $ 817.00 | Update the process flow chart for Lodestar (2.2) and NSS (2.1) based on the discussion updates from H. Tarrant and M. Tobey (EFH). |
| 07222640 | SOX Phase I | 20140724 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss the recommendation on the Pre-Approved Firefighter Access to accomplish a better controls around Powerful Access to the SAP System; KPMG (P. Adedeji, S. Isakulov), TXU (R. Brown) |
| 07222640 | SOX Phase I | 20140724 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss the SOD process improvement progress Project Plan with TXU Controller to understand the current plan and suggest a prioritization of redesigning roles; KPMG (P. Adedeji, S. Isakulov), TXU (A. Ball) |
| 07222640 | SOX Phase I | 20140724 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Follow-up with control owners to address questions/concerns on new controls that were raised during our meetings |
| 07222640 | SOX Phase I | 20140724 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Discuss the proposed changes to the existing controls for Redwood tool user provisioning and user review control activities with TXU (R. Brown) |
| 07222640 | SOX Phase I | 20140724 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting to discuss and provide the Segregation of Duties (SOD) process improvement recommendations and Firefighter Privileged Access suggestions to the client (P. Adedeji, S. Isakulov). TXU (R. Brown, A. Ball) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140724 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Continue building EFH Training Plan documentation to provide to the client to assist them with control activities. |
| 07222640 | SOX Phase I | 20140724 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Continued to prepare "New Controls Recommendations" Document by adding new recommendations on how to perform controls per project plan. |
| 07222640 | SOX Phase I | 20140724 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss the plans and pertinent details of the IT SOX project covering integration of EFH controls during program development efforts. Attendees: M. Lariscy, P. Adedeji, W. Weaver and B. Wilborn (KPMG) |
| 07222640 | SOX Phase I | 20140724 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Updated 7/24 Integration Compliance Status update document which tracks the progress of control enhancements |
| 07222640 | SOX Phase I | 20140724 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Added additional details to the 7/24 IT SOX Team (CET) document to include the change agent role and its definitions along with the Change enablement teams' recommendations |
| 07222640 | SOX Phase I | 20140724 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Revised the initial version of the 7/24 IT SOX Control Improvement Plan in order to be able to track the control enhancements by applications, network/operating systems and by databases |
| 07222640 | SOX Phase I | 20140724 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Reviewed Controls Performance Worksheet 7-14-14 used to track the frequency, status, etc. of the controls performance focusing on the past performance of previous IT SOX control reviews |
| 07222640 | SOX Phase I | 20140724 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (M. Annand, B. Veluri, C. Cantu, D. Field), PWC (J. Annis), KPMG (H. Rangwala, P. Adedeji) and Deloitte (M. Reynolds) to perform external audit walkthrough for Windows and network access controls. |
| 07222640 | SOX Phase I | 20140724 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Draft database provisoining control procedure along with control assessment guidelines for specific EFH control owner |
| 07222640 | SOX Phase I | 20140724 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Draft password configuration control training plan for EFH control owner. |
| 07222640 | SOX Phase I | 20140724 | Rios, Jose | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Met with EFH´s S. Bryant to coordinate initial meeting related to people/organizational change effort (KMPG: D. Costar and J. Rios) |
| 07222640 | SOX Phase I | 20140724 | Rios, Jose | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH's P. Brandt and Capgemini's K. Lafferty to discuss the evidence and procedures to be included on CMT (control management tool) as evidence of the control self assessment for segregation of duties related to changes to database. |
| 07222640 | SOX Phase I | 20140724 | Rios, Jose | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Met with EFH's S. Bryant to discuss process being developed for "fire call" access provisioning and identified potential control (KPMG: J. Huggins and J. Rios) |
| 07222640 | SOX Phase I | 20140724 | Rios, Jose | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed proposed process flow along with diagram of actual instance of the fire call process in order to develop control wording. |
| 07222640 | SOX Phase I | 20140724 | Rios, Jose | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Created first draft of the control for fire call process detailing evidence to be included on CMT (control management tool) as evidence of the control self assessment. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140724 | Seeman, Nick | Manager - Advisory | $ 250 | 3.6 | $ 900.00 | Performed manager review of access de-provisioning process flow for Active Directory / Databases concurrently documenting review comments |
| 07222640 | SOX Phase I | 20140725 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss the approach for designing the process improvements to the Change Management Segregation of Duties controls. KPMG (N. Seeman, J. Rios, P. Adedeji) |
| 07222640 | SOX Phase I | 20140725 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (P. Brandt), KPMG (H. Rangwala, P. Adedeji) to walkthrough first draft of database job aide and have initial feedback on content and structure |
| 07222640 | SOX Phase I | 20140725 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (S. Wolffarth), KPMG (J. Rios, P. Adedeji) to discuss the approach for implementing process improvements to the Change Management Segregation of Duties controls. |
| 07222640 | SOX Phase I | 20140725 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (C. Hunter, C. Thomas) to review the updated process flowcharts for the Maximo application (Work Management, Finance and Accounting and Supply Chain work streams) |
| 07222640 | SOX Phase I | 20140725 | Adedeji, Peju | Contractor | $ 104 | 2.5 | $ 260.00 | Updated the process flowchart for the ZaiNet application based on follow-up documentation from EFH. |
| 07222640 | SOX Phase I | 20140725 | Adedeji, Peju | Contractor | $ 104 | 3.7 | $ 384.80 | Created the first draft Job Aide / Procedures for the Maximo systems to assist the EFH Control Owners with performing their assigned controls. |
| 07222640 | SOX Phase I | 20140725 | Costar, David | Director - Advisory | $ 290 | 1.5 | $ 435.00 | Continue to research cultural assessment/diagnostic approaches for EFH IT organization with objective to achieve culture change as requested by client |
| 07222640 | SOX Phase I | 20140725 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Update Integration Compliance Status to reflect the status of the progress made on the fourth phase of the project to develop process control enhancements |
| 07222640 | SOX Phase I | 20140725 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Discuss with TXU (R. Brown, K. Ketha) regarding recommendations and improvement opportunities for some of the Process Controls that are in place at TXUE. |
| 07222640 | SOX Phase I | 20140725 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Continue to build GRC Ruleset Analysis workbook to identify the current roles that have been redesigned as well as the SOD risks that were addressed through the redesign efforts |
| 07222640 | SOX Phase I | 20140725 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Build GRC Ruleset Analysis workbook to identify the current roles that have been redesigned as well as the SOD risks that were addressed through the redesign efforts |
| 07222640 | SOX Phase I | 20140725 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Updated the 7/25 Integration Compliance Status update document which tracks the progress of control enhancements |
| 07222640 | SOX Phase I | 20140725 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed updated version of EFH_LS 3.4 Network and Mainframe deprovisioning_Process Flow_v1 document to understand the De-provisioning: Network and Mainframe current state process in order provide feedback on the future state process design |
| 07222640 | SOX Phase I | 20140725 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Reviewed EFH_LS 2.3_OS Access Reviews Mainframe_Process Flow_v1 document focusing on De-provisioning: UNIX- Monthly Process current state process in order provide feedback on the future state process design |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140725 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed IT SOX process improvement progress Change Enablement and Communications document which outlines the process improvement plan focusing on the approach being taken by the team in order to address the SOX control open items |
| 07222640 | SOX Phase I | 20140725 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met with HCL's K. Gupta to determine if the UNIX team would be able to generate the listing of user access level to ClearCase. (Capgemini: V. Kakarlavenkata and KPMG: H. Rangwala, and J. Rios) |
| 07222640 | SOX Phase I | 20140725 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH (M. Annand) to discuss next steps for network deprovisioning job aid to determine where his team can assist |
| 07222640 | SOX Phase I | 20140725 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Conference call to address observations regarding the information provided to validate user access level to ClearCase. KPMG was referred to HCL's K. Gupta for further details on obtaining the listing via UNIX (Capgemini: V. Kakarlavenkata and KPMG: H. Rangwala, and J. Rios) |
| 07222640 | SOX Phase I | 20140725 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Draft database password configuration job aide for EFH control owner |
| 07222640 | SOX Phase I | 20140725 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH (P. Brandt, KPMG (H. Rangwala, P. Adedeji) to walkthrough first drafts of database job aides and obtain initial feedback on content and structure |
| 07222640 | SOX Phase I | 20140725 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Draft SOX control job aide Network Termination control |
| 07222640 | SOX Phase I | 20140725 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Draft windows user access review job aide for EFH control owner |
| 07222640 | SOX Phase I | 20140725 | Rios, Jose | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met with HCL's K. Gupta to determine if the UNIX team would be able to generate the listing of user access level to ClearCase. . (Capgemini: V. Kakarlavenkata and KPMG: H. Rangwala, and J. Rios) |
| 07222640 | SOX Phase I | 20140725 | Rios, Jose | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss the approach for designing the process improvements to the Change Management Segregation of Duties controls. KPMG (N. Seeman, J. Rios, P. Adedeji) |
| 07222640 | SOX Phase I | 20140725 | Rios, Jose | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Conference call to address observations regarding the information provided to validate user access level to ClearCase. KPMG was referred to HCL's K. Gupta for further details on obtaining the listing via UNIX (Capgemini: V. Kakarlavenkata and KPMG: H. Rangwala, and J. Rios) |
| 07222640 | SOX Phase I | 20140725 | Rios, Jose | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH (S. Wolffarth), KPMG (J. Rios, P. Adedeji)  to discuss the approach for implementing process improvements to the Change Management Segregation of Duties controls. |
| 07222640 | SOX Phase I | 20140725 | Rios, Jose | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Finalized evidence along with the procedures to be performed for inclusion in the CMT (Control Management Tool) as part of the control self assessment for change management controls (three controls) based on input from discussion with EFH's O. Villalobos. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140725 | Rios, Jose | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Met with EFH's O. Villalobos to discuss the evidence and the procedures to be performed and included on CMT (Control Management Tool) as part of the control self assessment for change management controls (three controls). Also discussed the checklist created to guide the approval of changes. |
| 07222640 | SOX Phase I | 20140725 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting to discuss the approach for designing the process improvements to the Change Management Segregation of Duties controls. KPMG (N. Seeman, J. Rios, P. Adedeji) |
| 07222640 | SOX Phase I | 20140728 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (M. Tobey, H. Tarrant, J. Harrison) and KPMG (J. Huggins, P. Adedeji) to discuss Lodestar control ownership for terminated user and user provisioning controls. |
| 07222640 | SOX Phase I | 20140728 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (B. Cobb, S. Mohapatra) to review suggested updates to the ZaiNet process flows |
| 07222640 | SOX Phase I | 20140728 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Performed lead review on the suggested controls for the SAP environment prepared by KPMG (S. Isakulov) |
| 07222640 | SOX Phase I | 20140728 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Performed lead review of the EFH Database Procedures / JobAid prepared by KPMG (H. Rangwala) |
| 07222640 | SOX Phase I | 20140728 | Amadei, Michael D | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Per EFH (B. Moore) reviewed Governance Minder Business Requirement Document |
| 07222640 | SOX Phase I | 20140728 | Amadei, Michael D | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Reviewed IT General Control framework in order to compare to the tasks in the Simeio SOW for Phase 1 |
| 07222640 | SOX Phase I | 20140728 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with Capgemini (J. Hodges) to discuss the process around Lodestar user provisioning and terminated user access removal in order to update the process flow and job aides. |
| 07222640 | SOX Phase I | 20140728 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with TXU (R. Brown, A. Ball) to confirm the control activities and define documentation to substantiate performance of the control to ensure that the controls activities are performed in accordance with the updated audit requirements. |
| 07222640 | SOX Phase I | 20140728 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to confirm the TXU control activities and define documentation to substantiate performance of the control for SAP Application. This will ensure that the controls activities are performed in accordance with the updated audit requirements. KPMG (S. Isakulov), TXU (R. Brown) |
| 07222640 | SOX Phase I | 20140728 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Review the "New Controls Recommendations" document to ensure that the recommendations provided by KPMG are sufficient as well as inline with SOX requirements for each specific control. |
| 07222640 | SOX Phase I | 20140728 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Analyze while concurrently identifying the SAP Roles that should be prioritized to be redesigned to better align them with SOX requirements |
| 07222640 | SOX Phase I | 20140728 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Updated 7/28 version of the Integration Compliance Status report document to illustrate the updates of the controls thru each of the 4 phases of control integration process (i.e. 6 controls are now complete in the 4th phase, which is - job aides have been completed and training with EFH resources is now underway) |
| 07222640 | SOX Phase I | 20140728 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Reviewed the Comms- CM staging v03 document |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140728 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Continued making revisions to the Step 1 Completion Comms Template document (the additional revisions made to the document were created to incorporate the progress made on the IT SOX project for B. Moore (EFH)) |
| 07222640 | SOX Phase I | 20140728 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Revised the initial version of the Step 1 Completion Comms Template document which outlines the progress made towards controls compliance |
| 07222640 | SOX Phase I | 20140728 | Seeman, Nick | Manager - Advisory | $ 250 | 2.2 | $ 550.00 | Review while concurrently updating the database user provisioning / deprovisioning control job aide. |
| 07222640 | SOX Phase I | 20140729 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to discuss the proposed new controls pertaining to the SAP Application to evaluate for appropriateness (P. Adedeji, S. Isakulov) KPMG |
| 07222640 | SOX Phase I | 20140729 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (C. Dobry) and KPMG (J. Huggins, P. Adedeji) to review FIM process flowcharts and control assessment documents. |
| 07222640 | SOX Phase I | 20140729 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to discuss the proposed new and updated controls pertaining to the EFH Network and Databases (P. Adedeji, H. Rangwala) KPMG |
| 07222640 | SOX Phase I | 20140729 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (C. Thomas) to review suggested updates to the Maximo process flows |
| 07222640 | SOX Phase I | 20140729 | Adedeji, Peju | Contractor | $ 104 | 3.1 | $ 322.40 | Reviewed while concurrently updating Job Aide along with Procedures for the Maximo systems (User Access , SoD Reviews) to assist the EFH Control Owners with performing their assigned controls. |
| 07222640 | SOX Phase I | 20140729 | Adedeji, Peju | Contractor | $ 104 | 3.2 | $ 332.80 | Reviewed while concurrently updating Job Aide along with Procedures for the Maximo systems (User Provisioning / De-Provisioning) to assist the EFH Control Owners with performing their assigned controls. |
| 07222640 | SOX Phase I | 20140729 | Costar, David | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Meeting to determine how to best align job aid documents with procedural documents for provisioning processes for EFH IT SOX Controls (D. Costar, H. Rangwala) |
| 07222640 | SOX Phase I | 20140729 | Costar, David | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to gather experiential information on cultural characteristics for current EFH IT organization with EFH (S. Bryant) |
| 07222640 | SOX Phase I | 20140729 | Costar, David | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting to specify and finalize draft communications content for upcoming update to IT organization from B. Moore (EFH) for IT SOX Control process improvement progress project (D. Costar, M. Lariscy) |
| 07222640 | SOX Phase I | 20140729 | Costar, David | Director - Advisory | $ 290 | 3.5 | $ 1,015.00 | Develop Cultural Change approach framework /summary presentation for B. Moore (EFH) meeting for EFH IT |
| 07222640 | SOX Phase I | 20140729 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH (C. Dobry) and KPMG (J. Huggins, P. Adedeji) to review FIM process flowcharts and control assessment documents. |
| 07222640 | SOX Phase I | 20140729 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the proposed new controls pertaining to the SAP Application to evaluate for appropriateness (P. Adedeji, S. Isakulov) KPMG |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140729 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Discussion with EFH (L. Diaz), TXU (R. Brown) to provide the feedback received from Internal Audit regarding specific controls to the control owners / control preparers. |
| 07222640 | SOX Phase I | 20140729 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Discussion with TXU (A. Ball) Control Owner to address questions and concerns regarding the new controls being implemented as well as the changes to the existing controls to align them with updated audit requirements. |
| 07222640 | SOX Phase I | 20140729 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with TXU (R. Brown, N. Thouda),the IT Security and Basis team leads, to obtain the SAP System configurations in Production system to ensure configurations are set in accordance with EFH standards. |
| 07222640 | SOX Phase I | 20140729 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Discussion with Internal Audit to obtain the instruction on updating the Control Standard Evidence in the CMT system to ensure the correct process / procedures as mandated by the Audit requirements are followed. KPMG (S. Isakulov), PwC (S. Matragrano) |
| 07222640 | SOX Phase I | 20140729 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with the IT Security and Basis team lead to obtain the default User ID password configurations in Production system to ensure that password configurations are set in accordance with EFH standards and Audit standards. TXU (N. Thouda) |
| 07222640 | SOX Phase I | 20140729 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Update the IT General Controls Framework to include the new controls being implemented as well as any changes to the existing controls to provide accurate status reporting to the EFH management. |
| 07222640 | SOX Phase I | 20140729 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Discussion with TXU (R. Brown) Control Owner to address his questions and concerns regarding the new controls being implemented as well as the changes to the existing controls to align them with updated audit requirements. |
| 07222640 | SOX Phase I | 20140729 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Meeting with EFH (L. Diaz -Control preparer) to discuss the control evidence standard focusing on the control requirement he is trying to fulfill in order to provide guidance on updating the control activities to ensure they reflect the audit requirements as requested by the client. |
| 07222640 | SOX Phase I | 20140729 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Updated 7/29 version of the Integration Compliance Status report document to illustrate the updates of the controls thru each of the 4 phases of control integration process (i.e. 6 controls are now complete in the 4th phase, which is - job aides have been completed and training with EFH resources is now underway) |
| 07222640 | SOX Phase I | 20140729 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to specify and finalize draft communications content for upcoming update to IT organization from B. Moore (EFH) for IT SOX Control process improvement progress project (D. Costar, M. Lariscy) |
| 07222640 | SOX Phase I | 20140729 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Continued to revise the initial version of the Step 1 Completion Comms Template v04 document which outlines the progress made towards controls compliance as of 7/29/14 |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140729 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Continued updating Comms - CM staging v04 document which outlines the short term top considerations for improving the process around the control open items and provides an overview of the changes needed to created a culture of compliance |
| 07222640 | SOX Phase I | 20140729 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to determine how to best align job aid documents with procedural documents for provisioning processes for EFH IT SOX Controls (D. Costar, H. Rangwala) KPMG |
| 07222640 | SOX Phase I | 20140729 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with HCL's S. Padarthy and Capgemini's V. Kakarlavenkata to coordinate the development of a script to extract a listing with access rights of ClearCase users. |
| 07222640 | SOX Phase I | 20140729 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss the proposed new and updated controls pertaining to the EFH Network and Databases (P. Adedeji, H. Rangwala) KPMG |
| 07222640 | SOX Phase I | 20140729 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Draft network de provisioning training plan for EFH control owner |
| 07222640 | SOX Phase I | 20140729 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Review request for access process version 17 with standard operating procedures focusing on changes to process for EFH control owners |
| 07222640 | SOX Phase I | 20140729 | Seeman, Nick | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Participated in the ETRM Infrastructure Due Diligence meeting to discuss with EFH (B. Baily, F. Martinez, J. Finley, L Carreiro, T. Heard, P. Brandt) solution options and SOX compliance |
| 07222640 | SOX Phase I | 20140729 | Seeman, Nick | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Review while concurrently updating the powerful database / operating system review control job aides. |
| 07222640 | SOX Phase I | 20140729 | Seeman, Nick | Manager - Advisory | $ 250 | 2.4 | $ 600.00 | Perform senior manager review of the operating system user provisioning / deprovisioning control job aide. |
| 07222640 | SOX Phase I | 20140730 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Reviewed while concurrently updating the IT General Control Framework based on feedback from EFH Application Control Owners |
| 07222640 | SOX Phase I | 20140730 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Performed lead review on the updated EFH Database Procedures / JobAid created by KPMG (H. Rangwala) |
| 07222640 | SOX Phase I | 20140730 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Performed lead review on the EFH Network, Operating System, Database Procedures / JobAid created by KPMG (H. Rangwala) |
| 07222640 | SOX Phase I | 20140730 | Adedeji, Peju | Contractor | $ 104 | 1.7 | $ 176.80 | Meeting to further discuss the updated procedures / Job Aide created for the EFH Network, Mainframe and Database controls (P. Adedeji, H. Rangwala) KPMG |
| 07222640 | SOX Phase I | 20140730 | Adedeji, Peju | Contractor | $ 104 | 2.4 | $ 249.60 | Reviewed while concurrently updating Job Aide along with Procedures for the ZaiNet (User Access and SoD Reviews) application to assist the EFH Control Owners with performing their assigned controls. |
| 07222640 | SOX Phase I | 20140730 | Adedeji, Peju | Contractor | $ 104 | 2.9 | $ 301.60 | Reviewed while concurrently updating Job Aide along with Procedures for the ZaiNet (User Provisioning / De-Provisioning) application to assist the EFH Control Owners with performing their assigned controls. |
| 07222640 | SOX Phase I | 20140730 | Amadei, Michael D | Director - Advisory | $ 290 | 2.6 | $ 754.00 | Reviewed IAM team proposed implementation of CA IAM Suite including Project Plans, Requirements, Solution Design Documents |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140730 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met to debrief on results of meeting with IA regarding control revisions and determine update strategy (N. Seeman, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140730 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met to review observations for change enablement and discuss objectives for presentation to client (D. Costar, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140730 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Discuss recommended control revisions and impact to control owners and reviewers with EFH (B. Moore, K. Adams) PwC (S. Matragrano) KPMG (N. Seeman, D. Cargile) |
| 07222640 | SOX Phase I | 20140730 | Costar, David | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met to review observations for change enablement and discuss objectives for presentation to client (D. Costar, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140730 | Costar, David | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Discussion to integrate KPMG deliverables within EFH Standard Operating Procedure specifically for Infrastructure user provisioning process. KPMG (N. Seeman, D. Costar, H. Rangwala) |
| 07222640 | SOX Phase I | 20140730 | Costar, David | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Finalize Cultural Change approach along with communications content for B. Moore (EFH) related to the EFH IT SOX process improvement progress project. (D. Costar, M. Lariscy)KPMG |
| 07222640 | SOX Phase I | 20140730 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH (M. Tobey, H. Tarrant, J. Harrison) and KPMG (J. Huggins, P. Adedeji) to discuss Lodestar control ownership for terminated user and user provisioning controls. |
| 07222640 | SOX Phase I | 20140730 | Isakulov, Shohrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Provide status update to EFH management regarding changing the Control Standard Evidence for "Operational" controls to ensure that we fully capture all the controls as requested by the client. |
| 07222640 | SOX Phase I | 20140730 | Isakulov, Shohrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Update the "New Controls Recommendations" document to include five SOX Primary Controls per client request to ensure that the control activities performed for each specific control is thorough / detail oriented |
| 07222640 | SOX Phase I | 20140730 | Isakulov, Shohrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Continue building the Process Flows Recommendations document to provide recommendations around implementing more stringent controls for the SAP Application. |
| 07222640 | SOX Phase I | 20140730 | Isakulov, Shohrukh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Update the IT General Controls Framework to include five existing "SOX Primary" Controls documenting risks associated with each control to ensure that EFH/TXU has proper control activities implemented to ensure these risks are identified in a timely manner. |
| 07222640 | SOX Phase I | 20140730 | Isakulov, Shohrukh | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Identify and concurrently document improvement opportunities within SAP Application to detail opportunities where the controls or the specific process in SAP Application could be improved to better meet SOX / Audit requirements. |
| 07222640 | SOX Phase I | 20140730 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Updated 7/30 version of the Integration Compliance Status report document |
| 07222640 | SOX Phase I | 20140730 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Finalization of Cultural Change approach / communications content for B. Moore (EFH) related to the EFH IT SOX process improvement progress project. (D. Costar, M. Lariscy) KPMG |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140730 | Lariscy, Matthew R. | Associate - Advisory | $ | 125 | 2.0 | $ | 250.00 | Revised the EFH-CM_Comms plan_Tracker to update the progress made to the change enablement piece of the Phase 1 project work |
| 07222640 | SOX Phase I | 20140730 | Lariscy, Matthew R. | Associate - Advisory | $ | 125 | 2.5 | $ | 312.50 | Updated the EFH Training Planv2 which was created to inform and equip EFH resources (including TPV resources) with instruction on how to properly perform updated controls and related processes; revisions were made to the objective, delivery tools, timing, etc. |
| 07222640 | SOX Phase I | 20140730 | Lariscy, Matthew R. | Associate - Advisory | $ | 125 | 3.0 | $ | 375.00 | Revised the Training Delivery Tracker spreadsheet which would confirm training has been received and EFH resource is ready and able to correctly perform (or be accountable or contribute) the updated control/process via completion acknowledgement form sign-off |
| 07222640 | SOX Phase I | 20140730 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Discussion to integrate KPMG deliverables within EFH Standard Operating Procedure specifically for Infrastructure user provisioning process. KPMG (N. Seeman, D. Costar, H. Rangwala) |
| 07222640 | SOX Phase I | 20140730 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Call with EFH (N. Thouda) to provide status update on new user provisioning process and discuss documentation. |
| 07222640 | SOX Phase I | 20140730 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Meeting with EFH (D. Field, J. Suarez, B. Velluri, C. Cantu) to walkthrough the privileged access review process for new control owner |
| 07222640 | SOX Phase I | 20140730 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 1.5 | $ | 187.50 | Updated privileged access review job aide for database controls |
| 07222640 | SOX Phase I | 20140730 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 1.7 | $ | 212.50 | Meeting to further discuss the updated procedures / Job Aide created for the EFH Network, Mainframe and Database controls (P. Adedeji, H. Rangwala) KPMG |
| 07222640 | SOX Phase I | 20140730 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 2.0 | $ | 250.00 | Updated password configuration along with user access review job aide prior to meeting with EFH control owner |
| 07222640 | SOX Phase I | 20140730 | Rios, Jose | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Met with Capgemini's A. Kura to discuss updates on how to obtain the ClearCase list of users and explore ways A. Kura could help coordinate the effort. (H. Rangwala and J. Rios) KPMG. |
| 07222640 | SOX Phase I | 20140730 | Rios, Jose | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Met with HCL's S. Padarthy and Capgemini's V. Kakarlavenkata to coordinate the development of a script to extract a listing with access rights of ClearCase users.  KPMG (H. Rangwala and J. Rios). |
| 07222640 | SOX Phase I | 20140730 | Rios, Jose | Associate - Advisory | $ | 125 | 2.3 | $ | 287.50 | Met with EFH's O. Villalobos to discuss his potential ownership of the segregation of duties control in the change release process as he will be transitioning to a Release Manager role. |
| 07222640 | SOX Phase I | 20140730 | Seeman, Nick | Manager - Advisory | $ | 250 | 0.4 | $ | 100.00 | Debrief on results of meeting with IA regarding control revisions and determine update strategy (N. Seeman, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140730 | Seeman, Nick | Manager - Advisory | $ | 250 | 0.5 | $ | 125.00 | Discussion to integrate KPMG deliverables within EFH Standard Operating Procedure specifically for Infrastructure user provisioning process. KPMG (N. Seeman, D. Costar, H. Rangwala) |

Exhibit A7
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140730 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Discuss recommended control revisions and impact to control owners and reviewers EFH (B. Moore, K. Adams) PwC (S. Matragrano) KPMG (N. Seeman, D. Cargile) |
| 07222640 | SOX Phase I | 20140731 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Continued lead review of the EFH Network, Operating System, Database Procedures / JobAid document prepared by KPMG (H. Rangwala) |
| 07222640 | SOX Phase I | 20140731 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Met to discuss project progress, deliverables and additional steps required by the client as of 7/31/2014 (N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, M. Amadei, M. Lariscy, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140731 | Adedeji, Peju | Contractor | $ 104 | 1.7 | $ 176.80 | Continued to review while concurrently updating Job Aide along with Procedures for the ZaiNet (User Access and SoD Reviews) application to assist the EFH Control Owners with performing their assigned controls. |
| 07222640 | SOX Phase I | 20140731 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Reviewed while concurrently updating Job Aide along with Procedures for the Mainframe System (User Access Review) to assist the EFH Control Owners with performing their assigned controls. |
| 07222640 | SOX Phase I | 20140731 | Adedeji, Peju | Contractor | $ 104 | 2.7 | $ 280.80 | Reviewed while concurrently updating Job Aide along with Procedures for the Mainframe System (User Provisioning / De-Provisioning) to assist the EFH Control Owners with performing their assigned controls. |
| 07222640 | SOX Phase I | 20140731 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Met to discuss project progress, deliverables and additional steps required by the client as of 7/31/2014 (N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, M. Amadei, M. Lariscy, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140731 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Build Job Aide Document for Controls regarding the SAP GRC Tool. The objective of this Job Aide tool is to provide training for the Control Owner to perform the updated control activities that are aligned with SOX / Audit Requirements. |
| 07222640 | SOX Phase I | 20140731 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met to discuss project progress, deliverables and additional steps required by the client as of 7/31/2014 (N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, M. Amadei, M. Lariscy, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140731 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to confirm the control activities and define documentation to substantiate performance of the control to ensure that the controls activities are performed in accordance with the updated audit requirements. KPMG (S. Isakulov), TXU (B. Geeding) |
| 07222640 | SOX Phase I | 20140731 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Continue to build Job Aide Document for Controls around the Redwood Tool. The objective of this Job Aide tool is to provide training for the Control Owner to perform the updated control activities that are aligned with SOX / Audit Requirements |
| 07222640 | SOX Phase I | 20140731 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Build Job Aide Document for Controls around the Redwood Tool. The objective of this Job Aide tool is to provide training for the Control Owner to perform the updated control activities that are aligned with SOX / Audit Requirements |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140731 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Met to discuss project progress, deliverables and additional steps required by the client as of 7/31/2014 (N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, M. Amadei, M. Lariscy, D. Cargile) |
| 07222640 | SOX Phase I | 20140731 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Continued revisions to the Training Tracker spreadsheet to provide an overview of the delivery methods to be used (i.e. Instructor Led Training (ILT) will be delivered primarily via desk-side training with "over-the-shoulder shadowing") |
| 07222640 | SOX Phase I | 20140731 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Updated data the 7/31 version of the Integration Compliance Status report document to reflect a change in the way the status is being tracked as each one of the controls are integrated thru the 4 phases of the process |
| 07222640 | SOX Phase I | 20140731 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Continued updating EFH-CM_Comms plan_Tracker to provide additional details regarding the participants , timing of the IT SOX Control Improvement Training Plan |
| 07222640 | SOX Phase I | 20140731 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met with S. Bryant (EFH) to discuss new developments related to the Firecall process and to validate the controls proposed by KPMG (KPMG: R. Nebel and J. Rios) |
| 07222640 | SOX Phase I | 20140731 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Met to discuss project progress, deliverables and additional steps required by the client as of 7/31/2014 (N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, M. Amadei, M. Lariscy, D. Cargile, R. Nebel) KPMG |
| 07222640 | SOX Phase I | 20140731 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH (N. Thouda) to discuss new updates to the user provisioning process and when can the process be locked down |
| 07222640 | SOX Phase I | 20140731 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discussion with EFH (A. Kura) to identify application owner for Clearcase for retrieving access list for SOX assessment |
| 07222640 | SOX Phase I | 20140731 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with Internal Audit (S. Matragrano) to discuss consolidation of Windows and AD controls |
| 07222640 | SOX Phase I | 20140731 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Met to discuss project progress, deliverables and additional steps required by the client as of 7/31/2014 (N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, M. Amadei, M. Lariscy, D. Cargile) KPMG |
| 07222640 | SOX Phase I | 20140731 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH (B. Baily, L. Woeber) to walkthrough Active Directory (AD) provisioning process and password management |
| 07222640 | SOX Phase I | 20140731 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Draft AD provisioning control job aid for EFH control owner |
| 07222640 | SOX Phase I | 20140731 | Rios, Jose | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met with EFH's S. Bryant to discuss new developments related to the Firecall process and to validate the controls proposed by KPMG (KPMG: R. Nebel and J. Rios) |
| 07222640 | SOX Phase I | 20140731 | Rios, Jose | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Met to discuss project progress, deliverables and additional steps as of 7/31/2014 N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, M. Amadei, M. Lariscy, D. Cargile (KPMG) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase I | 20140731 | Rios, Jose | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Mapped controls extracted from the control management tool with the proposed control framework to determine which controls need to be self assessed in August. |
| 07222640 | SOX Phase I | 20140731 | Seeman, Nick | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Met to discuss project progress, deliverables and additional steps as of 7/31/2014 N. Seeman, P. Adedeji, J. Rios, H. Rangwala, S. Isakulov, M. Amadei, M. Lariscy, D. Cargile (KPMG) |
| 08273087 | SOX Phase I | 20140801 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to discuss the status of the SAP GRC Segregation of Duties (SoD) control process improvement plan and plans for next steps at TXU. KPMG (S. Isakulov, D. Cargile, P. Adedeji) |
| 08273087 | SOX Phase I | 20140801 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting with EFH (B. Cobb, M. Walls) to review new updates to the ZaiNet process flowcharts, discuss the job aides. |
| 08273087 | SOX Phase I | 20140801 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (J. Hartleroad, C. Hunter, C. Thomas) to review new updates to the Maximo process flowcharts, discuss the job aides. |
| 08273087 | SOX Phase I | 20140801 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting with EFH (J. Hartleroad, L. Birdsong) to review new updates to the PMMS process flowcharts, discuss the job aides. |
| 08273087 | SOX Phase I | 20140801 | Adedeji, Peju | Contractor | $ 104 | 2.4 | $ 249.60 | Updated ZaiNet Application Review job aide document based on meeting with EFH control owner. |
| 08273087 | SOX Phase I | 20140801 | Adedeji, Peju | Contractor | $ 104 | 2.6 | $ 270.40 | Updated PMMS Flowchart (1.2), related job aide (1.4) based on meeting with EFH control owner. |
| 08273087 | SOX Phase I | 20140801 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with V. Mohite (EFH) to provide feedback on Governance Minder Implementation and to discuss End User Process Training and Removal of Revoked User Access. |
| 08273087 | SOX Phase I | 20140801 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Discussion with TXU (T. Coots, R. Brown) to define control documentation to substantiate performance of a control by the Control Owner, KPMG (D. Cargile, S. Isakulov) |
| 08273087 | SOX Phase I | 20140801 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discussion with client regarding results of Internal audit discussion on control framework design EFH (B. Moore) KPMG (D. Cargile, N. Seeman) |
| 08273087 | SOX Phase I | 20140801 | Cargile, David | Managing Director - Advisory | $ 325 | 1.6 | $ 520.00 | Discussion regarding revised control framework and implications to control owner implementation and assessments with EFH, PwC (S. Matragrano) |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Discussion with TXU (T. Coots, R. Brown) to define control documentation to substantiate performance of a control by the Control Owner, KPMG (D. Cargile, S. Isakulov) |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss the status of the SAP GRC SoD control process improvement plan and plans for next steps at TXU. KPMG (S. Isakulov, D. Cargile, P. Adedeji) |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Follow up with EFH/TXU (N. Thouda) on the status of open issues related to the SAP System client open/close settings, changing passwords of SAP Default accounts to ensure the risks are eliminated. |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Submitted a system request to create EFH email account, obtain approvals from appropriate managers to facilitate EFH work. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met with TXU (B. Geeding) to define control documentation to substantiate performance of a control by the Control Owner. This will ensure that proper evidence is retained for audit purposes. |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Discussion with PwC (S. Matragrano) regarding combining two controls into one comprehensive control with the Internal Audit and get their expectation on the performance of the control and evidence standards. |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Discussion with TXU (A. Ball, R. Brown) to define control documentation to substantiate performance of a control by the Control Owner. This will ensure that proper evidence is retained for audit purposes. |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Draft Control Recommendations for each SOX specific control within SAP Application to ensure that the control activities being performed are inline with the updated audit requirements KPMG (S. Isakulov), TXU (R. Brown) |
| 08273087 | SOX Phase I | 20140801 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Updated 8/1 version of the Integration Compliance Status report document to reflect progress to date for communication to EFH |
| 08273087 | SOX Phase I | 20140801 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Updated training tracker spreadsheet to reflect progress to date as of 8/1/14  for communication to EFH |
| 08273087 | SOX Phase I | 20140801 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Revised EFH Change Enablement team profile the document: to incorporate changes to the following items on the document: objective, participants, performance and risks and issues |
| 08273087 | SOX Phase I | 20140801 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Updated the EFH - CM_Comms plan_tracker to incorporate the progress made to tasks under the deploy and operate and ongoing communications sections |
| 08273087 | SOX Phase I | 20140801 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH's O. Villalobos to discuss the Change Management and Firecall process as of 7/31/2014 and to validate the controls proposed by KPMG (KPMG: R. Nebel and J. Rios) |
| 08273087 | SOX Phase I | 20140801 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Discussion with EFH (A. Kura) for status on Clearcase user listing for segregation of duties matter. |
| 08273087 | SOX Phase I | 20140801 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Updated user de provisioning job aide for Linux with addition of self assessment for control testing |
| 08273087 | SOX Phase I | 20140801 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Updated database password configuration job aide with inputs from control owners for EFH control owner training. |
| 08273087 | SOX Phase I | 20140801 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Perform documentation review of infrastructure user provisioning process (standard operating procedure) provided by EFH (N. Thouda) for mapping key SOX controls |
| 08273087 | SOX Phase I | 20140801 | Rios, Jose | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH's O. Villalobos to discuss the Change Management and Firecall process as of 7/31/2014 and to validate the controls proposed by KPMG (KPMG: R. Nebel and J. Rios) |
| 08273087 | SOX Phase I | 20140801 | Rios, Jose | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Mapped controls extracted from the control management tool with the proposed control framework to determine which controls need to be self assessed in August. |
| 08273087 | SOX Phase I | 20140801 | Rios, Jose | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed while concurrently drafting options for integrating the change management segregation of duties control |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140801 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Discussion with client regarding results of Internal audit discussion on control framework design EFH (B. Moore) KPMG (D. Cargile, N. Seeman) |
| 08273087 | SOX Phase I | 20140801 | Seeman, Nick | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Discussion regarding revised control framework and implications to control owner implementation and assessments EFH (S. Oakley), PwC (S. Matragrano), KPMG (D. Cargile, N. Seeman) |
| 08273087 | SOX Phase I | 20140804 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (S. Lee, C. Garcia, S. Oakley) and PWC (J. Annis) to review the Complimentary User Entity Controls in the SSAE16 report for the BNA Fixed Assets application |
| 08273087 | SOX Phase I | 20140804 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (P. Brandt, K. Lafferty, K. Lamberth) to review procedures for the Database User Access Review process and prepare for a test run of the control. KPMG (P. Adedeji, H. Rangwala) |
| 08273087 | SOX Phase I | 20140804 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting with EFH (M. Tobey) to review updates to the ZaiNet provisioning process flowcharts, discuss the job aides. |
| 08273087 | SOX Phase I | 20140804 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Discuss specific SoD and FireFighter control status and plans for next steps with TXU (A. Ball, R. Brown) KPMG (S. Isakulov, D. Cargile, P. Adedeji) |
| 08273087 | SOX Phase I | 20140804 | Adedeji, Peju | Contractor | $ 104 | 2.5 | $ 260.00 | Created draft job aide related to the BNA Fixed Assets (.6), eConfirm (.7), ePeople SSAE16 (1.2) reports. |
| 08273087 | SOX Phase I | 20140804 | Adedeji, Peju | Contractor | $ 104 | 3.2 | $ 332.80 | Updated ZaiNet Provisioning / De-Provisioning job aide based on meetings with EFH control owners and the IT Director. |
| 08273087 | SOX Phase I | 20140804 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss application of control training approach and results of control framework meeting (N. Seeman, D. Cargile ) KPMG |
| 08273087 | SOX Phase I | 20140804 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss plans for meeting regarding Firefighter and SoD control status TXU (R. Brown) KPMG (S. Isakulov, D. Cargile) |
| 08273087 | SOX Phase I | 20140804 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discuss GITC control update status and training plans as of 8/4/14 (S. Isakulov, D. Cargile) KPMG |
| 08273087 | SOX Phase I | 20140804 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Discuss specific SoD and FireFighter control status and plans for next steps TXU (A. Ball, R. Brown) KPMG (S. Isakulov, D. Cargile) |
| 08273087 | SOX Phase I | 20140804 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discuss plans for meeting regarding Firefighter and SoD control status with TXU (R. Brown) KPMG (S. Isakulov, D. Cargile) |
| 08273087 | SOX Phase I | 20140804 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Discuss GITC control update status and training plans as of 8/4/14 (S. Isakulov, D. Cargile) KPMG |
| 08273087 | SOX Phase I | 20140804 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Discussion with TXU (A. Ball, R. Brown) regarding the ownership of the controls related to SAP GRC Rulebook changes and SOD Risk Analysis Report controls to ensure the appropriate IT Managements owns the controls. |
| 08273087 | SOX Phase I | 20140804 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Discuss specific SoD and FireFighter control status and plans for next steps TXU (A. Ball, R. Brown) KPMG (S. Isakulov, D. Cargile) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140804 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Prepare documentation showing the requested evidence for each control that needs to be retained based on the updated Audit Requirements |
| 08273087 | SOX Phase I | 20140804 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Continue to update the "New Controls Recommendations" document to include five SOX Primary Controls to ensure that the control activities performed for each control is thorough and detail oriented as requested by the client. 8/4/14 |
| 08273087 | SOX Phase I | 20140804 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Discussion with TXU (R. Brown) to define control documentation to substantiate performance of a control by the Control Owner. This will ensure that proper evidence is retained for audit purposes. |
| 08273087 | SOX Phase I | 20140804 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Revised EFH Training Plan v2 document to update the delivery tracking description, confirmation documentation and delivery tools sections |
| 08273087 | SOX Phase I | 20140804 | Nebel, Bob | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Prepared infrastructure access control evidence for the Updated Control Framework. |
| 08273087 | SOX Phase I | 20140804 | Nebel, Bob | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Prepared application access control evidence for the Updated Control Framework. |
| 08273087 | SOX Phase I | 20140804 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Conduct training for user access review control for databases with EFH (P. Brandt, K. Lambert, K. Lafferty) |
| 08273087 | SOX Phase I | 20140804 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Discuss application of control training approach and results of control framework meeting (N. Seeman, D. Cargile ) KPMG |
| 08273087 | SOX Phase I | 20140804 | Seeman, Nick | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (K. Chase, B. Moore, K. Sarver) and EY (E. Trapp) to discuss how to proceed with the IT control self assessment process required by internal audit. |
| 08273087 | SOX Phase I | 20140805 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Discuss approach to control framework for upload to repository PwC (S. Matragrano) KPMG (D. Cargile, P. Adedeji) |
| 08273087 | SOX Phase I | 20140805 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Discuss overall GITC training approach and impact on job aide development (D. Cargile, P. Adedeji) KPMG |
| 08273087 | SOX Phase I | 20140805 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting with EFH (M. Tobey) to review client comments and questions on the job aides and discuss control ownership changes. |
| 08273087 | SOX Phase I | 20140805 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (B. Cobb, M. Walls) to review client comments and questions on the job aides and discuss control ownership changes. |
| 08273087 | SOX Phase I | 20140805 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Updated Maximo Access Review job aide document based on meeting with EFH Control Owners. |
| 08273087 | SOX Phase I | 20140805 | Adedeji, Peju | Contractor | $ 104 | 3.7 | $ 384.80 | Updated ZaiNet Provisioning / De-Provisioning job aide document based on meeting with EFH as well as re-assignment of control ownership. |
| 08273087 | SOX Phase I | 20140805 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss approach to control framework for upload to repository PwC (S. Matragrano) KPMG (D. Cargile, P. Adedeji) |
| 08273087 | SOX Phase I | 20140805 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss results of TXU control planning meeting (N. Seeman, D. Cargile) KPMG |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140805 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discuss overall GITC training approach and impact on job aide development (D. Cargile, P. Adedeji) KPMG |
| 08273087 | SOX Phase I | 20140805 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Perform director review of TXU training summary along with related job aide sample |
| 08273087 | SOX Phase I | 20140805 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Work with the Security team to identify the appropriate Firefighter Controllers to include in job aide training sessions |
| 08273087 | SOX Phase I | 20140805 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Discuss with TXU (R. Brown) regarding Firefighter user review process and also obtain updates on removing access deemed inappropriate from users. |
| 08273087 | SOX Phase I | 20140805 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Build job aide document for Controls regarding the Redwood Tool. The objective of this job aide tool is to provide training for the Control Owner to perform the updated control activities that are aligned with SOX and Audit Requirements. 8/5/14 |
| 08273087 | SOX Phase I | 20140805 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Continue to build job aide document for Controls regarding the Redwood Tool (the objective of this job aide tool is to provide training for the Control Owner to perform the updated control activities that are aligned with SOX and Audit Requirements) (continuation of task started earlier in the day) |
| 08273087 | SOX Phase I | 20140805 | Nebel, Bob | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Prepared backup / physical access control evidence for the Updated Control Framework. |
| 08273087 | SOX Phase I | 20140805 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Prepared SAP control evidence for the Updated Control Framework |
| 08273087 | SOX Phase I | 20140805 | Nebel, Bob | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Prepared change management control evidence for the Updated Control Framework. |
| 08273087 | SOX Phase I | 20140805 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Discuss results of TXU control planning meeting and impact (N. Seeman, D. Cargile) KPMG |
| 08273087 | SOX Phase I | 20140806 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to discuss the Hyperion cubes and functional usage (EFH) (KPMG: J. Huggins, P. Adedeji) |
| 08273087 | SOX Phase I | 20140806 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Continue discussion regarding approach to control framework structure and designation of key controls (D. Cargile, P. Adedeji, N. Seeman) KPMG |
| 08273087 | SOX Phase I | 20140806 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting with (J. Hartleroad) EFH to discuss the user access provisioning and de-provisioning process followed by the Capgemini team for the PMMS application |
| 08273087 | SOX Phase I | 20140806 | Adedeji, Peju | Contractor | $ 104 | 2.6 | $ 270.40 | Updated PMMS Provisioning / De-Provisioning Flowchart along with job aide document based on meeting with EFH control owner. |
| 08273087 | SOX Phase I | 20140806 | Adedeji, Peju | Contractor | $ 104 | 3.2 | $ 332.80 | Updated Maximo Provisioning / De-provisioning job aide document based on meeting with EFH Control Owners. |
| 08273087 | SOX Phase I | 20140806 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Continue discussion regarding approach to control framework structure and designation of key controls (D. Cargile, N. Seeman) KPMG, P. Adedeji (firm) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140806 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss the Hyperion cubes and functional usage (EFH) (KPMG: J. Huggins, P. Adedeji) |
| 08273087 | SOX Phase I | 20140806 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Work with the EFH/TXU employees to identify the correct Control Owner for a control related to reviewing of backup logs. |
| 08273087 | SOX Phase I | 20140806 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Build job aide document for Controls regarding the SAP GRC Tool (the objective of this job aide tool is to provide training for the Control Owner to perform the updated control activities that are aligned with SOX and Audit Requirements) |
| 08273087 | SOX Phase I | 20140806 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Discuss with Internal Audit on their requirements for combining two controls related to Job Processing tool Redwood and CAWA. KPMG (S. Isakulov), TXU (B. Geeding), PwC (S. Matragrano) |
| 08273087 | SOX Phase I | 20140806 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Work with the EFH Control Owners to identify the appropriate stakeholders that need to be included in the job aide training sessions |
| 08273087 | SOX Phase I | 20140806 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 4.9 | $ 931.00 | Build job aide document for Controls regarding the SAP Tool (the objective of this job aide tool is to provide training for the Control Owner to perform the updated control activities that are aligned with SOX and Audit Requirement) |
| 08273087 | SOX Phase I | 20140806 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Revised DRAFT job aide Template - Control Performer document |
| 08273087 | SOX Phase I | 20140806 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Continue discussion regarding approach to control framework structure and designation of key controls (D. Cargile, P. Adedeji, N. Seeman) KPMG |
| 08273087 | SOX Phase I | 20140806 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Prepare project status update for EFH (B. Moore) as of 8/6/14 |
| 08273087 | SOX Phase I | 20140806 | Seeman, Nick | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Discuss project status update with EFH (B. Moore) as of 8/6/14 |
| 08273087 | SOX Phase I | 20140806 | Seeman, Nick | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Updated structure of the EFH IT Compliance SOX scorecard based on IT SOX control performance. |
| 08273087 | SOX Phase I | 20140807 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to discuss changing the primary SOX controls to EFH self-assessment controls. KPMG (N. Seeman, P. Adedeji, J. Rios, B. Nebel, J. Huggins, H. Rangwala) |
| 08273087 | SOX Phase I | 20140807 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Met to discuss SOX project status, milestones, and client deliverables as of 8/07/2014 (KPMG: S. Isakulov, D. Cargile, P. Adedeji, j. Huggins, R. Nebel, N. Seeman, and J. Rios). |
| 08273087 | SOX Phase I | 20140807 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting to discuss approach to update EFH SOX primary controls to CMT assessment controls. KPMG (P. Adedeji, S. Isakulov, J. Rios, B. Nebel) |
| 08273087 | SOX Phase I | 20140807 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Discuss Control Assessment Steps to include in the IT General Controls Framework which will guide Control Owners to properly assess the effectiveness of the control. KPMG (S. Isakulov, P. Adedeji) |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140807 | Adedeji, Peju | Contractor | $ | 104 | 1.5 | $ | 156.00 | Discuss Job-Aid training plan to be delivered to Control Owners and Control Preparers to perform the controls in compliance with updated Audit Requirements. KPMG (S. Isakulov, P. Adedeji) |
| 08273087 | SOX Phase I | 20140807 | Adedeji, Peju | Contractor | $ | 104 | 4.4 | $ | 457.60 | Documented EFH self-assessment controls related to the changes made to the primary SOX controls. |
| 08273087 | SOX Phase I | 20140807 | Cargile, David | Managing Director - Advisory | $ | 325 | 0.4 | $ | 130.00 | Discuss plans, need for scheduled meetings and agendas with client personnel regarding initiating the IAM and SDCL efforts next week (N. Seeman, D. Cargile) KPMG |
| 08273087 | SOX Phase I | 20140807 | Cargile, David | Managing Director - Advisory | $ | 325 | 0.8 | $ | 260.00 | Met to discuss SOX project status, milestones, and client deliverables as of 8/07/2014 (KPMG: S. Isakulov, D. Cargile, P. Adedeji, j. Huggins, R. Nebel, N. Seeman, and J. Rios). |
| 08273087 | SOX Phase I | 20140807 | Huggins, Julie | Senior Associate - Advisory | $ | 190 | 0.5 | $ | 95.00 | Meeting to discuss changing the primary SOX controls to EFH self-assessment controls. KPMG (N. Seeman, P. Adedeji, J. Rios, B. Nebel, J. Huggins, H. Rangwala) |
| 08273087 | SOX Phase I | 20140807 | Huggins, Julie | Senior Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Met to discuss SOX project status, milestones, and client deliverables as of 8/07/2014 (KPMG: S. Isakulov, D. Cargile, P. Adedeji, j. Huggins, R. Nebel, N. Seeman, and J. Rios). |
| 08273087 | SOX Phase I | 20140807 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Met to discuss SOX project status, milestones, and client deliverables as of 8/07/2014 (KPMG: S. Isakulov, D. Cargile, P. Adedeji, j. Huggins, R. Nebel, N. Seeman, and J. Rios). |
| 08273087 | SOX Phase I | 20140807 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Meeting to discuss approach to update EFH SOX primary controls to CMT assessment controls. KPMG (P. Adedeji, S. Isakulov, J. Rios, B. Nebel) |
| 08273087 | SOX Phase I | 20140807 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Discuss Control Assessment Steps to include in the IT General Controls Framework which will guide Control Owners to properly assess the effectiveness of the control. KPMG (S. Isakulov, P. Adedeji) |
| 08273087 | SOX Phase I | 20140807 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Discuss Job Aide training plan to be delivered to Control Owners and Control Preparers to perform the controls in compliance with updated Audit Requirements. KPMG (S. Isakulov, P. Adedeji) |
| 08273087 | SOX Phase I | 20140807 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 2.2 | $ | 418.00 | Continue to update the Control Framework documentation to include the Control Assessment steps for each control in order to provide detailed steps for performing the control based on updated Audit requirements 8/7/14 |
| 08273087 | SOX Phase I | 20140807 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 2.7 | $ | 513.00 | Update the Control Framework documentation to include the Control Assessment steps for each control in order to provide detailed steps for performing the control based on updated Audit requirements 8/7/14 |
| 08273087 | SOX Phase I | 20140807 | Lariscy, Matthew R. | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Meeting to discuss changing the primary SOX controls to EFH self-assessment controls. KPMG (N. Seeman, P. Adedeji, J. Rios, B. Nebel, J. Huggins, H. Rangwala, M. Lariscy) |
| 08273087 | SOX Phase I | 20140807 | Nebel, Bob | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Meeting to discuss changing the primary SOX controls to EFH self-assessment controls. KPMG (N. Seeman, P. Adedeji, J. Rios, B. Nebel, J. Huggins, H. Rangwala) |
| 08273087 | SOX Phase I | 20140807 | Nebel, Bob | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Met to discuss SOX project status, milestones, and client deliverables as of 8/07/2014 (KPMG: S. Isakulov, D. Cargile, P. Adedeji, j. Huggins, R. Nebel, N. Seeman, and J. Rios). |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140807 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss approach to update EFH SOX primary controls to CMT assessment controls. KPMG (P. Adedeji, S. Isakulov, J. Rios, B. Nebel) |
| 08273087 | SOX Phase I | 20140807 | Nebel, Bob | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Continued to update the Control Framework with Control Management Tool data for infrastructure access. |
| 08273087 | SOX Phase I | 20140807 | Nebel, Bob | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Updated the Control Framework with Control Management Tool data for infrastructure access. |
| 08273087 | SOX Phase I | 20140807 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss changing the primary SOX controls to EFH self-assessment controls. KPMG (N. Seeman, P. Adedeji, J. Rios, B. Nebel, J. Huggins, H. Rangwala) |
| 08273087 | SOX Phase I | 20140807 | Rios, Jose | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss changing the primary SOX controls to EFH self-assessment controls. KPMG (N. Seeman, P. Adedeji, J. Rios, B. Nebel, J. Huggins, H. Rangwala) |
| 08273087 | SOX Phase I | 20140807 | Rios, Jose | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met to discuss SOX project status, milestones, and client deliverables as of 8/07/2014 (KPMG: S. Isakulov, D. Cargile, P. Adedeji, j. Huggins, R. Nebel, N. Seeman, and J. Rios). |
| 08273087 | SOX Phase I | 20140807 | Rios, Jose | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met to discuss approach to update EFH SOX primary controls to CMT assessment controls. KPMG (P. Adedeji, S. Isakulov, J. Rios, B. Nebel) |
| 08273087 | SOX Phase I | 20140807 | Rios, Jose | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Developed new CMT controls for preventative change management process / change management segregation of duties. |
| 08273087 | SOX Phase I | 20140807 | Rios, Jose | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Developed assessment steps for new CMT controls for preventative change management process / change management segregation of duties. |
| 08273087 | SOX Phase I | 20140807 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting to discuss changing the primary SOX controls to EFH self-assessment controls. KPMG (N. Seeman, P. Adedeji, J. Rios, B. Nebel, J. Huggins, H. Rangwala) |
| 08273087 | SOX Phase I | 20140807 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Met to discuss SOX project status, milestones, and client deliverables as of 8/07/2014 (KPMG: S. Isakulov, D. Cargile, P. Adedeji, j. Huggins, R. Nebel, N. Seeman, and J. Rios). |
| 08273087 | SOX Phase I | 20140807 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Discussed the approach for IT SOX Control self assessments in the Internal Audit self assessment system (CMT) with EFH Internal Audit Director (K. Adams) |
| 08273087 | SOX Phase I | 20140807 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Performed manager review of updated IT SOX control framework concurrently documenting feedback |
| 08273087 | SOX Phase I | 20140807 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Performed manager review of IT Privileged access provisioning process flow updates concurrently documenting review comments. |
| 08273087 | SOX Phase I | 20140808 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (A. Pawar) to discuss CMT requirements for Control Preparer |
| 08273087 | SOX Phase I | 20140808 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to discuss changing the primary SOX controls to EFH self-assessment controls. KPMG (N. Seeman, P. Adedeji, J. Rios, B. Nebel, J. Huggins, H. Rangwala) |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140808 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Met to discuss the design of the EFH job aides (deliverable) for controls based on audience's needs and control's nature. (D. Costar, D. Cargile, S. Isakulov, J. Huggins, B. Nebel, P. Adedeji, N. Seeman, and J. Rios) KPMG |
| 08273087 | SOX Phase I | 20140808 | Adedeji, Peju | Contractor | $ 104 | 2.9 | $ 301.60 | Created the template for the new job aides to be utilized by the team based on changes to the control wording documentation required by EFH Internal Audit. |
| 08273087 | SOX Phase I | 20140808 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Documented assessment steps related to the EFH self-assessment controls based on changes made to the primary SOX controls. |
| 08273087 | SOX Phase I | 20140808 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Met to discuss the design of the EFH job aides (deliverable) for controls based on audience's needs and control's nature. (D. Costar, D. Cargile, S. Isakulov, J. Huggins, B. Nebel, P. Adedeji, N. Seeman, and J. Rios) KPMG |
| 08273087 | SOX Phase I | 20140808 | Costar, David | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Updated Training Tracker for EFH IT SOX Control training |
| 08273087 | SOX Phase I | 20140808 | Costar, David | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met to discuss the design of the EFH job aides (deliverable) for controls based on audience's needs and control's nature. (D. Costar, D. Cargile, S. Isakulov, J. Huggins, B. Nebel, P. Adedeji, N. Seeman, and J. Rios) KPMG |
| 08273087 | SOX Phase I | 20140808 | Huggins, Julie | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met to discuss the design of the EFH job aides (deliverable) for controls based on audience's needs and control's nature. (D. Costar, D. Cargile, S. Isakulov, J. Huggins, B. Nebel, P. Adedeji, N. Seeman, and J. Rios) KPMG |
| 08273087 | SOX Phase I | 20140808 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met to discuss the design of the EFH job aides (deliverable) for controls based on audience's needs and control's nature. (D. Costar, D. Cargile, S. Isakulov, J. Huggins, B. Nebel, P. Adedeji, N. Seeman, and J. Rios) KPMG |
| 08273087 | SOX Phase I | 20140808 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Continue to update the Control Framework documentation to include the Control Assessment steps for each control in order to provide detailed steps for performing the control based on updated Audit requirements as of 8/8/14 |
| 08273087 | SOX Phase I | 20140808 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Continue building the job aide document for Controls regarding the SAP Tool (The objective of this job aide tool is to provide training for the Control Owner to perform the updated control activities that are aligned with SOX and Audit Requirements) |
| 08273087 | SOX Phase I | 20140808 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Continue to build job aide document for Controls regarding the SAP Tool (The objective of this job aide tool is to provide training for the Control Owner to perform the updated control activities that are aligned with SOX and Audit Requirements) |
| 08273087 | SOX Phase I | 20140808 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Updated the Control Framework with Control Management Tool data for Change management and batch processing. |
| 08273087 | SOX Phase I | 20140808 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met to discuss the design of the EFH job aides (deliverable) for controls based on audience's needs and control's nature. (D. Costar, D. Cargile, S. Isakulov, J. Huggins, B. Nebel, P. Adedeji, N. Seeman, and J. Rios) KPMG |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140808 | Nebel, Bob | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Continued to update the Control Framework with Control Management Tool data for infrastructure access (task continued from previous day) |
| 08273087 | SOX Phase I | 20140808 | Nebel, Bob | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Updated the Control Framework with Control Management Tool data for SAP. |
| 08273087 | SOX Phase I | 20140808 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to analyze who would be the most appropriate control owner for the temporary access to the production environment (Firecall Process) (KPMG: N. Seeman, J. Rios, H. Rangwala) |
| 08273087 | SOX Phase I | 20140808 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with Internal Audit (J. Annis) to discuss new findings related to Oracle databases |
| 08273087 | SOX Phase I | 20140808 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met to discuss the design of the EFH job aides (deliverable) for controls based on audience's needs and control's nature. (D. Costar, D. Cargile, S. Isakulov, J. Huggins, B. Nebel, P. Adedeji, N. Seeman, and J. Rios) KPMG |
| 08273087 | SOX Phase I | 20140808 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Updated control framework with addition of self assessment for EFH control owners |
| 08273087 | SOX Phase I | 20140808 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Prepared draft of job aide for database password configuration as per new template |
| 08273087 | SOX Phase I | 20140808 | Rios, Jose | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met to discuss differences in control activities within the change management process for TXU and EFH. (KPMG: S. Isakulov, and J. Rios) |
| 08273087 | SOX Phase I | 20140808 | Rios, Jose | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Drafted email to O. Villalobos regarding the ownership of the segregation of duties control in the change release process. |
| 08273087 | SOX Phase I | 20140808 | Rios, Jose | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss changing the primary SOX controls to EFH self-assessment controls. KPMG (N. Seeman, P. Adedeji, J. Rios, B. Nebel, J. Huggins, H. Rangwala) |
| 08273087 | SOX Phase I | 20140808 | Rios, Jose | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to analyze who would be the most appropriate control owner for the temporary access to the production environment (Firecall Process) (KPMG: N. Seeman, J. Rios, H. Rangwala) |
| 08273087 | SOX Phase I | 20140808 | Rios, Jose | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met to discuss the design of the EFH job aides (deliverable) for controls based on audience's needs and control's nature. (D. Costar, D. Cargile, S. Isakulov, J. Huggins, B. Nebel, P. Adedeji, N. Seeman, and J. Rios) KPMG |
| 08273087 | SOX Phase I | 20140808 | Rios, Jose | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Met with EFH's O. Villalobos to finalize discussion around the ownership of the segregation of duties control in the change release process. (KPMG: J. Rios, B. Nebel) |
| 08273087 | SOX Phase I | 20140808 | Rios, Jose | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Revised training tracker along with control framework as of 8/8/2014. |
| 08273087 | SOX Phase I | 20140808 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting to discuss changing the primary SOX controls to EFH self-assessment controls. KPMG (N. Seeman, P. Adedeji, J. Rios, B. Nebel, J. Huggins, H. Rangwala) |
| 08273087 | SOX Phase I | 20140808 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Met to analyze who would be the most appropriate control owner for the temporary access to the production environment (Firecall Process) (KPMG: N. Seeman, J. Rios, and H. Rangwala) |
| 08273087 | SOX Phase I | 20140808 | Seeman, Nick | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Performed manager review of updated IT SOX control assessment documentation concurrently documenting review comments |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140811 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting to discuss Access Recertification for Maximo application and strategy around Governance Minder implementation. KPMG(N. Seeman, M. Amadei, P. Adedeji, J. Zanini, H. Rangwala). |
| 08273087 | SOX Phase I | 20140811 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Performed lead review of the job aides documented by KPMG (H. Rangwala) for the User Access Review for the Windows (.5) and Unix (.6) environments. |
| 08273087 | SOX Phase I | 20140811 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Meeting with EFH (B. Moore, E. Kim, A. Pawar, C. Aroor) to discuss the involvement of the IT Compliance team in the SOX ITGC self-assessments. KPMG (N. Seeman, P. Adedeji) |
| 08273087 | SOX Phase I | 20140811 | Adedeji, Peju | Contractor | $ 104 | 2.5 | $ 260.00 | Updated the User Access Review job aide document for Maximo based on updates to the controls along with job aide templates. |
| 08273087 | SOX Phase I | 20140811 | Adedeji, Peju | Contractor | $ 104 | 2.9 | $ 301.60 | Updated the Provisioning / De-Provisioning job aide for Maximo based on updates to the controls along with job aide templates. |
| 08273087 | SOX Phase I | 20140811 | Amadei, Michael D | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Performed director review of Segregation of Duties Review Process for Maximo |
| 08273087 | SOX Phase I | 20140811 | Amadei, Michael D | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Meeting to discuss Access Recertification for Maximo application and strategy around Governance Minder implementation. KPMG (N. Seeman, M. Amadei, P. Adedeji, J. Zanini, H. Rangwala). |
| 08273087 | SOX Phase I | 20140811 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Drafted email to the CA SiteMinder Implementation team about Governance Minder and the access certification of Maximo |
| 08273087 | SOX Phase I | 20140811 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Continue to work on finalizing Job-Aid training document to provide to the control owners in order to help them perform control activities compliant with updated Audit requirements as of 8/11/14 |
| 08273087 | SOX Phase I | 20140811 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Updated 8/11 version of the Integration Compliance Status update document to reflect progress to date for communication to EFH |
| 08273087 | SOX Phase I | 20140811 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Revised the comms.plan tab in the Communications Plan document in order to update the progress made on the project to the "design and build" section of the document |
| 08273087 | SOX Phase I | 20140811 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Reviewed SDLC (Software/Systems Development Life Cycle) Current State deliverable document focusing on the EFH methodology as a precursor to begin identifying areas for improvement, potential new controls to add and insight into the process project teams at EFH have been following |
| 08273087 | SOX Phase I | 20140811 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Reviewed SDLC (Software/Systems Development Life Cycle) Optimization Implementation Plan Detailed Overview document focusing on the EFH methodology as a precursor to begin identifying areas for improvement, potential new controls to add and insight into the process project teams at EFH have been following |
| 08273087 | SOX Phase I | 20140811 | Nebel, Bob | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Added standardized control wording to column Control Management Tool Control Assessment Steps |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140811 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Created the Change Control job aide for the Lodestar Application Access Review - Control Owner |
| 08273087 | SOX Phase I | 20140811 | Nebel, Bob | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Created the Change Control job aide for the Lodestar Provisioning - Control Owner |
| 08273087 | SOX Phase I | 20140811 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to analyze who would be the most appropriate control owner for the temporary access to the production environment (Firecall Process) (KPMG: N. Seeman, J. Rios, H. Rangwala) |
| 08273087 | SOX Phase I | 20140811 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss Access Recertification for Maximo application and strategy around Governance Minder implementation. KPMG (N. Seeman, M. Amadei, P. Adedeji, J. Zanini, H. Rangwala) |
| 08273087 | SOX Phase I | 20140811 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Prepared draft of Control performer job aide for Unix deprovisioning control for EFH SOX control |
| 08273087 | SOX Phase I | 20140811 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Prepared draft of Control Owner job aide for Unix deprovisioning for EFH SOX control |
| 08273087 | SOX Phase I | 20140811 | Seeman, Nick | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to discuss Access Recertification for Maximo application and strategy around Governance Minder implementation. KPMG(N. Seeman, M. Amadei, P. Adedeji, J. Zanini, H. Rangwala) |
| 08273087 | SOX Phase I | 20140811 | Seeman, Nick | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with EFH (B. Moore, E. Kim, A. Pawar, C. Aroor) to discuss the involvement of the IT Compliance team in the SOX ITGC self-assessments. KPMG (N. Seeman, P. Adedeji) |
| 08273087 | SOX Phase I | 20140811 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Obtain EFH security clearance and badge creation in order to begin work on-site |
| 08273087 | SOX Phase I | 20140811 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss Access Recertification for Maximo application and strategy around Governance Minder implementation. KPMG (N. Seeman, M. Amadei, P. Adedeji, J. Zanini, H. Rangwala) |
| 08273087 | SOX Phase I | 20140811 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Perform data analysis of Maximo Access List spreadsheet focusing on the total amount of users, managers, and user entitlements that will be managed via Governance Minder |
| 08273087 | SOX Phase I | 20140811 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.3 | $ 817.00 | Reviewing Governance Minder Solution Design Specification document focusing on EHF system requirements along with use cases for the application being implemented |
| 08273087 | SOX Phase I | 20140812 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss the suggested changes to the application user access de-provisioning process. KPMG (N. Seeman, P. Adedeji) |
| 08273087 | SOX Phase I | 20140812 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (A. Klipp) to walkthrough EFH configuration management database for identification of SOX infrastructure. KPMG (P. Adedeji, H. Rangwala) |
| 08273087 | SOX Phase I | 20140812 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Performed lead review of the updated job aides documented by KPMG (H. Rangwala) for the User Access Review for the Windows (.4) and Unix (.4) environments. |
| 08273087 | SOX Phase I | 20140812 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting to discuss Governance Minder tool being implemented for the Maximo User Access Review Process. KPMG (M. Amadei, P. Adedeji, J. Zanini) |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140812 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting to discuss updates to the job aide templates for the EFH Windows and Unix environments. KPMG (P. Adedeji, H. Rangwala) |
| 08273087 | SOX Phase I | 20140812 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Updated User Access Review job aide document for PMMS based on updates to the controls along with job aide templates. |
| 08273087 | SOX Phase I | 20140812 | Adedeji, Peju | Contractor | $ 104 | 2.8 | $ 291.20 | Updated Provisioning / De-Provisioning job aide document for PMMS based on updates to the controls along with job aide templates. |
| 08273087 | SOX Phase I | 20140812 | Amadei, Michael D | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Draft email response to request from B. Moore (EFH) regarding position description for an individual to maintain the CA Governance Minder tool. |
| 08273087 | SOX Phase I | 20140812 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to recap meeting with Simeio about Governance Minder and Identity KPMG next steps related to data extraction from Maximo / import into Governance Minder.  (M. Amadei & J. Zanini) KPMG |
| 08273087 | SOX Phase I | 20140812 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met with V. Subramanian, Simeio Solutions, to discuss how Maximo User information is loaded into the CA Governance Minder tool for User Access Recertification.  KPMG - Mike Amadei and Joe Zanini |
| 08273087 | SOX Phase I | 20140812 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss current status and outstanding tasks related to the adoption of Maximo into CA Governance Minder.  Also discussed KPMG's role and tasks  related to the adoption.  (D. Cargile and M. Amadei) KPMG |
| 08273087 | SOX Phase I | 20140812 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met to create and review list of questions to ask Identity and Access Management (IAM) team about the controls around importing Maximo into CA Governance Minder for User Access Recertification. Mike Amadei and Joe Zanini - KPMG |
| 08273087 | SOX Phase I | 20140812 | Amadei, Michael D | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Document Maximo integration specifics (controls, processes, and procedures) that must be implemented for Maximo to be integrated in CA Governance Minder. |
| 08273087 | SOX Phase I | 20140812 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting to discuss Governance Minder tool being implemented for the Maximo User Access Review Process. KPMG (M. Amadei, P. Adedeji, J. Zanini) |
| 08273087 | SOX Phase I | 20140812 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Meet with External Audit to discuss audit status and open activities EFH (B. Moore), DT (2 people) PwC (S. Matragrano, M. Wilson), KPMG (D. Cargile) |
| 08273087 | SOX Phase I | 20140812 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Meet with Internal Audit to discuss current status of IA testing and classification elements for results EFH (B. Moore), PwC (S. Matragrano, M. Wilson), KPMG (D. Cargile) |
| 08273087 | SOX Phase I | 20140812 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Meeting to discuss current status and outstanding tasks related to the adoption of Maximo into CA Governance Minder.  Also discussed KPMG's role and tasks  related to the adoption.  (D. Cargile and M. Amadei) KPMG |
| 08273087 | SOX Phase I | 20140812 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Perform director review of IAM communications /deliverables along with training efforts. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140812 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Continue to work on finalizing Job-Aid training document to provide to the control owners in order to help them perform control activities compliant with updated Audit requirements as of 8/12/14 |
| 08273087 | SOX Phase I | 20140812 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Updated the 8/12 version of the Integration Compliance Status update document |
| 08273087 | SOX Phase I | 20140812 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Continued revising the EFH IT (Information Technology) SOX (Sarbanes-Oxley) Improvement - Control/Process training delivery document to reflect updates to the training process |
| 08273087 | SOX Phase I | 20140812 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Updated Control Framework_KPMG_8_8_14 document to identify the controls in place for the applications in scope regarding the SDLC (Software/Systems Development Life Cycle) project workstream |
| 08273087 | SOX Phase I | 20140812 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Revised EFH IT (Information Technology) SOX (Sarbanes-Oxley) Improvement - Control/Process training delivery document to reflect updates to the training process |
| 08273087 | SOX Phase I | 20140812 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Call with C. Campbell, B. Nebel, J. Zanini (all KPMG) to discuss required bankruptcy time and expense protocol for EFH. |
| 08273087 | SOX Phase I | 20140812 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Created the Change Control job aide for the Lodestar De-Provisioning - Control Performer |
| 08273087 | SOX Phase I | 20140812 | Nebel, Bob | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Created the Change Control job aide for the Lodestar De-Provisioning - Control Owner |
| 08273087 | SOX Phase I | 20140812 | Nebel, Bob | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Created the Change Control job aide for the Lodestar Provisioning - Control Performer |
| 08273087 | SOX Phase I | 20140812 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Discussion with Internal Audit (J. Annis) on new Oracle audit findings |
| 08273087 | SOX Phase I | 20140812 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | KPMG (P. Adedeji, H. Rangwala) meeting with EFH (A. Klipp) to walkthrough EFH configuration management database for identification of SOX infrastructure. |
| 08273087 | SOX Phase I | 20140812 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting to discuss updates to the job aide templates for the EFH Windows and Unix environments. KPMG (P. Adedeji, Rangwala) |
| 08273087 | SOX Phase I | 20140812 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Review of updated control framework for changes to control assessment |
| 08273087 | SOX Phase I | 20140812 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Prepared draft of control performer job aide for database password control |
| 08273087 | SOX Phase I | 20140812 | Rios, Jose | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Met with L. Carreiro (EFH) to discuss the key individuals responsible to provide evidence to assess the SoD controls for Change Management. |
| 08273087 | SOX Phase I | 20140812 | Rios, Jose | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Drafted email to key individuals requesting evidence to assess segregation of duties control |
| 08273087 | SOX Phase I | 20140812 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting to discuss the suggested changes to the application user access de-provisioning process. KPMG (N. Seeman, P. Adedeji) |
| 08273087 | SOX Phase I | 20140812 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Call with C. Campbell, B. Nebel, J. Zanini (all KPMG) to discuss required bankruptcy time and expense protocol for EFH |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140812 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to debrief regarding meeting with Simeio about Governance Minder and identify KPMG next steps related to data extraction from Maximo /import into Governance Minder. (M. Amadei & J. Zanini) KPMG |
| 08273087 | SOX Phase I | 20140812 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met with V. Subramanian, Simeio Solutions, to discuss how Maximo User information is loaded into the CA Governance Minder tool for User Access Recertification.  KPMG - Mike Amadei and Joe Zanini |
| 08273087 | SOX Phase I | 20140812 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met to create and review list of questions to ask Identity and Access Management (IAM) team about the controls around importing Maximo into CA Governance Minder for User Access Recertification. Mike Amadei and Joe Zanini - KPMG |
| 08273087 | SOX Phase I | 20140812 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss Governance Minder tool being implemented for the Maximo User Access Review Process. KPMG (M. Amadei, P. Adedeji, J. Zanini) |
| 08273087 | SOX Phase I | 20140812 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Created a Governance Minder (GM) Pre-Campaign workflow Visio diagram detailing the process of sending and validating data from Maximo into GM |
| 08273087 | SOX Phase I | 20140812 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Reviewing Governance Minder Solution Design Specification document to identify questions / concerns not discussed in the document about the system design. |
| 08273087 | SOX Phase I | 20140813 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Met with E. Kim (E&Y) to discuss elaborating on the Governance Minder project plan to include end user testing and security control assurance for the Maximo application. J Zanini, M Amadei, and P Adedeji (KPMG) |
| 08273087 | SOX Phase I | 20140813 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting with EFH (J. Hartleroad) to discuss updates to the job aides for the PMMS application. |
| 08273087 | SOX Phase I | 20140813 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (J. Hartleroad, C. Hunter) to discuss updates to the job aides for the Maximo application. |
| 08273087 | SOX Phase I | 20140813 | Adedeji, Peju | Contractor | $ 104 | 2.8 | $ 291.20 | Updated User Access Review job aide document for Mainframe based on updates to the controls along with job aide templates. |
| 08273087 | SOX Phase I | 20140813 | Adedeji, Peju | Contractor | $ 104 | 3.6 | $ 374.40 | Updated Provisioning / De-Provisioning job aide document for Mainframe based on updates to the controls along with job aide templates. |
| 08273087 | SOX Phase I | 20140813 | Amadei, Michael D | Director - Advisory | $ 290 | 0.1 | $ 29.00 | Met with E. Kim (EY) to discuss communication plan going forward with business owners about the acceptance and usage of Governance Minder.  J Zanini and M Amadei (KPMG) |
| 08273087 | SOX Phase I | 20140813 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Met with E. Kim (E&Y) to discuss elaborating on the Governance Minder project plan to include end user testing and security control assurance for the Maximo application. J Zanini, M Amadei, and P Adedeji (KPMG) |
| 08273087 | SOX Phase I | 20140813 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Drafted email to E. Kim (E&Y Acting EFH) to discuss the disconnect between the Maximo team and the IAM over the certification of Maximo access |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140813 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met with B. Moore (EFH), C. Aroor(EFH), L. Woeber(EFH), L. Dowell (EF), E. Kim (EY), V. Subramanian (Simieo) to address the plan for addressing the accuracy and completeness of data feeds from Maximo to Governance Minder.  J Zanini and M Amadei (KPMG) |
| 08273087 | SOX Phase I | 20140813 | Amadei, Michael D | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Identified concurrently refining tasks that must be performed for Maximo access certifications can be performed with Governance Manager |
| 08273087 | SOX Phase I | 20140813 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Attendance of meeting to discuss IT SOX (Sarbanes-Oxley) Controls in System Implementations as required to plan the next phase of the project. Attendees: (KPMG M. Lariscy, D. Cargile, N. Seeman and W. Weaver and EFH Brian Moore) - Key meeting participant from EFH did not attend so meeting rescheduled |
| 08273087 | SOX Phase I | 20140813 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Attendance of meeting to discuss the plans and pertinent  details of the project covering integration of EFH controls during program development efforts.  KPMG (M. Lariscy, D. Cargile, N. Seeman, W. Weaver and B. Wilborn) |
| 08273087 | SOX Phase I | 20140813 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discussion regarding IT compliance testing team efforts and executive meeting communication needs EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 08273087 | SOX Phase I | 20140813 | Cargile, David | Managing Director - Advisory | $ 325 | 1.6 | $ 520.00 | Discussion regarding IT compliance non-SOX assessment efforts and integrating efforts between all efforts EFH (B. Moore, C. Aroor) EY (E. Kim) KPMG (D. Cargile, N. Seeman) |
| 08273087 | SOX Phase I | 20140813 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Attendance of meeting to discuss IT SOX (Sarbanes-Oxley) Controls in System Implementations as required to plan the next phase of the project. Attendees: (KPMG M. Lariscy, D. Cargile, N. Seeman and W. Weaver and EFH Brian Moore) - Key meeting participant from EFH did not attend so meeting rescheduled |
| 08273087 | SOX Phase I | 20140813 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Attendance of meeting to discuss the plans and pertinent  details of the project covering integration of EFH controls during program development efforts.  KPMG (M. Lariscy, D. Cargile, N. Seeman, W. Weaver and B. Wilborn) |
| 08273087 | SOX Phase I | 20140813 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to specify and outline the SDLC (Software/Systems Development Life Cycle) approach as required for the next phase of the project (W. Weaver, M. Lariscy) |
| 08273087 | SOX Phase I | 20140813 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Updated the 8/13 version of the Integration Compliance Status update document to reflect progress to date for communication to EFH |
| 08273087 | SOX Phase I | 20140813 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Reviewed EFH_Change Management Process Flow_v01 document in order to identify areas within the sub-processes to potentially use when constructing new controls for the Program Development domain |
| 08273087 | SOX Phase I | 20140813 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Revised Training Tracker v02 document in order to incorporate the workstream along with IT sub domains in order for the team to track controls training progress more efficiently |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140813 | Lariscy, Matthew R. | Associate - Advisory | $  125 | 2.4 | $  300.00 | Continued review of Updated Control Framework_KPMG_8_8_14 document to identify the controls in place for the applications in scope regarding the SDLC (Software/Systems Development Life Cycle) project workstream |
| 08273087 | SOX Phase I | 20140813 | Nebel, Bob | Associate - Advisory | $  125 | 1.3 | $  162.50 | Met to discuss job aide for change management controls and to plan training to be delivered to EFH's O. Villalobos (KPMG: B. Nebel, and J. Rios). |
| 08273087 | SOX Phase I | 20140813 | Nebel, Bob | Associate - Advisory | $  125 | 1.8 | $  225.00 | Created the Change Control job aide for the NSS De-Provisioning - Control Owner.  Continued on 8/14/14 |
| 08273087 | SOX Phase I | 20140813 | Nebel, Bob | Associate - Advisory | $  125 | 2.0 | $  250.00 | Created the Change Control job aide for the Lodestar De-Provisioning - Control Performer |
| 08273087 | SOX Phase I | 20140813 | Nebel, Bob | Associate - Advisory | $  125 | 3.3 | $  412.50 | Created the Change Control job aide for the NSS Application Access Review - Control Owner |
| 08273087 | SOX Phase I | 20140813 | Rangwala, Hussain | Associate - Advisory | $  125 | 1.8 | $  225.00 | Control Training with EFH (D. Fields, C. Cantu, M. Annand, B. Velluri, D. Blasingame, J. Suarez) for Privileged user access review for operating systems and active directory |
| 08273087 | SOX Phase I | 20140813 | Rangwala, Hussain | Associate - Advisory | $  125 | 3.2 | $  400.00 | Review of new Active Directory (AD) groups along with privileges associated with each for SOX testing purposes |
| 08273087 | SOX Phase I | 20140813 | Rangwala, Hussain | Associate - Advisory | $  125 | 3.8 | $  475.00 | Prepared draft of user access review job aide for control assessment training with control owners |
| 08273087 | SOX Phase I | 20140813 | Rios, Jose | Associate - Advisory | $  125 | 1.3 | $  162.50 | Met to discuss job aide for change management controls and key elements of training to be delivered to EFH's O. Villalobos (KPMG: B. Nebel, and J. Rios). |
| 08273087 | SOX Phase I | 20140813 | Rios, Jose | Associate - Advisory | $  125 | 3.6 | $  450.00 | Prepared job aide for the Segregation of Duties control owner detailing the specific procedures as well as evidence needed to perform the assessment of the control. |
| 08273087 | SOX Phase I | 20140813 | Seeman, Nick | Manager - Advisory | $  250 | 0.4 | $  100.00 | Attendance of meeting to discuss IT SOX (Sarbanes-Oxley) Controls in System Implementations as required to plan the next phase of the project. Attendees: (KPMG M. Lariscy, D. Cargile, N. Seeman and W. Weaver and EFH Brian Moore) - Key meeting participant from EFH did not attend so meeting rescheduled |
| 08273087 | SOX Phase I | 20140813 | Seeman, Nick | Manager - Advisory | $  250 | 0.5 | $  125.00 | Attendance of meeting to discuss the plans and pertinent  details of the project covering integration of EFH controls during program development efforts.  KPMG (M. Lariscy, D. Cargile, N. Seeman, W. Weaver and B. Wilborn) |
| 08273087 | SOX Phase I | 20140813 | Seeman, Nick | Manager - Advisory | $  250 | 0.6 | $  150.00 | Discussion regarding IT compliance testing team efforts and executive meeting communication needs EFH (B. Moore) KPMG (N. Seeman, D. Cargile) |
| 08273087 | SOX Phase I | 20140813 | Seeman, Nick | Manager - Advisory | $  250 | 1.2 | $  300.00 | Performed manager review of the privileged access review project plan for the Governance Minder tool implementation concurrently documenting review comments |
| 08273087 | SOX Phase I | 20140813 | Seeman, Nick | Manager - Advisory | $  250 | 1.6 | $  400.00 | Discussion regarding IT compliance non-SOX assessment efforts and integrating efforts between all efforts EFH (B. Moore, C. Aroor) EY (E. Kim) KPMG (D. Cargile, N. Seeman) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140813 | Wilborn, Blake | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Attendance of meeting to discuss the plans and pertinent details of the project covering integration of EFH controls during program development efforts. KPMG (M. Lariscy, D. Cargile, N. Seeman, W. Weaver and B. Wilborn) |
| 08273087 | SOX Phase I | 20140813 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.1 | $ 19.00 | Met with E. Kim (EY) to discuss communication plan going forward with business owners about the acceptance and usage of Governance Minder. J Zanini and M Amadei (KPMG) |
| 08273087 | SOX Phase I | 20140813 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with E. Kim (E&Y) to discuss elaborating on the Governance Minder project plan to include end user testing and security control assurance for the Maximo application. J Zanini, M Amadei, and P Adedeji (KPMG) |
| 08273087 | SOX Phase I | 20140813 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with B. Moore (EFH), C. Aroor(EFH), L. Woeber(EFH), L. Dowell (EF), E. Kim (EY), V. Subramanian (Simieo) to address the plan for addressing the accuracy and completeness of data feeds from Maximo to Governance Minder. J Zanini and M Amadei (KPMG) |
| 08273087 | SOX Phase I | 20140813 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Met with V. Subramanian (Simieo) to discuss Governance Minder System Design Document |
| 08273087 | SOX Phase I | 20140813 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Reviewed Active Directory User job aide for Governance Minder to determine what needs to be done for the EFH Maximo system |
| 08273087 | SOX Phase I | 20140813 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Continued to perform data analysis of Maximo Access List spreadsheet focusing on the total amount of users, managers, and user entitlements that will be managed via Governance Minder |
| 08273087 | SOX Phase I | 20140813 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Began to create Process Workflow PowerPoint presentation showing the To-Be Governance Minder Process for communication to EFH. |
| 08273087 | SOX Phase I | 20140814 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH (A. Pawar) to discuss approach for Q3 User Access Review procedures. |
| 08273087 | SOX Phase I | 20140814 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting with EFH (M. Annand) to discuss updates to the job aides for the Mainframe system. |
| 08273087 | SOX Phase I | 20140814 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Met to discuss SOX project status, milestones, and client deliverables as of 8/14/2014 (KPMG: D. Cargile, P. Adedeji, R. Nebel, N. Seeman, M. Lariscy, J. Zanini, M. Amadei, J. Huggins, H. Rangwala and J. Rios). |
| 08273087 | SOX Phase I | 20140814 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting with EFH (B. Moore, M. Tobey, J. Finely, M. Walls, J. Hodge) to discuss updates to the job aides for the ZaiNet application. |
| 08273087 | SOX Phase I | 20140814 | Adedeji, Peju | Contractor | $ 104 | 2.5 | $ 260.00 | Updated User Access Review job aide document for ZaiNet based on updates to the controls along with job aide templates. |
| 08273087 | SOX Phase I | 20140814 | Adedeji, Peju | Contractor | $ 104 | 2.9 | $ 301.60 | Updated Provisioning / De-Provisioning job aide document for ZaiNet based on updates to the controls along with job aide templates. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140814 | Amadei, Michael D | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Met with Internal Auditors J. Annis (PWC) and C. Eickenloff (PWC) discussing the Risk and Control framework being created by PWC for the Identity Management suite and how it impacts Governance Minder. J Zanini and M Amadei (KPMG) |
| 08273087 | SOX Phase I | 20140814 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met with E. Kim (E&Y) to discuss certifying Maximo in Governance Minder |
| 08273087 | SOX Phase I | 20140814 | Amadei, Michael D | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Met with L. Woeber and E. Trapp (EFH) to discuss possible Identity and Access Management Organization structures |
| 08273087 | SOX Phase I | 20140814 | Amadei, Michael D | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Reviewed concurrently finalizing the Governance Minder Admin Position Description per the request of B. Moore (EFH) |
| 08273087 | SOX Phase I | 20140814 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met to discuss SOX project status, milestones, and client deliverables as of 8/14/2014 (KPMG: D. Cargile, P. Adedeji, R. Nebel, N. Seeman, M. Lariscy, J. Zanini, M. Amadei, J. Huggins, H. Rangwala and J. Rios. |
| 08273087 | SOX Phase I | 20140814 | Amadei, Michael D | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Performed director review of Governance Minder Test Scripts |
| 08273087 | SOX Phase I | 20140814 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion regarding classification of open items and challenges faced by compliance team EFH (K. Chase, B. Moore) KPMG (D. Cargile) |
| 08273087 | SOX Phase I | 20140814 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion regarding identified observations from internal audit and next steps for compliance team (D. Cargile, N. Seeman) KPMG |
| 08273087 | SOX Phase I | 20140814 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Discussion regarding communications amongst multiple recent EFH meetings and impact to team and planned activities KPMG (D. Cargile, N. Seeman) |
| 08273087 | SOX Phase I | 20140814 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Discussion of SAP Firefighter process and control integration requirements EFH (B. Moore, K. Chase, T. Coots, R. Brown) KPMG (D. Cargile, S. Isakulov) |
| 08273087 | SOX Phase I | 20140814 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Met to discuss project status, milestones, and client deliverables as of 8/14/2014 (KPMG: D. Cargile, P. Adedeji, R. Nebel, N. Seeman, M. Lariscy, J. Zanini, M. Amadei, J. Huggins, H. Rangwala and J. Rios). |
| 08273087 | SOX Phase I | 20140814 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Discussion of SAP Firefighter process and control integration requirements EFH (B. Moore, K. Chase, T. Coots, R. Brown) KPMG (D. Cargile, S. Isakulov) |
| 08273087 | SOX Phase I | 20140814 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Updated the 8/14 version of the Integration Compliance Status update document to reflect progress to date to communicate to EFH |
| 08273087 | SOX Phase I | 20140814 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met to discuss SOX project status, milestones, and client deliverables as of 8/14/2014 (KPMG: D. Cargile, P. Adedeji, R. Nebel, N. Seeman, M. Lariscy, J. Zanini, M. Amadei, J. Huggins, H. Rangwala and J. Rios). |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140814 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Reviewed documentation provided by client - APEX (Assess, Prioritize, Estimate, execute) _Overview_COF_Presentation_Jan_14 document as a precursor to begin identifying areas for improvement, potential new controls to add and insight regarding the process project teams at EFH have been following |
| 08273087 | SOX Phase I | 20140814 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss SOX project status, milestones, and client deliverables as of 8/14/2014 (KPMG: D. Cargile, P. Adedeji,  R. Nebel, N. Seeman, M. Lariscy, J. Zanini, M. Amadei, J. Huggins, H. Rangwala and J. Rios). |
| 08273087 | SOX Phase I | 20140814 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's C. Cantu and J. Suarez to discuss the Active Directory groups with administrators access to SOX servers (KPMG: H. Rangwala, OS and DB; B. Nebel, Applications; J. Rios, Change Management). |
| 08273087 | SOX Phase I | 20140814 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met to discuss interdependencies of proposed controls and opportunities to leverage existing documentation and procedures (KPMG: H. Rangwala, B. Nebel, and J. Rios) |
| 08273087 | SOX Phase I | 20140814 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Continued creation of the Change Control job aide for the NSS De-Provisioning - Control Owner.  Continued on 8/15/14 |
| 08273087 | SOX Phase I | 20140814 | Nebel, Bob | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Met with EFH's O. Villalobos to review and perform the steps in the job aide for Change Management as of 8/14/2014.  (KPMG: R. Nebel and J. Rios) |
| 08273087 | SOX Phase I | 20140814 | Nebel, Bob | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Created the Change Control job aide for the NSS De-Provisioning - Control Performer |
| 08273087 | SOX Phase I | 20140814 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss project status, milestones, and client deliverables as of 8/14/2014 (KPMG: D. Cargile, P. Adedeji,  R. Nebel, N. Seeman, M. Lariscy, J. Zanini, M. Amadei, J. Huggins, H. Rangwala and J. Rios). |
| 08273087 | SOX Phase I | 20140814 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's C. Cantu and J. Suarez to discuss the Active Directory groups with administrators access to SOX servers (KPMG: H. Rangwala, OS and DB; B. Nebel, Applications; J. Rios, Change Management) |
| 08273087 | SOX Phase I | 20140814 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Attended Daily SOX Access provisioning call with EFH (N. Thouda and EFH Management) |
| 08273087 | SOX Phase I | 20140814 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met to discuss interdependencies of proposed controls and opportunities to leverage existing documentation and procedures (KPMG: H. Rangwala, B. Nebel, and J. Rios) |
| 08273087 | SOX Phase I | 20140814 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Discussion with EFH (N. Thouda) regarding the access provisioning process |
| 08273087 | SOX Phase I | 20140814 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Review documentation for Governance Minder tool focusing on implementation strategy for EFH |
| 08273087 | SOX Phase I | 20140814 | Rios, Jose | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met to discuss SOX project status, milestones, and client deliverables as of 8/14/2014 (KPMG: D. Cargile, P. Adedeji,  R. Nebel, N. Seeman, M. Lariscy, J. Zanini, M. Amadei, J. Huggins, H. Rangwala and J. Rios). |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140814 | Rios, Jose | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's C. Cantu and J. Suarez to discuss the Active Directory groups with administrators access to SOX servers (KPMG: H. Rangwala, OS and DB; B. Nebel, Applications; J. Rios, Change Management). |
| 08273087 | SOX Phase I | 20140814 | Rios, Jose | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met to discuss interdependencies of proposed controls and opportunities to leverage existing documentation and procedures (KPMG: H. Rangwala, B. Nebel, and J. Rios) |
| 08273087 | SOX Phase I | 20140814 | Rios, Jose | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Met with EFH's O. Villalobos to review and perform the steps in the job aide for Change Management as of 8/14/2014.  (KPMG: R. Nebel and J. Rios) |
| 08273087 | SOX Phase I | 20140814 | Rios, Jose | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Met with O. Villalobos(EFH) to coordinate and assign tasks related to training efforts on performing the assessment of change management controls. R. Nebel (KPMG) |
| 08273087 | SOX Phase I | 20140814 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Discussion regarding identified observations from internal audit and next steps for compliance team (D. Cargile, N. Seeman) KPMG |
| 08273087 | SOX Phase I | 20140814 | Seeman, Nick | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Discussion regarding communications amongst multiple recent EFH meetings and impact to team and planned activities KPMG (D. Cargile, N. Seeman) |
| 08273087 | SOX Phase I | 20140814 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with PwC (S. Matragrano) to discuss IT control observations encountered during Q2. |
| 08273087 | SOX Phase I | 20140814 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Met to discuss SOX project status, milestones, and client deliverables as of 8/14/2014 (KPMG: D. Cargile, P. Adedeji,  R. Nebel, N. Seeman, M. Lariscy, J. Zanini, M. Amadei, J. Huggins, H. Rangwala and J. Rios). |
| 08273087 | SOX Phase I | 20140814 | Seeman, Nick | Manager - Advisory | $ 250 | 2.2 | $ 550.00 | Reviewed the EFH software development life cycle documentation to understand where IT controls should be integrated within the process in order to plan the IT control integration for the system implementation projects |
| 08273087 | SOX Phase I | 20140814 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with Internal Auditors J. Annis (PWC) and C. Eickenloff (PWC) discussing the Risk and Control framework being created by PWC for the Identity Management suite and how it impacts Governance Minder. J Zanini and M Amadei (KPMG) |
| 08273087 | SOX Phase I | 20140814 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Continued work on Process Workflow PowerPoint presentation showing the To-Be Governance Minder Process to be shown to key EFH stakeholders |
| 08273087 | SOX Phase I | 20140814 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Continued to review Active Directory User job aide for Governance Minder to determine what needs to be done for the EFH Maximo system (continuation of task started previous day) |
| 08273087 | SOX Phase I | 20140814 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Reviewed documentation along with white papers for AuthMinder focusing on how it will be implemented with Identity Minder for EFH |
| 08273087 | SOX Phase I | 20140815 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (B. Cobb) to discuss updates to the job aides for the ZaiNet application. |
| 08273087 | SOX Phase I | 20140815 | Adedeji, Peju | Contractor | $ 104 | 3.3 | $ 343.20 | Updated the ZaiNet job aide document based on meeting with key stakeholders held on 8/14/14. |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140815 | Adedeji, Peju | Contractor | $ 104 | 3.5 | $ 364.00 | Updated the Maximo job aide document based on meeting with key stakeholders held on 8/13/14. |
| 08273087 | SOX Phase I | 20140815 | Amadei, Michael D | Director - | $ 290 | 1.0 | $ 290.00 | Reviewed Maximo User Access Certification documentation for E. Kim (E&Y) |
| 08273087 | SOX Phase I | 20140815 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Review discussion regarding challenges for revised approval structure for EFH user provisioning KPMG (H. Rangwala, D. Cargile) |
| 08273087 | SOX Phase I | 20140815 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Review document regarding provisioning approval / IAM implementation efforts in order to coordinate the project teams approach |
| 08273087 | SOX Phase I | 20140815 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Weekly executive committee meeting to discuss SOX program efforts EFH (K. Chase, B. Moore, R. Malick, P. Reyes, L. Woeber, D. Cameron, N. Thouda) PwC (S. Matragrano, M. Wilson) KPMG (D. Cargile, N. Seeman) |
| 08273087 | SOX Phase I | 20140815 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Set up job aide training sessions with the EFH control owners, control preparers, other stakeholders |
| 08273087 | SOX Phase I | 20140815 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Finalize the client deliverable Job-Aid Training documents to provide to the control owners in order to help them perform the control activities compliant with updated Audit requirements |
| 08273087 | SOX Phase I | 20140815 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Begin building project plan for the System Implementation SDLC (Systems/Software Development Life Cycle) Controls portion of the IT SOX project |
| 08273087 | SOX Phase I | 20140815 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Updated 8/15 version of the Integration Compliance Status update document to reflect progress to date to communicate to EFH |
| 08273087 | SOX Phase I | 20140815 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Begin building a framework of controls in scope for the System Implementation SDLC (Systems/Software Development Life Cycle) Controls portion of the IT SOX project |
| 08273087 | SOX Phase I | 20140815 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Continued to revise EFH IT (Information Technology) SOX (Sarbanes - Oxley) Improvement - Control/Process Training Delivery document |
| 08273087 | SOX Phase I | 20140815 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to discuss EFH provisioning controls and ownership identification - KPMG (H. Rangwala, N. Seeman and B. Nebel) |
| 08273087 | SOX Phase I | 20140815 | Nebel, Bob | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Created the Change Control job aide for the NSS Provisioning - Control Owner |
| 08273087 | SOX Phase I | 20140815 | Nebel, Bob | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Created the Change Control job aide for the NSS Provisioning - Control Performer |
| 08273087 | SOX Phase I | 20140815 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to discuss EFH provisioning controls and ownership identification - KPMG (H. Rangwala, N. Seeman and B. Nebel) |
| 08273087 | SOX Phase I | 20140815 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Review discussion regarding challenges for revised approval structure for user provisioning KPMG (H. Rangwala, D. Cargile) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140815 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discussion with EFH (N. Thouda, B. Baily and D. Field) regarding the access provisioning process challenges |
| 08273087 | SOX Phase I | 20140815 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (D. Blasingame, J. Suarez) to discuss training for Unix controls |
| 08273087 | SOX Phase I | 20140815 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Review user access provisioning process version 23 focusing on gaps and recommendations |
| 08273087 | SOX Phase I | 20140815 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Prepared draft of Unix password management job aide for EFH Unix Control owners |
| 08273087 | SOX Phase I | 20140815 | Seeman, Nick | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Meeting to discuss EFH provisioning controls and ownership identification - KPMG (H. Rangwala, N. Seeman and B. Nebel) |
| 08273087 | SOX Phase I | 20140815 | Seeman, Nick | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Meeting with EFH Internal Audit (S.Oakely) to address his questions about the IT control framework prior to loading it into the SOX control documentation tool. |
| 08273087 | SOX Phase I | 20140815 | Seeman, Nick | Manager - Advisory | $ 250 | 3.2 | $ 800.00 | Updated the IT control framework (frequency, control and platform (application, database, operating system)) prior to sending to Internal Audit to load it in the SOX control documentation tool. |
| 08273087 | SOX Phase I | 20140815 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Reviewed Process Workflow PowerPoint with V. Subramanian (Simieo) |
| 08273087 | SOX Phase I | 20140815 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Attended demo training video presented to EFH Governance Minder management team |
| 08273087 | SOX Phase I | 20140815 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.9 | $ 931.00 | Continued work on Process Workflow PowerPoint presentation showing the To-Be Governance Minder Process to be shown to key EFH stakeholders (continuation of task started previous day) |
| 08273087 | SOX Phase I | 20140818 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Met with  J.  Huggins, P. Adedeji, and R. Nebel (KPMG) to discuss provisioning, user deprovisioning, and Segregation of Duties responsibilities to coordinate future discussions |
| 08273087 | SOX Phase I | 20140818 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting to discuss recommendation to user access provisioning process and alignment to control minder - KPMG (H. Rangwala, N. Seeman, P. Adedeji and J. Zanini) |
| 08273087 | SOX Phase I | 20140818 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Updated the Control Framework for EFH (S. Oakley) to address some questions he had on the document. |
| 08273087 | SOX Phase I | 20140818 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Met to review and standardize the EFH job aide format as of 8/18/14. (KPMG: P. Adedeji,  N. Seeman, H. Rangwala, S. Isakulov, R. Nebel) |
| 08273087 | SOX Phase I | 20140818 | Adedeji, Peju | Contractor | $ 104 | 1.7 | $ 176.80 | Reviewed documents provided by the EFH application team for the PMMS User Access Review process |
| 08273087 | SOX Phase I | 20140818 | Adedeji, Peju | Contractor | $ 104 | 3.1 | $ 322.40 | Updated the job aide document for the PMMS User Access Review process based on the documents provided by the EFH application team. |
| 08273087 | SOX Phase I | 20140818 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Identify concurrently documenting open action items list regarding the SOX controls as of 8/18/14 to provide to the SAP Security Manager |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140818 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met with TXU (R. Brown) to identify and provide open action items list regarding the SOX controls to the SAP Security Manager. |
| 08273087 | SOX Phase I | 20140818 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Review "EFH Oncor Change Management Process" document to identify the possibilities of combining the SAP Controls regarding the Change Management. |
| 08273087 | SOX Phase I | 20140818 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met with Change Management Manager TXU (O. Villalobos) to discuss the control activities for the SAP Application and the possibilities to combine two controls into one. |
| 08273087 | SOX Phase I | 20140818 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Met to review and standardize the EFH job aide format as of 8/18/14. (KPMG: P. Adedeji, N. Seeman, H. Rangwala, S. Isakulov, R. Nebel) |
| 08273087 | SOX Phase I | 20140818 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Updated the job aide documents based on the changes as agreed by the KPMG team at the 8/18/14 meeting |
| 08273087 | SOX Phase I | 20140818 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Discuss and confirm the control language for each control with the SAP Security team to ensure the updated controls address the risks appropriately. KPMG (S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha) |
| 08273087 | SOX Phase I | 20140818 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Updated 8/18 version of the Integration Compliance Status update document to reflect progress to date to communicate to EFH |
| 08273087 | SOX Phase I | 20140818 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with J. Huggins, P. Adedeji, and R. Nebel (KPMG) to discuss provisioning, user deprovisioning, and Segregation of Duties responsibilities to coordinate future discussions |
| 08273087 | SOX Phase I | 20140818 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH's O. Villalobos to review and update the Change Management Segregation of Duties Control Owner job aide. (KPMG: R. Nebel) |
| 08273087 | SOX Phase I | 20140818 | Nebel, Bob | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Met to review and standardize the EFH job aide format as of 8/18/14. (KPMG: P. Adedeji, N. Seeman, H. Rangwala, S. Isakulov, R. Nebel) |
| 08273087 | SOX Phase I | 20140818 | Nebel, Bob | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Created the Sabrix provisioning job aide for the job owner. Continued on the next day. |
| 08273087 | SOX Phase I | 20140818 | Nebel, Bob | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Created the Sabrix user access review job aide for the control owner. |
| 08273087 | SOX Phase I | 20140818 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Attended daily SOX Access provisioning call with EFH (N. Thouda and EFH Management) |
| 08273087 | SOX Phase I | 20140818 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss recommendation to user access provisioning process and alignment to control minder - KPMG (H. Rangwala, N. Seeman, P. Adedeji and J. Zanini) |
| 08273087 | SOX Phase I | 20140818 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (P. Reyes, B. Moore, N. Thouda, B. Baily, E. Kim) to finalize approvals for user provisioning process for SOX infrastructure - KPMG (N. Seeman, M. Amadei, J. Zanini, H. Rangwala) |
| 08273087 | SOX Phase I | 20140818 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Review of user provisioning process standard operating procedure to inclusion of segregation of duties control |

Exhibit A7
**KPMG Time Detail**
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140818 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Met to review and standardize the EFH job aide format as of 8/18/14. (KPMG: P. Adedeji, N. Seeman, H. Rangwala, S. Isakulov, R. Nebel) |
| 08273087 | SOX Phase I | 20140818 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Updated job aide for Unix deprovisioning process / password configuration |
| 08273087 | SOX Phase I | 20140818 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting to discuss recommendation to user access provisioning process and alignment to control minder - KPMG (H. Rangwala, N. Seeman, P. Adedeji and J. Zanini) |
| 08273087 | SOX Phase I | 20140818 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with EFH (P. Reyes, B. Moore, N. Thouda, B. Baily, E. Kim) to finalize approvals for user provisioning process for SOX infrastructure - KPMG (N. Seeman, M. Amadei, J. Zanini, H. Rangwala) |
| 08273087 | SOX Phase I | 20140818 | Seeman, Nick | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Met to review and standardize the EFH job aide format as of 8/18/14. (KPMG: P. Adedeji, N. Seeman, H. Rangwala, S. Isakulov, R. Nebel) |
| 08273087 | SOX Phase I | 20140819 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (M. Annand, A. Pawar) to discuss the Q3 user access reviews for the Mainframe environment. |
| 08273087 | SOX Phase I | 20140819 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (C. Hunter, J. Hartleroad) to discuss the control updates for the Maximo application. |
| 08273087 | SOX Phase I | 20140819 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Met to continue to review and standardize the EFH job aide format as of 8/19/14. (KPMG: P. Adedeji, H. Rangwala, S. Isakulov, R. Nebel |
| 08273087 | SOX Phase I | 20140819 | Adedeji, Peju | Contractor | $ 104 | 1.5 | $ 156.00 | Meeting to review updates to be made to the SAP IT SOX Controls and self-assessment tests at EFH. KPMG (P. Adedeji, S. Isakulov) |
| 08273087 | SOX Phase I | 20140819 | Adedeji, Peju | Contractor | $ 104 | 2.5 | $ 260.00 | Meeting with EFH (R. Brown, S. Dyer, K. Ketha) to discuss the updated SAP IT SOX Controls and self-assessments. KPMG (P. Adedeji, S. Isakulov) |
| 08273087 | SOX Phase I | 20140819 | Adedeji, Peju | Contractor | $ 104 | 2.8 | $ 291.20 | Updated the job aide document for applications / controls based on updated template discussed with the team. |
| 08273087 | SOX Phase I | 20140819 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Met to continue to review and standardize the EFH job aide format as of 8/19/14. (KPMG: P. Adedeji, H. Rangwala, S. Isakulov, R. Nebel |
| 08273087 | SOX Phase I | 20140819 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Updated the job aide documents based on the changes as agreed by the KPMG team as of 8/19/14 |
| 08273087 | SOX Phase I | 20140819 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting to review updates to be made to the SAP IT SOX Controls and self-assessment tests at EFH. KPMG (P. Adedeji, S. Isakulov) |
| 08273087 | SOX Phase I | 20140819 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Held Job-Aid Training sessions to train control owners and control preparers on performing the control assessment based on the updated Internal Audit requirements. KPMG (S. Isakulov), TXI (R. Brown, S. Dyer, K. Ketha) |
| 08273087 | SOX Phase I | 20140819 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Meeting with EFH (R. Brown, S. Dyer, K. Ketha) to discuss the updated SAP IT SOX Controls and self-assessments. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140819 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Continued to create the Sabrix provisioning job aide for the job owner. |
| 08273087 | SOX Phase I | 20140819 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with EFH's W. Li and T. Bryant to discuss control ownership and control performer responsibilities for the Sabrix application. |
| 08273087 | SOX Phase I | 20140819 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Met with EFH's R. Leal to discuss control ownership and control performer responsibilities for the Sabrix application. |
| 08273087 | SOX Phase I | 20140819 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met to continue to review and standardize the EFH job aide format as of 8/19/14.  (KPMG: P. Adedeji,  H. Rangwala, S. Isakulov, R. Nebel) |
| 08273087 | SOX Phase I | 20140819 | Nebel, Bob | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Created the Sabrix provisioning job aide for job performers. Continued on the next day |
| 08273087 | SOX Phase I | 20140819 | Nebel, Bob | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Created the Sabrix de-provisioning job aide for the job owner. |
| 08273087 | SOX Phase I | 20140819 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss points made during the 8/18 meeting about the approval process in Identity Minder - J Zanini, H Rangwala, N Seeman, and M Amadei (KPMG) |
| 08273087 | SOX Phase I | 20140819 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met to continue to review and standardize the EFH job aide format as of 8/19/14.  (KPMG: P. Adedeji,  H. Rangwala, S. Isakulov, R. Nebel) |
| 08273087 | SOX Phase I | 20140819 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Review of Identity Minder workflow to align user provisioning process with identity minder |
| 08273087 | SOX Phase I | 20140819 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Updated EFH job aides for consistency, inclusion of retention period |
| 08273087 | SOX Phase I | 20140819 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Met to discuss points made during the 8/18 meeting about the approval process in Identity Minder - J Zanini, H Rangwala, N Seeman, and M Amadei (KPMG) |
| 08273087 | SOX Phase I | 20140819 | Seeman, Nick | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Performed manager review of the change management controls job aide document developed by the KPMG team concurrently documenting review notes |
| 08273087 | SOX Phase I | 20140819 | Seeman, Nick | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Performed manager review of the user access provisioning / deprovisioning controls job aide developed by KPMG concurrently documenting review comments |
| 08273087 | SOX Phase I | 20140820 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Met with H. Tarrant (EFH) to discuss control job aide responsibilities for the applications Lodestar and Nodal Shadow Settlements.  (KPMG:  P. Adedeji and R. Nebel) |
| 08273087 | SOX Phase I | 20140820 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting with EFH (J. Hodge) to discuss suggested updates that EFH had to the ZaiNet job aides. |
| 08273087 | SOX Phase I | 20140820 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Meeting with EFH (J. Hartleroad, M. Szmyd) to discuss suggested updates that EFH had to the PMMS job aides. |
| 08273087 | SOX Phase I | 20140820 | Adedeji, Peju | Contractor | $ 104 | 2.0 | $ 208.00 | Continued to update the job aide document for the ZaiNet application based on the documents, feedback provided by the EFH application team. |
| 08273087 | SOX Phase I | 20140820 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Updated the job aide document for the ZaiNet application based on the documents, feedback provided by the EFH application team. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140820 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met with EFH's O. Villalobos to review and update the job aide for change management access reviews as of 8/20/14. (KPMG: S. Isakulov and R. Nebel) |
| 08273087 | SOX Phase I | 20140820 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with TXU Control Performer (B. Sonntag) to discuss the control activities related to GRC Segregation of Duties review and Mitigating Control Review processes. |
| 08273087 | SOX Phase I | 20140820 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated the job aide documents based on the changes as agreed by the KPMG team. 8/20/14 |
| 08273087 | SOX Phase I | 20140820 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Held Job-Aid Training sessions to train control owners and control preparers on performing the control assessment based on the updated Internal Audit requirements. KPMG (S. Isakulov), TXU (R. Brown, S. Dyer, K. Ketha) |
| 08273087 | SOX Phase I | 20140820 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Met with TXU SAP Security team (R. Brown, K. Ketha, S. Dyer) to finalize the CMT Control assessment steps and documentation. KPMG (S. Isakulov) |
| 08273087 | SOX Phase I | 20140820 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's O. Villalobos to review and update the job aide for change management access reviews as of 8/20/14. Continued on next row below. (KPMG: S. Isakulov and R. Nebel) |
| 08273087 | SOX Phase I | 20140820 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with H. Tarrant (EFH) to discuss control job aide responsibilities for the applications Lodestar and Nodal Shadow Settlements. (KPMG: P. Adedeji and R. Nebel) |
| 08273087 | SOX Phase I | 20140820 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with H. Tarrant (EFH) to discuss control job aide responsibilities for the applications Lodestar and Nodal Shadow Settlements. (KPMG: P. Adedeji and R. Nebel) |
| 08273087 | SOX Phase I | 20140820 | Nebel, Bob | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Continued to create the Sabrix provisioning job aide for control performers. |
| 08273087 | SOX Phase I | 20140820 | Nebel, Bob | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Continued. Met with EFH's O. Villalobos to review and update the job aide for change management access reviews as of 8/20/14. KPMG's S. Isakulov had to leave for another meeting. |
| 08273087 | SOX Phase I | 20140820 | Nebel, Bob | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Created the Hyperion user access review control owner job aide. |
| 08273087 | SOX Phase I | 20140820 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | KPMG (N. Seeman, H. Rangwala) meeting to discuss strategy around control performer training for infrastructure user provisioning process. |
| 08273087 | SOX Phase I | 20140820 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | KPMG (H. Rangwala) meeting with EFH (M. Annand and B. Velluri) to finalize control assessment process for user deprovisioning at mainframe and active directory. |
| 08273087 | SOX Phase I | 20140820 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Assisting EFH (N. Thouda) with training for service desk and access management personal for user provisioning process |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140820 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Revised mainframe and AD deprovisioning job aide based on input from EFH |
| 08273087 | SOX Phase I | 20140820 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Prepared draft of Active Directory user provisioning process job aide for Control Owner |
| 08273087 | SOX Phase I | 20140820 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Prepared draft of Linux/Solaris user provisioning process job aide for EFH Control Owner |
| 08273087 | SOX Phase I | 20140820 | Seeman, Nick | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with EFH (B. Moore) to discuss and clarify the decision of obtaining a certain number approvals for powerful system access. |
| 08273087 | SOX Phase I | 20140820 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting to discuss strategy around EFH control performer training for infrastructure user provisioning process. KPMG (N. Seeman, H. Rangwala) |
| 08273087 | SOX Phase I | 20140821 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with Internal Audit to discuss the Scope and timeline of testing the SAP Application and confirm the changes being implemented to the IT General Controls. KPMG (S. Isakulov, P. Adedeji), PwC (S. Matragrano) |
| 08273087 | SOX Phase I | 20140821 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (A. Pawar) to understand Q3 testing progress and what controls are currently being tested. KPMG (P. Adedeji, H. Rangwala) |
| 08273087 | SOX Phase I | 20140821 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (B. Moore) to align control assessment roles and responsibility between IT Compliance and Control Owners. KPMG (N. Seeman, P. Adedeji, H. Rangwala) |
| 08273087 | SOX Phase I | 20140821 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Performed lead review on the process flowchart created by KPMG (H. Rangwala) regarding the involvement of IT Compliance in the Assessment Process. |
| 08273087 | SOX Phase I | 20140821 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting with EFH (C. Pakes, S. Manmohan, B. Moore, E. Kim) to discuss progress of the Archer implementation and alignment with the current SOX efforts. KPMG (D. Cargile, P. Adedeji) |
| 08273087 | SOX Phase I | 20140821 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Met to discuss the EFH SOX project updates, progress, and issues as of 8/21/14. (D. Cargile, R. Nebel, P. Adedeji, N. Seeman, J. Zanini, H. Rangwala, and S. Isakulov,) |
| 08273087 | SOX Phase I | 20140821 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Updated the Control Framework for EFH (S. Oakley) to address some additional updates he requested to the document. |
| 08273087 | SOX Phase I | 20140821 | Adedeji, Peju | Contractor | $ 104 | 3.1 | $ 322.40 | Updated the job aide document for the PMMS Provisioning / De-provisioning processes based on the updates along with additional information provided by the EFH application team. |
| 08273087 | SOX Phase I | 20140821 | Cargile, David | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Meeting with EFH (C. Pakes, S. Manmohan, B. Moore, E. Kim) to discuss progress of the Archer implementation and alignment with the current SOX efforts. |
| 08273087 | SOX Phase I | 20140821 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Discussion with EFH(B. Moore), PwC(S. Matragrano), and KPMG (N. Seeman, D. Cargile) to discuss the difference between an internal audit deficiency vs. an exception. |
| 08273087 | SOX Phase I | 20140821 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting to discuss job aide updates and listing to roles and responsibility. KPMG (S. Isakulov, R. Nebel, P. Adedeji, H. Rangwala) |

Exhibit A7
**KPMG Time Detail**
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140821 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with Internal Audit to discuss the Scope and timeline of testing the SAP Application and confirm the changes being implemented to the IT General Controls. KPMG (S. Isakulov, P. Adedeji), PwC (S. Matragrano) |
| 08273087 | SOX Phase I | 20140821 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met to discuss the EFH SOX project updates, progress, and issues as of 8/21/14. (D. Cargile, R. Nebel, P. Adedeji, N. Seeman, J. Zanini, H. Rangwala, and S. Isakulov,) |
| 08273087 | SOX Phase I | 20140821 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with EFH/TXU (Z. Owens, N. Thouda, V. Viswanathan) to review Documentation to Assess the Performance of CMT Controls |
| 08273087 | SOX Phase I | 20140821 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Updated the job aide documents based on the changes as agreed by the KPMG team as of 8/21/14 |
| 08273087 | SOX Phase I | 20140821 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Continue to build job aide documents for Controls over the SAP Application. The objective of this job aide tool is to provide training for the Control Owner to perform the updated control activities that are aligned with SOX and Audit Requirements. 8/21/14 |
| 08273087 | SOX Phase I | 20140821 | Nebel, Bob | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | KPMG (S. Isakulov, R. Nebel, P. Adedeji, H. Rangwala) meeting to discuss job aide updates and listing to roles and responsibility. |
| 08273087 | SOX Phase I | 20140821 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH's T. Bryant to review the Sabrix application User Access job aide. |
| 08273087 | SOX Phase I | 20140821 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met to discuss the EFH SOX project updates, progress, and issues as of 8/21/14. (D. Cargile, R. Nebel, P. Adedeji, N. Seeman, J. Zanini, H. Rangwala, and S. Isakulov,) |
| 08273087 | SOX Phase I | 20140821 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Created the Hyperion provisioning control owner job aide. |
| 08273087 | SOX Phase I | 20140821 | Nebel, Bob | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Created the Hyperion user access review control performer job aide. |
| 08273087 | SOX Phase I | 20140821 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | KPMG (N. Seeman, P. Adedeji, H. Rangwala) meeting with EFH (B. Moore) to align control assessment roles and responsibility between IT Compliance and Control Owners. |
| 08273087 | SOX Phase I | 20140821 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (A. Pawar) to understand Q3 testing progress and what controls are currently being tested. KPMG (P. Adedeji, H. Rangwala) |
| 08273087 | SOX Phase I | 20140821 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Assisting EFH (N. Thouda) with training Unix personnel for user provisioning process |
| 08273087 | SOX Phase I | 20140821 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met to discuss the EFH SOX project updates, progress, and issues as of 8/21/14. (D. Cargile, R. Nebel, P. Adedeji, N. Seeman, J. Zanini, H. Rangwala, and S. Isakulov,) |
| 08273087 | SOX Phase I | 20140821 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Prepared draft of Active Directory user provisioning process job aide for Control performer |
| 08273087 | SOX Phase I | 20140821 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Prepared draft of Linux/Solaris user provisioning process job aide for Control performer |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140821 | Seeman, Nick | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with EFH (B. Moore) to align control assessment roles and responsibility between IT Compliance and Control Owners. KPMG (N. Seeman, P. Adedeji, H. Rangwala) |
| 08273087 | SOX Phase I | 20140821 | Seeman, Nick | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Met to discuss the EFH SOX project updates, progress, and issues as of 8/21/14. (D. Cargile, R. Nebel, P. Adedeji, N. Seeman, J. Zanini, H. Rangwala, and S. Isakulov,) |
| 08273087 | SOX Phase I | 20140821 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Discussion with EFH(B. Moore), PwC(S. Matragrano), and KPMG (N. Seeman, D. Cargile) to discuss the difference between an internal audit deficiency vs. an exception. |
| 08273087 | SOX Phase I | 20140821 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with EFH Internal Audit (S.Oakley) to address final questions about the IT control framework before upload into the SOX control assessment tool. |
| 08273087 | SOX Phase I | 20140822 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Updated the job aide document for the service organization reports based on the meeting with EFH. |
| 08273087 | SOX Phase I | 20140822 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (S. Oakley) to review the draft job aide document for the service organization reports. |
| 08273087 | SOX Phase I | 20140822 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to finalize process flow for task segregation between control owners/preparers and IT Compliance. KPMG (P. Adedeji, H. Rangwala) |
| 08273087 | SOX Phase I | 20140822 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Met with EFH's M. Tobey and J. Hodge to discuss application Lodestar provisioning, de-provisioning, and access review responsibilities. (KPMG:  P. Adedeji and R. Nebel) |
| 08273087 | SOX Phase I | 20140822 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (J. Hartleroad) to discuss suggested updates that EFH had to the PMMS job aide document. |
| 08273087 | SOX Phase I | 20140822 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Continued to update the Control Framework to include updates requested by the KPMG team prior to submitting to EFH (S. Oakley). |
| 08273087 | SOX Phase I | 20140822 | Adedeji, Peju | Contractor | $ 104 | 2.7 | $ 280.80 | Updated the job aide document for the Mainframe (1.2) and Maximo (1.5) systems based on preparation for training sessions being planned for the EFH team. |
| 08273087 | SOX Phase I | 20140822 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Project management discussion of activity status, progress, and next steps related to SOX projects - KPMG (N. Seeman, D. Cargile) |
| 08273087 | SOX Phase I | 20140822 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Meeting with KPMG (N. Seeman, D. Cargile), EFH (B. Moore, C. Aroor), EY (E. Kim) to discuss the strategy of defining IT compliance's role in the IT organization. |
| 08273087 | SOX Phase I | 20140822 | Cargile, David | Managing Director - Advisory | $ 325 | 1.4 | $ 455.00 | Meeting to discuss week's progress and challenges and integration points with other team efforts KPMG (W. Weaver, D. Cargile) |
| 08273087 | SOX Phase I | 20140822 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Schedule Job-Aid trainings with Control Owners, Preparers, and Performers as of 8/22/14 |
| 08273087 | SOX Phase I | 20140822 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated the job aide documents based on the suggestions / comments of the Control Owner and Performer. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140822 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met with EFH's O. Villalobos to review and update the approval matrix for change management access reviews as of 8/22/14. (KPMG: S. Isakulov and R. Nebel) |
| 08273087 | SOX Phase I | 20140822 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated the job aide documents based on the changes as agreed by the KPMG team as of 8/22/14 |
| 08273087 | SOX Phase I | 20140822 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Held Job-Aid Training sessions to train control owners and control preparers on performing the control assessment based on the updated Internal Audit requirements. KPMG (S. Isakulov), TXU (B. Geeding, A. Viswanathan) |
| 08273087 | SOX Phase I | 20140822 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Update the Control Framework documentation to include the Control Assessment steps for each control in order to provide detailed steps for performing the control based on updated Audit requirements as of 8/22/14 |
| 08273087 | SOX Phase I | 20140822 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH's M. Tobey and J. Hodge to discuss application Lodestar provisioning, de-provisioning, and access review responsibilities. (KPMG: P. Adedeji and R. Nebel) |
| 08273087 | SOX Phase I | 20140822 | Nebel, Bob | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Created the Hyperion provisioning control owner job aide. |
| 08273087 | SOX Phase I | 20140822 | Nebel, Bob | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Created the Hyperion provisioning job performer job aide. |
| 08273087 | SOX Phase I | 20140822 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Discussion with EFH (D. Blasingame) regarding privileged access review for Unix systems for Q3 |
| 08273087 | SOX Phase I | 20140822 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | KPMG (P. Adedeji, H. Rangwala) meeting to finalize process flow for task segregation between control owners/preparers and IT Compliance |
| 08273087 | SOX Phase I | 20140822 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Prepared draft of Responsibility Matrix for segregating roles and responsibility between EFH Control owners and IT Compliance |
| 08273087 | SOX Phase I | 20140822 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Updated database user access review job aide for EFH control owner review |
| 08273087 | SOX Phase I | 20140822 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Updated control assessment process flow for segregation of duties between IT Compliance and Control owners. |
| 08273087 | SOX Phase I | 20140822 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Prepared draft of control testing process flow for segregating roles and responsibility between EFH Control owners and IT Compliance |
| 08273087 | SOX Phase I | 20140822 | Seeman, Nick | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Perform manager review of updates to control assessment process flow for segregation of duties between IT Compliance and Control owners. |
| 08273087 | SOX Phase I | 20140822 | Seeman, Nick | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Project management discussion of activity status, progress, and next steps related to SOX projects - KPMG (N. Seeman, D. Cargile) |
| 08273087 | SOX Phase I | 20140822 | Seeman, Nick | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Reviewed the Simeio EFH Wave 2 SOW in order to provide feedback to EFH (V. Mohite) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140822 | Seeman, Nick | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with KPMG (N. Seeman, D. Cargile), EFH (B. Moore, C. Aroor), EY (E. Kim) to discuss the strategy of defining IT compliance's role in the IT organization. |
| 08273087 | SOX Phase I | 20140822 | Seeman, Nick | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting to discuss classification and communication status of internal audit testing results EFH (B. Moore) PwC (S. Matragrano) KPMG (N. Seeman, D. Cargile) |
| 08273087 | SOX Phase I | 20140822 | Seeman, Nick | Manager - Advisory | $ 250 | 3.2 | $ 800.00 | Revised the IT control framework before upload into the EFH SOX control assessment tool. |
| 08273087 | SOX Phase I | 20140825 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Continued to update the job aide document for the service organization reports based on the meeting with EFH. |
| 08273087 | SOX Phase I | 20140825 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting with EFH (B. Cobb, M. Wall, M Barroso) to review the updated ZaiNet job aide document, obtain business team feedback. |
| 08273087 | SOX Phase I | 20140825 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting with EFH (P. Brandt and K. Lafferty) to discuss database controls and self-assessment for month of August. KPMG (H. Rangwala, P. Adedeji) |
| 08273087 | SOX Phase I | 20140825 | Adedeji, Peju | Contractor | $ 104 | 1.7 | $ 176.80 | Meeting with EFH (C. Hunter, J. Hartleroad, C. Thomas) to review the updated Maximo job aide document and Flowchart (Provisioning /Deprovisioning) to obtain feedback. |
| 08273087 | SOX Phase I | 20140825 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Updated the ZaiNet job aide document based on feedback received during the client review meeting |
| 08273087 | SOX Phase I | 20140825 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Updated the Maximo job aide document based on feedback received during the client review meeting |
| 08273087 | SOX Phase I | 20140825 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met with the Control Owner and Control Preparer to finalize the control steps and documentation. |
| 08273087 | SOX Phase I | 20140825 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with the TXU SAP Security Manager (R. Brown) to finalize and approve the changes being implemented to the SOX Controls |
| 08273087 | SOX Phase I | 20140825 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Conduct Job-Aid training on the updated Control Assessment steps to the Control Owner and the Control Preparer. KPMG (S. Isakulov), TXU (N. Thouda, V. Viswanathan) |
| 08273087 | SOX Phase I | 20140825 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Met with the Control Owner to finalize the approval matrix for Change Management for the SAP application. KPMG (S. Isakulov), EFH (O. Villalobos) |
| 08273087 | SOX Phase I | 20140825 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Conduct Job-Aid training based on the updated Control Assessment steps to the Control Owner and the Control Preparer. KPMG (S. Isakulov), TXU (S. Dyer, R. Brown) |
| 08273087 | SOX Phase I | 20140825 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Met with EFH's M. Tobey and Cap Gemini's J. Hodge to discuss Control Owner and Control Performer responsibilities. |
| 08273087 | SOX Phase I | 20140825 | Nebel, Bob | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Met with EFH's O. Villalobos to review the Change Management Control Performer job aide review. |
| 08273087 | SOX Phase I | 20140825 | Nebel, Bob | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Updated the steps to perform for the Change Management Control Performer job aide.  Continued below. |
| 08273087 | SOX Phase I | 20140825 | Nebel, Bob | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Updated the Change Management Control Performer job aide review matrix based on discussions with EFH's O. Villalobos. |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140825 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Discussion with EFH (D. Blasingame) on Unix control assessment strategy |
| 08273087 | SOX Phase I | 20140825 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Meeting with EFH (P. Brandt and K. Lafferty) to discuss database controls and self-assessment for month of August. KPMG (H. Rangwala, P. Adedeji) |
| 08273087 | SOX Phase I | 20140825 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 2.8 | $ | 350.00 | Draft Control Assessment Checklist for Unix controls |
| 08273087 | SOX Phase I | 20140825 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 3.7 | $ | 462.50 | Update job aide documentation with feedback from EFH regarding user provisioning process for databases |
| 08273087 | SOX Phase I | 20140826 | Adedeji, Peju | Contractor | $ | 104 | 0.2 | $ | 20.80 | Performed Lead Review of IT Compliance flowchart created by KPMG (H. Rangwala) concurrently documenting feedback on updates to be made. |
| 08273087 | SOX Phase I | 20140826 | Adedeji, Peju | Contractor | $ | 104 | 0.9 | $ | 93.60 | Reviewed the list of issues identified by PwC to identify new items that need to be addressed with the control owners. |
| 08273087 | SOX Phase I | 20140826 | Adedeji, Peju | Contractor | $ | 104 | 1.1 | $ | 114.40 | Meeting with EFH IT (M. Tobey, J. Hodge) to review the updated ZaiNet job aide document, obtain Management feedback. |
| 08273087 | SOX Phase I | 20140826 | Adedeji, Peju | Contractor | $ | 104 | 1.3 | $ | 135.20 | Discuss strategy for open item analysis, scorecard reporting and communication to management KPMG (P. Adedeji, B. Nebel, H. Rangwala, D. Cargile) |
| 08273087 | SOX Phase I | 20140826 | Adedeji, Peju | Contractor | $ | 104 | 1.3 | $ | 135.20 | Meeting with EFH (C. Hunter, J. Hartleroad, C. Thomas) to review the updated Maximo job aide documents related to User Access Review / SoD review to obtain feedback. |
| 08273087 | SOX Phase I | 20140826 | Adedeji, Peju | Contractor | $ | 104 | 1.4 | $ | 145.60 | Performed Lead Review of control documentation provided by KPMG (R. Nebel) for the NSS / LodeStar applications. |
| 08273087 | SOX Phase I | 20140826 | Adedeji, Peju | Contractor | $ | 104 | 2.3 | $ | 239.20 | Continued to update the Maximo job aide document (1.2) / Flowchart (1.1) based on feedback received during the client review meeting on 8/26. |
| 08273087 | SOX Phase I | 20140826 | Cargile, David | Managing Director - Advisory | $ | 325 | 0.2 | $ | 65.00 | Discuss internal audit testing status updates with EFH (B. Moore) KPMG (D. Cargile) |
| 08273087 | SOX Phase I | 20140826 | Cargile, David | Managing Director - Advisory | $ | 325 | 0.5 | $ | 162.50 | Project management discussion of activity status, progress, and next steps KPMG (N. Seeman, D. Cargile) |
| 08273087 | SOX Phase I | 20140826 | Cargile, David | Managing Director - Advisory | $ | 325 | 0.6 | $ | 195.00 | Review internal audit testing exception results to evaluate impact on project team process improvement efforts in order to establish follow-up requirements for team members. |
| 08273087 | SOX Phase I | 20140826 | Cargile, David | Managing Director - Advisory | $ | 325 | 1.3 | $ | 422.50 | Discuss strategy for open item analysis, scorecard reporting and communication to EFH management KPMG (P. Adedeji, B. Nebel, H. Rangwala, D. Cargile) |
| 08273087 | SOX Phase I | 20140826 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Continue to provide Job-Aid training on the updated Control Assessment steps to the Control Owner and the Control Preparer. KPMG (S. Isakulov), TXU (N. Thouda, V. Viswanathan) 8/26 |
| 08273087 | SOX Phase I | 20140826 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Conduct Job-Aid training based on the updated Control Assessment steps to the Control Owner and the Control Preparer. KPMG (S. Isakulov), TXU (A. Ball, J. McKinney) 8/26 |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140826 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated the Job-Aid Training materials based on the agreed upon changes to reflect the updated business and audit requirements. 8/26 |
| 08273087 | SOX Phase I | 20140826 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Conduct Job-Aid training based on the updated Control Assessment steps to the Control Owner and the Control Preparer. KPMG (S. Isakulov), TXU (S. Dyer, R. Brown) 8/26 |
| 08273087 | SOX Phase I | 20140826 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Continued Job-Aid training based on the updated Control Assessment steps to the Control Owner and the Control Preparer. KPMG (S. Isakulov), TXU (S. Dyer, R. Brown, K. Ketha) 8/26 |
| 08273087 | SOX Phase I | 20140826 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH's C. Dobry to discuss Control Owner and Control Performer responsibilities. |
| 08273087 | SOX Phase I | 20140826 | Nebel, Bob | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Discuss strategy for open item analysis, scorecard reporting and communication to EFH management KPMG (P. Adedeji, B. Nebel, H. Rangwala, D. Cargile) |
| 08273087 | SOX Phase I | 20140826 | Nebel, Bob | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Continued from 8/25/14.  Updated the steps to perform for the Change Management Control Performer job aide. |
| 08273087 | SOX Phase I | 20140826 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated the FIM application user provisioning and de-provisioning job aide. |
| 08273087 | SOX Phase I | 20140826 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | KPMG (J. Zanini, H. Rangwala) meeting with EFH (C. Mclemore) to understand Active Directory integration into Governance Minder tool. |
| 08273087 | SOX Phase I | 20140826 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Discussion with EFH (P. Brandt, K. Lafferty) regarding new open items to database findings |
| 08273087 | SOX Phase I | 20140826 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Review Identity minder workflow focusing on the approval process for user provisioning |
| 08273087 | SOX Phase I | 20140826 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Discuss strategy for open item analysis, scorecard reporting and communication to EFH management KPMG (P. Adedeji, B. Nebel, H. Rangwala, D. Cargile) |
| 08273087 | SOX Phase I | 20140826 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Updated database user deprovisioning job aide with inclusion of training for deprovisioning administrators |
| 08273087 | SOX Phase I | 20140826 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Updated Control assessment flow diagram to scope out role of EFH IT Compliance team |
| 08273087 | SOX Phase I | 20140827 | Adedeji, Peju | Contractor | $ 104 | 0.1 | $ 10.40 | Meeting to discuss SOX control recommendations around the process used to generate the Maximo user list. KPMG (M. Amadei, P. Adedeji) |
| 08273087 | SOX Phase I | 20140827 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Conducted job aide Training to the TXU Control Owner and Performer on updated control activities and assessment steps. TXU (S. Dyer), KPMG (P. Adedeji, S. Isakulov) |
| 08273087 | SOX Phase I | 20140827 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting to discuss the SOX project's progress and goals as of 8/27/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, M. Amadei) KPMG |
| 08273087 | SOX Phase I | 20140827 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (K. Lamberth, P. Brandt and K. Lafferty ) to continue working on privileged access review for databases |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140827 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Conducted job aide Training to the TXU Control Owner and Performer on updated control activities and assessment steps. TXU (A. Ball, B. Sonntag, J. McKinney), KPMG (P. Adedeji, S. Isakulov) |
| 08273087 | SOX Phase I | 20140827 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting with EFH to review the updated PMMS job aide document/ flowchart (Provisioning / Deprovisioning) to obtain Control Performer feedback. |
| 08273087 | SOX Phase I | 20140827 | Adedeji, Peju | Contractor | $ 104 | 2.9 | $ 301.60 | Updated the PMMS job aide document, related flowchart based on feedback received during the client review meeting |
| 08273087 | SOX Phase I | 20140827 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Perform director review of documentation along with analysis regarding TXU Firecall id log review |
| 08273087 | SOX Phase I | 20140827 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Status meeting to discuss the EFH SOX project's progress and goals as of 8/27/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, M. Amadei)KPMG |
| 08273087 | SOX Phase I | 20140827 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Discuss need and specific elements for scorecard and metric reporting EFH (B. Moore) KPMG (D. Cargile) |
| 08273087 | SOX Phase I | 20140827 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Conducted job aide Training to the TXU Control Owner and Performer on updated control activities and assessment steps. TXU (S. Dyer), KPMG (P. Adedeji, S. Isakulov) |
| 08273087 | SOX Phase I | 20140827 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss the SOX project's progress and goals as of 8/27/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, M. Amadei) KPMG |
| 08273087 | SOX Phase I | 20140827 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Conducted job aide Training to the TXU Control Owner and Performer on updated control activities and assessment steps. TXU (A. Ball, B. Sonntag, J. McKinney), KPMG (P. Adedeji, S. Isakulov) |
| 08273087 | SOX Phase I | 20140827 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Continue to update to the Job-Aid Training materials based on the agreed upon changes to reflect the updated business and audit requirements. 8/27 |
| 08273087 | SOX Phase I | 20140827 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Met with the previous SOX Control owner for the Client open/close access for the SAP Application to understand the process of reviewing the log of changes to the system  TXU (V. Rachapudi |
| 08273087 | SOX Phase I | 20140827 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Conducted job aide Training to the TXU Control Owner and Performer on updated control activities and assessment steps. TXU (S. Dyer), KPMG (S. Isakulov) |
| 08273087 | SOX Phase I | 20140827 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH's M. Tobey and Cap Gemini's J. Hodge to create application Lodestar provisioning and de-provisioning process flow diagrams. |
| 08273087 | SOX Phase I | 20140827 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss the SOX project's progress and goals as of 8/27/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, M. Amadei) KPMG |
| 08273087 | SOX Phase I | 20140827 | Nebel, Bob | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Updated the Lodestar application Lodestar provisioning process flow diagram. |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140827 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Updated the Lodestar application Lodestar de-provisioning process flow diagram. |
| 08273087 | SOX Phase I | 20140827 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH Internal Audit (J. Annis), KPMG (H. Rangwala, R. Nebel) to discuss new audit findings. |
| 08273087 | SOX Phase I | 20140827 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to discuss the SOX project's progress and goals as of 8/27/14 (D. Cargile, M. Lariscy, P. Adedeji, H. Rangwala, S. Isakulov, W. Weaver, B. Wilborn, B. Newell, M. Amadei) KPMG |
| 08273087 | SOX Phase I | 20140827 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (K. Lamberth, P. Brandt and K. Lafferty ) to continue working on privileged access review for databases |
| 08273087 | SOX Phase I | 20140827 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Prepared draft of Control Status tracker to communicate status updates to EFH |
| 08273087 | SOX Phase I | 20140827 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Updated database privileged user access review job aide based on feedback from EFH |
| 08273087 | SOX Phase I | 20140828 | Adedeji, Peju | Contractor | $ 104 | 0.1 | $ 10.40 | Meeting with EFH (B. Moore) regarding the Control Framework updates and impact on CMT assessments. |
| 08273087 | SOX Phase I | 20140828 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Meeting with EFH (L. Birdsong) regarding the Control Framework updates and impact on CMT assessments. |
| 08273087 | SOX Phase I | 20140828 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH (S. Oakley), PwC (S. Matragrano) regarding the Control Framework updates and impact on CMT assessments. |
| 08273087 | SOX Phase I | 20140828 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Performed Lead Review of control documentation prepared by KPMG (R. Nebel) for the Change Management process |
| 08273087 | SOX Phase I | 20140828 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Performed Lead Review of the updated IT Compliance flowchart created by KPMG (H. Rangwala) concurrently documenting feedback on updates to be made. |
| 08273087 | SOX Phase I | 20140828 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Reviewed the updated Control Framework to determine if the items noted for deletion were appropriate. |
| 08273087 | SOX Phase I | 20140828 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Continued to update the Maximo job aide document / related flowchart based on feedback received during the review meeting on 8/28. |
| 08273087 | SOX Phase I | 20140828 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to discuss controls that need to be implemented for the scripts/queries used to generate Governance Minder user lists KPMG (M. Amadei, W. Weaver, J. Zanini, M. Lariscy, P. Adedeji) |
| 08273087 | SOX Phase I | 20140828 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Discussion on status of testing controls, challenges faced, and ideas on how to speed up the training process with the EFH business contacts KPMG (R. Nebel, H. Rangwala,  P. Adedeji) |
| 08273087 | SOX Phase I | 20140828 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting to create the status tracker to be used to communicate with EFH management on a weekly basis. KPMG (R. Nebel, H. Rangwala, P. Adedeji) |
| 08273087 | SOX Phase I | 20140828 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Discussion to address concerns raised by EFH Control Owners regarding the control assessments and other challenges faced during the training process KPMG (H. Rangwala, P. Adedeji) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140828 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Meeting with EFH Control Owners (L. Birdsong, D. Hartgrove, K. Stone, C. Hunter, J. Hartleroad, C. Thomas) to review the Maximo job aides, updated controls, and control assessments. |
| 08273087 | SOX Phase I | 20140828 | Adedeji, Peju | Contractor | $ 104 | 2.3 | $ 239.20 | Reviewed the updated Control Framework to determine areas where changes will be required to control assessment wordings for the Control Owner certifications. |
| 08273087 | SOX Phase I | 20140828 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Met with the Control Owner to identify the number of instances where SAP GRC Firefighter access was used incorrectly in order to provide a recommendation to EFH/TXU on changing the SOX Control Assessment frequency on the Firefighter Logs |
| 08273087 | SOX Phase I | 20140828 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated the Job-Aid Training materials based on the agreed upon changes by the TXU SAP Security team to reflect the updated business and audit requirements. KPMG (S. Isakulov) TXU (S. Dyer, R. Brown, K. Ketha). 8/28 |
| 08273087 | SOX Phase I | 20140828 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Conduct Job-Aid training based on the updated Control Assessment steps to the Control Owner and the Control Preparer. KPMG (S. Isakulov), TXU (S. Dyer, R. Brown) 8/28 |
| 08273087 | SOX Phase I | 20140828 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Per client request, work with the SAP Security team to identify the SOX controls versus Operational controls concurrently updating the Operational Controls to ensure the Control Assessment activities are similar to SOX Controls. KPMG (S. Isakulov), TXU (S. Dyer) |
| 08273087 | SOX Phase I | 20140828 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discussion on status of testing controls, challenges faced, and ideas on how to speed up the training process with the EFH business contacts KPMG (R. Nebel, H. Rangwala, P. Adedeji) |
| 08273087 | SOX Phase I | 20140828 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to create the status tracker to be used to communicate with EFH management on a weekly basis. KPMG (R. Nebel, H. Rangwala, P. Adedeji) |
| 08273087 | SOX Phase I | 20140828 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH's H. Tarrant to discuss Control Owner and Control Performer responsibilities. |
| 08273087 | SOX Phase I | 20140828 | Nebel, Bob | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Updated the user de-provisioning job aide based on meeting with EFH's H. Tarrant. |
| 08273087 | SOX Phase I | 20140828 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Updated the user provisioning job aide based on meeting with EFH's H. Tarrant. |
| 08273087 | SOX Phase I | 20140828 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Discussion with EFH Internal Audit (S. Matragrano) to identify need for separate walkthroughs for TXUER environment |
| 08273087 | SOX Phase I | 20140828 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discussion on status of testing controls, challenges faced, and ideas on how to speed up the training process with the EFH business contacts KPMG (R. Nebel, H. Rangwala,  P. Adedeji) |

Exhibit A7
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140828 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to create the status tracker to be used to communicate with EFH management on a weekly basis. KPMG (R. Nebel, H. Rangwala, P. Adedeji) |
| 08273087 | SOX Phase I | 20140828 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Discussion to address concerns raised by EFH Control Owners regarding the control assessments and other challenges faced during the training process KPMG (H. Rangwala, P. Adedeji) |
| 08273087 | SOX Phase I | 20140828 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Prepared draft of all database controls for EFH Database Tower to review |
| 08273087 | SOX Phase I | 20140828 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review of EFH user provisioning approval process focusing on process for final approvers and control owners |
| 08273087 | SOX Phase I | 20140829 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Discussion to address concerns raised by EFH Control Owners regarding the frequency of the control assessments and the implementation timeline for the new controls. KPMG (D. Cargile, P. Adedeji) |
| 08273087 | SOX Phase I | 20140829 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (P. Brandt, K. Lafferty, K. Hampton, J. Auden, M. Annand) to discuss DB2 privileges and ownership of access review for DB2 privileged grants. |
| 08273087 | SOX Phase I | 20140829 | Adedeji, Peju | Contractor | $ 104 | 1.7 | $ 176.80 | Meeting to discuss status of testing at TXU as of 8/29/14, challenges faced, process improvement opportunities and suggestions to implement the process improvements. KPMG (D. Cargile, S. Isakulov, P. Adedeji) |
| 08273087 | SOX Phase I | 20140829 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Discussion to address concerns raised by EFH Control Owners regarding the frequency of the control assessments and the implementation timeline for the new controls and other challenges faced during the training process. KPMG (R. Nebel, P. Adedeji) |
| 08273087 | SOX Phase I | 20140829 | Adedeji, Peju | Contractor | $ 104 | 2.8 | $ 291.20 | Updated ZaiNet job aide document based on additional feedback received from the business Control Owner |
| 08273087 | SOX Phase I | 20140829 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discussion to address concerns raised by EFH Control Owners regarding the frequency of the control assessments and the implementation timeline for the new controls. KPMG (D. Cargile, P. Adedeji) |
| 08273087 | SOX Phase I | 20140829 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discuss communication challenges and next steps associated with control owner feedback on newly implemented controls EFH (B. Moore) |
| 08273087 | SOX Phase I | 20140829 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Research concurrently responding to EFH control owner feedback regarding performance of application user access reviews. |
| 08273087 | SOX Phase I | 20140829 | Cargile, David | Managing Director - Advisory | $ 325 | 1.7 | $ 552.50 | Meeting to discuss status of testing at TXU as of 8/29/14, challenges faced, process improvement opportunities and suggestions to implement the process improvements. KPMG (D. Cargile, S. Isakulov, P. Adedeji) |

**Exhibit A7**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140829 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Meeting to discuss status of testing at TXU as of 8/29/14, challenges faced, process improvement opportunities and suggestions to implement the process improvements. KPMG (D. Cargile, S. Isakulov, P. Adedeji) |
| 08273087 | SOX Phase I | 20140829 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Continued to provide Job-Aid training based on the updated Control Assessment steps to the Control Owner and the Control Preparer. KPMG (S. Isakulov), TXU (S. Dyer, R. Brown) 8/29 |
| 08273087 | SOX Phase I | 20140829 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Conduct Job-Aid training based on the updated Control Assessment steps to the Control Owner and the Control Preparer. KPMG (S. Isakulov), TXU (S. Dyer, R. Brown) 8/29 |
| 08273087 | SOX Phase I | 20140829 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH's W. Li and T. Bryant to discuss Control Owner and Control Performer responsibilities. |
| 08273087 | SOX Phase I | 20140829 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH Internal Audit (J. Annis) to discuss new audit findings as of 8/29/14 |
| 08273087 | SOX Phase I | 20140829 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with EFH's O. Villalobos and Cap Gemini's A. Kura to discuss segregation of duties for the ClearCase application. |
| 08273087 | SOX Phase I | 20140829 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Met with EFH's J. Mezger to discuss Control Owner and Control Performer responsibilities. |
| 08273087 | SOX Phase I | 20140829 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Discussion to address concerns raised by EFH Control Owners regarding the frequency of the control assessments and the implementation timeline for the new controls and other challenges faced during the training process. KPMG (R. Nebel, P. Adedeji) |
| 08273087 | SOX Phase I | 20140829 | Nebel, Bob | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Revised the control language for Management Change controls. |
| 08273087 | SOX Phase I | 20140829 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Discussion with EFH (P. Brandt) to confirm ownership of databases at Sierra location |
| 08273087 | SOX Phase I | 20140829 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH (P. Brandt, K. Lafferty, K. Hampton, J. Auden, M. Annand) to discuss DB2 privileges and ownership of access review for DB2 privileged grants. |
| 08273087 | SOX Phase I | 20140829 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (L. Woeber, B. Baily) to discuss password controls for application and active directory |
| 08273087 | SOX Phase I | 20140829 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Draft process for provisioning of DB2 based on discussion with EFH database team |
| 08273087 | SOX Phase I | 20140829 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Updated password control job aide document based on EFH feedback along with identification of application owners |
| **Total** | | | | | | **2,327.7** | **$ 377,992.80** | |

Exhibit A8
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | 2013 Tax Return Review | 20140619 | Brannon, Andrew | Manager - Tax | $ 385 | 3.6 | $ 1,386.00 | Review the company 10K to identify large transactions occurring during the year to determine whether the proper tax impacts have been addressed on the federal tax return |
| 06251972 | 2013 Tax Return Review | 20140619 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.8 | $ 460.00 | Discussion with J. Kane (KPMG) regarding specific EFH tax return areas for review, including 10-K, debt transactions and disclosures. |
| 06251972 | 2013 Tax Return Review | 20140619 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.7 | $ 402.50 | Discussion with J. Kane (KPMG) regarding specific Oncor tax return areas for review, including 10-K, IRC Section 704(c) allocations and debt transactions. |
| 06251972 | 2013 Tax Return Review | 20140619 | Kane, John P | Senior Manager - Tax | $ 465 | 0.8 | $ 372.00 | Discussion with C. Crockett (KPMG) regarding specific EFH return areas for review, including 10-K, debt transactions and disclosures. |
| 06251972 | 2013 Tax Return Review | 20140619 | Kane, John P | Senior Manager - Tax | $ 465 | 2.1 | $ 976.50 | Perform senior manager review of EFH's tax return disclosures along with elections that will be included on the consolidated tax return as of December 31, 2013. |
| 06251972 | 2013 Tax Return Review | 20140619 | Kane, John P | Senior Manager - Tax | $ 465 | 1.8 | $ 837.00 | Perform senior manager review of EFH's consolidated 10K for large transactions in order to determine the appropriate disclosures and/or elections |
| 06251972 | 2013 Tax Return Review | 20140619 | Kane, John P | Senior Manager - Tax | $ 465 | 1.3 | $ 604.50 | Discussion with S. Lee (EFH) on follow up requests for 263A questions, debt questions and fixed assets questions in regards to tax return presentation (compared to PY tax returns) and disclosure requirements. |
| 06251972 | 2013 Tax Return Review | 20140620 | Brannon, Andrew | Manager - Tax | $ 385 | 0.2 | $ 77.00 | Conference call with S. Varnon (EFH) to discuss requested items and address questions provided on the tax return |
| 06251972 | 2013 Tax Return Review | 20140620 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.6 | $ 345.00 | Perform partner review of EFH 2013 Form 10-K to identify any tax issues for further consideration. |
| 06251972 | 2013 Tax Return Review | 20140620 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.4 | $ 230.00 | Perform partner review of Oncor 2013 Form 10-K to identify any tax issues for further consideration. |
| 06251972 | 2013 Tax Return Review | 20140620 | Kane, John P | Senior Manager - Tax | $ 465 | 1.0 | $ 465.00 | Conference call with S. Lee (EFH) on follow up issues: 263A questions, debt and fixed assets questions in addition to presentation issues. |
| 06251972 | 2013 Tax Return Review | 20140623 | Kane, John P | Senior Manager - Tax | $ 465 | 1.1 | $ 511.50 | Reviewed debt agreements in order to determine proper tax treatment |
| 06251972 | 2013 Tax Return Review | 20140623 | Kane, John P | Senior Manager - Tax | $ 465 | 0.6 | $ 279.00 | Reviewed debt agreements in order to determine disclosure requirements |
| 06251972 | 2013 Tax Return Review | 20140624 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.7 | $ 402.50 | Preparation for afternoon meeting with K. Ashby (EFH), W. Li (EFH) and J. Kane (KPMG) to discuss Q2 income tax provision issues by reviewing Q2 client questions raised for discussion and relevant accounting literature |
| 06251972 | 2013 Tax Return Review | 20140624 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Meeting with K. Ashby (EFH), W. Li (EFH) and J. Kane (KPMG) to discuss Q2 income tax provision issues for EFH raised by EFH |
| 06251972 | 2013 Tax Return Review | 20140624 | Kane, John P | Senior Manager - Tax | $ 465 | 1.3 | $ 604.50 | Meeting with K. Ashby (EFH), W. Li (EFH) and C. Crockett (KPMG) to discuss Q2 income tax provision issues for EFH raised by EFH |

Exhibit A8
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | 2013 Tax Return Review | 20140624 | Kane, John P | Senior Manager - Tax | $ 465 | 0.7 | $ 325.50 | Discussion with KPMG Washington National Tax to discuss background regarding the major EFH transactions in 2013. |
| 06251972 | 2013 Tax Return Review | 20140624 | Mosby, Matthew | Manager - Tax | $ 385 | 2.0 | $ 770.00 | Reviewed loan documents to assess tax implications of outstanding indebtedness of the Company as it relates to the 2013 federal income tax return. |
| 06251972 | 2013 Tax Return Review | 20140625 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.3 | $ 172.50 | Performed partner review of EFH memorandum prepared regarding tax treatment of 2013 debt transactions along with initial comments by M. Mosby (KPMG). |
| 06251972 | 2013 Tax Return Review | 20140625 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.2 | $ 115.00 | Initial partner review of IRC Section 704(c) calculations and LLC agreements for Oncor Electric provided by client on 6/25/14. |
| 06251972 | 2013 Tax Return Review | 20140625 | Kane, John P | Senior Manager - Tax | $ 465 | 0.8 | $ 372.00 | Discussion with KPMG Washington National Tax (WNT) to discuss 2013 debt modification memo's received from Client |
| 06251972 | 2013 Tax Return Review | 20140625 | Kane, John P | Senior Manager - Tax | $ 465 | 0.4 | $ 186.00 | Follow up discussion with S. Lee (EFH) to discuss questions in regards to debt finding from KPMG Washington National Tax. |
| 06251972 | 2013 Tax Return Review | 20140626 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.6 | $ 345.00 | Perform partner review of EFH 2013 tax issues selected for review prior to discussion with J. Kane (KPMG) |
| 06251972 | 2013 Tax Return Review | 20140626 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.4 | $ 230.00 | Perform partner review of Oncor Electric's IRC Section 704(c) calculations prior to discussion with J. Kane (KPMG) |
| 06251972 | 2013 Tax Return Review | 20140626 | Kane, John P | Senior Manager - Tax | $ 465 | 1.7 | $ 790.50 | Review FAS 109 guidance in order to determine the appropriate quarter to book return to provision adjustment for this tax return. Question arose from client during 6/24 meeting |
| 06251972 | 2013 Tax Return Review | 20140626 | Kane, John P | Senior Manager - Tax | $ 465 | 1.3 | $ 604.50 | Review of FAS 109 guidance in order to determine the subsequent event adjustment for this tax return.  Question arose from client during 6/24 meeting |
| 06251972 | 2013 Tax Return Review | 20140626 | Kane, John P | Senior Manager - Tax | $ 465 | 1.8 | $ 837.00 | Review FAS 109 along with bankruptcy guidance in order to determine if a FIN 48 liability as well as other tax liabilities should be included in the subject to compromise line on the balance sheet. Question arose from client during 6/24 meeting |
| 06251972 | 2013 Tax Return Review | 20140626 | Sievers, Ryan | Senior Manager - Tax | $ 465 | 2.3 | $ 1,069.50 | Senior Manager Review of 2013 tax return §704(c) allocations for depreciation as well as gain/loss model. |
| 06251972 | 2013 Tax Return Review | 20140627 | Brannon, Andrew | Manager - Tax | $ 385 | 1.3 | $ 500.50 | Meeting with KPMG EFH tax team to discuss findings from the review of the 10K and tax return and follow-up items to file return - KPMG- C. Crockett, A. Brannon  EFH- S. Varnon, L . Ashby |
| 06251972 | 2013 Tax Return Review | 20140627 | Crockett, Clifford M | Partner - Tax | $ 575 | 1.3 | $ 747.50 | Meeting with KPMG EFH tax team to discuss findings from the review of the 10K and tax return and follow-up items to file return - KPMG- C. Crockett, A. Brannon  EFH- S. Varnon, L . Ashby |
| 06251972 | 2013 Tax Return Review | 20140627 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.2 | $ 115.00 | Preparation for meeting with K. Ashby (EFH), S. Lee (EFH) and J. Kane (KPMG) to discuss KPMG findings regarding EFH 2013 tax return review by reviewing summary of KPMG return review findings and EFH workpapers. |
| 06251972 | 2013 Tax Return Review | 20140627 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.8 | $ 460.00 | Meeting with K. Ashby (EFH), S. Lee (EFH) and J. Kane (KPMG) to discuss KPMG findings regarding EFH 2013 tax return review |

**Exhibit A8**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | 2013 Tax Return Review | 20140627 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Follow-up discussions with K. Ashby (EFH), S. Lee (EFH) and J. Kane (KPMG) to discuss Q2 income tax provision issues previously discussed on 6/24/14. |
| 06251972 | 2013 Tax Return Review | 20140627 | Kane, John P | Senior Manager - Tax | $ 465 | 0.8 | $ 372.00 | Meeting with K. Ashby (EFH), S. Lee (EFH) and C. Crockett (KPMG) to discuss KPMG findings regarding EFH 2013 tax return review |
| 06251972 | 2013 Tax Return Review | 20140627 | Kane, John P | Senior Manager - Tax | $ 465 | 0.5 | $ 232.50 | Follow-up discussions with K. Ashby (EFH), S. Lee (EFH) and C. Crockett (KPMG) to discuss Q2 income tax provision issues previously discussed on 6/24/14. |
| 06251972 | 2013 Tax Return Review | 20140627 | Mosby, Matthew | Manager - Tax | $ 385 | 0.5 | $ 192.50 | Call with client to discuss review of loan documents as it relates to tax implications of outstanding indebtedness for the 2013 federal income tax return. |
| 07222640 | 2013 Tax Return Review | 20140702 | Kane, John P | Senior Manager - Tax | $ 465 | 2.3 | $ 1,069.50 | Perform senior manager review of EFH consolidated tax return |
| 07222640 | 2013 Tax Return Review | 20140702 | Kane, John P | Senior Manager - Tax | $ 465 | 1.2 | $ 558.00 | Perform senior manager review of EFH additional disclosures with regards to Reorganization based on input from KPMG Washington National Tax. |
| **Total** | | | | | | **40.2** | **$ 19,053.00** | |

Exhibit A9
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 06251972 | Loan Staff Services | 20140604 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 2.1 | $ | 367.50 | Prepare protests as directed on 6/4/14 for Personal Property for M. Oltmanns (EFH) review. |
| 06251972 | Loan Staff Services | 20140604 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 3.1 | $ | 542.50 | Prepare Oncor Protests in preparation for mailing out all protests to numerous CADs (county appraisal districts) for deadlines through June 19th. |
| 06251972 | Loan Staff Services | 20140605 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 3.5 | $ | 612.50 | Prepare real estate protests as directed after M. Oltmanns (EFH) review of analysis for each county as of 6/5/14. |
| 06251972 | Loan Staff Services | 20140605 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 2.2 | $ | 385.00 | Continue to prepare Oncor Protests in preparation for mailing out all protests to numerous CADs (county appraisal districts) for deadlines through June 19th. (continuation from previous day) |
| 06251972 | Loan Staff Services | 20140605 | Alves, Matthew | Associate - Tax | $ | 175 | 0.5 | $ | 87.50 | Prepare protests for mailing to county appraisal districts (CADs) for deadlines through June 19th per direction of M. Oltmanns (EFH). |
| 06251972 | Loan Staff Services | 20140605 | Alves, Matthew | Associate - Tax | $ | 175 | 2.7 | $ | 472.50 | Prepare protests for Oncor Personal Property as of 6/5/14 per direction of M. Oltmanns (EFH) |
| 06251972 | Loan Staff Services | 20140606 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 2.2 | $ | 385.00 | Continue to prepare protests for Oncor Personal Property for deadlines through June 19th while concurrently organizing for M. Oltmann's (EFH) review. |
| 06251972 | Loan Staff Services | 20140606 | Alves, Matthew | Associate - Tax | $ | 175 | 2.1 | $ | 367.50 | Prepare protests for Oncor Personal Property for deadlines from June 9th through June 19th per M. Oltmann's' (EFH) direction. |
| 06251972 | Loan Staff Services | 20140606 | Alves, Matthew | Associate - Tax | $ | 175 | 3.6 | $ | 630.00 | Prepare real estate protests after M. Oltmanns' (EFH) review of analysis for each county as of 6/6/14. |
| 06251972 | Loan Staff Services | 20140618 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 2.6 | $ | 455.00 | Prepare Oncor protests for personal property accounts for various counties (Kaufman, Wichita, Bosque) inclusive of accompanying folders / mail certification/ address labels for mailing out. |
| 06251972 | Loan Staff Services | 20140619 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 0.4 | $ | 70.00 | Prepare protests including accompanying folders / mail certification/ address labels to send out by 6/20 per direction of M. Oltmann's (EFH) |
| 06251972 | Loan Staff Services | 20140619 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 1.9 | $ | 332.50 | Prepare Property Tax protest forms for personal property per M. Oltmanns (EFH) comments in reports as of 6/19/14. |
| 06251972 | Loan Staff Services | 20140619 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 1.8 | $ | 315.00 | Prepare Property Tax protest forms for real estate per M. Oltmanns (EFH) comments in reports as of 6/19/14. |
| 06251972 | Loan Staff Services | 20140620 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 2.3 | $ | 402.50 | Clear review points from M. Oltmanns (EFH) on protest forms (Bosque, Wichita, Kaufman) (.6) Prepare accompanying folders / mail certification for mailing out protests by 6/20. (.5) Walk S. Zahir (EFH) through preparation process of protests (.6) Prepare 6/23 protest based on input from various CAD's (.6) |
| 06251972 | Loan Staff Services | 20140623 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 3.2 | $ | 560.00 | Prepare protest package as of 6/23/14 for each county appraisal district coming due inclusive of mailing labels, certification |
| 06251972 | Loan Staff Services | 20140624 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 2.1 | $ | 367.50 | Prepare personal property protests as of 6/24/14 per M. Oltmann's (EFH) direction |
| 06251972 | Loan Staff Services | 20140625 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 0.6 | $ | 105.00 | Update Andrews county personal property protests prior to providing to M. Oltmanns (EFH) for signature / completion. |
| 07222640 | Loan Staff Services | 20140702 | Neitzel, Jacklyn | Associate - Tax | $ | 175 | 0.1 | $ | 17.50 | Prepare Collin county personal property protest as of 7/2/14 |

**Exhibit A9**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Loan Staff Services | 20140702 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Finalize certified personal property protest prior to mailing |
| 07222640 | Loan Staff Services | 20140702 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Prepare property tax protest form for Liberty County appraisal district relating to personal property as of 7/2/14 |
| 07222640 | Loan Staff Services | 20140703 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Prepare Smith county personal property protest forms |
| 07222640 | Loan Staff Services | 20140703 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Prepare Collin county personal property protest forms |
| 07222640 | Loan Staff Services | 20140703 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Withdraw protest from Eastland county via email based on call with county appraiser regarding same. |
| 07222640 | Loan Staff Services | 20140707 | Neitzel, Jacklyn | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Organize refund checks from various county appraisal districts as of 7/7/14 per client direction. |
| 07222640 | Loan Staff Services | 20140729 | Alves, Matthew | Associate - Tax | $ 175 | 3.5 | $ 612.50 | Organized disbursement authorization forms for July mail outs of delinquent property statements per client direction. |
| **Total** | | | | | | 43.7 | $ 7,647.50 | |

Exhibit A10
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | IT Asset Management Services | 20140812 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | ITAM Project Kickoff meeting with EFH Staff including D. Nading, D. Klein, S. Bryant, L. Carreiro. KPMG - S. Garcia, O. Dami and T. McLaughlin |
| 08273087 | IT Asset Management Services | 20140812 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | ITAM Project Kickoff meeting with EFH Staff including D. Nading, D. Klein, S. Bryant, L. Carreiro. KPMG - S. Garcia, O. Dami and T. McLaughlin |
| 08273087 | IT Asset Management Services | 20140812 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Post Project Kickoff information gathering session with EFH Staff, including D. Nading, S. Bryant, and L. Carreiro. KPMG - S. Garcia, O. Dami |
| 08273087 | IT Asset Management Services | 20140812 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Investigated SNOW Tool using online resources in order to understand basic functionality as Client plans to use the SNOW tool for Software Asset Management based on Kickoff meeting. |
| 08273087 | IT Asset Management Services | 20140812 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with K. Sarver (EFH) (project sponsor) to ensure that expectations and assumptions for project success are understood |
| 08273087 | IT Asset Management Services | 20140812 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with S. Bryant (EFH) to review SNOW Capabilities within EFH Proof of Concept Environment |
| 08273087 | IT Asset Management Services | 20140812 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Post SNOW Tool review including researching tool capabilities based on conflicting information and gaps between initial functional review and Proof of Concept findings. |
| 08273087 | IT Asset Management Services | 20140812 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Follow up meeting with KPMG Resource to answer further questions regarding the SNOW Tool capabilities, based on findings from Proof of Concept Review |
| 08273087 | IT Asset Management Services | 20140812 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Identified concerns as well as potential gaps in SNOW tool based on EFH requirements document along with findings from review proof of concept environment |
| 08273087 | IT Asset Management Services | 20140813 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Built EFH Initial Architecture Diagram based on KPMG Best Practices |
| 08273087 | IT Asset Management Services | 20140813 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Follow-up with S. Bryant (EFH) regarding SNOW Tool question within EFH |
| 08273087 | IT Asset Management Services | 20140813 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Create checklist of remaining SNOW Discussion Points for meeting with SNOW Tool Vendor |
| 08273087 | IT Asset Management Services | 20140813 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with D. Nading (EFH) regarding Architecture Touch points to identify administrators for each Integration |
| 08273087 | IT Asset Management Services | 20140813 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Follow-up on action items from meeting with D. Nading (EFH) including preparation of summary document with example questions to ask to tool administrators |
| 08273087 | IT Asset Management Services | 20140813 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Create EFH / KPMG vision of tool Architecture with pros and cons of each design based on requirements from K. Sarver (EFH) along with Architecture discussion (Tools include SNOW SAM Tool, ServiceNow, Microsoft SCCM, and other tools directly related to the Asset Management Design). |

**Exhibit A10**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08273087 | IT Asset Management Services | 20140814 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Revised the Current State Document based on meeting with D. Nading (EFH) and K. Sarver (EFH). |
| 08273087 | IT Asset Management Services | 20140814 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 2.6 | $ | 494.00 | Updated Architecture based on Requirements Discussions, Integration discussion with D. Nading (EFH) |
| 08273087 | IT Asset Management Services | 20140814 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Meeting with S. Bryant (EFH) to review specific reporting functionality of SNOW tool within the Proof of Concept environment |
| 08273087 | IT Asset Management Services | 20140814 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Meeting with D. Nading (EFH) regarding EFH defined requirements for future Asset Management Project, and early scope definition. |
| 08273087 | IT Asset Management Services | 20140814 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Updated requirements from Requirements and Scope meeting (with D. Nading (EFH)) adding additional notes and categorizing based on the IT Asset Management Lifecycle |
| 08273087 | IT Asset Management Services | 20140814 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 2.7 | $ | 513.00 | Create an IT Asset Management Process Map, assigning each specific process to the proposed tool to be used for more details in additional to the architecture design |
| 08273087 | IT Asset Management Services | 20140815 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 3.2 | $ | 608.00 | Review 'Current State Deliverable' Document from previous IT Cost Management Initiative focusing on previous findings and gaps. |
| 08273087 | IT Asset Management Services | 20140815 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 2.2 | $ | 418.00 | Formalize Asset Management Requirements defined by D. Nading (EFH) into client facing deliverable |
| 08273087 | IT Asset Management Services | 20140815 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.7 | $ | 323.00 | Perform additional research into publically available reviews / articles in regard to the SNOW tool based on EFH requirements in order to support review of the pro/cons for the final architecture review meeting. |
| 08273087 | IT Asset Management Services | 20140815 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Utilized SNOW Software Asset Management tool to answer remaining questions with regard to Reporting and Hardware Asset Management within Proof of Concept environment with S. Brantley (EFH) |
| 08273087 | IT Asset Management Services | 20140818 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.6 | $ | 304.00 | Created list of questions for SNOW Software Asset Management resources (SNOW Vendor) after reviewing proof of concept environment S. Brantley (EFH) |
| 08273087 | IT Asset Management Services | 20140818 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Review Proposed ITAM Architecture with S. Bryant (EFH) |
| 08273087 | IT Asset Management Services | 20140818 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.9 | $ | 361.00 | Review Proof of Concept Document for SNOW Tool created by EFH used by SNOW Vendor to generate Proof of Concept environment |
| 08273087 | IT Asset Management Services | 20140818 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Revised the ITAM Architecture Diagram based on meeting with S. Bryant (EFH) and SNOW Findings |
| 08273087 | IT Asset Management Services | 20140818 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Revised the ITAM Process Flow Diagram based on meetings with S. Bryant (EFH) and SNOW Findings |

Exhibit A10
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | IT Asset Management Services | 20140818 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Conference call with SNOW Software vendor to discuss Tool capabilities as well as design considerations for EFH |
| 08273087 | IT Asset Management Services | 20140819 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH IT Asset Management New Hire (J. Milburn (EFH)) for project progress review |
| 08273087 | IT Asset Management Services | 20140819 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discussion with D. Nading (EFH) regarding Architecture Meeting with K. Sarver (EFH) and future meetings |
| 08273087 | IT Asset Management Services | 20140819 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated the EFH Proposed Architecture Diagrams based on discussion with SNOW Software Vendor |
| 08273087 | IT Asset Management Services | 20140819 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Communicate with Subject Matter Experts / Tool Administrators based on D. Nading (EFH) provided list of tools, owners, suggesting questions to be delivered, necessary meetings |
| 08273087 | IT Asset Management Services | 20140819 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Review notes from SNOW Vendor call concurrently adding to MS OneNote for future reference for EFH specifics |
| 08273087 | IT Asset Management Services | 20140819 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Summarize notes from meeting with S. Bryant (EFH) regarding SNOW, ensuring all points of tool concern are complete based on concerns from last week meetings |
| 08273087 | IT Asset Management Services | 20140819 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Review reference documents from SNOW Consultant (E. Emmert) for additional tool information |
| 08273087 | IT Asset Management Services | 20140819 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Participated in meeting to review EFH Time and Expense Reporting requirements due to bankruptcy |
| 08273087 | IT Asset Management Services | 20140819 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Reviewed document covering the Apptio project with references to ITAM integration focusing on project integration |
| 08273087 | IT Asset Management Services | 20140819 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Updated IT architecture diagram after review of Apptio project deck |
| 08273087 | IT Asset Management Services | 20140819 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated Asset Management Kickoff Deck with status for each requirements within the Week 1 timeline |
| 08273087 | IT Asset Management Services | 20140820 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated Detailed Asset Management Approach along with scope estimates for Future State of EFH Asset Management Project |
| 08273087 | IT Asset Management Services | 20140820 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Review Architecture Diagram with S. Bryant (EFH) prior to review meeting with K. Sarver (EFH) |
| 08273087 | IT Asset Management Services | 20140820 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Drafted Key Issues / Risks for future state Asset Management Project (.4) and added to the "Future State" document (.2) to provide to the client. |

Exhibit A10
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | IT Asset Management Services | 20140820 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Architecture review meeting with EFH process owner D. Nading (EFH) |
| 08273087 | IT Asset Management Services | 20140820 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Reviewed message regarding Viper integration concurrently noting data integrity implications |
| 08273087 | IT Asset Management Services | 20140820 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Attended Apptio review meeting to review potential Asset Management integration requirements |
| 08273087 | IT Asset Management Services | 20140820 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Drafted Project Constraints, Challenges, and Approach for inclusion in the Asset Management Current State Document |
| 08273087 | IT Asset Management Services | 20140820 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the EFH Proposed Architecture Diagram document based on meeting with D. Nading (EFH), redefining the different architecture diagrams to more clearly represent 'current state' and 'future state' diagrams based on ServiceNow implementation |
| 08273087 | IT Asset Management Services | 20140820 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting regarding the Viper tool with D. Nading (EFH) |
| 08273087 | IT Asset Management Services | 20140821 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Analyzed Viper Data Export in order to build vendor prioritization list for EFH Software and Hardware Purchases only |
| 08273087 | IT Asset Management Services | 20140821 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Updated the EFH Environment Architecture Diagram based on findings from Viper Meeting |
| 08273087 | IT Asset Management Services | 20140821 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with A. Dhamani (EFH) regarding PeopleSoft tool purpose and role |
| 08273087 | IT Asset Management Services | 20140821 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Reviewed Vendor Prioritization list from Viper with A. Dhamani (EFH) against PeopleSoft data |
| 08273087 | IT Asset Management Services | 20140821 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Revised the EFH Environment Architecture Diagram based on findings from PeopleSoft Meeting |
| 08273087 | IT Asset Management Services | 20140821 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with SNOW SAM Tool Vendor (J. Gabriel and E. Emmert) to discuss general functionality, assumptions of KPMG and EFH for future role of tool, requirements for data integrations |
| 08273087 | IT Asset Management Services | 20140821 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Reviewed feedback from K. Sarver (EFH) in regards to details within the Architecture Diagram |
| 08273087 | IT Asset Management Services | 20140821 | Dami, Orland | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Included detailed design considerations into the Asset Management Current State assessment document based on previous discussions with SNOW Sam Tool Vendor meeting |
| 08273087 | IT Asset Management Services | 20140821 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Review asset management project kickoff to ensure week activities are aligned with initial project scope. |

**Exhibit A10**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08273087 | IT Asset Management Services | 20140822 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 2.1 | $ | 399.00 | Analyze findings from the previous week for impact on Asset Management Current State Deliverable |
| 08273087 | IT Asset Management Services | 20140822 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 2.4 | $ | 456.00 | Begun building the Asset Management Current State Deliverable document based on findings as of 8/22/14 |
| 08273087 | IT Asset Management Services | 20140822 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.6 | $ | 304.00 | Review Asset Architecture Design Deck for accuracy as of 8/22/14 |
| 08273087 | IT Asset Management Services | 20140822 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Review Asset Management Project Updates Deck for accuracy as of 8/22/14 |
| 08273087 | IT Asset Management Services | 20140825 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | In preparation for the deliverable review with K. Sarver (EFH), reviewed concurrently making minor adjustments to the projected Architecture Design. |
| 08273087 | IT Asset Management Services | 20140825 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 2.1 | $ | 399.00 | Updated the "Approach" / "Scope" presentation based on the Phase 1/Phase 2 approach. |
| 08273087 | IT Asset Management Services | 20140825 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.4 | $ | 266.00 | Created the Architecture Summary presentation in the "Target State" deck in order to compare /contrast the "EFH" approach and the "KPMG" approach for Phase 2 (Q1 2015) |
| 08273087 | IT Asset Management Services | 20140825 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.6 | $ | 304.00 | Documented concerns with tool functionality for the Phase 2 approach, concurrently including supplemental Visio diagrams into the Target State deck |
| 08273087 | IT Asset Management Services | 20140825 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.7 | $ | 323.00 | Added the "Tool Process Support" slides to the Target State deck, concurrently refining the design based on changes in tool functionality |
| 08273087 | IT Asset Management Services | 20140826 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Worked with EFH Administrative staff to schedule/define meeting with K. Sarver (EFH) regarding project update |
| 08273087 | IT Asset Management Services | 20140826 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 2.3 | $ | 437.00 | Began designing formal "Current State Assessment" presentation using previous assessment as foundation |
| 08273087 | IT Asset Management Services | 20140826 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 0.9 | $ | 171.00 | Using KPMG Maturity Plateau, assigned EFH a maturity level, along with Q4 2014 as well as Q1 2015 estimates for future maturity |
| 08273087 | IT Asset Management Services | 20140826 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.9 | $ | 361.00 | Added Future State details regarding current maturity and projected maturity to the "Target State" presentation |
| 08273087 | IT Asset Management Services | 20140826 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 2.3 | $ | 437.00 | Modified the "Approach and Scope" slides concurrently moving from the 'Update' deck into the "Target State" presentation, including updates based on findings |
| 08273087 | IT Asset Management Services | 20140829 | Dami, Orland | Senior Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Perform final review of "Target State" deck in preparation for review session with K. Sarver (EFH) next week focusing on slide order, content |

**Exhibit A10**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | IT Asset Management Services | 20140829 | Dami, Orland | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Final Review of "Current State" deck in preparation for review session with K. Sarver (EFH) focusing on slide order, content |
| 08273087 | IT Asset Management Services | 20140829 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Final Review of "Architecture" diagrams in preparation for review session with K. Sarver (EFH) focusing on slide order, content |
| 08273087 | IT Asset Management Services | 20140829 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Drafted email providing finalized current ITAM deliverables to S. Garcia (KPMG) along with review of primary goal of meeting and content review of deliverables. |
| 08273087 | IT Asset Management Services | 20140829 | Dami, Orland | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Addressed questions / changes based on feedback regarding ITAM deliverable review from S. Garcia (KPMG) |
| **Total** | | | | | | **97.5** | **$ 18,660.00** | |

**Exhibit A11**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140811 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Review Apptio reporting issue with R. Singleton and A. Tortorice (both EFH), M. Potter (KPMG), N. Braun (Thavron) needed for reconciliation |
| 08273087 | Service Costing Assessment Services | 20140811 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.4 | $ 74.00 | Review Apptio reporting issue with R. Singleton and A. Tortorice (both EFH), M. Potter (KPMG), N. Braun (Thavron) needed for reconciliation |
| 08273087 | Service Costing Assessment Services | 20140811 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.4 | $ 74.00 | Work with EFH staff (A Dhamani and Ryan) to obtain necessary system and site access for Service Costing team |
| 08273087 | Service Costing Assessment Services | 20140811 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Met with EFH personnel to obtain badge, seating, network access, etc. at client site |
| 08273087 | Service Costing Assessment Services | 20140811 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Meet with N. Braun (Thavron) to prepare assessment sheet, assessment and roadmap deck, project schedule for the 6 weeks. |
| 08273087 | Service Costing Assessment Services | 20140811 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Met with R Singleton (EFH), A. Tortorice (EFH), A. Dhamani (EFH), N. Braun (Thavron) and M. Potter (KPMG) to review current pain points in their Apptio instance and gaps for business reporting. |
| 08273087 | Service Costing Assessment Services | 20140811 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with R Singleton (EFH), A. Tortorice (EFH), A. Dhamani (EFH), N. Braun (Thavron) and M. Potter (KPMG) to review current pain points in their Apptio instance and gaps for business reporting. |
| 08273087 | Service Costing Assessment Services | 20140811 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Perform preliminary review of Apptio Model with M. Potter (KPMG) to prepare for next day meetings |
| 08273087 | Service Costing Assessment Services | 20140811 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Perform preliminary review of Apptio Model with N. Braun (Thavron) to prepare for next day meetings |
| 08273087 | Service Costing Assessment Services | 20140811 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Prepare assessment sheet along with other deliverable templates for EFH Service Costing Assessment |
| 08273087 | Service Costing Assessment Services | 20140811 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Review deliverable templates (TBM Assessment- Service Costing) and concurrently update Project Kickoff deck prior to kickoff meeting with M. Potter (KPMG) |
| 08273087 | Service Costing Assessment Services | 20140811 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Reviewed Service Costing Assessment Project Kick-Off material with K. Sarver and A. Dhamani (EFH) |
| 08273087 | Service Costing Assessment Services | 20140811 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.2 | $ 222.00 | Prepare agenda for upcoming meetings / interviews scheduled for next 2 weeks of Assessment process. These include meetings with IT Finance, Tower Leads, Service Catalog, Current walkthrough of Apptio model, data and processes. |

Exhibit A11
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140811 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Prepare meeting agenda to manage the goals /objectives for each of the upcoming meetings and interviews scheduled for next 2 weeks. (Current Manual Excel Service Costing Model, FH Service Costing Methodologies by IT Service, Walk-Thru of Apptio Configuration, Review of Current Model Reconciliation Process, Walk Thru of EFH Service Catalog, Detailed Discussion of IT Service Tower definitions, Review of Service Costing with IT Finance organization). |
| 08273087 | Service Costing Assessment Services | 20140811 | Potter, Maria | Director - Advisory | $ 340 | 2.0 | $ 680.00 | Conducted Service Costing Assessment Project Kickoff meeting with K. Sarver, R. Singleton, A.Tortorice, B Warren, C. Slaughter and A. Dhamani (all EFH) |
| 08273087 | Service Costing Assessment Services | 20140811 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.0 | $ 370.00 | EFH Service Costing Kickoff meeting with K. Sarver, R. Singleton, A. Tortorice, B Warren, C. Slaughter and , M. Potter( KPMG) |
| 08273087 | Service Costing Assessment Services | 20140812 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.2 | $ 37.00 | Communicate with A. Tortorice (EFH) to obtain correct Apptio access for further system review and debugging |
| 08273087 | Service Costing Assessment Services | 20140812 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.4 | $ 74.00 | Create punch list for activities needed to remove Oncor from 2015 budget model |
| 08273087 | Service Costing Assessment Services | 20140812 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Drafted Service Costing Assessment Project weekly status report format to be used and reviewed with A. Dhamani (EFH). (.4) Updated status report template based on feedback from A. Dhamani (.2) |
| 08273087 | Service Costing Assessment Services | 20140812 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.6 | $ 111.00 | Review and concurrently revise IT Costing Assessment tool document from E&Y previous engagement |
| 08273087 | Service Costing Assessment Services | 20140812 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Review and concurrently revise IT Costing Assessment tool |
| 08273087 | Service Costing Assessment Services | 20140812 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Met with A. Tortorice (EFH) to debug Apptio Service Costing Annual Tie out problem |
| 08273087 | Service Costing Assessment Services | 20140812 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Met with N. Braun (Thavron) to examine prior Apptio model configuration design to compare it to the EFH requirements documented by E&Y in order to determine the gaps / additional work need to complete the current Apptio models that are not complete. |
| 08273087 | Service Costing Assessment Services | 20140812 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Debug problem with July data load in Apptio 2015 new test model |
| 08273087 | Service Costing Assessment Services | 20140812 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | High level walk through of E&Y previous deliverable set including Service Catalog, Apptio Model configuration, Service Costing Process flows. Service Costing and Service Catalog Governance with M. Potter (KPMG) and R. Singleton (EFH) |

**Exhibit A11**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140812 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | High level walk through of E&Y previous deliverable set with M. Potter (KPMG) and R. Singleton (EFH) |
| 08273087 | Service Costing Assessment Services | 20140812 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Meeting with N. Braun (Thavron) to discuss client Service Costing Process gaps and success strategy |
| 08273087 | Service Costing Assessment Services | 20140812 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with M. Potter (KPMG) to discuss client Service Costing Process gaps and success strategy |
| 08273087 | Service Costing Assessment Services | 20140812 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Met with M Potter (KPMG), A Dhamani (EFH), R. Singleton (EFH) to review templates for Roadmap and Assessment deliverable deck and the Service Costing assessment deliverable in order to gain client acceptance |
| 08273087 | Service Costing Assessment Services | 20140812 | Potter, Maria | Director - Advisory | $ 340 | 1.5 | $ 510.00 | Met with N. Braun (Thavron), A Dhamani (EFH), R. Singleton (EFH) to review templates for Roadmap and Assessment deliverable deck and the Service Costing assessment deliverable in order to gain client acceptance |
| 08273087 | Service Costing Assessment Services | 20140812 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.5 | $ 462.50 | Attend client presentation by B. Warren (EFH Contractor) to walk through previous Long Range Planning model methodology with R. Singleton (EFH), A. Dhamani (EFH) and M. Potter (KPMG) |
| 08273087 | Service Costing Assessment Services | 20140812 | Potter, Maria | Director - Advisory | $ 340 | 2.5 | $ 850.00 | Attend client presentation by B. Warren (EFH Contractor) to walk through previous Long Range Planning model methodology with R. Singleton (EFH), A. Dhamani (EFH) and M. Potter (KPMG) to understand how it impacts their service costing models. |
| 08273087 | Service Costing Assessment Services | 20140812 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.5 | $ 462.50 | Debug large dollar tie out gap in Apptio model with R. Singleton and A. Tortorice (both EFH) |
| 08273087 | Service Costing Assessment Services | 20140813 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Debug fallout from ITRT to Applications in Apptio New Test Model, 2015 |
| 08273087 | Service Costing Assessment Services | 20140813 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Drafted Final Deliverables templates for review with K. Sarver and A. Dhamani (EFH) |
| 08273087 | Service Costing Assessment Services | 20140813 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with A. Dhamani (EFH) to review draft deliverables - Maturity Assessment Spreadsheet, Assessment & Road Map, Model Reconciliation Gap Analysis, Data Gap Analysis, Service Costing Gap Analysis |
| 08273087 | Service Costing Assessment Services | 20140813 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with M. Potter ( KPMG) to review morning findings from Model Debugging session with client and next steps |
| 08273087 | Service Costing Assessment Services | 20140813 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Meeting with N. Braun ( KPMG) to review morning findings from Model Debugging session with client and next steps |

Exhibit A11
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140813 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Updated/prioritized model reconciliation Issue list for next steps for Service costing model reconciliation with M. Potter (KPMG), A. Dhamani, B. Warren, R. Singleton and A. Tortorice (EFH) |
| 08273087 | Service Costing Assessment Services | 20140813 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Updated/prioritized model reconciliation Issue list for next steps for Service costing model reconciliation with N. Braun(KPMG), A. Dhamani, B. Warren, R. Singleton and A. Tortorice (EFH) |
| 08273087 | Service Costing Assessment Services | 20140813 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Analyze EFH files as precursor to reconciliation process between existing model and desired state. Files include: Current Service Costing; Current Apptio Services costing model (excel model), Internal & External requirements; Tower Data |
| 08273087 | Service Costing Assessment Services | 20140813 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Attend WebEx session for introduction to EFH project with M. Potter (KPMG) and C. Hayes (Thavron) |
| 08273087 | Service Costing Assessment Services | 20140813 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.6 | $ 176.00 | KPMG Introduction meeting. N. Braun (Thavron) & M. Potter introduce project to C. Hayes (Thavron). Materials covered include, current status, key stakeholders, goals expected, and review of first day meetings of N. Braun (Thavron) & M. Potter. |
| 08273087 | Service Costing Assessment Services | 20140813 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.5 | $ 462.50 | Attend client presentation ( A Tortorice (EFH) with assistance from R. Singelton) of current Apptio Implementation and Reports and Apptio Model Deep Dive Review meeting |
| 08273087 | Service Costing Assessment Services | 20140813 | Potter, Maria | Director - Advisory | $ 340 | 2.5 | $ 850.00 | Attend client presentation (A Tortorice (EFH) with assistance from R. Singelton) of current Apptio Implementation and Reports and Apptio Model Deep Dive Review meeting |
| 08273087 | Service Costing Assessment Services | 20140813 | Potter, Maria | Director - Advisory | $ 340 | 1.5 | $ 510.00 | Introduction to EFH project via WebEx session M. Potter (KPMG), N. Braun and C. Hayes (Thavron) |
| 08273087 | Service Costing Assessment Services | 20140813 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 3.9 | $ 721.50 | Debug model fallout caused by removing Oncor completely from New Test Model concurrently documenting 3 remaining points of Model Fallout for service costs in New Model Test 2015 for EFH action. |
| 08273087 | Service Costing Assessment Services | 20140814 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.2 | $ 37.00 | Meet with A. Tortorice (EFH) to provide guidance on how to split unallocated costs in Model |
| 08273087 | Service Costing Assessment Services | 20140814 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Perform analysis of "HeatmapPlacement-v-delivered.pptx" focusing on where issues lie within the Apptio models. |
| 08273087 | Service Costing Assessment Services | 20140814 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.4 | $ 74.00 | Debrief on current model status and issues meeting with S. Garcia (KPMG), M. Potter (KPMG) to prep for client meeting to discuss action plan and next steps. |
| 08273087 | Service Costing Assessment Services | 20140814 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Debrief on current model status and issues meeting with S. Garcia (KPMG), N. Braun (KPMG) to prep for client meeting to discuss action plan and next steps. |
| 08273087 | Service Costing Assessment Services | 20140814 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.4 | $ 74.00 | Perform detailed review of client documentation - Data Flow Diagram for Apptio Data inputs to provide feedback on completeness and gaps. |

Exhibit A11
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140814 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Analyze "Apptio Data Flow.pdf" focusing on data structures that generated the current Apptio model |
| 08273087 | Service Costing Assessment Services | 20140814 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Analyze "EFH Preliminary Apptio.docx" to decode discussion points in EFH /KPMG that occurred without direct involvement |
| 08273087 | Service Costing Assessment Services | 20140814 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Analyze "TBM_Assessment&RoundupDeliverable.pptx" focusing on KPMG's expected delivery points to EFH for the service costing project. |
| 08273087 | Service Costing Assessment Services | 20140814 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | EFH Daily Standup review meeting with N. Braun (Thavron), A. Dhamani, R. Singleton, B. Warren (all EFH) to review progress on the completion of tasks on Enhancement List. |
| 08273087 | Service Costing Assessment Services | 20140814 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Perform analysis of "Apptio_Questions20140725.docx" focusing on outstanding questions and where to expect to see data within Apptio |
| 08273087 | Service Costing Assessment Services | 20140814 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Perform analysis of file "TBM_Assessment_Service_Costing_Final.xls" to gain insight as to where EFH's data is coming from |
| 08273087 | Service Costing Assessment Services | 20140814 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Review the "ApptioConceptualModel.pptx" file focusing on what the EFH team was attempting to achieve with Apptio |
| 08273087 | Service Costing Assessment Services | 20140814 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.8 | $ 88.00 | Status meeting for EFH Service costing project with N. Braun (Thavron) , C. Hayes (Thavron), M. Potter (KPMG) to review the day's findings and address questions regarding the EFH raw data files that had been provided on 8/13/14. |
| 08273087 | Service Costing Assessment Services | 20140814 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Create plan concurrently detailing critical information needed from both old and new model for Apptio Reconciliation with M. Potter (KPMG), A. Dhamani,(EFH) R. Singleton (EFH), B. Warren (EFH Contractor), A. Tortorice (EFH) |
| 08273087 | Service Costing Assessment Services | 20140814 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Create plan concurrently detailing critical information needed from both old and new model for Apptio Reconciliation with N. Braun (Thavron), A. Dhamani,(EFH) R. Singleton (EFH), B. Warren (EFH Contractor), A. Tortorice (EFH) |
| 08273087 | Service Costing Assessment Services | 20140814 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Detailed walk through of current process for Old to New Service Costing Model reconciliation with M. Potter (KPMG), A. Dhamani, R. Singleton, B. Warren (all EFH) |
| 08273087 | Service Costing Assessment Services | 20140814 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Detailed walk through of current process for Old to New Service Costing Model reconciliation with N. Braun (Thavron), A. Dhamani, R. Singleton, B. Warren (all EFH) |
| 08273087 | Service Costing Assessment Services | 20140814 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Continue analysis of file "Service Bill Allocation Project Details.xls" focusing on how the current EFH IT Costing is being done to compare to what is expected in Apptio. |
| 08273087 | Service Costing Assessment Services | 20140814 | Potter, Maria | Director - Advisory | $ 340 | 1.3 | $ 442.00 | Review of Service Catalog focusing on the current design and concurrently identify gaps that need to be corrected by EFH. |

Exhibit A11
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140814 | Potter, Maria | Director - Advisory | $ 340 | 1.3 | $ 442.00 | Reviewed Current Data Load process focusing on the current process in order to identify gaps that need to be corrected by EFH. |
| 08273087 | Service Costing Assessment Services | 20140814 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 4.5 | $ 832.50 | Perform detailed review of following documentation in E&Y Deliverables related to Cost Build up, Cost Model Overview Delivered, EFH ITCM Current State Assessment_Delivered, EFH End to End Placemat delivered, calculation spreadsheet for heat map, IT Cost Framework Delivered |
| 08273087 | Service Costing Assessment Services | 20140815 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | EFH Service Costing status review as of 8/15/14 with S. Garcia, D. Berry (KPMG), N. Braun (Thavron) |
| 08273087 | Service Costing Assessment Services | 20140815 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | EFH Service Costing status review with S. Garcia, D. Berry, M. Potter (KPMG) |
| 08273087 | Service Costing Assessment Services | 20140815 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Review Apptio model for client progress on action items as of 8/15/14 as a precursor to client review/mentoring session. |
| 08273087 | Service Costing Assessment Services | 20140815 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Reviewed progress of tasks for the week ending 8/15/14 with EFH PM A. Dhamani including potential risks that may prevent KPMG from completing tasks and what mitigation steps can be taken to complete tasks for continuation of assessing EFH service costing project. |
| 08273087 | Service Costing Assessment Services | 20140815 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Call with team regarding service costing task progress for reconciliation as of 8/15/14 ( A. Dhamani (EFH), R. Singleton (EFH), A Tortorice (EFH) B. Warren( EFH Contractor), M. Potter( KPMG), N. Braun (Thavron) |
| 08273087 | Service Costing Assessment Services | 20140815 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Call with team regarding service costing task progress for reconciliation as of 8/15/14 ( A. Dhamani (EFH), R. Singleton (EFH), A Tortorice (EFH) B. Warren( EFH Contractor), M. Potter( KPMG), N. Braun (Thavron) |
| 08273087 | Service Costing Assessment Services | 20140815 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Developed Weekly Status Report draft for the week of Aug 11 - 15th to distribute to K. Sarver, (A. Dhamani (EFH), R. Singleton (EFH), A Tortorice (EFH) B. Warren( EFH Contractor), N. Braun (Thavron) (Reviewed tasks completed, tasks planned for the up coming week, reviewed project risks and mitigation steps to manage risks and prevent them from becoming issues, Reviewed upcoming meetings scheduled) |
| 08273087 | Service Costing Assessment Services | 20140816 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | $ 240.50 | Prioritize team activities including review of critical client documents ( E&Y Deliverables and Client Apptio Documentation) with C. Hayes( Thavron) as a precursor to rolling on new team member. |
| 08273087 | Service Costing Assessment Services | 20140818 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Conducted the Daily Stand Up meeting to review progress on the Model reconciliation and document next steps. N. Braun (Thavron), A. Dhamani, R. Singleton, B. Warren (all EFH) to review progress on the completion of tasks on Enhancement List. |

Exhibit A11
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140818 | Potter, Maria | Director - Advisory | $ | 340 | 0.3 | $ | 102.00 | Prepared list of Service Costing Project model issues to discuss with EFH PM A. Dhamani along with recommendations to resolve the issue and maintain the project timeline. |
| 08273087 | Service Costing Assessment Services | 20140818 | Potter, Maria | Director - Advisory | $ | 340 | 0.5 | $ | 170.00 | Updated KPMG Service Costing Project Risk Register with Model Reconciliation risks, issues and mitigation steps. |
| 08273087 | Service Costing Assessment Services | 20140818 | Potter, Maria | Director - Advisory | $ | 340 | 1.0 | $ | 340.00 | Met with EFH PM A. Dhamani to discuss project resources, progress on data issues, model completion steps needed to advance the model reconciliation. |
| 08273087 | Service Costing Assessment Services | 20140818 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 3.0 | $ | 555.00 | Detailed review and assessment of documentation from previous project phases ( from 3 years ago to current) to assess continued usability and gaps. |
| 08273087 | Service Costing Assessment Services | 20140818 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.8 | $ | 148.00 | Service costing project planning meeting with M. Potter (KPMG) |
| 08273087 | Service Costing Assessment Services | 20140818 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.5 | $ | 92.50 | Meeting with the team to review team task progress for reconciliation as of 8/18/14 ( A Dhamani (EFH), R. Singleton (EFH), A Tortorice(EFH), M. Potter(KPMG)) |
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | Director - Advisory | $ | 340 | 0.2 | $ | 68.00 | Discussed with B. Warren (EFH Contractor) status of the list of spreadsheet current model reports needed  and validated the priority and users that need the reports. |
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | Director - Advisory | $ | 340 | 0.2 | $ | 68.00 | Prepared alternative plan to manage the model reconciliation deliverable for the Apptio Service Costing model to minimize delta reconciliation issues. |
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | Director - Advisory | $ | 340 | 0.2 | $ | 68.00 | Reviewed resource availability issues with K. Sarver (EFH) to prioritize EFH resource tasks and get project tasks complete to ensure Service Costing Assessment and Model Reconciliation work is completed on a timely basis. |
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | Director - Advisory | $ | 340 | 0.3 | $ | 102.00 | Began drafting status report for the week of Aug 18 - 22nd identifying project risks and mitigation steps to manage risks and prevent them from becoming issues.  for review with K. Sarver, A. Dhamani, R. Singleton, B. Warren (all EFH). |
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | Director - Advisory | $ | 340 | 0.3 | $ | 102.00 | Conducted Daily Model Reconciliation progress meeting to review the tasks and results of completed tasks.  R. Singleton, A. Tortorice, C. Slaughter (all EFH) |
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | Director - Advisory | $ | 340 | 0.3 | $ | 102.00 | Created follow up meeting list of meetings needed to continue the Service Costing Assessment to EFH PM A. Dhamani |
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | Director - Advisory | $ | 340 | 0.3 | $ | 102.00 | Developed follow up agenda for the Service Costing Assessment Project to further investigate Model Reconciliation issues, Apptio Configuration issues and data source issues identified in prior meetings for discussion with EFH PM A. Dhamani |
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | Director - Advisory | $ | 340 | 0.3 | $ | 102.00 | Discussed the alternative strategies for moving forward without a complete model reconciliation due to the lack of details to support the manual model information with K. Sarver, A. Dhamani and B. Warren (all EFH) |

**Exhibit A11**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Review Model reconciliation progress and concurrently develop alternative strategies to complete the reconciliation and complete the project. |
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | Director - Advisory | $ 340 | 1.4 | $ 476.00 | Reviewed Apptio Solution Requirements Documentation/Run Book provided for the current Service Costing models in the applications to identify gaps, develop recommendations. |
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Attended EFH Timesheet and Expense reporting training |
| 08273087 | Service Costing Assessment Services | 20140819 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Attended EFH Timesheet and Expense reporting training |
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Created first draft of the Data File Upload/ Validation Process flows |
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Review all prior project documentation files from Apptio / E&Y and concurrently documented detailed feedback to be included in the final deliverables |
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Examined E&Y documentation to determine the best format for the Service Costing process flows which is a required deliverable for this project. |
| 08273087 | Service Costing Assessment Services | 20140819 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | Consolidation of meeting minutes into a comprehensive document for N. Braun (Thavron) and M. Potter (KPMG) for meetings of week of August 15, 2014 to provide to K. Sarver (EFH) as confirmation of understanding of tasks KPMG is undertaking |
| 08273087 | Service Costing Assessment Services | 20140819 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Meet with A Tortorice (EFH) regarding model issue that was causing problems with storage allocations. |
| 08273087 | Service Costing Assessment Services | 20140819 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Meeting with M. Potter (KPMG) on Service Costing project direction and strategy in light of client request to focus more on reconciliation activities as a higher priority to Service Costing Assessment |
| 08273087 | Service Costing Assessment Services | 20140819 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Perform model gap debugging to document cost fallouts in the new Apptio model as a precursor to EFH being able to complete  old to new service costing model reconciliation. |
| 08273087 | Service Costing Assessment Services | 20140819 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Prepare the master data management deliverable outline for EFH Service Costing Assessment project deliverable. |
| 08273087 | Service Costing Assessment Services | 20140819 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Documented master data issues /conflicts in the EFH system as a part of required steps for Service Costing Assessment. |
| 08273087 | Service Costing Assessment Services | 20140819 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Begin rationalization of design for cost build up to actuals as part of requested activities by EFH and KPMG for old to new model reconciliation. |

Exhibit A11
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140819 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Met with M Potter( KPMG) for E&Y Documentation review (results of earlier E&Y Document assessment) and to build customer deliverable. |
| 08273087 | Service Costing Assessment Services | 20140819 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Perform Apptio model tie out debugging to assist EFH in providing a stable Apptio model for old to new service costing model reconciliation. |
| 08273087 | Service Costing Assessment Services | 20140819 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 3.5 | $ 647.50 | Met with M. Potter (KPMG) to begin assessment tool development work needed for the EFH customer deliverable of Service Costing Maturity Assessment. |
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | Director - Advisory | $ 340 | 0.1 | $ 34.00 | Reviewed project risks with KPMG project team members |
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Updated Status Report for progress completed  for the week of Aug 18 - 22nd identifying project risks and mitigation steps to manage risks and prevent them from becoming issues for review with K. Sarver, A. Dhamani, R. Singleton, B. Warren (all EFH). |
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Finalized prior week's Status Report incorporating review comments from K. Sarver of EFH. |
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Participated in Daily Stand Up meeting to review tasks completed and determine if additional tasks were needed and resources required to complete the Model Reconciliation between the current model and Apptio model. |
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Reviewed Model Reconciliation Deck with A. Dhamani (EFH) to discuss outstanding difference still not reconciled and develop a plan to use Apptio to quickly identify the difference and close the outstanding differences. |
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Conducted Model Reconciliation progress meeting as of 8/20/14 to review the tasks and results of completed tasks.  R. Singleton, A. Tortorice, C. Slaughter (all EFH) |
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Met with EFH PM A. Dhamani to discuss current model reconciliation issues outstanding |
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Developed first draft of monthly close calendar to help EFH manage the 44 data file uploads, analysis and reporting on a timely basis |
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Met with EFH PM A. Dhamani to develop daily project plan including dependencies, resources and priority per K. Sarver's (EFH) request. |
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Completed current week status report for the week of Aug 18 - 22nd identifying project risks and mitigation steps in order to prevent them from becoming issues for review with K. Sarver, A. Dhamani, R. Singleton, B. Warren (all EFH). |
| 08273087 | Service Costing Assessment Services | 20140820 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.7 | $ 77.00 | Perform analysis of EFH Apptio model focusing on how EFH had set up their Apptio instance and what was intended to be reported on and in what manner |

**Exhibit A11**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Continued development of EFH new data load / validation process flows for the EFH Apptio model monthly maintenance. |
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Developed list of Service Costing Assessment project findings, recommendations, identified risks for K. Sarver (EFH) Check Point Meeting |
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Began documenting the model reconciliation gaps along with KPMG recommendations for resolution and benefits for implementing the recommendations for EFH. |
| 08273087 | Service Costing Assessment Services | 20140820 | Berry, Denis | Principal - Advisory | $ 350 | 1.0 | $ 350.00 | Met with K. Sarver (EFH) to review progress of Service Costing Assessment project and obtain feedback on KPMG project team |
| 08273087 | Service Costing Assessment Services | 20140820 | Berry, Denis | Principal - Advisory | $ 350 | 1.0 | $ 350.00 | Participated in Model Reconciliation progress meeting to review the tasks with the project team and results of completed tasks.  R. Singleton, A. Tortorice, C. Slaughter (all EFH) |
| 08273087 | Service Costing Assessment Services | 20140820 | Berry, Denis | Principal - Advisory | $ 350 | 1.0 | $ 350.00 | Performed principal review and approval of weekly Status Report, Risk Log and Issues Log for the Service Costing Assessment project |
| 08273087 | Service Costing Assessment Services | 20140820 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Meeting with N. Braun (Thavron) and M. Potter (KPMG) to walk-thru EFH Apptio model |
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | Director - Advisory | $ 340 | 2.0 | $ 680.00 | Participated in Apptio Application Overview and Data Dictionary Review meeting conducted by N. Braun and C. Hayes (Thavron) for EFH Core Team (A. Dhamani, B. Warren, A. Tortorice, and C. Slaughter). |
| 08273087 | Service Costing Assessment Services | 20140820 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.4 | $ 374.00 | Continue to consolidate meeting minutes into a comprehensive document for N. Braun (Thavron) and M. Potter (KPMG) for meetings of week of August 15, 2014 to provide to K. Sarver (EFH) as confirmation of understanding of tasks KPMG is undertaking |
| 08273087 | Service Costing Assessment Services | 20140820 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Perform Apptio model debugging with A Tortorice (EFH) to assist EFH in repairing cost fallout in the New Model Test project in Apptio being used for old to new service costing model reconciliation. |
| 08273087 | Service Costing Assessment Services | 20140820 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting to review progress on reconciliation tasks and discuss model change tasks as of 8/20/14 - A. Dhamani, A. Tortorice, R. Singleton ( all EFH) and M. Potter( KPMG). |
| 08273087 | Service Costing Assessment Services | 20140820 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.0 | $ 370.00 | Prepare demo using the KPMG Apptio Sandbox for Apptio art as precursor to possible demo requested by EFH project team. |
| 08273087 | Service Costing Assessment Services | 20140820 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Present Apptio benchmark demo to A Tortorice,(EFH) A Dhamani, (EFH), M Potter (KPMG) R Singleton(EFH) |
| 08273087 | Service Costing Assessment Services | 20140820 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discuss storage allocations with A Tortorice (EFH) to provide a stable Apptio model for old to new service costing model reconciliation. |

Exhibit A11
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Met with EFH PM A. Dhamani to discuss E&Y deliverables including Service Catalog definition, Governance and maintenance process, Apptio Service Costing process and Governance and the opportunity to leverage existing deliverables instead of developing duplicate deliverables on this project. |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Reviewed meeting notes in order to identify additional meetings needed to be scheduled to cover Service Costing Assessment Scope that was not covered in prior meetings and ensure all interviews are conducted to complete the project per the SOW to provide to EFH PM A. Dhamani |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Finalized Status Report for the week of Aug 18 - 22nd identifying project risks and mitigation steps to manage risks and prevent them from becoming issues for review with K. Sarver, A. Dhamani, R. Singleton, B. Warren (all EFH). |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Reviewed prior week's meeting notes documenting the information gathered interviews in order to finalize them for distribution to K. Sarver, A. Dhamani, A. Tortorice, C. Slaughter, D. Nading, B. Warren (all EFH) to validate our understanding of the EFH current state Service Costing methodologies, process, governance, documentation, gaps, issues and risks. |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Developed final deliverable Assessment Deck and Road Map deck for delivery to K. Sarver and A. Dhamani (EFH) |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Met with A. Dhamani (EFH) to discuss on-site days for up coming weeks as well as goals, meetings and resource needs based on EFH resources vacation schedules. |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Participated in Weekly project management meeting with K. Sarver and A. Dhamani (EFH) to review tasks completed, tasks planned for the up coming week, reviewed project risks and mitigation steps to manage risks and prevent them from becoming issues. |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | Director - Advisory | $ 340 | 1.3 | $ 442.00 | Analyzed KPMG's Resource Plan for the Service Costing Assessment Project to determine progress, status as well as need for additional resources in the remaining 4 weeks to meet completion date. |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | Director - Advisory | $ 340 | 2.0 | $ 680.00 | Continued developing Service Costing Maturity Assessment spreadsheet documenting EFH maturity for 5 dimension (People, Process, System, Data and Governance) based on meetings and interviews gathered to date. |
| 08273087 | Service Costing Assessment Services | 20140821 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Work with A Tortorice(EFH) to debug and concurrently provide Apptio model advice to provide a stable Apptio model for old to new service costing model reconciliation. |
| 08273087 | Service Costing Assessment Services | 20140821 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Discussion with A. Tortorice (EFH) regarding allocations and documentation best practice in Apptio to provide a stable Apptio model for old to new service costing model reconciliation. |

**Exhibit A11**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140821 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Consult with A Tortorice (EFH) regarding modeling storage to eliminate loop |
| 08273087 | Service Costing Assessment Services | 20140821 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Meeting to review task progress as of 8/21/14 with ( A Dhamani (EFH), A Tortorice(EFH), B. Warren(EFH Contractor), M. Potter( KPMG) |
| 08273087 | Service Costing Assessment Services | 20140821 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Meet with A Tortorice (EFH) to perform Apptio Model debugging  to facilitate old to new service costing model reconciliation. |
| 08273087 | Service Costing Assessment Services | 20140821 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Work with A Tortorice (EFH) on Apptio Model allocation fix to clean up unallocated storage |
| 08273087 | Service Costing Assessment Services | 20140821 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Review KPMG Apptio maturity assessment document to evaluate usability |
| 08273087 | Service Costing Assessment Services | 20140821 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | $ 240.50 | Discussion with A Tortorice (EFH) regarding keys and inference in Apptio |
| 08273087 | Service Costing Assessment Services | 20140822 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Analyze "EFH_Non_Allocating_Servers_Driver_Costing.xls" in  EFH Apptio model to assist in troubleshooting of model asset allocations to reporting nodes |
| 08273087 | Service Costing Assessment Services | 20140822 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.3 | $ 33.00 | Perform analysis of file "EFH_Non_Allocating_Physical_storage_costs.xls" in  EFH Apptio model to assist in troubleshooting of parsing of storage against reporting objects in Apptio. |
| 08273087 | Service Costing Assessment Services | 20140822 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Perform analysis of file "EFH_Non_Allocating_Physical_Server_Driver_Costing.xls" in  EFH Apptio model to assist in troubleshooting of model price discrepancies |
| 08273087 | Service Costing Assessment Services | 20140822 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Meeting  with A Tortorice (EFH) to discuss next phase Apptio model design |
| 08273087 | Service Costing Assessment Services | 20140822 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | 8/22 Team Daily stand up meeting for project task progress review( A. Dhamani (EFH), A Tortorice (EFH), R. Singleton (EFH) |
| 08273087 | Service Costing Assessment Services | 20140822 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | $ 240.50 | Prepare Master Data Management Process Flow Deliverable as a part of Service Costing Maturity Assessment requirements. |
| 08273087 | Service Costing Assessment Services | 20140823 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.8 | $ 308.00 | Perform analysis comparing "ServiceBillAllocation_Project_Detail_073114.xls" and "Project_Translation_mapping_raw_04.09.2014.xls" files to determine the sources of discrepancies in the Apptio model. |

Exhibit A11
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140825 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Met with A. Dhamani (EFH) to discuss meetings scheduled for the week and upcoming week, request updates of agendas to ensure meeting participants prepare for the meetings in advance, identified / requested additional meetings to be scheduled to ensure project scope is properly covered in the Service Costing Assessment Project. |
| 08273087 | Service Costing Assessment Services | 20140825 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Documented model reconciliation progress, issues and required additional tasks as of 8/25/14 to provide to K. Sarver, Project Sponsor for EFH. |
| 08273087 | Service Costing Assessment Services | 20140825 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Met with N. Braun (Thavron), M. Potter (KPMG) on best approach to implementing project goals |
| 08273087 | Service Costing Assessment Services | 20140825 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | Met with EFH to review Service Costing project plan, strategy, and changes. In attendance N. Braun (Thavron), M. Potter (KPMG), A. Dhamani, C. Slaughter (EFH). |
| 08273087 | Service Costing Assessment Services | 20140825 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Met with EFH to review Service Costing project plan, strategy, and changes. In attendance N. Braun (Thavron), M. Potter (KPMG), A. Dhamani, C. Slaughter (EFH). |
| 08273087 | Service Costing Assessment Services | 20140825 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Conducted Weekly Project Team status meeting reviewing the needed meetings for this week, resource risk mitigation steps to minimize impact to project timeline with K. Sarver, A. Tortorice, C. Slaughter, D. Nading, B. Warren (all EFH) |
| 08273087 | Service Costing Assessment Services | 20140825 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Met with N. Braun (Thavron) regarding EFH Apptio model to discuss findings from previous week's work |
| 08273087 | Service Costing Assessment Services | 20140825 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Participated in Apptio product enablement session with Core Project Team members K. Sarver, A. Tortorice, C. Slaughter, D. Nading, B. Warren (all EFH) |
| 08273087 | Service Costing Assessment Services | 20140825 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.5 | $ 165.00 | Perform analysis of standard Apptio reports in current model for utilization within the EFH goals to determine which reports to include in their analysis set. |
| 08273087 | Service Costing Assessment Services | 20140825 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.7 | $ 187.00 | Initial walk-through session with EFH team on Out of Box Apptio reports and assessment of K. Sarver's (EFH) needs against those reports. EFH: A.Tortorice, A. Dhamani, B. Warren, and C. Slaughter |
| 08273087 | Service Costing Assessment Services | 20140825 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.7 | $ 297.00 | Performed data consistency / gap analysis of Apptio related materials in EFH Apptio environment concurrently documenting findings |
| 08273087 | Service Costing Assessment Services | 20140825 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meet to review Service Costing Assessment project plan review and updates to deliverables/goals with A Dhamani (EFH), M Potter (KPMG), C Hayes (Thavron) |
| 08273087 | Service Costing Assessment Services | 20140825 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | $ 240.50 | Began design pf Data Gap Assessment for EFH |

Exhibit A11
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140825 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Perform model reconciliation to "on roadmap" |
| 08273087 | Service Costing Assessment Services | 20140825 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.2 | $ 222.00 | Meeting regarding Apptio Reporting Enablement with C. Hayes( KPMG/Thavron, A. Tortorice(EFH), A. Dhamani(EFH), B Warren.(EFH Contractor) |
| 08273087 | Service Costing Assessment Services | 20140826 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Apptio team touch point meeting EFH (A. Dhamani, R. Singleton, A. Tortorice) and N. Braun (Thavron), M. Potter (KPMG), C. Hayes (Thavron) discussed project code mapping from old model to new mode and challenges found therein. |
| 08273087 | Service Costing Assessment Services | 20140826 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Prepared status report as of 8/26/14 to provide to K. Sarver (EFH) on the progress of the Model Reconciliation activities.  Developed Weekly Status Report draft for the week of Aug 25th - 29th and distributed to K. Sarver, (A. Dhamani (EFH), R. Singleton (EFH), A Tortorice (EFH) B. Warren( EFH Contractor), N. Braun (Thavron) detailing tasks completed, tasks planned for the up coming week, reviewed project risks and mitigation steps to manage risks and prevent them from becoming issues, upcoming meetings scheduled. |
| 08273087 | Service Costing Assessment Services | 20140826 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Conducted meeting on Model Reconciliation progress as of 8/26/14 with Core Project Team: A. Dhamani, A. Tortorice, C. Slaughter, B. Warren (all EFH) |
| 08273087 | Service Costing Assessment Services | 20140826 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.7 | $ 407.00 | Analyze data field population / quality in EFH Apptio model to determine whether Out-of-Box Reports can be activated without misguidance. |
| 08273087 | Service Costing Assessment Services | 20140826 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.7 | $ 407.00 | Perform data field analysis of out-of-box reports against currently supplied fields in EFH model to verify the ability to comprehend report output with given data. |
| 08273087 | Service Costing Assessment Services | 20140826 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.6 | $ 111.00 | 8/26 Team Daily standup meeting to assess task progress for Project ID Reconciliation ( A Dhamani (EFH), A Tortorice(EFH), M. Potter( KPMG)). |
| 08273087 | Service Costing Assessment Services | 20140826 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Review  data required for new EFH reports to be enabled in Apptio with C. Hayes (Thavron) |
| 08273087 | Service Costing Assessment Services | 20140827 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Prepared status report as of 8/27/14 to provide to K. Sarver (EFH) on the progress of the Model Reconciliation activities. |
| 08273087 | Service Costing Assessment Services | 20140827 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.6 | $ 66.00 | Discussion with EFH (A. Dhamani, A.Tortorice) on open reporting issues as of 8/27/14  and priorities of reporting in Apptio |
| 08273087 | Service Costing Assessment Services | 20140827 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Conducted Daily Stand Up meeting on Model Reconciliation with Core Project Team: A. Dhamani, A. Tortorice, C. Slaughter, B. Warren (all EFH) |
| 08273087 | Service Costing Assessment Services | 20140827 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.8 | $ 88.00 | Discussion with EFH (A. Dhamani, A.Tortorice, B. Warren) on open task list items. In particular project code reconciliation and affects on EFH Apptio Model. |

Exhibit A11
KPMG Time Detail
April 29, 2014 through August 31, 2014

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140827 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.0 | $ 110.00 | Analyze why Apptio system was overstating financial after EFH team loaded new project code into Apptio model. |
| 08273087 | Service Costing Assessment Services | 20140827 | Hayes, Chris | Contractor - Data SME | $ 110 | 2.2 | $ 242.00 | Perform testing to resolve fixed asset model allocation for Apptio system due to project code reallocation |
| 08273087 | Service Costing Assessment Services | 20140827 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.8 | $ 418.00 | Perform analysis of Apptio model overstatement from project codes in comparison to fixed assets and model reporting structure. |
| 08273087 | Service Costing Assessment Services | 20140827 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting to review and prioritize Apptio Backlog list with C Hayes (Thavron), A Tortorice, A Dhamani (both EFH) |
| 08273087 | Service Costing Assessment Services | 20140827 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | 8/27 Team Daily Standup Meeting to assess progress on Reconciliation tasks ( A Dhamani (EFH), A Tortorice(EFH), M. Potter( KPMG) |
| 08273087 | Service Costing Assessment Services | 20140828 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Perform research to determine whether Apptio had properly reinstalled reports that are considered "Out of the Box" |
| 08273087 | Service Costing Assessment Services | 20140828 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.2 | $ 22.00 | Review  project EFH Pre-project meeting minutes labeled "Apptio IT Cost Management Meeting Notes 072214.docx" for historic understanding of decisions made |
| 08273087 | Service Costing Assessment Services | 20140828 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Prepared status report as of 8/28/14 to provide to K. Sarver (EFH) on the progress of the Model Reconciliation activities. |
| 08273087 | Service Costing Assessment Services | 20140828 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.4 | $ 44.00 | Perform analysis to troubleshoot why project code xxxxxx0 is only partially populating in the calendar in Apptio New Project Model Test (initial trace of the data from top of model to bottom to verify where the problem exists). |
| 08273087 | Service Costing Assessment Services | 20140828 | Hayes, Chris | Contractor - Data SME | $ 110 | 0.5 | $ 55.00 | EFH (C. Slaughter, A. Dhamani, A.Tortorice) and KPMG (M. Potter, N. Braun (Thavron)) conference call to review open issues and prioritize solutions as of 8/28/14. |
| 08273087 | Service Costing Assessment Services | 20140828 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Conducted Daily Stand Up meeting on Model Reconciliation with Core Project Team: A. Dhamani, A. Tortorice, C. Slaughter, B. Warren |
| 08273087 | Service Costing Assessment Services | 20140828 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.2 | $ 132.00 | EFH (A. Dhamani, A.Tortorice, B. Warren) and KPMG (N. Braun (Thavron), M. Potter) group discussion on depreciation going into Fixed Asset object and how best to remove the problem from the Apptio model. |
| 08273087 | Service Costing Assessment Services | 20140828 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.9 | $ 209.00 | Perform analysis to troubleshoot EFH depreciation going into Fixed Asset object in Apptio as well as how the system was assigning costs. |
| 08273087 | Service Costing Assessment Services | 20140828 | Hayes, Chris | Contractor - Data SME | $ 110 | 3.6 | $ 396.00 | Performed analysis to trace discrepancies between Business Services and Business Unit Allocation objects to bring model back into balance. |
| 08273087 | Service Costing Assessment Services | 20140828 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.2 | $ 407.00 | Meet with C. Hayes (Thavron), M. Potter (KPMG), A. Dhamani, A Tortorice, B Warren (all EFH) to correct errors in Apptio after new Project ID Translation load |

**Exhibit A11**
**KPMG Time Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08273087 | Service Costing Assessment Services | 20140828 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.5 | $ | 92.50 | 8/28 Team Daily Standup meeting to assess progress for Project ID reconciliation ( C Hayes ( Thavron) , M. Potter( KPMG), A Dhamani (EFH), A Tortorice(EFH). |
| 08273087 | Service Costing Assessment Services | 20140829 | Potter, Maria | Director - Advisory | $ | 340 | 0.2 | $ | 68.00 | Conducted Daily Stand Up meeting on Model Reconciliation with Core Project Team: A. Dhamani, A. Tortorice, C. Slaughter, B. Warren |
| 08273087 | Service Costing Assessment Services | 20140829 | Hayes, Chris | Contractor - Data SME | $ | 110 | 0.3 | $ | 33.00 | EFH (A. Dhamani, B. Warren) and KPMG (M. Potter, N. Braun (Thavron)) discussion about open items list and current status as of 8/29/14. Debrief of xxxxxx00 issue given by C. Hayes (Thavron) |
| 08273087 | Service Costing Assessment Services | 20140829 | Potter, Maria | Director - Advisory | $ | 340 | 0.3 | $ | 102.00 | Met A. Dhamani (EFH) to review meetings and tasks planned for the next 3 weeks |
| 08273087 | Service Costing Assessment Services | 20140829 | Potter, Maria | Director - Advisory | $ | 340 | 0.3 | $ | 102.00 | Prepared status report as of 8/29/14 to provide to K. Sarver (EFH) on the progress of the Model Reconciliation activities. |
| 08273087 | Service Costing Assessment Services | 20140829 | Hayes, Chris | Contractor - Data SME | $ | 110 | 0.4 | | 44.00 | Discussed Apptio item allocation strategy for future periods between EFH Corp and various business units. A. Dhamani (EFH) & C. Hayes (Thavron) |
| 08273087 | Service Costing Assessment Services | 20140829 | Potter, Maria | Director - Advisory | $ | 340 | 0.6 | $ | 204.00 | Finalized Weekly Status Report draft for the week of Aug 25th - 29th to distribute to K. Sarver, (A. Dhamani (EFH), R. Singleton (EFH), A Tortorice (EFH) B. Warren( EFH Contractor), N. Braun (Thavron). Report reviewed tasks completed, tasks planned for the up coming week, reviewed project risks and mitigation steps to manage risks and prevent them from becoming issues.  Reviewed upcoming meetings scheduled. |
| 08273087 | Service Costing Assessment Services | 20140829 | Potter, Maria | Director - Advisory | $ | 340 | 0.8 | $ | 272.00 | Developed Planning agenda for project status meeting with K. Sarver (EFH) on 9/3 for the Service Costing Assessment Project. |
| 08273087 | Service Costing Assessment Services | 20140829 | Hayes, Chris | Contractor - Data SME | $ | 110 | 1.3 | $ | 143.00 | Testing and concurrent verification of Apptio "Out of the Box" reports as reinstalled into the EFH Apptio instance to  verify functionality against given data |
| 08273087 | Service Costing Assessment Services | 20140829 | Hayes, Chris | Contractor - Data SME | $ | 110 | 2.3 | $ | 253.00 | Deep dive investigation into reasons project code xxxxxx00 was not populating across the fiscal calendar. |
| 08273087 | Service Costing Assessment Services | 20140829 | Hayes, Chris | Contractor - Data SME | $ | 110 | 3.7 | $ | 407.00 | Create Apptio utilization and readiness assessment template |
| 08273087 | Service Costing Assessment Services | 20140829 | Braun, Nancy | Contractor - Apptio SME | $ | 185 | 0.5 | $ | 92.50 | 8/29 Team Daily Standup meeting to assess task progress for model reconciliation with A Dhamani (EFH), A Tortorice(EFH). |
| | **Total** | | | | | | **205.2** | **$ 44,223.00** | | |