**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140501 | Kuo, Jackie | air | | | $ 186.50 | One way coach airfare incurred on 5/1/14 traveling from Dallas, TX to Houston, TX while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140502 | Molnar, Zack | air | | | $ 300.25 | Airfare expense, coach class, for round trip from IAH to DFW and back on 4/28/14 and 5/2/14 while performing work for Energy Future Holdings Accounts Payable Process Improvement (only included 1/2 airfare for return trip on 5/2) |
| 05164284 | Voucher Analysis Services | 20140509 | Molnar, Zack | air | | | $ 249.50 | Airfare expense incurred on 5/9/14 traveling from DAL to IAH while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140512 | Molnar, Zack | air | | | $ 206.00 | Airfare expense incurred on 5/12/14 traveling from IAH to DAL while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140518 | Molnar, Zack | air | | | $ 454.50 | Roundtrip airfare expense incurred on 5/15/14 and 5/18/14 traveling from HOU to DAL and back while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140519 | Kuo, Jackie | air | | | $ 71.50 | One way coach airfare incurred on 5/19/14 traveling from Houston, TX to Dallas, TX while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140522 | Bhai, Aamir | air | | | $ 233.99 | One-way coach class airfare return flight from Dallas, Texas to Las Vegas. Departure Date: 05/22/2014. Flight cost same as flight to Houston. Took One-way to different destination. |
| 05164284 | Voucher Analysis Services | 20140523 | Kuo, Jackie | air | | | $ 410.50 | Round trip coach airfare 5/23/14 - 5-27-14 traveling from Houston, TX to Dallas, TX while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140523 | Molnar, Zack | air | | | $ 325.50 | Roundtrip airfare expense incurred on 5/23/14 and 5/26/14 traveling from IAH to DAL and back while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140530 | Kuo, Jackie | air | | | $ 188.25 | One way coach airfare incurred on 5/30/14 traveling from DFW to IAH to while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140531 | Molnar, Zack | air | | | $ 206.00 | One way coach airfare incurred on 5/31/14 traveling from DFW to IAH while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140602 | Molnar, Zack | air | | | $ 204.50 | One way coach airfare incurred on 6/2/14 traveling from IAH to DAL while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140602 | Kuo, Jackie | air | | | $ 188.25 | One way coach airfare incurred on 6/2/14 traveling from IAH to DAL while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140605 | Kuo, Jackie | air | | | $ 191.25 | One way coach airfare incurred on 6/5/14 traveling from DFW to IAH while performing work for Energy Future Holdings Accounts Payable Process Improvement |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140605 | Bhai, Aamir | air | | | $ 382.50 | Roundtrip coach class airfare from Houston to Dallas. Departure Date: 06/02/14 Return Date: 06/05/14. Business Purpose: Client: EFH. |
| 06251972 | Voucher Analysis Services | 20140606 | Molnar, Zack | air | | | $ 206.00 | One way coach airfare incurred on 6/6/14 traveling from DFW to IAH while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140610 | Kuo, Jackie | air | | | $ 191.25 | One way coach airfare incurred on 6/10/14 traveling from TPA to DAL while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140613 | Kuo, Jackie | air | | | $ 119.16 | One way coach airfare incurred on 6/13/14 traveling from DAL to HOU while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140613 | Molnar, Zack | air | | | $ 410.60 | Round trip coach airfare incurred on 6/13/14 return, depart 6/16/14 traveling from DAL to HOU while performing work for Energy Future Holdings Accounts Payable Process Improvemen |
| 06251972 | SOX Phase I | 20140616 | Costar, David | air | | | $ 512.33 | Roundtrip coach class airfare from Raleigh, NC to Dallas, TX; dates 6/16-6/19; airfare split 50/50 due to multi-location/purpose itinerary (D.Costar) |
| 06251972 | Voucher Analysis Services | 20140616 | Kuo, Jackie | air | | | $ 119.16 | One way coach airfare incurred on 6/16/14 traveling from HOU to DAL while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | SOX Phase I | 20140617 | Isakulov, Shokhrukh | air | | | $ 683.19 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 06/17/14 Return Date: 06/20/14. Business Purpose: EFH |
| 06251972 | Voucher Analysis Services | 20140620 | Kuo, Jackie | air | | | $ 190.50 | One way coach airfare incurred on 6/20/14 traveling from DAL to STL while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | SOX Phase I | 20140622 | Isakulov, Shokhrukh | air | | | $ 692.78 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 06/22/14 Return Date:06/27/14. Business Purpose: Worked at EFH client |
| 06251972 | Voucher Analysis Services | 20140623 | Kuo, Jackie | air | | | $ 190.50 | One way coach airfare incurred on 6/23/14 traveling from HOU to DAL while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | SOX Phase I | 20140624 | Costar, David | air | | | $ 512.94 | Coach airfare from NYC to Dallas on 6/24, returning home from Dallas to Raleigh on 6/26 (D.Costar) |
| 06251972 | Voucher Analysis Services | 20140627 | Bhai, Aamir | air | | | $ 396.50 | One way coach airfare Houston to Dallas  (6/27/14) for the Energy Future Holdings Accounts Payable Process Improvement. |
| 06251972 | Voucher Analysis Services | 20140628 | Kuo, Jackie | air | | | $ 178.25 | One way coach airfare incurred on 6/28/14 traveling from DAL to STL while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140628 | Molnar, Zack | air | | | $ 200.00 | Change fee due to client request |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase 1 | 20140629 | Isakulov, Shokhrukh | air | | | $ 688.34 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 06/29/14 Return Date:07/04/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | Voucher Analysis Services | 20140630 | Kuo, Jackie | air | | | $ 178.25 | One way coach airfare incurred on 6/30/14 traveling from HOU to DAL while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140630 | Molnar, Zack | air | | | $ 430.50 | Round trip airfare expense incurred on 6/27/14 - 6/30/14 traveling from DAL to HOU while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140703 | Molnar, Zack | air | | | $ 396.50 | Round trip airfare expense incurred on 7/03/14  - 7/07/14 traveling from DAL to HOU while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140703 | Costar, David | air | | | $ 136.06 | Transportation expense: Weather related flight change fee-Delta (D. Costar) |
| 07222640 | Voucher Analysis Services | 20140703 | Kuo, Jackie | air | | | $ 300.00 | Round trip coach airfare incurred on 7/3/14 traveling from DAL to HOU, HOU to DAL 7/7  while performing work for Energy Future Holdings Accounts Payable Process Improvemen |
| 07222640 | SOX Phase 1 | 20140706 | Isakulov, Shokhrukh | air | | | $ 678.71 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 07/06/14 Return Date:07/11/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | SOX Phase 1 | 20140708 | Amadei, Michael D | air | | | $ 1,044.00 | Round Trip Coach Airfare from DC to DFW, 7/8 to 7/9 |
| 07222640 | Voucher Analysis Services | 20140710 | Bhai, Aamir | air | | | $ 391.67 | Round trip coach airfare from DFW to IAH on 7/10/14 and returned on 7/14 for the EFH project in Dallas, Texas. |
| 07222640 | Voucher Analysis Services | 20140711 | Kuo, Jackie | air | | | $ 322.50 | Round trip coach airfare incurred 7/11/14 (depart). 7/14/14 return (DAL to TPA) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140711 | Molnar, Zack | air | | | $ 222.00 | Round trip coach airfare expense incurred on 7/12/14 traveling from DAL to HOU while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140711 | Costar, David | air | | | $ 903.49 | Airfare for week of 7/7-7/11 from RDU to DFW; fare purchased on 6/30/2014 (D. Costar) |
| 07222640 | SOX Phase 1 | 20140713 | Isakulov, Shokhrukh | air | | | $ 542.31 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 07/13/14 Return Date:07/18/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | Voucher Analysis Services | 20140718 | Kuo, Jackie | air | | | $ 793.00 | Round trip coach airfare incurred on 7/18/14 depart DAL- 7/21/14 return DAL from IAH while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140720 | Isakulov, Shokhrukh | air | | | $ 572.50 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 07/20/14 Return Date:07/25/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | Voucher Analysis Services | 20140724 | Molnar, Zack | air | | | $ 420.00 | Round trip coach airfare expense incurred on 7/24/14 - 7/28/14 traveling from DAL to HOU while performing work for Energy Future Holdings Accounts Payable Process Improvemen |
| 07222640 | SOX Phase 1 | 20140724 | Costar, David | air | | | $ 656.43 | Airfare for week of 7/21-7/24 from RDU to DFW; fare purchased on 7/10/2014, expense logged 7/25/2014 (D. Costar) |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140725 | Kuo, Jackie | air | | | $  400.50 | Round trip coach airfare incurred on 7/25/14 traveling from DAL to IAH return 7/28/14 while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140728 | Amadei, Michael D | air | | | $ 1,185.20 | Roundtrip coach airfare IAD to DFW on 7/28 to 7/31 |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | air | | | $  692.87 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 07/27/14 Return Date:08/01/14. Business Purpose: EFH |
| 08273087 | SOX Phase I | 20140807 | Amadei, Michael D | air | | | $ 1,165.20 | Airfare from Washington DC to Dallas for EFH project.  8/11/2014 to 8/15/2014 |
| 08273087 | SOX Phase I | 20140808 | Isakulov, Shokhrukh | air | | | $  681.45 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 08/03/14 Return Date:08/08/14. Business Purpose: EFH |
| 08273087 | IT Asset Management Services | 20140811 | Dami, Orland | air | | | $  342.80 | Coach one-way airfare from Chicago MDW to Dallas DAL  on 8/11/14. |
| 08273087 | SOX Phase I | 20140814 | Zanini, Joseph | air | | | $  732.42 | Roundtrip coach class airfare to Dallas.  Departure Date: 08/10/14 Return Date: 08/14/14. Business Purpose: EFH. |
| 08273087 | Service Costing Assessment Services | 20140814 | Potter, Maria | air | | | $ 1,238.97 | Round trip coach airfare from LaGuardia airport to DFW for on site project work departure 8/11/14 return date 8/14/14. |
| 08273087 | Service Costing Assessment Services | 20140814 | Braun, Nancy | air | | | $ 1,360.20 | Airfare- American Airlines Roundtrip coach class airfare from Indianapolis, IN to Dallas, TX. Departure Date: 08/11/14 Return Date: 8/14/14. Business Purpose: EFH |
| 08273087 | IT Asset Management Services | 20140815 | Dami, Orland | air | | | $  315.29 | Coach one-way airfare from Dallas DFW to Chicago ORD on 8/15/14. |
| 08273087 | IT Asset Management Services | 20140821 | Dami, Orland | air | | | $  635.70 | Roundtrip coach airfare from Chicago MDW to Dallas DAL on 8/18/14 and return on 8/21/14. |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | air | | | $  849.11 | Round trip coach airfare from LaGuardia airport to DFW for on site project work departure 8/18/14 return date 8/21/14. |
| 08273087 | SOX Phase I | 20140822 | Isakulov, Shokhrukh | air | | | $  677.31 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 08/17/14 Return Date:08/22/14. Business Purpose: EFH |
| 08273087 | Service Costing Assessment Services | 20140822 | Braun, Nancy | air | | | $ 1,003.20 | Airfare- American Airlines Roundtrip coach class airfare from Indianapolis, IN to Dallas, TX. Departure Date: 08/18/14 Return Date: 8/22/14. Business Purpose: EFH |
| 08273087 | IT Asset Management Services | 20140827 | Dami, Orland | air | | | $  640.20 | Roundtrip coach airfare from Chicago to Dallas on 8/25/14 and return on 8/27/14. |
| 08273087 | SOX Phase I | 20140829 | Isakulov, Shokhrukh | air | | | $  674.69 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 08/24/14 Return Date:08/29/14. Business Purpose: EFH |
| | | **Total Air** | | | | | **$ 29,673.52** | |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140501 | Bhai, Aamir | lodging | | | $ | 526.89 | Hotel fees incurred in Dallas, TX for 2 nights (4/29-5/1) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140501 | Kuo, Jackie | lodging | | | $ | 336.56 | Hotel fees incurred in Dallas, TX for 2 nights (4/29-5/1) while performing work for Energy Future Holdings Accounts Payable Process Improvement (1 nite backed out for 4/28 @$168.28) |
| 05164284 | Voucher Analysis Services | 20140502 | Molnar, Zack | lodging | | | $ | 371.92 | Hotel fees incurred in Dallas, TX for 4 nights (4/29-5/2) while performing work for Energy Future Holdings Accounts Payable Process Improvement (1 night backed out for 4/28 @$185.96) |
| 05164284 | Voucher Analysis Services | 20140507 | Bhai, Aamir | lodging | | | $ | 375.26 | Hotel fees incurred in Dallas, TX for 2 nights (5/05-5/07) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140509 | Bhai, Aamir | lodging | | | $ | 375.26 | Hotel fees incurred in Dallas, TX for 2 nights (5/07-5/09) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140509 | Molnar, Zack | lodging | | | $ | 710.00 | Hotel fees incurred in Dallas, TX for 4 nights (5/05-5/09) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140514 | Bhai, Aamir | lodging | | | $ | 375.26 | Hotel fees incurred in Dallas, TX for 2 nights (5/12-5/14) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140515 | Molnar, Zack | lodging | | | $ | 424.35 | Hotel fees incurred in Dallas, TX for 3 nights (5/12-5/15) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140516 | Bhai, Aamir | lodging | | | $ | 375.26 | Hotel fees incurred in Dallas, TX for 2 nights (5/14-5/16) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140522 | Bhai, Aamir | lodging | | | $ | 567.89 | Hotel fees incurred in Dallas, TX for 3 nights (5/19-5/22) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140523 | Kuo, Jackie | lodging | | | $ | 673.12 | Hotel fees incurred in Dallas, TX for 4 nights (5/19-23) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140523 | Molnar, Zack | lodging | | | $ | 512.90 | Hotel fees incurred in Dallas, TX for 5 nights (5/18-5/23) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140527 | Molnar, Zack | lodging | | | $ | 177.50 | Hotel fees incurred in Dallas, TX for 1 night (5/26-5/27) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140528 | Bhai, Aamir | lodging | | | $ | 187.69 | Hotel fees incurred in Dallas, TX for 4 nights (5/27-5/28) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140530 | Bhai, Aamir | lodging | | | $ | 375.26 | Hotel fees incurred in Dallas, TX for 4 nights (5/28-5/30) while performing work for Energy Future Holdings Accounts Payable Process Improvement |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140530 | Kuo, Jackie | lodging | | | $ 504.84 | Hotel fees incurred in Dallas, TX for 3 nights (5/27-30) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140530 | Kuo, Jackie | lodging | | | $ 63.00 | Parking expense incurred for 3 nights (5/27-30) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140530 | Molnar, Zack | lodging | | | $ 532.50 | Hotel fees incurred in Dallas, TX for 4 nights (5/27-5/30) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140531 | Molnar, Zack | lodging | | | $ 102.58 | Hotel fees incurred in Dallas, TX for 1 nights (5/30-5/31) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140605 | Kuo, Jackie | lodging | | | $ 548.96 | Hotel fees incurred in Dallas, TX for 3 nights (6/02-6/05)  while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140606 | Molnar, Zack | lodging | | | $ 557.88 | Hotel fees incurred in Dallas, TX for 4 nights (6/2-6/6) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140608 | Bhai, Aamir | lodging | | | $ 574.58 | Hotel fees incurred in Dallas, TX for 3 nights (6/05-6/08)  while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140610 | Kuo, Jackie | lodging | | | $ 504.84 | Hotel fees incurred in Dallas, TX for 3 nights (6/10-6/13) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140613 | Bhai, Aamir | lodging | | | $ 410.32 | Hotel fees incurred in Dallas, TX for 3 nights (6/09-6/13)  while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140613 | Molnar, Zack | lodging | | | $ 560.42 | Hotel fees incurred in Dallas, TX for 4 nights (6/9-6/13) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | SOX Phase I | 20140618 | Costar, David | lodging | | | $ 378.06 | Hotel fees incurred in Dallas, TX for 2 nights (6/16-6/18) while performing work client EFH project start |
| 06251972 | SOX Phase I | 20140619 | Costar, David | lodging | | | $ 278.88 | Hotel fees incurred in Dallas, TX for 1 night (6/18-6/19) while performing work client EFH project start |
| 06251972 | SOX Phase I | 20140620 | Isakulov, Shokhrukh | lodging | | | $ 624.56 | Hotel fees incurred in Dallas, TX for 3 nights (6/17-6/20) while performing work client EFH project start |
| 06251972 | Voucher Analysis Services | 20140620 | Bhai, Aamir | lodging | | | $ 519.80 | Hotel fees incurred in Dallas, TX for 4 nights (6/16-6/20) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140620 | Kuo, Jackie | lodging | | | $ 519.80 | Hotel fees incurred in Dallas, TX for 4 nights (6/16-6/20) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140620 | Molnar, Zack | lodging | | | $ 519.80 | Hotel fees incurred in Dallas, TX for 4 nights (6/16-6/20) while performing work for Energy Future Holdings Accounts Payable Process Improvement |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140627 | Bhai, Aamir | lodging | | | $ 839.25 | Hotel fees incurred in Dallas, TX for 4 nights (6/23-6/27)  while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140627 | Kuo, Jackie | lodging | | | $ 811.44 | Hotel fees incurred in Dallas, TX for 4 nights (6/23-6/27)  while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | SOX Phase I | 20140627 | Isakulov, Shokhrukh | lodging | | | $ 984.75 | Hotel fees incurred in Dallas, TX for 5 nights (6/22-6/27) while performing work client EFH project start |
| 06251972 | Voucher Analysis Services | 20140627 | Molnar, Zack | lodging | | | $ 710.00 | Hotel fees incurred in Dallas, TX for 4 nights (6/23-6/27)  while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140628 | Molnar, Zack | lodging | | | $ 200.84 | Hotel fee incurred in Dallas, TX for 1 night (6/27-6/28) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140628 | Kuo, Jackie | lodging | | | $ 200.84 | Hotel fee incurred in Dallas, TX for 1 night (6/27-6/28) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140703 | Costar, David | lodging | | | $ 376.86 | Hotel for 6/30 - 7/3 at Hyatt Regency, Dallas TX (D. Costar) |
| 07222640 | Voucher Analysis Services | 20140703 | Bhai, Aamir | lodging | | | $ 307.74 | Hotel fees incurred in Dallas, TX for 3 nights (6/30-7/3) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140703 | Kuo, Jackie | lodging | | | $ 537.73 | Hotel fees incurred in Dallas, TX for 3 nights (6/30-7/3) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140703 | Molnar, Zack | lodging | | | $ 365.74 | Hotel fees incurred in Dallas, TX for 3 nights (6/30-7/3) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140704 | Costar, David | lodging | | | $ 123.50 | Hotel on drive home from Cincinnati airport due to Hurricane caused flight disruptions.  7/3-7/4 from Cincinnati to Raleigh, NC (D. Costar) |
| 07222640 | SOX Phase 1 | 20140704 | Isakulov, Shokhrukh | lodging | | | $ 984.75 | Hotel fees incurred in Dallas, TX for 5 nights (6/29-7/4) while performing work client EFH project start |
| 07222640 | SOX Phase 1 | 20140706 | Isakulov, Shokhrukh | lodging | | | $ 984.75 | Hotel fees incurred in Dallas, TX for 5 nights (7/6-7/10) while performing work client EFH project start |
| 07222640 | SOX Phase 1 | 20140709 | Costar, David | lodging | | | $ 251.24 | Hotel for 7/7-7/9 at Hyatt Regency, Dallas TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140709 | Amadei, Michael D | lodging | | | $ 185.57 | Lodging in Dallas, TX -  7/8, One night |
| 07222640 | Voucher Analysis Services | 20140710 | Kuo, Jackie | lodging | | | $ 504.84 | Hotel fees incurred in Dallas, TX for 3 nights (7/7-10) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140710 | Bhai, Aamir | lodging | | | $ 205.16 | Hotel fees incurred in Dallas, TX for 2 nights (7/08-7/10)  while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140711 | Molnar, Zack | lodging | | | $ 410.32 | Hotel fees incurred in Dallas, TX for 4 nights (7/7-7/11) while performing work for Energy Future Holdings Accounts Payable Process Improvement |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase 1 | 20140711 | Costar, David | lodging | | | $ 240.92 | Hotel for 7/10-7/11 at Hyatt Regency DFW, Dallas TX |
| 07222640 | SOX Phase 1 | 20140713 | Isakulov, Shokhrukh | lodging | | | $ 984.75 | Hotel fees incurred in Dallas, TX for 5 nights (7/13-7/18) while performing work client EFH project start |
| 07222640 | Voucher Analysis Services | 20140718 | Molnar, Zack | lodging | | | $ 512.90 | Hotel fees incurred in Dallas, TX for 4 nights (7/14-7/18) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140718 | Bhai, Aamir | lodging | | | $ 773.00 | Hotel fees incurred in Dallas, TX for 4 nights (7/14-7/18)  while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140718 | Kuo, Jackie | lodging | | | $ 811.44 | Hotel fees incurred in Dallas, TX for 4 nights (7/14-18) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140721 | Molnar, Zack | lodging | | | $ 558.00 | Hotel fees incurred in Dallas, TX for 3 nights (7/19-7/21) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140724 | Costar, David | lodging | | | $ 504.84 | Hotel for 7/21-7/24 at Sheraton, Dallas TX |
| 07222640 | Voucher Analysis Services | 20140725 | Kuo, Jackie | lodging | | | $ 673.12 | Hotel fees incurred in Dallas, TX for 4 nights (7/21-25) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140725 | Molnar, Zack | lodging | | | $ 307.74 | Hotel fees incurred in Dallas, TX for 3 nights (7/21-7/24) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140725 | Isakulov, Shokhrukh | lodging | | | $ 984.75 | Hotel fees incurred in Dallas, TX for 5 nights (7/20-7/25) while performing work client EFH project start |
| 07222640 | SOX Phase 1 | 20140730 | Costar, David | lodging | | | $ 336.56 | Hotel for 7/28-7/30 at Sheraton, Dallas TX |
| 07222640 | SOX Phase 1 | 20140731 | Amadei, Michael D | lodging | | | $ 556.71 | Hotel Dallas Marriott 7/28 to 7/31 |
| 08273087 | SOX Phase I | 20140731 | Costar, David | lodging | | | $ 212.80 | Lodging while traveling at Grand Hyatt DFW, Dallas, TX from 07/30/14 thru 07/31/14 |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | lodging | | | $ 984.75 | Lodging incurred in Dallas, TX for 5 nights (07/27/14 thru 08/01/14) while performing work client EFH project start. |
| 08273087 | SOX Phase I | 20140808 | Isakulov, Shokhrukh | lodging | | | $ 1,183.05 | Lodging incurred in Dallas, TX for 5 nights (08/03/14 thru 08/08/14) while performing work client EFH project start. |
| 08273087 | Service Costing Assessment Services | 20140814 | Potter, Maria | lodging | | | $ 563.64 | Lodging - 3 nights incurred in Dallas, TX for 3 nights from 8/11/14 thru 8/14/14 while performing work for Energy Future Holdings Service Costing Assessment. |
| 08273087 | SOX Phase I | 20140814 | Amadei, Michael D | lodging | | | $ 563.64 | Hotel with traveling for EFH.  3 Nights 8/11 to 8/14 |
| 08273087 | SOX Phase I | 20140814 | Zanini, Joseph | lodging | | | $ 608.56 | Lodging in Dallas TX for 4 nights (8/10-8/14) while performing work for EFH. |
| 08273087 | Service Costing Assessment Services | 20140814 | Braun, Nancy | lodging | | | $ 761.64 | Lodging incurred in Dallas, TX for 3 nights from 8/11/14 thru 8/14/14 while performing work for Energy Future Holdings Service Costing Assessment |
| 08273087 | IT Asset Management Services | 20140814 | Dami, Orland | lodging | | | $ 560.16 | Lodging while out of town from 8/11/14 thru 8/14/14. |
| 08273087 | SOX Phase I | 20140815 | Amadei, Michael D | lodging | | | $ 195.57 | Hotel with traveling for EFH.  1 Night on 8/14 to 08/15 |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | IT Asset Management Services | 20140821 | Dami, Orland | lodging | | | $ 556.71 | Lodging while traveling out of town from 8/18/14 thru 8/21/14. |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | lodging | | | $ 560.16 | Lodging - 3 nights incurred in Dallas, TX for 3 nights from 8/18/18 thru 8/21/14 while performing work for Energy Future Holdings Service Costing Assessment. |
| 08273087 | Service Costing Assessment Services | 20140822 | Braun, Nancy | lodging | | | $ 637.95 | Lodging incurred in Dallas, TX for 4 nights from 8/18/14 thru 8/22/14 while performing work for Energy Future Holdings Service Costing Assessment |
| 08273087 | SOX Phase I | 20140822 | Isakulov, Shokhrukh | lodging | | | $ 1,183.05 | Lodging incurred in Dallas, TX for 5 nights (08/17-08/22) while performing work client EFH project start |
| 08273087 | IT Asset Management Services | 20140827 | Dami, Orland | lodging | | | $ 373.44 | Lodging while traveling out of town from 8/25/14 thru 8/27/14 |
| 08273087 | SOX Phase I | 20140829 | Isakulov, Shokhrukh | lodging | | | $ 1,183.05 | Lodging incurred in Dallas, TX for 5 nights from 08/24/14 thru 08/29/14 while performing work client EFH project start |
| | | | Total Lodging | | | | $ 39,924.16 | |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140501 | Molnar, Zack | travel meals | | | $ 14.67 | Out of town meal charge (lunch) incurred at Chophouse burger in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140501 | Molnar, Zack | travel meals | | | $ 10.55 | Out of town meal charge (dinner) incurred at Carmine's Pizza in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140502 | Molnar, Zack | travel meals | | | $ 8.98 | Out of town meal charge (dinner) incurred at Chipotle in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140505 | Bhai, Aamir | travel meals | | | $ 19.43 | Out of town meal charge incurred on 05/05/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140506 | Bhai, Aamir | travel meals | | | $ 13.37 | Out of town meal charge incurred on 05/06/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140506 | Bhai, Aamir | travel meals | | | $ 14.88 | Out of town meal charge incurred on 05/06/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140507 | Bhai, Aamir | travel meals | | | $ 2.25 | Out of town meal charge incurred on 05/07/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140507 | Bhai, Aamir | travel meals | | | $ 10.28 | Out of town meal charge incurred on 05/07/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140508 | Bhai, Aamir | travel meals | | | $ 18.66 | Out of town meal charge incurred on 05/08/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140508 | Bhai, Aamir | travel meals | | | $ 10.00 | Out of town meal charge incurred on 05/08/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140508 | Bhai, Aamir | travel meals | | | $ 7.31 | Out of town meal charge incurred on 05/08/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140509 | Bhai, Aamir | travel meals | | | $ 11.01 | Out of town meal charge incurred on 05/08/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140509 | Bhai, Aamir | travel meals | | | $ 5.63 | Out of town meal charge incurred on 05/09/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140509 | Bhai, Aamir | travel meals | | | $ 8.61 | Out of town meal charge incurred on 05/09/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140509 | Bhai, Aamir | travel meals | | | $ 36.00 | Out of town meal charge incurred on 05/09/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140512 | Molnar, Zack | travel meals | | | $ 11.64 | Out of town meal charge incurred at Which wich in Dallas, TX. Attendees: Z. Molnar |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140512 | Molnar, Zack | travel meals | | | $ 19.36 | Out of town meal charge incurred at Amico's in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140513 | Molnar, Zack | travel meals | | | $ 4.50 | Out of town meal charge incurred at Bennys Bagels in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140513 | Molnar, Zack | travel meals | | | $ 5.36 | Out of town meal charge incurred at Relish in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140513 | Molnar, Zack | travel meals | | | $ 7.79 | Out of town meal charge incurred at Chipotle in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140514 | Molnar, Zack | travel meals | | | $ 6.75 | Out of town meal charge(breakfast) incurred at Bennys Bagels in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140514 | Molnar, Zack | travel meals | | | $ 12.05 | Out of town meal charge (lunch) incurred at Chick-fil-a in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140514 | Molnar, Zack | travel meals | | | $ 29.19 | Out of town meal charge incurred at E Bar Tex Mex in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140515 | Molnar, Zack | travel meals | | | $ 12.39 | Out of town meal charge incurred at Bennys Bagels in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140515 | Molnar, Zack | travel meals | | | $ 16.81 | Out of town meal charge incurred in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140519 | Bhai, Aamir | travel meals | | | $ 16.22 | Out of town meal charge incurred on 05/19/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140519 | Bhai, Aamir | travel meals | | | $ 8.12 | Out of town meal charge incurred on 05/19/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140519 | Molnar, Zack | travel meals | | | $ 12.05 | Out of town meal charge incurred at Chick-fil-a in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140519 | Molnar, Zack | travel meals | | | $ 20.41 | Out of town meal charge incurred at Amico's in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140520 | Bhai, Aamir | travel meals | | | $ 8.98 | Out of town meal charge incurred on 05/20/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140520 | Bhai, Aamir | travel meals | | | $ 2.16 | Out of town meal charge incurred on 05/20/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140520 | Molnar, Zack | travel meals | | | $ 12.05 | Out of town meal charge incurred at Chick-fil-a in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140520 | Molnar, Zack | travel meals | | | $ 28.56 | Out of town meal charge incurred at J. Pepe's in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140521 | Bhai, Aamir | travel meals | | | $ 7.31 | Out of town meal charge incurred on 05/21/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140521 | Molnar, Zack | travel meals | | | $ 8.93 | Out of town meal charge incurred at Which Wich in Dallas, TX. Attendees: Z. Molnar |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140521 | Molnar, Zack | travel meals | | | $ 9.36 | Out of town meal charge incurred at Chipotle in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140522 | Bhai, Aamir | travel meals | | | $ 8.93 | Out of town meal charge incurred on 05/22/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140522 | Molnar, Zack | travel meals | | | $ 10.01 | Out of town meal charge incurred at Miquel's in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140522 | Molnar, Zack | travel meals | | | $ 7.04 | Out of town meal charge incurred at Chipotle in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140523 | Molnar, Zack | travel meals | | | $ 2.00 | Out of town meal charge incurred at Bennys Bagels in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140523 | Molnar, Zack | travel meals | | | $ 13.75 | Out of town meal charge incurred at Chophouse Burgers in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140527 | Bhai, Aamir | travel meals | | | $ 7.36 | Out of town meal charge incurred on 05/27/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140527 | Bhai, Aamir | travel meals | | | $ 25.93 | Out of town meal charge incurred on 05/27/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140527 | Molnar, Zack | travel meals | | | $ 7.85 | Out of town meal charge incurred at Jimmy Johns in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140527 | Molnar, Zack | travel meals | | | $ 20.41 | Out of town meal charge incurred at Amico's in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140527 | Molnar, Zack | travel meals | | | $ 7.85 | Out of town meal charge incurred at Jimmy Johns in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140527 | Molnar, Zack | travel meals | | | $ 20.41 | Out of town meal charge incurred at Amico's in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140528 | Bhai, Aamir | travel meals | | | $ 6.71 | Out of town meal charge incurred on 05/28/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05164284 | Voucher Analysis Services | 20140528 | Molnar, Zack | travel meals | | | $ 10.36 | Out of town meal charge incurred at Chick-fil-a in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140528 | Molnar, Zack | travel meals | | | $ 9.36 | Out of town meal charge incurred at Chipotle in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140528 | Molnar, Zack | travel meals | | | $ 10.36 | Out of town meal charge incurred at Chick-fil-a in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140528 | Molnar, Zack | travel meals | | | $ 9.36 | Out of town meal charge incurred at Chipotle in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140529 | Molnar, Zack | travel meals | | | $ 4.01 | Out of town meal charge incurred at Bennys Bagels in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140529 | Molnar, Zack | travel meals | | | $ 8.93 | Out of town meal charge incurred at Which Wich in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140529 | Molnar, Zack | travel meals | | | $ 10.01 | Out of town meal charge incurred at Chophouse Burgers in Dallas, TX. Attendees: Z. Molnar |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140529 | Molnar, Zack | travel meals | | | $ 4.01 | Out of town meal charge incurred at Bennys Bagels in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140529 | Molnar, Zack | travel meals | | | $ 8.93 | Out of town meal charge incurred at Which Wich in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140529 | Molnar, Zack | travel meals | | | $ 10.01 | Out of town meal charge incurred at Chophouse Burgers in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140530 | Molnar, Zack | travel meals | | | $ 6.91 | Out of town meal charge incurred at Chick-fil-a in Dallas, TX. Attendees: Z. Molnar |
| 05164284 | Voucher Analysis Services | 20140530 | Molnar, Zack | travel meals | | | $ 12.23 | Out of town meal charge incurred at Carmine's Pizza in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140530 | Molnar, Zack | travel meals | | | $ 6.91 | Out of town meal charge incurred at Chick-fil-a in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140530 | Molnar, Zack | travel meals | | | $ 12.23 | Out of town meal charge incurred at Carmine's Pizza in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140602 | Bhai, Aamir | travel meals | | | $ 4.33 | Out of town meal charge incurred on 06/02/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | Voucher Analysis Services | 20140602 | Bhai, Aamir | travel meals | | | $ 10.07 | Out of town meal charge incurred on 06/02/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | Voucher Analysis Services | 20140602 | Molnar, Zack | travel meals | | | $ 10.36 | Out of town meal charge incurred at Chick-fil-a in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140602 | Molnar, Zack | travel meals | | | $ 20.41 | Out of town meal charge incurred at Amico's in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140603 | Bhai, Aamir | travel meals | | | $ 8.22 | Out of town meal charge incurred on 06/03/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | Voucher Analysis Services | 20140603 | Molnar, Zack | travel meals | | | $ 11.24 | Out of town meal charge incurred at La Madeleine in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140603 | Molnar, Zack | travel meals | | | $ 9.36 | Out of town meal charge incurred at Chipotle in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140603 | Molnar, Zack | travel meals | | | $ 9.15 | Out of town meal charge incurred at Chipotle in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140603 | Molnar, Zack | travel meals | | | $ 11.74 | Out of town meal charge incurred at Taco Borracho in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140604 | Bhai, Aamir | travel meals | | | $ 17.21 | Out of town meal charge incurred on 06/04/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | Voucher Analysis Services | 20140604 | Bhai, Aamir | travel meals | | | $ 7.05 | Out of town meal charge incurred on 06/05/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | Voucher Analysis Services | 20140604 | Molnar, Zack | travel meals | | | $ 10.36 | Out of town meal charge incurred at Chick-fil-a in Dallas , TX. Attendees: Z. Molnar |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140604 | Molnar, Zack | travel meals | | | $ 29.88 | Out of town meal charge incurred at Deep Sushi in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140604 | Molnar, Zack | travel meals | | | $ 18.00 | Out of town meal charge incurred at Amico's in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140605 | Molnar, Zack | travel meals | | | $ 10.01 | Out of town meal charge incurred at Miguel's in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140605 | Molnar, Zack | travel meals | | | $ 8.95 | Out of town meal charge incurred at Chophouse Burgers in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140605 | Molnar, Zack | travel meals | | | $ 9.36 | Out of town meal charge incurred at Chipotle in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140606 | Molnar, Zack | travel meals | | | $ 17.06 | Out of town meal charge incurred at Chick-fil-a in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140609 | Bhai, Aamir | travel meals | | | $ 2.71 | Out of town meal charge incurred on 06/09/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | Voucher Analysis Services | 20140609 | Molnar, Zack | travel meals | | | $ 10.28 | Out of town meal charge incurred at Which Wich in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140610 | Bhai, Aamir | travel meals | | | $ 9.74 | Out of town meal charge incurred on 06/10/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | Voucher Analysis Services | 20140610 | Molnar, Zack | travel meals | | | $ 12.88 | Out of town meal charge incurred at Taco Borracho in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140611 | Bhai, Aamir | travel meals | | | $ 7.99 | Out of town meal charge incurred on 06/11/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | Voucher Analysis Services | 20140612 | Bhai, Aamir | travel meals | | | $ 9.74 | Out of town meal charge incurred on 06/12/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140616 | Costar, David | travel meals | | | $ 40.00 | Meal: Dinner at Texas Spice, Dallas, TX (D. Costar) |
| 06251972 | Voucher Analysis Services | 20140617 | Bhai, Aamir | travel meals | | | $ 9.43 | Out of town meal charge incurred on 06/17/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140617 | Costar, David | travel meals | | | $ 2.36 | Meal: Breakfast at Murphy's Deli, Dallas, TX (D.Costar) |
| 06251972 | SOX Phase I | 20140617 | Costar, David | travel meals | | | $ 4.27 | Meal: Breakfast at Murphy's Deli, Dallas, TX (D.Costar) |
| 06251972 | SOX Phase I | 20140617 | Costar, David | travel meals | | | $ 7.50 | Meal: Lunch at Burrito Jimmy's, Dallas, TX (D. Costar) |
| 06251972 | SOX Phase I | 20140617 | Costar, David | travel meals | | | $ 40.00 | Meal: Dinner at Texas Spice, Dallas, TX (D. Costar) |
| 06251972 | SOX Phase I | 20140617 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town dinner at Chili's in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | Voucher Analysis Services | 20140617 | Molnar, Zack | travel meals | | | $ 9.85 | Out of town meal charge incurred at Taco Borracho in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140618 | Bhai, Aamir | travel meals | | | $ 5.00 | Out of town meal charge incurred on 06/18/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140618 | Bhai, Aamir | travel meals | | | $ 13.42 | Out of town meal charge incurred on 06/18/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | Voucher Analysis Services | 20140618 | Bhai, Aamir | travel meals | | | $ 7.99 | Out of town meal charge incurred on 06/18/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140618 | Costar, David | travel meals | | | $ 5.23 | Meal: Breakfast at Murphy's Deli, Dallas, TX (D.Costar) |
| 06251972 | SOX Phase I | 20140618 | Costar, David | travel meals | | | $ 8.11 | Meal: Lunch at La Madelaine, Dallas, TX (D.Costar) |
| 06251972 | SOX Phase I | 20140618 | Costar, David | travel meals | | | $ 40.00 | Meals: Dinner at Hyatt Regency DFW (D.Costar) |
| 06251972 | SOX Phase I | 20140618 | Costar, David | travel meals | | | $ 8.11 | Meals: Lunch at "The Corner Bakery" (D.Costar) - |
| 06251972 | SOX Phase I | 20140618 | Isakulov, Shokhrukh | travel meals | | | $ 12.00 | Out of town Breakfast at Flying Fish. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140618 | Isakulov, Shokhrukh | travel meals | | | $ 18.00 | Out of town Lunch at Zenna Restaurant. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140618 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | Voucher Analysis Services | 20140618 | Molnar, Zack | travel meals | | | $ 8.60 | Out of town meal charge incurred at Chick-fil-a in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140618 | Molnar, Zack | travel meals | | | $ 9.36 | Out of town meal charge incurred at Chipotle in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140619 | Bhai, Aamir | travel meals | | | $ 11.89 | Out of town meal charge incurred on 06/19/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140619 | Isakulov, Shokhrukh | travel meals | | | $ 12.00 | Out of town Breakfast at Café Brazil. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140619 | Isakulov, Shokhrukh | travel meals | | | $ 18.00 | Out of town Lunch at Wild Salsa. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140619 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | Voucher Analysis Services | 20140619 | Molnar, Zack | travel meals | | | $ 28.82 | Out of town dinner charge incurred at Mi Cocina in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | Voucher Analysis Services | 20140620 | Bhai, Aamir | travel meals | | | $ 7.85 | Out of town meal charge incurred on 06/20/14. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140620 | Isakulov, Shokhrukh | travel meals | | | $ 12.00 | Out of town Breakfast at Café Brazil. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140620 | Isakulov, Shokhrukh | travel meals | | | $ 15.48 | Out of town Lunch at Wild Salsa. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140620 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | Voucher Analysis Services | 20140620 | Molnar, Zack | travel meals | | | $ 11.74 | Out of town meal charge incurred at Taco Borracho in Dallas, TX. Attendees: Z. Molnar |
| 06251972 | SOX Phase I | 20140622 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town dinner at Chili's in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140623 | Isakulov, Shokhrukh | travel meals | | | $ 12.00 | Out of town Breakfast at Flying Fish. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140623 | Isakulov, Shokhrukh | travel meals | | | $ 18.00 | Out of town Lunch at Zenna Restaurant. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140623 | Isakulov, Shokhrukh | travel meals | | | $ 39.54 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140624 | Costar, David | travel meals | | | $ 18.00 | Meals: Dinner at Sheraton Dallas on 6/24 (D.Costar) |
| 06251972 | SOX Phase I | 20140624 | Isakulov, Shokhrukh | travel meals | | | $ 12.00 | Out of town Dinner at Café Brazil. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140624 | Isakulov, Shokhrukh | travel meals | | | $ 11.44 | Out of town lunch at Taco Borracho in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140624 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140625 | Costar, David | travel meals | | | $ 10.49 | Meals: Lunch at "Mad Hatter Café" (D.Costar) |
| 06251972 | SOX Phase I | 20140625 | Costar, David | travel meals | | | $ 2.54 | Breakfast at Starbucks |
| 06251972 | SOX Phase I | 20140625 | Costar, David | travel meals | | | $ 40.00 | Meals: Dinner at The Iron Cactus (D. Costar) |
| 06251972 | SOX Phase I | 20140625 | Isakulov, Shokhrukh | travel meals | | | $ 18.00 | Out of town Lunch at Chili's in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140625 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140626 | Costar, David | travel meals | | | $ 2.44 | Out of town breakfast @ the Corner (D. Costar) |
| 06251972 | SOX Phase I | 20140626 | Costar, David | travel meals | | | $ 6.00 | Meals: Lunch at El Chico (D. Costar) |
| 06251972 | SOX Phase I | 20140626 | Costar, David | travel meals | | | $ 5.23 | Out of town dinner - DFW (D. Costar) |
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | travel meals | | | $ 12.00 | Out of town Dinner at Flying Fish. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | travel meals | | | $ | 18.00 | Out of town Lunch at Zenna Restaurant. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140626 | Isakulov, Shokhrukh | travel meals | | | $ | 39.54 | Out of town Dinner at  Cheesecake Factory. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140627 | Isakulov, Shokhrukh | travel meals | | | $ | 12.00 | Out of town Breakfast at Flying Fish. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140627 | Isakulov, Shokhrukh | travel meals | | | $ | 18.00 | Out of town Lunch at Zenna Restaurant. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 06251972 | SOX Phase I | 20140627 | Isakulov, Shokhrukh | travel meals | | | $ | 39.54 | Out of town Dinner at  Cheesecake Factory. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140628 | Kuo, Jackie | travel meals | | | $ | 58.00 | Group overtime meal on Saturday (6/28/14) while performing work for Energy Future Holdings Accounts Payable Process Improvement. Attendees: G. Ballard, A. Milner, Z. Molnar, J. Kuo |
| 07222640 | SOX Phase 1 | 20140629 | Isakulov, Shokhrukh | travel meals | | | $ | 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140630 | Costar, David | travel meals | | | $ | 32.06 | Out of town dinner at Monduels, Dallas TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140630 | Isakulov, Shokhrukh | travel meals | | | $ | 40.00 | Out of town Dinner at Cheesecake Factory in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140630 | Isakulov, Shokhrukh | travel meals | | | $ | 18.00 | Out of town Lunch at On the Border Mexican Restaurant. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140630 | Molnar, Zack | travel meals | | | $ | 9.85 | Out of town meal charge incurred at Taco Borracho in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140701 | Molnar, Zack | travel meals | | | $ | 8.60 | Out of town meal charge incurred at Chick-fil-a in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140701 | Costar, David | travel meals | | | $ | 2.44 | Out of town Breakfast at Coffee @ the Corner, Dallas TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140701 | Costar, David | travel meals | | | $ | 39.50 | Out of town dinner at Monduels , Dallas TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140701 | Costar, David | travel meals | | | $ | 6.50 | Out of town lunch at Texas Star Café, Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140701 | Isakulov, Shokhrukh | travel meals | | | $ | 12.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140701 | Isakulov, Shokhrukh | travel meals | | | $ | 39.54 | Out of town Dinner at Cheesecake Factory in Southlake, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140701 | Isakulov, Shokhrukh | travel meals | | | $ | 18.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140702 | Molnar, Zack | travel meals | | | $ 9.36 | Out of town meal charge incurred at Chipotle in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140702 | Costar, David | travel meals | | | $ 4.19 | Out of town Breakfast at Coffee @ the Corner Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140702 | Costar, David | travel meals | | | $ 37.00 | Out of town dinner at Ravenna Pizza & Bar, Dallas TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140702 | Costar, David | travel meals | | | $ 8.22 | Out of town lunch at Burrito Jimmy, Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140702 | Isakulov, Shokhrukh | travel meals | | | $ 12.00 | Out of town Breakfast at Flying Fish in Dallas, TX Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140702 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140702 | Isakulov, Shokhrukh | travel meals | | | $ 8.96 | Out of town Lunch at Café Solace in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140703 | Molnar, Zack | travel meals | | | $ 28.82 | Out of town meal charge incurred at Mi Cocina in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140703 | Molnar, Zack | travel meals | | | $ 11.74 | Out of town meal charge incurred at Taco Borracho in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140703 | Costar, David | travel meals | | | $ 8.94 | Out of town dinner at Chick-fil-A Huntington WV due to weather related flight delays and alternative travel home (D. Costar |
| 07222640 | SOX Phase 1 | 20140703 | Costar, David | travel meals | | | $ 7.13 | Out of town lunch at Dickey's BBQ C6, DFW airport, Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140703 | Isakulov, Shokhrukh | travel meals | | | $ 12.00 | Out of town Breakfast at Café Brazil in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140703 | Isakulov, Shokhrukh | travel meals | | | $ 39.54 | Out of town Dinner at  Cheesecake Factory. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140703 | Isakulov, Shokhrukh | travel meals | | | $ 16.51 | Out of town Lunch at Subway Restaurant in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. Participants: S. Isakulov and J. Rios |
| 07222640 | SOX Phase 1 | 20140706 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140707 | Molnar, Zack | travel meals | | | $ 9.85 | Out of town meal charge incurred at Taco Borracho in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140707 | Costar, David | travel meals | | | $ 7.02 | Out of town breakfast and bottled water at airport-Paradies shops-Atlanta (D. Costar) |
| 07222640 | SOX Phase 1 | 20140707 | Costar, David | travel meals | | | $ 6.50 | Out of town lunch at Texas Star Café Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140707 | Costar, David | travel meals | | | $ 40.00 | Out of town dinner at Monduels  Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140707 | Isakulov, Shokhrukh | travel meals | | | $ 11.91 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase 1 | 20140707 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140707 | Isakulov, Shokhrukh | travel meals | | | $ 15.24 | Out of town Lunch at On the Border Mexican Restaurant. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140708 | Molnar, Zack | travel meals | | | $ 8.60 | Out of town meal charge incurred at Chick-fil-a in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140708 | Molnar, Zack | travel meals | | | $ 9.36 | Out of town meal charge incurred at Amico's Pizza in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140708 | Costar, David | travel meals | | | $ 4.19 | Out of town Breakfast at Coffee@the Corner Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140708 | Costar, David | travel meals | | | $ 40.00 | Out of town dinner at Monduels , Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140708 | Costar, David | travel meals | | | $ 7.29 | Out of town lunch at Subway/7-Eleven, Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140708 | Amadei, Michael D | travel meals | | | $ 28.58 | Out of town dinner for self- Dallas, TX |
| 07222640 | SOX Phase 1 | 20140708 | Isakulov, Shokhrukh | travel meals | | | $ 16.24 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140708 | Isakulov, Shokhrukh | travel meals | | | $ 34.48 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140708 | Isakulov, Shokhrukh | travel meals | | | $ 20.57 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140709 | Molnar, Zack | travel meals | | | $ 31.23 | Out of town meal charge incurred at Mi Cocina in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140709 | Molnar, Zack | travel meals | | | $ 10.01 | Out of town meal charge incurred at Miguel's in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140709 | Costar, David | travel meals | | | $ 40.00 | Out of town dinner at Hyatt Regency DFW (D. Costar) |
| 07222640 | SOX Phase 1 | 20140709 | Costar, David | travel meals | | | $ 4.19 | Out of town breakfast at Coffee@the Corner, Dallas TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140709 | Costar, David | travel meals | | | $ 8.28 | Out of town lunch at Taco Barracho, Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140709 | Isakulov, Shokhrukh | travel meals | | | $ 16.24 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140709 | Isakulov, Shokhrukh | travel meals | | | $ 36.21 | Out of town Dinner at Cheesecake Factory in Southlake, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140709 | Isakulov, Shokhrukh | travel meals | | | $ 25.93 | Out of town Lunch at On the Border Mexican Restaurant. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140710 | Molnar, Zack | travel meals | | | $ 11.74 | Out of town meal charge incurred at Taco Borracho in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140710 | Molnar, Zack | travel meals | | | $ 10.28 | Out of town meal charge incurred at Which Wich in Dallas, TX. Attendees: Z. Molnar |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase 1 | 20140710 | Isakulov, Shokhrukh | travel meals | | | $ 16.24 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140710 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140711 | Molnar, Zack | travel meals | | | $ 18.11 | Out of town meal charge incurred at Chophouse Burgers in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140711 | Isakulov, Shokhrukh | travel meals | | | $ 18.29 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140711 | Isakulov, Shokhrukh | travel meals | | | $ 18.00 | Out of town Lunch at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140713 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140714 | Molnar, Zack | travel meals | | | $ 8.60 | Out of town meal charge incurred at Chick-fil-a in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140714 | Isakulov, Shokhrukh | travel meals | | | $ 18.29 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140714 | Isakulov, Shokhrukh | travel meals | | | $ 34.48 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140714 | Isakulov, Shokhrukh | travel meals | | | $ 20.57 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140715 | Molnar, Zack | travel meals | | | $ 9.36 | Out of town meal charge incurred at Amico's Pizza in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140715 | Molnar, Zack | travel meals | | | $ 25.24 | Out of town meal charge incurred at Mi Cocina in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140715 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140715 | Isakulov, Shokhrukh | travel meals | | | $ 23.71 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140716 | Molnar, Zack | travel meals | | | $ 11.74 | Out of town meal charge incurred at Taco Borracho in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140716 | Molnar, Zack | travel meals | | | $ 19.14 | Out of town meal charge incurred at Chophouse Burgers in Dallas, TX. Attendees: Z. Molnar |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase 1 | 20140716 | Isakulov, Shokhrukh | travel meals | | | $ 36.21 | Out of town Dinner at Cheesecake Factory in Southlake, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140716 | Isakulov, Shokhrukh | travel meals | | | $ 18.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140717 | Molnar, Zack | travel meals | | | $ 10.24 | Out of town meal charge incurred at Which Wich in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140717 | Molnar, Zack | travel meals | | | $ 29.88 | Out of town meal charge incurred at Deep Sushi in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140717 | Isakulov, Shokhrukh | travel meals | | | $ 18.29 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140717 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140718 | Molnar, Zack | travel meals | | | $ 10.15 | Out of town meal charge incurred at Miguel's in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140718 | Isakulov, Shokhrukh | travel meals | | | $ 16.24 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140718 | Isakulov, Shokhrukh | travel meals | | | $ 39.54 | Out of town Dinner at Cheesecake Factory in Southlake, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140718 | Isakulov, Shokhrukh | travel meals | | | $ 15.24 | Out of town Lunch at On the Border Mexican Restaurant. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140720 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140721 | Molnar, Zack | travel meals | | | $ 9.36 | Out of town meal charge incurred at Amico's Pizza in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140721 | Molnar, Zack | travel meals | | | $ 9.85 | Out of town meal charge incurred at Taco Borracho in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140721 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140721 | Isakulov, Shokhrukh | travel meals | | | $ 18.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140722 | Molnar, Zack | travel meals | | | $ 8.60 | Out of town meal charge incurred at Chick-fil-a in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140722 | Molnar, Zack | travel meals | | | $ 10.28 | Out of town meal charge incurred at Which Wich in Dallas, TX. Attendees: Z. Molnar |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase 1 | 20140722 | Costar, David | travel meals | | | $ 2.44 | Breakfast at Coffee@the Corner, Dallas TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140722 | Costar, David | travel meals | | | $ 6.43 | Lunch at Subway, Dallas TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140722 | Isakulov, Shokhrukh | travel meals | | | $ 16.24 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140722 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140723 | Molnar, Zack | travel meals | | | $ 31.23 | Out of town meal charge incurred at Mi Cocina in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140723 | Molnar, Zack | travel meals | | | $ 18.11 | Out of town meal charge incurred at Chophouse Burgers in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140723 | Costar, David | travel meals | | | $ 4.19 | Breakfast at Coffee@the Corner, Dallas TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140723 | Costar, David | travel meals | | | $ 37.39 | Out of town dinner at Porta di Roma, Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140723 | Costar, David | travel meals | | | $ 7.52 | Out of town lunch at Toasty Pita, Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140723 | Isakulov, Shokhrukh | travel meals | | | $ 16.24 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140723 | Isakulov, Shokhrukh | travel meals | | | $ 39.54 | Out of town Dinner at Cheesecake Factory in Southlake, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140723 | Isakulov, Shokhrukh | travel meals | | | $ 15.24 | Out of town Lunch at On the Border Mexican Restaurant. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140724 | Molnar, Zack | travel meals | | | $ 11.74 | Out of town meal charge incurred at Taco Borracho in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140724 | Molnar, Zack | travel meals | | | $ 10.01 | Out of town meal charge incurred at Miguel's in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140724 | Costar, David | travel meals | | | $ 2.44 | Breakfast at Coffee@the Corner, Dallas TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140724 | Isakulov, Shokhrukh | travel meals | | | $ 17.31 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140724 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140725 | Isakulov, Shokhrukh | travel meals | | | $ 22.72 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | SOX Phase 1 | 20140725 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Lunch at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 07222640 | Voucher Analysis Services | 20140728 | Molnar, Zack | travel meals | | | $ 9.85 | Out of town meal charge incurred at Taco Borracho in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140728 | Molnar, Zack | travel meals | | | $ 8.60 | Out of town meal charge incurred at Amico's Pizza in Dallas, TX. Attendees: Z. Molnar |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase 1 | 20140728 | Amadei, Michael D | travel meals | | | $ 12.12 | Out of town lunch for self, Dallas, TX |
| 07222640 | SOX Phase 1 | 20140728 | Amadei, Michael D | travel meals | | | $ 28.58 | Out of town dinner for self, Dallas, TX |
| 07222640 | SOX Phase 1 | 20140728 | Amadei, Michael D | travel meals | | | $ 16.89 | Out of town dinner for self, Dallas, TX |
| 07222640 | SOX Phase 1 | 20140728 | Costar, David | travel meals | | | $ 13.29 | IT SOX Phase 1 project: dinner at Qdoba-Atlanta Airport, Atlanta, GA (D. Costar) on layover travelling home |
| 07222640 | Voucher Analysis Services | 20140729 | Molnar, Zack | travel meals | | | $ 9.36 | Out of town meal charge incurred at Chick-fil-A in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140729 | Molnar, Zack | travel meals | | | $ 31.23 | Out of town meal charge incurred at Mi Cocina in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140729 | Amadei, Michael D | travel meals | | | $ 12.72 | Out of town lunch for self, Dallas, TX |
| 07222640 | SOX Phase 1 | 20140729 | Amadei, Michael D | travel meals | | | $ 2.54 | Out of town breakfast for self, Dallas, TX |
| 07222640 | SOX Phase 1 | 20140729 | Costar, David | travel meals | | | $ 4.19 | Breakfast at Coffee@the Corner, Dallas TX (D. Costar) |
| 08273087 | SOX Phase I | 20140729 | Costar, David | travel meals | | | $ 9.03 | Lunch while traveling at Toasty Pita, Dallas, TX. Attendee: D. Costar |
| 07222640 | Voucher Analysis Services | 20140730 | Molnar, Zack | travel meals | | | $ 11.74 | Out of town meal charge incurred at Taco Borracho in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | Voucher Analysis Services | 20140730 | Molnar, Zack | travel meals | | | $ 18.11 | Out of town meal charge incurred at Chophouse Burgers in Dallas, TX. Attendees: Z. Molnar |
| 07222640 | SOX Phase 1 | 20140730 | Amadei, Michael D | travel meals | | | $ 2.54 | Out of town breakfast for self, Dallas, TX |
| 07222640 | SOX Phase 1 | 20140730 | Amadei, Michael D | travel meals | | | $ 17.76 | Out of town dinner for self, Dallas, TX |
| 07222640 | SOX Phase 1 | 20140730 | Amadei, Michael D | travel meals | | | $ 9.09 | Out of town lunch for self, Dallas, TX |
| 07222640 | SOX Phase 1 | 20140730 | Costar, David | travel meals | | | $ 4.19 | Breakfast at Coffee@the Corner, Dallas TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140730 | Costar, David | travel meals | | | $ 36.00 | IT SOX Phase 1 project: dinner at Grand Hyatt DFW M Lounge, Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140730 | Costar, David | travel meals | | | $ 7.24 | IT SOX Phase 1 project: lunch at Subway, Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140731 | Amadei, Michael D | travel meals | | | $ 2.54 | Out of town breakfast for self, Dallas, TX |
| 07222640 | SOX Phase 1 | 20140731 | Amadei, Michael D | travel meals | | | $ 12.12 | Out of town lunch for self, Dallas, TX |
| 07222640 | SOX Phase 1 | 20140731 | Costar, David | travel meals | | | $ 11.40 | IT SOX Phase 1 project: lunch at SSN America, Jason's Delo, RDU (D. Costar) |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | travel meals | | | $ 15.24 | Out of town Lunch at On the Border Mexican Restaurant. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | travel meals | | | $ 17.31 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | travel meals | | | $ 39.54 | Out of town Dinner at Cheesecake Factory in Southlake, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140803 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140804 | Isakulov, Shokhrukh | travel meals | | | $ 25.93 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140804 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140805 | Isakulov, Shokhrukh | travel meals | | | $ 23.80 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140805 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense EFH. |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140806 | Isakulov, Shokhrukh | travel meals | | | $ 22.72 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140806 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140807 | Isakulov, Shokhrukh | travel meals | | | $ 20.57 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140807 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140808 | Isakulov, Shokhrukh | travel meals | | | $ 22.72 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140808 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town lunch at Chili's in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140810 | Zanini, Joseph | travel meals | | | $ 9.40 | Out of town dinner at Ufood Grill. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140811 | Zanini, Joseph | travel meals | | | $ 9.30 | Out of town lunch at Poblanos. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140811 | Amadei, Michael D | travel meals | | | $ 10.65 | Lunch while travel for EFH, 8/11 |
| 08273087 | SOX Phase I | 20140811 | Amadei, Michael D | travel meals | | | $ 12.54 | Breakfast while traveling for EFH on 8/11 |
| 08273087 | SOX Phase I | 20140811 | Amadei, Michael D | travel meals | | | $ 35.31 | Dinner while traveling for EFH on 8/11 |
| 08273087 | SOX Phase I | 20140811 | Zanini, Joseph | travel meals | | | $ 40.00 | Out of town dinner at Eddie Vs. Business Purpose: Meal expense EFH. |
| 08273087 | Service Costing Assessment Services | 20140811 | Potter, Maria | travel meals | | | $ 40.00 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140812 | Amadei, Michael D | travel meals | | | $ 9.13 | Breakfast while traveling for EFH on 8/12 |
| 08273087 | SOX Phase I | 20140812 | Amadei, Michael D | travel meals | | | $ 7.52 | Lunch while travel for EFH, 8/12 |
| 08273087 | SOX Phase I | 20140812 | Zanini, Joseph | travel meals | | | $ 8.55 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense EFH. |
| 08273087 | IT Asset Management Services | 20140812 | Dami, Orland | travel meals | | | $ 10.82 | Out of town lunch while traveling. |
| 08273087 | Service Costing Assessment Services | 20140812 | Potter, Maria | travel meals | | | $ 12.52 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140812 | Zanini, Joseph | travel meals | | | $ 16.37 | Out of town dinner at Southpaws cafe. Business Purpose: Meal expense EFH. |
| 08273087 | Service Costing Assessment Services | 20140812 | Potter, Maria | travel meals | | | $ 30.18 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140812 | Amadei, Michael D | travel meals | | | $ 36.00 | Dinner while traveling for EFH on 8/12 |
| 08273087 | Service Costing Assessment Services | 20140812 | Potter, Maria | travel meals | | | $ 36.27 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140813 | Amadei, Michael D | travel meals | | | $ 7.41 | Breakfast while traveling for EFH on 8/13 |
| 08273087 | Service Costing Assessment Services | 20140813 | Potter, Maria | travel meals | | | $ 4.75 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140813 | Zanini, Joseph | travel meals | | | $ 7.97 | Out of town breakfast. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140813 | Amadei, Michael D | travel meals | | | $ 12.72 | Lunch while traveling for EFH on 8/13 |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140813 | Zanini, Joseph | travel meals | | | $ 16.11 | Out of town lunch at Chop House Burger.  Business Purpose: Meal expense EFH. |
| 08273087 | Service Costing Assessment Services | 20140813 | Potter, Maria | travel meals | | | $ 23.77 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140813 | Amadei, Michael D | travel meals | | | $ 36.00 | Dinner while traveling for EFH on 8/13 |
| 08273087 | SOX Phase I | 20140813 | Zanini, Joseph | travel meals | | | $ 40.00 | Out of town dinner at Eddie Vs.  Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140814 | Amadei, Michael D | travel meals | | | $ 9.74 | Breakfast while traveling for EFH 8/14 |
| 08273087 | IT Asset Management Services | 20140814 | Dami, Orland | travel meals | | | $ 6.40 | Breakfast while traveling in Dallas at SQ Coffee & Pastries.  Attendee: M. Amadei |
| 08273087 | SOX Phase I | 20140814 | Amadei, Michael D | travel meals | | | $ 7.42 | Lunch while traveling for EFH on 8/14 |
| 08273087 | Service Costing Assessment Services | 20140814 | Potter, Maria | travel meals | | | $ 9.46 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140814 | Zanini, Joseph | travel meals | | | $ 9.79 | Out of town lunch at Poblanos.  Business Purpose: Meal expense EFH. |
| 08273087 | IT Asset Management Services | 20140814 | Dami, Orland | travel meals | | | $ 10.58 | Lunch while traveling at Taco Barracho |
| 08273087 | SOX Phase I | 20140814 | Zanini, Joseph | travel meals | | | $ 12.75 | Out of town breakfast at Au Bon Pain.  Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140814 | Amadei, Michael D | travel meals | | | $ 36.00 | Dinner while traveling for EFH on 8/14 |
| 08273087 | SOX Phase I | 20140814 | Zanini, Joseph | travel meals | | | $ 40.00 | Out of town dinner at Centric.  Business Purpose: Meal expense EFH. |
| 08273087 | IT Asset Management Services | 20140814 | Dami, Orland | travel meals | | | $ 40.00 | Dinner at hotel while traveling. |
| 08273087 | SOX Phase I | 20140815 | Amadei, Michael D | travel meals | | | $ 12.99 | Breakfast while traveling for EFH 8/15 |
| 08273087 | IT Asset Management Services | 20140815 | Dami, Orland | travel meals | | | $ 33.95 | Dinner while traveling at the airport. |
| 08273087 | SOX Phase I | 20140817 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense EFH. |
| 08273087 | Service Costing Assessment Services | 20140818 | Potter, Maria | travel meals | | | $ 7.58 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | IT Asset Management Services | 20140818 | Dami, Orland | travel meals | | | $ 7.75 | Breakfast while traveling. |
| 08273087 | SOX Phase I | 20140818 | Zanini, Joseph | travel meals | | | $ 9.69 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense EFH. |
| 08273087 | IT Asset Management Services | 20140818 | Dami, Orland | travel meals | | | $ 15.45 | Lunch while traveling at Mad Hatter Café. |
| 08273087 | SOX Phase I | 20140818 | Isakulov, Shokhrukh | travel meals | | | $ 20.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense EFH |
| 08273087 | SOX Phase I | 20140818 | Zanini, Joseph | travel meals | | | $ 23.65 | Out of town meal.  Business Purpose: Meal expense EFH. |
| 08273087 | Service Costing Assessment Services | 20140818 | Potter, Maria | travel meals | | | $ 24.54 | Out of town breakfast  at in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | Service Costing Assessment Services | 20140818 | Potter, Maria | travel meals | | | $ 27.62 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense EFH. |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | IT Asset Management Services | 20140818 | Dami, Orland | travel meals | | | $ 40.00 | Dinner while traveling out of town. |
| 08273087 | SOX Phase I | 20140818 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | IT Asset Management Services | 20140819 | Dami, Orland | travel meals | | | $ 9.31 | Breakfast while traveling out of town. |
| 08273087 | IT Asset Management Services | 20140819 | Dami, Orland | travel meals | | | $ 11.74 | Lunch while traveling out of town. |
| 08273087 | Service Costing Assessment Services | 20140819 | Potter, Maria | travel meals | | | $ 17.03 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140819 | Isakulov, Shokhrukh | travel meals | | | $ 23.80 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140819 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140820 | Isakulov, Shokhrukh | travel meals | | | $ 22.72 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | Service Costing Assessment Services | 20140820 | Potter, Maria | travel meals | | | $ 36.59 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | IT Asset Management Services | 20140820 | Dami, Orland | travel meals | | | $ 40.00 | Dinner while traveling out of town. |
| 08273087 | SOX Phase I | 20140820 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | travel meals | | | $ 7.66 | Out of town meal while traveling. |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | travel meals | | | $ 7.77 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | IT Asset Management Services | 20140821 | Dami, Orland | travel meals | | | $ 10.37 | Lunch while traveling out of town. |
| 08273087 | IT Asset Management Services | 20140821 | Dami, Orland | travel meals | | | $ 11.30 | Dinner at airport while traveling out of town. |
| 08273087 | SOX Phase I | 20140821 | Isakulov, Shokhrukh | travel meals | | | $ 23.80 | Out of town lunch at Rodizio Grill in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140821 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140822 | Isakulov, Shokhrukh | travel meals | | | $ 22.72 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140822 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140824 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense EFH. |
| 08273087 | IT Asset Management Services | 20140825 | Dami, Orland | travel meals | | | $ 5.91 | Breakfast while traveling out of town. |
| 08273087 | IT Asset Management Services | 20140825 | Dami, Orland | travel meals | | | $ 6.31 | Lunch while traveling out of town. |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140825 | Isakulov, Shokhrukh | travel meals | | | $ 19.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | IT Asset Management Services | 20140825 | Dami, Orland | travel meals | | | $ 40.00 | Dinner while traveling out of town. |
| 08273087 | SOX Phase I | 20140825 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense EFH. |
| 08273087 | IT Asset Management Services | 20140826 | Dami, Orland | travel meals | | | $ 7.75 | Breakfast while traveling out of town. |
| 08273087 | IT Asset Management Services | 20140826 | Dami, Orland | travel meals | | | $ 8.82 | Lunch while traveling out of town. |
| 08273087 | SOX Phase I | 20140826 | Isakulov, Shokhrukh | travel meals | | | $ 23.80 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | IT Asset Management Services | 20140826 | Dami, Orland | travel meals | | | $ 40.00 | Dinner at airport while traveling out of town. |
| 08273087 | SOX Phase I | 20140826 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140827 | Isakulov, Shokhrukh | travel meals | | | $ 22.72 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140827 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140828 | Isakulov, Shokhrukh | travel meals | | | $ 25.93 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140828 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140829 | Isakulov, Shokhrukh | travel meals | | | $ 22.72 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense EFH. |
| 08273087 | SOX Phase I | 20140829 | Isakulov, Shokhrukh | travel meals | | | $ 40.00 | Out of town Lunch at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense EFH. |
| | | | **Total Travel Meals** | | | | **$ 6,730.02** | |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140501 | Bhai, Aamir | ground | | | $ 50.00 | Parking expense incurred for 2 nights (4/29-5/1) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140501 | Bhai, Aamir | ground | | | $ 134.40 | Mileage incurred in excess of normal commute for roundtrip travel from office in Houston, TX to client site in Dallas, TX while performing work for Energy Future Holdings Accounts Payable Process Improvement. |
| 05164284 | Voucher Analysis Services | 20140501 | Kuo, Jackie | ground | | | $ 42.00 | Parking expense incurred for 2 nights (4/29-5/1) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140501 | Kuo, Jackie | ground | | | $ 151.46 | Car rental expense incurred for 3 days (4/29-5/1) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140501 | Kuo, Jackie | ground | | | $ 53.00 | Cab ride expense incurred on 5/1/14 traveling from IAH to home while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140502 | Molnar, Zack | ground | | | $ 74.50 | Cab ride expense incurred on 5/2/14 traveling from IAH to home while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140502 | Molnar, Zack | ground | | | $ 80.00 | Cab ride expense incurred on 5/2/14 traveling from EFH office to DFW while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140505 | Molnar, Zack | ground | | | $ 53.48 | Cab ride expense incurred on 5/5/14 traveling from DFW to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140509 | Bhai, Aamir | ground | | | $ 100.00 | Parking expense incurred for 4 nights (5/05-5/09) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140512 | Molnar, Zack | ground | | | $ 15.00 | Cab ride expense incurred on 5/12/14 traveling from office to hotel while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140512 | Molnar, Zack | ground | | | $ 25.00 | Cab ride expense incurred on 5/12/14 traveling from DAL to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140515 | Molnar, Zack | ground | | | $ 14.53 | Cab ride expense incurred on 5/15/14 traveling from office to DAL while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140515 | Molnar, Zack | ground | | | $ 5.70 | Cab ride expense incurred on 5/15/14 traveling from hotel to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140518 | Molnar, Zack | ground | | | $ 55.25 | Cab ride expense incurred on 5/18/14 traveling from DFW to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 05164284 | Voucher Analysis Services | 20140519 | Kuo, Jackie | ground | | | $ 88.00 | Cab ride expense incurred on 5/19/14 traveling from home to Houston, TX while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140522 | Bhai, Aamir | ground | | | $ 100.00 | Parking expense incurred for 4 nights (5/19-05/22) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140523 | Kuo, Jackie | ground | | | $ 84.00 | Parking expense incurred for 4 nights (5/19-23) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140523 | Kuo, Jackie | ground | | | $ 254.12 | Car rental expense incurred for 5 days (5/19-23) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140523 | Kuo, Jackie | ground | | | $ 79.00 | Cab ride expense incurred on 5/23/14 traveling from IAH to home after return flight while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140523 | Molnar, Zack | ground | | | $ 121.00 | Parking expense incurred on 5/23/14 at IAH while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140527 | Kuo, Jackie | ground | | | $ 33.93 | Cab ride expense incurred on 5/27/14 traveling from home to IAH for departing flight while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140527 | Molnar, Zack | ground | | | $ 56.15 | Cab ride expense incurred on 5/27/14 traveling from DFW to hotel while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140530 | Kuo, Jackie | ground | | | $ 201.54 | Car rental expense incurred for 4 days (5/27-5/30) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140530 | Kuo, Jackie | ground | | | $ 85.00 | Cab ride expense incurred on 5/30/14 traveling from Houston, TX to home while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140530 | Bhai, Aamir | ground | | | $ 100.00 | Parking expense incurred for 4 nights (5/12-5/16) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140530 | Molnar, Zack | ground | | | $ 60.54 | Cab ride expense incurred on 5/30/14 traveling from DFW to hotel while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140530 | Molnar, Zack | ground | | | $ 54.00 | Cab ride expense incurred on 5/30/14 traveling from office to DFW while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140531 | Molnar, Zack | ground | | | $ 61.00 | Cab ride expense incurred on 5/31/14 traveling from hotel to DFW while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 05164284 | Voucher Analysis Services | 20140531 | Molnar, Zack | ground | | | $ 50.41 | Parking expense incurred for 2 days at IAH while performing work for Energy Future Holdings Accounts Payable Process Improvement |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | Voucher Analysis Services | 20140602 | Kuo, Jackie | ground | | | $ 80.00 | Cab fare incurred on 6/2/14 traveling from home to HOU airport while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140605 | Bhai, Aamir | ground | | | $ 75.00 | Parking expense incurred for 3 nights (6/02-6/05) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140605 | Kuo, Jackie | ground | | | $ 204.66 | Car rental expense incurred for 4 days (6/2-6/5) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140606 | Molnar, Zack | ground | | | $ 25.00 | Cab fare incurred on 6/6/14 traveling from office to DAL while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140606 | Molnar, Zack | ground | | | $ 50.41 | Parking expense incurred on 6/6/14  for 5 days at IAH while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140609 | Molnar, Zack | ground | | | $ 54.55 | Cab fare incurred on 6/9/14 traveling from DFW to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140613 | Molnar, Zack | ground | | | $ 21.39 | Cab fare incurred on 6/13/14 traveling from office to DFW for return flight while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | SOX Phase I | 20140616 | Costar, David | ground | | | $ 54.85 | Cab fare from DFW to Dallas KPMG office (D. Costar) |
| 06251972 | Voucher Analysis Services | 20140616 | Kuo, Jackie | ground | | | $ 26.25 | Cab fare incurred on 6/16/14 traveling from DAL airport to EFH while performing work for Energy FutureHoldings |
| 06251972 | Voucher Analysis Services | 20140616 | Molnar, Zack | ground | | | $ 25.20 | Cab fare incurred on 6/16/14 traveling from DFW to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | SOX Phase I | 20140617 | Costar, David | ground | | | $ 5.00 | Transportation: DART rail system fare (D. Costar) |
| 06251972 | SOX Phase I | 20140617 | Isakulov, Shokhrukh | ground | | | $ 97.00 | Cab fare from home - Gurnee, IL to Chicago O'hare airport. Business purpose: Client EFH |
| 06251972 | SOX Phase I | 20140617 | Isakulov, Shokhrukh | ground | | | $ 55.00 | Cab fare from DFW airport to the hotel in Dallas. Business purpose: Client EFH |
| 06251972 | Voucher Analysis Services | 20140617 | Molnar, Zack | ground | | | $ 5.95 | Cab fare incurred traveling from hotel to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | SOX Phase I | 20140618 | Costar, David | ground | | | $ 53.95 | Cab fare from EFH office to Hyatt Regency DFW  (D. Costar) |
| 06251972 | SOX Phase I | 20140618 | Isakulov, Shokhrukh | ground | | | $ 48.00 | Cab fare from hotel in Dallas to a restaurant. Business purpose: Client EFH |
| 06251972 | SOX Phase I | 20140618 | Isakulov, Shokhrukh | ground | | | $ 50.00 | Cab from a restaurant back to the hotel in Dallas, TX. Business purpose: Client EFH |
| 06251972 | Voucher Analysis Services | 20140618 | Molnar, Zack | ground | | | $ 8.43 | Cab fare incurred traveling from hotel to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | SOX Phase I | 20140619 | Isakulov, Shokhrukh | ground | | | $ 45.00 | Cab from hotel in Dallas to a restaurant. Business purpose: Client EFH |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140619 | Isakulov, Shokhrukh | ground | | | $ 46.00 | Cab from a restaurant back to the hotel in Dallas, TX. Business purpose: Client EFH |
| 06251972 | Voucher Analysis Services | 20140619 | Molnar, Zack | ground | | | $ 7.78 | Cab fare incurred traveling from hotel to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140620 | Bhai, Aamir | ground | | | $ 40.00 | Parking expense incurred for 4 nights (6/16-6/20) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | SOX Phase I | 20140620 | Costar, David | ground | | | $ 30.00 | Parking: airport parking for 3 days (6/16-6/19) at Raleigh Durham airport; expense total $60 split between EFH and other project outside of EFH (D. Costar) |
| 06251972 | Voucher Analysis Services | 20140620 | Kuo, Jackie | ground | | | $ 31.00 | Cab fare incurred on 6/20/14 traveling from EFH to DAL airport while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140620 | Kuo, Jackie | ground | | | $ 48.42 | Cab fare incurred on 6/20/14 traveling from STL to home after performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | SOX Phase I | 20140620 | Isakulov, Shokhrukh | ground | | | $ 65.00 | Cab from EFH office to a restaurant in Dallas. Business purpose: Client EFH |
| 06251972 | SOX Phase I | 20140620 | Isakulov, Shokhrukh | ground | | | $ 38.00 | Cab from restaurant in Dallas to DFW airport. Business purpose: Client EFH |
| 06251972 | SOX Phase I | 20140620 | Isakulov, Shokhrukh | ground | | | $ 95.00 | Cab from Chicago O'hare airport to Gurnee, IL (home) upon return from Dallas. Business purpose: Client EFH |
| 06251972 | Voucher Analysis Services | 20140620 | Molnar, Zack | ground | | | $ 5.70 | Cab fare incurred traveling from hotel to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140620 | Molnar, Zack | ground | | | $ 14.02 | Cab fare incurred on 6/20/14 traveling from DFW to hotel while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140620 | Molnar, Zack | ground | | | $ 136.25 | Parking expense incurred on 6/20/14 for 5 days at IAH while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | SOX Phase I | 20140622 | Isakulov, Shokhrukh | ground | | | $ 98.00 | Cab from Hickory Hills, IL to Chicago O'hare airport for departing flight. Business purpose: Client EFH |
| 06251972 | Voucher Analysis Services | 20140623 | Kuo, Jackie | ground | | | $ 29.75 | Cab fare incurred on 6/23/14 traveling from home to STL for departing flight while performing work for Energy Future Holdings |
| 06251972 | Voucher Analysis Services | 20140623 | Kuo, Jackie | ground | | | $ 27.00 | Cab fare incurred on 6/23/14 traveling from DAL airport to EFH while performing work for Energy FutureHoldings |
| 06251972 | SOX Phase I | 20140624 | Costar, David | ground | | | $ 55.55 | Cab fare from DFW to Sheraton Dallas on 6/24/2014 |
| 06251972 | SOX Phase I | 20140626 | Costar, David | ground | | | $ 35.95 | Cab fare from EFH in downtown Dallas to TXU in Irving, TX (D. Costar) |
| 06251972 | SOX Phase I | 20140626 | Costar, David | ground | | | $ 41.00 | Cab fare from TXU site in Irving, TX to DFW on 6/26 (D. Costar) |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 06251972 | SOX Phase I | 20140626 | Costar, David | ground | | | $ 24.00 | Airport Parking (6/24 - 6/26) - split between EFH and other project (D. Costar) |
| 06251972 | SOX Phase I | 20140627 | Isakulov, Shokhrukh | ground | | | $ 97.00 | Cab from Chicago O'hare airport to Hickory Hills, IL. Business purpose: Client EFH |
| 06251972 | SOX Phase I | 20140627 | Isakulov, Shokhrukh | ground | | | $ 387.31 | Car Rental in Dallas, TX. Dates used from 6/22 to 6/27. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 06251972 | SOX Phase I | 20140627 | Isakulov, Shokhrukh | ground | | | $ 67.11 | Car Rental Gasoline Fuel Expenses. Dates 6/22-6/27. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 06251972 | Voucher Analysis Services | 20140628 | Kuo, Jackie | ground | | | $ 75.00 | Cab fare incurred on 6/28/14 traveling from EFH to DFW while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 06251972 | Voucher Analysis Services | 20140628 | Kuo, Jackie | ground | | | $ 83.87 | Cab fare incurred on 6/28/14 traveling from IAH to home while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140628 | Kuo, Jackie | ground | | | $ 26.25 | Cab ride expense incurred on 6/28/14 traveling from EFH to DAL while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140628 | Kuo, Jackie | ground | | | $ 52.00 | Cab ride expense incurred on 6/28/14 traveling from IAH to home while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140629 | Isakulov, Shokhrukh | ground | | | $ 97.00 | Cab from Hickory Hills, IL to Chicago O'Hare (ORD) airport for departing flight. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | SOX Phase 1 | 20140630 | Costar, David | ground | | | $ 57.00 | Transportation: Taxi from DFW to Hyatt Regency downtown Dallas TX (D. Costar) |
| 07222640 | Voucher Analysis Services | 20140630 | Molnar, Zack | ground | | | $ 60.90 | Cab ride expense incurred on 6/30/14 traveling from dfw to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140701 | Costar, David | ground | | | $ 5.00 | Transportation: train fare from Hyatt Regency Dallas to EFH office (D. Costar) |
| 07222640 | SOX Phase 1 | 20140702 | Isakulov, Shokhrukh | ground | | | $ 6.00 | Parking fee in Dallas, TX. Business purpose: Parking fee incurred while working at EFH client on SAP Security Audit Project |
| 07222640 | SOX Phase 1 | 20140703 | Isakulov, Shokhrukh | ground | | | $ 8.00 | Parking fee in Dallas, TX. Business purpose: Parking fee incurred while working at EFH client on SAP Security Audit Project |
| 07222640 | Voucher Analysis Services | 20140703 | Molnar, Zack | ground | | | $ 40.33 | Parking expense incurred on 7/3/14 at IAH while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140703 | Costar, David | ground | | | $ 57.00 | Transportation - cab: EFH office Dallas, TX to DFW airport, Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140703 | Costar, David | ground | | | $ 2.00 | Transportation: toll on West Virginia Turnpike due to weather related flight delays and alternative travel home  (D. Costar |
| 07222640 | SOX Phase 1 | 20140703 | Costar, David | ground | | | $ 57.00 | Taxi from EFH office to DFW airport, Dallas, TX; incurred on 7/3/2014 |
| 07222640 | SOX Phase 1 | 20140704 | Costar, David | ground | | | $ 48.00 | Parking: airport parking 6/30/2014-7/4/2014 |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase 1 | 20140704 | Costar, David | ground | | | $ 315.53 | Transportation: rental car charges due to weather related delays and alternative travel home (D. Costar) |
| 07222640 | SOX Phase 1 | 20140704 | Costar, David | ground | | | $ 46.37 | Transportation: rental car fuel due to weather related delays and alternative travel home (D. Costar) |
| 07222640 | SOX Phase 1 | 20140704 | Isakulov, Shokhrukh | ground | | | $ 447.63 | Car Rental in Dallas, TX. Dates used from 6/29 to 7/04. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | SOX Phase 1 | 20140704 | Isakulov, Shokhrukh | ground | | | $ 68.43 | Car Rental Gasoline Fuel Expenses. Dates 6/29-7/4. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | SOX Phase 1 | 20140704 | Isakulov, Shokhrukh | ground | | | $ 98.00 | Cab fare from Chicago O'hare airport to Hickory Hills, IL upon return. Business purpose: Client EFH project Start |
| 07222640 | SOX Phase 1 | 20140706 | Isakulov, Shokhrukh | ground | | | $ 69.22 | Car Rental Gasoline Fuel Expenses. Dates 7/6 - 7/11. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | SOX Phase 1 | 20140706 | Isakulov, Shokhrukh | ground | | | $ 98.00 | Cab from Hickory Hills, IL to Chicago O'hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | Voucher Analysis Services | 20140707 | Molnar, Zack | ground | | | $ 40.00 | Cab ride expense incurred on 7/7/14 traveling from DAL to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140707 | Molnar, Zack | ground | | | $ 37.84 | Cab ride expense incurred on 7/7/14 traveling from home to airport while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140707 | Costar, David | ground | | | $ 55.85 | Transportation: taxi from DFW to EFH office Dallas, TX (D. Costar) |
| 07222640 | Voucher Analysis Services | 20140707 | Kuo, Jackie | ground | | | $ 28.00 | Cab ride expense incurred on 7/7/14 traveling from DAL to EFH while performing work for Energy FutureHoldings |
| 07222640 | SOX Phase 1 | 20140708 | Amadei, Michael D | ground | | | $ 56.95 | Cab from DFW to Hotel in Dallas upon arrival for work at EFH |
| 07222640 | SOX Phase 1 | 20140709 | Costar, David | ground | | | $ 64.00 | Taxi from EFH to Hyatt Regency DFW (D. Costar) |
| 07222640 | SOX Phase 1 | 20140709 | Amadei, Michael D | ground | | | $ 60.00 | Airport Parking at Dulles Airport from 7/8 to 7/9 |
| 07222640 | SOX Phase 1 | 20140709 | Amadei, Michael D | ground | | | $ 53.95 | Cab from EFH Office to DFW for departing flight |
| 07222640 | Voucher Analysis Services | 20140710 | Molnar, Zack | ground | | | $ 18.00 | Cab ride expense incurred on 7/10/14 traveling from hotel to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140710 | Kuo, Jackie | ground | | | $ 27.00 | Cab ride expense incurred on 7/10/14 traveling from EFH to DAL while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140711 | Molnar, Zack | ground | | | $ 60.98 | Cab ride expense incurred on 7/11/14 traveling from Offide to DFW while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140711 | Costar, David | ground | | | $ 48.00 | Airport parking - EFH portion as trip was split purpose throughout the week (D. Costar) |
| 07222640 | SOX Phase 1 | 20140711 | Isakulov, Shokhrukh | ground | | | $ 447.63 | Car Rental in Dallas, TX. Dates used from 7/6 to 7/11. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | SOX Phase 1 | 20140711 | Isakulov, Shokhrukh | ground | | | $ 96.00 | Cab fare from Chicago O'hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | SOX Phase 1 | 20140713 | Isakulov, Shokhrukh | ground | | | $ 281.78 | Car Rental in Dallas, TX. Dates used from 7/13 to 7/18. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | SOX Phase 1 | 20140713 | Isakulov, Shokhrukh | ground | | | $ 97.00 | Cab from Hickory Hills, IL to Chicago O'hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | Voucher Analysis Services | 20140714 | Kuo, Jackie | ground | | | $ 28.00 | Cab ride expense incurred on 7/14/14 traveling from DAL to EFH while performing work for Energy FutureHoldings |
| 07222640 | Voucher Analysis Services | 20140717 | Molnar, Zack | ground | | | $ 5.16 | Cab ride expense incurred on 7/17/14 traveling to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140718 | Molnar, Zack | ground | | | $ 435.28 | Round trip coach airfare expense incurred on 7/18/14 traveling from DAL to HOU while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140718 | Kuo, Jackie | ground | | | $ 80.40 | Cab ride expense incurred on 7/18/14 traveling from IAH to home while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140718 | Kuo, Jackie | ground | | | $ 33.00 | Cab ride expense incurred on 7/18/14 traveling from EFH to DAL while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140718 | Isakulov, Shokhrukh | ground | | | $ 66.53 | Car Rental Gasoline Fuel Expenses. Dates 7/13-7/18. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | SOX Phase 1 | 20140718 | Isakulov, Shokhrukh | ground | | | $ 98.00 | Cab fare from Chicago O'hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 07222640 | SOX Phase 1 | 20140720 | Isakulov, Shokhrukh | ground | | | $ 98.00 | Cab from Hickory Hills, IL to Chicago O'hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | Voucher Analysis Services | 20140721 | Molnar, Zack | ground | | | $ 38.78 | Cab ride expense incurred on 7/21/14 traveling to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140721 | Costar, David | ground | | | $ 56.00 | Taxi from DFW to Sheraton Dallas, TX (D. Costar) upon arrival |
| 07222640 | Voucher Analysis Services | 20140721 | Kuo, Jackie | ground | | | $ 38.04 | Cab ride expense incurred on 7/21/14 traveling from EFH to DAL while performing work for Energy FutureHoldings |
| 07222640 | Voucher Analysis Services | 20140722 | Molnar, Zack | ground | | | $ 6.38 | Cab ride expense incurred on 7/22/14 traveling from hotel to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140723 | Molnar, Zack | ground | | | $ 6.88 | Cab ride expense incurred on 7/23/14 traveling from hotel to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140724 | Molnar, Zack | ground | | | $ 38.78 | Cab ride expense incurred on 7/24/14 traveling from DFW to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140724 | Molnar, Zack | ground | | | $ 27.84 | Cab ride expense incurred on 7/24/14 traveling from IAH to home while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140724 | Costar, David | ground | | | $ 48.00 | Airport Parking at RDU  7/21-7/24 (D. Costar) |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 07222640 | Voucher Analysis Services | 20140725 | Molnar, Zack | ground | | | $ 7.46 | Cab ride expense incurred on 7/25/14 traveling from hotel to office while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140725 | Kuo, Jackie | ground | | | $ 252.59 | Car rental expense incurred in Dallas, TX for 5 days (7/21-25) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140725 | Kuo, Jackie | ground | | | $ 84.00 | Parking fees incurred in Dallas, TX for 4 nights (7/21-25) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | SOX Phase 1 | 20140725 | Isakulov, Shokhrukh | ground | | | $ 281.78 | Car Rental in Dallas, TX. Dates used from 7/20 to 7/25. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | SOX Phase 1 | 20140725 | Isakulov, Shokhrukh | ground | | | $ 64.21 | Car Rental Gasoline Fuel Expenses. Dates 7/20-7/25. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 07222640 | SOX Phase 1 | 20140725 | Isakulov, Shokhrukh | ground | | | $ 96.00 | Cab fare from Chicago O'hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 07222640 | Voucher Analysis Services | 20140728 | Kuo, Jackie | ground | | | $ 85.00 | Cab ride expense incurred on 7/28/14 traveling from home to IAH while performing work for Energy FutureHoldings |
| 07222640 | Voucher Analysis Services | 20140728 | Kuo, Jackie | ground | | | $ 25.63 | Cab ride expense incurred on 7/28/14 traveling from DAL to EFH while performing work for Energy FutureHoldings |
| 07222640 | Voucher Analysis Services | 20140728 | Molnar, Zack | ground | | | $ 98.19 | Cab ride expense incurred on 7/28/14 traveling from home to airport while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 07222640 | Voucher Analysis Services | 20140728 | Molnar, Zack | ground | | | $ 18.00 | Parking expense incurred on 7/28/14 while parking at client site while performing work for Energy Future Holdings Accounts payable process improvement |
| 07222640 | Voucher Analysis Services | 20140728 | Molnar, Zack | ground | | | $ 365.28 | Car rental expense incurred on 7/28/14 while performing work for Energy Future Holdings Accounts payable process improvemen |
| 07222640 | SOX Phase 1 | 20140728 | Amadei, Michael D | ground | | | $ 53.00 | Taxi from DFW to Hotel in Dallas Amadei |
| 07222640 | Voucher Analysis Services | 20140729 | Molnar, Zack | ground | | | $ 25.00 | Parking expense incurred on 7/29/14 while parking at client site while performing work for Energy Future Holdings Accounts payable process improvement |
| 07222640 | SOX Phase 1 | 20140730 | Costar, David | ground | | | $ 56.00 | IT SOX Phase 1 project: taxi from EFH offices in downtown Dallas, TX to Grand Hyatt DFW, Dallas, TX (D. Costar) |
| 07222640 | SOX Phase 1 | 20140731 | Amadei, Michael D | ground | | | $ 110.00 | Airport Parking at IAD from 7/28/14 thru 7/31/14. |
| 07222640 | SOX Phase 1 | 20140731 | Costar, David | ground | | | $ 36.00 | IT SOX Phase 1 project: airport parking at RDU (D. Costar) |
| 08273087 | SOX Phase I | 20140731 | Amadei, Michael D | ground | | | $ 52.50 | Taxi from office to Airport for trip to Dallas for EFH.  On 7/31 |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | ground | | | $ 66.53 | Car Rental Gasoline Fuel Expenses. Dates 7/27/14 thru 8/01/14. Business Purpose: EFH |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | ground | | | $ 98.00 | Taxi from Chicago O'Hare airport to Hickory Hills, IL. Business purpose:  EFH project Start |
| 08273087 | SOX Phase I | 20140801 | Isakulov, Shokhrukh | ground | | | $ 385.31 | Car Rental in Dallas, TX. Dates used from 7/27/14 thru 08/01/14. Business Purpose: EFH |
| 08273087 | SOX Phase I | 20140803 | Isakulov, Shokhrukh | ground | | | $ 97.00 | Taxi from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: EFH |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140805 | Isakulov, Shokhrukh | ground | | | $ 64.39 | Car Rental Gasoline Fuel Expenses. Dates 08/03/14 thru 08/05/14. Business Purpose: EFH |
| 08273087 | SOX Phase I | 20140808 | Isakulov, Shokhrukh | ground | | | $ 58.36 | Car Rental Gasoline Fuel Expenses. Dates from 08/06/14 thru 08/14/14. Business Purpose: EFH |
| 08273087 | SOX Phase I | 20140808 | Isakulov, Shokhrukh | ground | | | $ 98.00 | Cab from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 08273087 | SOX Phase I | 20140808 | Isakulov, Shokhrukh | ground | | | $ 439.55 | Car Rental in Dallas, TX. Dates used from 8/3/14 thru 08/08/14. Business Purpose: EFH |
| 08273087 | SOX Phase I | 20140810 | Zanini, Joseph | ground | | | $ 80.00 | Car Service hotel from DFW airport on 8/10/14 |
| 08273087 | Service Costing Assessment Services | 20140811 | Potter, Maria | ground | | | $ 15.00 | Whitestone Bridge Tolls traveling from Shelton, CT (home) to LaGuardia airport |
| 08273087 | IT Asset Management Services | 20140811 | Dami, Orland | ground | | | $ 45.01 | Taxi from Home to Chicago Airport. |
| 08273087 | Service Costing Assessment Services | 20140811 | Potter, Maria | ground | | | $ 55.78 | One way cab fare to client site from DFW airport on 8/11/14. |
| 08273087 | SOX Phase I | 20140811 | Amadei, Michael D | ground | | | $ 55.95 | Taxi from DFW airport to the hotel in Dallas for EFH on 8/11 |
| 08273087 | Service Costing Assessment Services | 20140814 | Potter, Maria | ground | | | $ 15.00 | Whitestone Bridge Tolls traveling from Shelton, CT (home) to LaGuardia airport |
| 08273087 | IT Asset Management Services | 20140814 | Dami, Orland | ground | | | $ 81.18 | Parking at Hotel from 08/11/14 thru 08/14/14 |
| 08273087 | IT Asset Management Services | 20140814 | Dami, Orland | ground | | | $ 40.56 | Taxi to Home from Chicago Airport. |
| 08273087 | Service Costing Assessment Services | 20140814 | Braun, Nancy | ground | | | $ 80.00 | Cab fare from EFH Office to DFW airport in Dallas. Business purpose: Client EFH |
| 08273087 | Service Costing Assessment Services | 20140814 | Potter, Maria | ground | | | $ 93.37 | Parking at LaGuardia airport for personal car parked from 8/11 to 8/14. |
| 08273087 | SOX Phase I | 20140814 | Zanini, Joseph | ground | | | $ 80.00 | Ground transportation from client site EFH to DFW airport on 8/14/14 |
| 08273087 | IT Asset Management Services | 20140814 | Dami, Orland | ground | | | $ 11.72 | Fuel for Rental car while out of town from 8/11/14 thru 8/14/14. |
| 08273087 | IT Asset Management Services | 20140814 | Dami, Orland | ground | | | $ 138.26 | Hertz - Car Rental while out of town from 8/11/14 thru 8/15/14. |
| 08273087 | SOX Phase I | 20140815 | Amadei, Michael D | ground | | | $ 54.05 | Taxi from hotel to DFW for EFH on 8/15 |
| 08273087 | SOX Phase I | 20140815 | Amadei, Michael D | ground | | | $ 135.00 | Airport Parking for EFH at Dulles Airport 8/11 to 8/15 |
| 08273087 | SOX Phase I | 20140817 | Isakulov, Shokhrukh | ground | | | $ 98.00 | Taxi from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: EFH |
| 08273087 | SOX Phase I | 20140817 | Zanini, Joseph | ground | | | $ 80.00 | Ground transportation to hotel from DFW airport on 8/17/14 |
| 08273087 | IT Asset Management Services | 20140818 | Dami, Orland | ground | | | $ 25.20 | Taxi from Airport to Client Site. |
| 08273087 | IT Asset Management Services | 20140818 | Dami, Orland | ground | | | $ 43.86 | Taxi from Home to Airport. |
| 08273087 | Service Costing Assessment Services | 20140818 | Potter, Maria | ground | | | $ 56.00 | One way cab fare to client site from DFW airport on 8/18 |

**Exhibit B**
**EFH Expense Detail**
**April 29, 2014 through August 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 08273087 | SOX Phase I | 20140819 | Isakulov, Shokhrukh | ground | | | $ 58.12 | Car Rental Gasoline Fuel Expenses. Dates 08/17-08/19. Business Purpose: EFH |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | ground | | | $ 15.00 | Whitestone Bridge Tolls traveling from Shelton, CT (home) to LaGuardia airport |
| 08273087 | IT Asset Management Services | 20140821 | Dami, Orland | ground | | | $ 42.65 | Taxi from Airport to Home. |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | ground | | | $ 54.00 | One way cab fare to client site to DFW airport on 8/21 |
| 08273087 | Service Costing Assessment Services | 20140821 | Potter, Maria | ground | | | $ 93.37 | Parking at LaGuardia airport for personal car parked from 8/18/14 to 8/21/14. |
| 08273087 | SOX Phase I | 20140822 | Isakulov, Shokhrukh | ground | | | $ 62.41 | Car Rental Gasoline Fuel Expenses. Dates from 08/20/14 thru 08/22/14. Business Purpose: EFH |
| 08273087 | SOX Phase I | 20140822 | Isakulov, Shokhrukh | ground | | | $ 98.00 | Cab from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 08273087 | SOX Phase I | 20140822 | Isakulov, Shokhrukh | ground | | | $ 439.55 | Car Rental in Dallas, TX. Dates used from 8/17 to 08/22. Business Purpose: EFH |
| 08273087 | SOX Phase I | 20140824 | Isakulov, Shokhrukh | ground | | | $ 97.00 | Taxi from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: EFH |
| 08273087 | IT Asset Management Services | 20140825 | Dami, Orland | ground | | | $ 24.15 | Taxi from Airport to Office |
| 08273087 | IT Asset Management Services | 20140825 | Dami, Orland | ground | | | $ 48.00 | Taxi from Home to Airport MDW. |
| 08273087 | SOX Phase I | 20140826 | Isakulov, Shokhrukh | ground | | | $ 55.64 | Car Rental Gasoline Fuel Expenses. Dates 08/24-08/26. Business Purpose: EFH |
| 08273087 | IT Asset Management Services | 20140827 | Dami, Orland | ground | | | $ 25.00 | Taxi from EFH Office to Airport DAL. |
| 08273087 | IT Asset Management Services | 20140827 | Dami, Orland | ground | | | $ 42.54 | Taxi from Airport to Home. |
| 08273087 | SOX Phase I | 20140829 | Isakulov, Shokhrukh | ground | | | $ 59.18 | Car Rental Gasoline Fuel Expenses. Dates 08/27-08/29. Business Purpose: EFH |
| 08273087 | SOX Phase I | 20140829 | Isakulov, Shokhrukh | ground | | | $ 98.00 | Cab from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 08273087 | SOX Phase I | 20140829 | Isakulov, Shokhrukh | ground | | | $ 439.55 | Car Rental in Dallas, TX. Dates used from 8/24 to 08/29. Business Purpose: EFH |
| | | | **Total Ground** | | | | **$ 15,138.95** | |