## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## ORDER SUSTAINING DEBTORS'
## FIRST OMNIBUS (NON-SUBSTANTIVE)
## OBJECTION TO (AMENDED AND SUPERSEDED,
## EXACT DUPLICATE, AND INSUFFICIENT DOCUMENTATION)
## CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
## BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"), disallowing and expunging the Disputed Claims set forth on **Exhibit 1**, **Exhibit 2**, and **Exhibit 3** attached hereto, all as set forth in the Objection and the Kotarba Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this case and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Court having found that the Debtors provided appropriate notice of the Objection and the opportunity

---

[1]    The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

for a hearing on the Objection (the "<u>Hearing</u>") under the circumstances; and the Court having reviewed the Objection and having heard the statements in support of the relief requested therein at the Hearing, if any; and the Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The Amended Claims set forth on the attached **<u>Exhibit 1</u>** are hereby disallowed in their entirety.

3.      The Exact Duplicate Claims set forth on the attached **<u>Exhibit 2</u>** are hereby disallowed in their entirety.

4.      The Insufficient Documentation Claims set forth on the attached **<u>Exhibit 3</u>** are hereby disallowed in their entirety.

5.      The Claims Agent is authorized to modify the Claims Register to comport with the entry of this Order.

6.      Nothing set forth herein shall affect the parties' rights with respect to those claims identified as "Remaining Claims" on **<u>Exhibit 1</u>** or **<u>Exhibit 2</u>**, each attached hereto, and the parties' rights with respect to such "Remaining Claims" are reserved, including, for the avoidance of doubt, the Debtors' right to object on any grounds permitted by bankruptcy or nonbankruptcy law and the relevant claimants' rights to assert the debts asserted in the "Remaining Claims" against the Debtors

7.      Each of the claims identified as "Remaining Claims" on **Exhibit 1** and **Exhibit 2** attached hereto are deemed timely filed to the extent that it relates back to a claim which was filed on or before the applicable Bar Date.

8.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (a) an admission as to the validity of any particular claim (including the Proofs of Claim) against a Debtor entity; (b) a waiver of the Debtors' rights to dispute any particular claim (including the Proofs of Claim) on any grounds; (c) a promise or requirement to pay any particular claim (including the Proofs of Claim); (d) an implication or admission that any particular claim is of a type specified or defined in this Objection (except as set forth herein); (e) an admission by the Debtors that any contract or lease is executory or unexpired, as applicable; (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law; (g) a request or authorization to assume or reject any agreements under section 365 of the Bankruptcy Code; (h) a waiver of any party's rights to assert that any other party is in breach or default of any agreement; or (i) an admission that any contract or lease is integrated with any other contract or lease.

9.      Notwithstanding the possible applicability of Bankruptcy Rules 6004(h), 7062, 9014 or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

10.      The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Objection.

11.    This Court shall retain exclusive jurisdiction to resolve any dispute arising from

or related to this Order.

Wilmington, Delaware
Dated: _____, 2014

                                       _____
                                       THE HONORABLE CHRISTOPHER S. SONTCHI
                                       UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT 1** to **EXHIBIT A**

**Amended Claims**

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 1 | AEC POWERFLOW, LLC 100 SW SCHERER ROAD LEES SUMMIT, MO 64082 | 05/20/2014 | 14-10979 (CSS) | 125 | $94,066.32 | AEC POWERFLOW, LLC 100 SW SCHERER ROAD LEES SUMMIT, MO 64082 | 08/05/2014 | 14-10979 (CSS) | 3537 | $94,066.32 | Amended Claim |
| 2 | AEC POWERFLOW, LLC 100 SW SCHERER ROAD LEES SUMMIT, MO 64082 | 08/05/2014 | 14-10979 (CSS) | 3537 | $94,066.32 | AEC POWERFLOW, LLC 100 SW SCHERER ROAD LEES SUMMIT, MO 64082 PARITALLY TRANSFERRED TO: TRC MASTER FUND LLC TRANSFEROR: AEC POWERFLOW, LLC ATTN: TERREL ROSS PO BOX 633 WOODMERE, NY 11598 | 09/10/2014 | 14-11032 (CSS) | 4272 | $94,066.32 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 3 | ALLIANCE SCAFFOLDING, INC. ATTN: ROBERT AFT 24 G WEST MAIN STREET # 233 CLINTON, CT 06413 | 05/19/2014 | 14-10996 (CSS) | 92 | $32,688.20 | ALLIANCE SCAFFOLDING INC 24 G WEST MAIN STREET # 233 CLINTON, CT 06413 | 08/28/2014 | 14-11032 (CSS) | 3936 | $27,648.50 | Amended Claim |
| 4 | ANALYSIS & MEASUREMENT SERVICES, CORP. ATTN: LISA LEE 9119 CROSS PARK DR. KNOXVILLE, TN 37923 | 06/13/2014 | 14-11032 (CSS) | 1986 | $65,275.50 | ANALYSIS & MEASUREMENT SERVICES, CORP. ATTN: LISA LEE 9119 CROSS PARK DR. KNOXVILLE, TN 37923 | 09/22/2014 | 14-11032 (CSS) | 4575 | $156,766.63 | Amended Claim |
| 5 | API SYSTEMS GROUP INC. 10575 VISTA PARK ROAD DALLAS, TX 75238 | 07/14/2014 | 14-11022 (CSS) | 3121 | $11,495.00 | API SYSTEMS GROUP INC 10575 VISTA PARK ROAD DALLAS, TX 75238 | 09/02/2014 | 14-11022 (CSS) | 4018 | $20,795.00 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | NAME | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | REASON FOR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | DISSALLOWANCE |
| 6 | CAM-AIR LLC C/O CHRIS THOMPSON 23210 US HWY 98 - SUITE A FAIRHOPE, AL 36532<br><br>TRANSFERRED TO: SONAR CREDIT PARTNERS III, LLC TRANSFEROR: CAM-AIR LLC 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK, NY 10504 | 05/23/2014 | 14-11033 (CSS) | 190 | $784.00 | SONAR CREDIT PARTNERS III, LLC AS ASSIGNEE OF CAM-AIR, LLC 200 BUSINESS PARK DRIVE SUITE 201 ARMONK, NY 10504 | 06/09/2014 | 14-11033 (CSS) | 1523 | $784.00 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | NAME | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | |
| 7 | CAM-AIR, LLC ATTN: CHRIS THOMPSON 23210 US HWY 98 - SUITE A FAIRHOPE, AL 36532 TRANSFERRED TO: SONAR CREDIT PARTNERS III, LLC TRANSFEROR: CAM-AIR, LLC 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK, NY 10504 | 05/23/2014 | 14-11022 (CSS) | 189 | $2,601.00 | SONAR CREDIT PARTNERS III, LLC AS ASSIGNEE OF CAM-AIR, LLC 200 BUSINESS PARK DRIVE SUITE 201 ARMONK, NY 10504 | 06/09/2014 | 14-11022 (CSS) | 1521 | $2,601.00 | Amended Claim |
| 8 | CAPPS HARDWARE & AG CENTER ATTN: BARRY CAPPS 512 W US HWY 84 FAIRFIELD, TX 75840 | 05/06/2014 | 14-10979 (CSS) | 2 | $48,925.84 | CAPPS HARDWARE & AG CENTER ATTN: BARRY CAPPS 512 W US HWY 84 FAIRFIELD, TX 75840 | 05/27/2014 | 14-10979 (CSS) | 591 | $48,925.84 | Amended Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | NAME | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 9 | CARROLLTON-FARMERS BRANCH ISD C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS, TX 75205 | 10/23/2014 | 14-10979 (CSS) | 6251 | $163,393.25 | CARROLLTON-FARMERS BRANCH ISD C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS, TX 75205 | 10/24/2014 | 14-10979 (CSS) | 7597 | $143,482.65 | Amended Claim |
| 10 | CARTER EQUIPMENT 210 W. TYLER ST. LONGVIEW, TX 75601 | 06/30/2014 | | 2742 | $6,296.00 | CARTER EQUIPMENT 210 W TYLER ST LONGVIEW, TX 75601 | 10/06/2014 | 14-11022 (CSS) | 4904 | $6,296.00 | Amended Claim |
| 11 | CELTEX INDUSTRIES, INC. 997 CHEROKEE TRACE WHITE OAK, TX 75693 | 06/25/2014 | 14-10979 (CSS) | 2571 | $159,835.99 | CELTEX INDUSTRIES, INC. 997 CHEROKEE TRACE WHITE OAK, TX 75693 | 09/12/2014 | 14-10979 (CSS) | 4362 | $160,532.89 | Amended Claim |
| 12 | CELTEX INDUSTRIES, INC. 997 CHEROKEE TRACE WHITE OAK, TX 75693 | 09/12/2014 | 14-10979 (CSS) | 4362 | $160,532.89 | CELTEX INDUSTRIES, INC. 997 CHEROKEE TRACE WHITE OAK, TX 75693 | 09/26/2014 | 14-10979 (CSS) | 4705 | $164,784.90 | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **REASON FOR DISSALLOWANCE** |
| 13 | CLARK WELDING SERVICE 369 CALLAHAN AVENUE APPALACHIA, VA 24216 | 06/10/2014 | 14-10979 (CSS) | 1709 | $139,407.45 | CLARK WELDING SERVICE 369 CALLAHAN AVENUE APPALACHIA, VA 24216 | 07/07/2014 | 14-11042 (CSS) | 2918 | $139,407.45 | Amended Claim |
| 14 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 05/30/2014 | 14-10979 (CSS) | 752 | $71,654.00 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 06/06/2014 | 14-10979 (CSS) | 1347 | $71,654.00 | Amended Claim |
| 15 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 06/06/2014 | 14-10979 (CSS) | 1347 | $71,654.00 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 09/02/2014 | 14-11032 (CSS) | 4091 | $65,722.00 | Amended Claim |
| 16 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 09/02/2014 | 14-11032 (CSS) | 4091 | $65,722.00 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 09/08/2014 | 14-11032 (CSS) | 4213 | $65,722.00 | Amended Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | DALLAS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 06/10/2014 | 14-11032 (CSS) | 1718 | $77,726.05* | DALLAS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 06/13/2014 | 14-11032 (CSS) | 1950 | $66,567.96* | Amended Claim |
| 18 | DELTA FABRICATION & MACHINE INC. ATTN: GERALD WILLIAMS P.O. BOX 980 DAINGERFIELD, TX 75638 | 05/15/2014 | 14-10979 (CSS) | 84 | $44,319.20 | DELTA FABRICATION & MACHINE INC. ATTN: GERALD WILLIAMS P.O. BOX 980 DAINGERFIELD, TX 75638 | 06/18/2014 | | 2222 | $65,934.20 | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 19 | DELTA FABRICATION & MACHINE INC. ATTN: GERALD WILLIAMS P.O. BOX 980 DAINGERFIELD, TX 75638 | 06/18/2014 | | 2222 | $65,934.20 | DELTA FABRICATIONS & MACHINE INC. ATTN: GERALD WILLIAMS PO BOX 980 DAINGERFIELD, TX 75638 | 08/15/2014 | | 3700 | $68,114.00 | Amended Claim |
| 20 | DIESEL POWER & SUPPLY 2525 S UNIVERSITY PARKS DR WACO, TX 76706-6429 | 08/05/2014 | | 3523 | $47,229.89 | DIESEL POWER SUPPLY CO 2525 UNIVERSITY PARKS DR WACO, TX 76706 | 10/14/2014 | 14-11042 (CSS) | 5267 | $27,886.07 | Amended Claim |
| | | | | | | DIESEL POWER SUPPLY CO 2525 UNIVERSITY PARKS DR WACO, TX 76706 | 10/14/2014 | 14-11022 (CSS) | 5268 | $19,343.82 | |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | | | REMAINING CLAIMS |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | ENERGY & PROCESS CORPORATION PO BOX 125 TUCKER, GA 30085-0125 | 06/13/2014 | 14-11032 (CSS) | 1944 | $114,354.83 | ENERGY & PROCESS CORPORATION PO BOX 125 TUCKER, GA 30085-0125 PARTIALLY TRANSFERRED TO: SONAR CREDIT PARTNERS III, LLC TRANSFEROR: ENERGY & PROCESS CORPORATION 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK,, NY 10504 | 08/29/2014 | 14-11032 (CSS) | 3951 | $114,354.83 | Amended Claim |
| 22 | ENERGYSOLUTIONS, LLC 423 W. 300 S. STE 200 SALT LAKE CITY, UT 84101 | 06/10/2014 | 14-11032 (CSS) | 1706 | $67,068.22 | ENERGY SOLUTIONS LLC 423 WEST 300 SOUTH, STE 200 SALT LAKE CITY, UT 84101 | 07/07/2014 | 14-11032 (CSS) | 2927 | $88,068.22 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **REASON FOR DISSALLOWANCE** |
| 23  EXPLOSIVE PROFESSIONAL S INC PO BOX 1885 HUMBLE, TX 77347 | 07/02/2014 | 14-11032 (CSS) | 2794 | $116,176.14 | EXPLOSIVE PROFESSIONALS INC. P.O. BOX 1885 HUMBLE, TX 77347 | 09/26/2014 | 14-11032 (CSS) | 4704 | $115,176.14 | Amended Claim |
| 24  FRANKLIN ISD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | 05/29/2014 | 14-11024 (CSS) | 644 | $4,218.57* | FRANKLIN ISD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | 06/24/2014 | 14-11024 (CSS) | 2530 | $7,505.75* | Amended Claim |
| 25  GUY BROWN PRODUCTS 500 PARK BLVD. STE 1425 ITASCA, IL 60143 | 05/12/2014 | 14-11042 (CSS) | 87 | $38,842.57 | GUY BROWN PRODUCTS 500 PARK BLVD. STE 1425 ITASCA, IL 60143 | 06/02/2014 | 14-11042 (CSS) | 1028 | $41,799.36 | Amended Claim |
| 26  HAMON RESEARCH-COTTRELL, INC. ATTN. FINANCE DEPT. P.O. BOX 1500 SOMERVILLE, NJ 08876 | 07/14/2014 | 14-11032 (CSS) | 3077 | $29,430.00 | HAMON RESEARCH COTTRELL INC 58 E MAIN ST SOMERVILLE, NJ 08876 | 09/02/2014 | 14-11032 (CSS) | 3981 | $45,153.12 | Amended Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | | |
| 27 | HIGHWAY MACHINE CO INC ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON, IN 47670 | 06/09/2014 | 14-10979 (CSS) | 1524 | $654,080.00 | HIGHWAY MACHINE CO INC ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON, IN 47670 | 06/18/2014 | 14-10979 (CSS) | 2224 | $654,080.00 | Amended Claim |
| 28 | HIGHWAY MACHINE CO INC ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON, IN 47670 | 06/18/2014 | 14-10979 (CSS) | 2224 | $654,080.00 | HIGHWAY MACHINE CO INC ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON, IN 47670 PARTIALLY TRANSFERRED TO: SONAR CREDIT PARTNERS III, LLC TRANSFEROR: HIGHWAY MACHINE CO INC 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK,, NY 10504 | 08/14/2014 | 14-10979 (CSS) | 3671 | $654,080.00 | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| 29 | HOPKINS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 06/13/2014 | 14-10996 (CSS) | 1952 | $72,555.15* | HOPKINS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 07/17/2014 | 14-10996 (CSS) | 3163 | $81,235.10* | Amended Claim |
| 30 | HOPKINS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 06/13/2014 | 14-11043 (CSS) | 1955 | $234.76* | HOPKINS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 10/23/2014 | 14-11043 (CSS) | 6201 | $1,528.38* | Amended Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | NAME | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 31 | HOPKINS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 07/17/2014 | 14-10996 (CSS) | 3163 | $81,235.10* | HOPKINS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 10/23/2014 | 14-10996 (CSS) | 6202 | $103,343.83* | Amended Claim |
| 32 | HURON INDUSTRIES, INC. ATTN: DEBRA HARDY 2301 16TH STREET PORT HURON, MI 48060 | 08/21/2014 | 14-10979 (CSS) | 3753 | $5,073.58 | HURON INDUSTRIES, INC. ATTN: DEBRA HARDY 2301 16TH STREET PORT HURON, MI 48060 | 08/28/2014 | 14-10979 (CSS) | 3943 | $5,073.58 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 33 | INSTRUMENT AND VALVE SERVICES COMPANY ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR., SUITE 1200 BLOOMINGTON, MN 55437 | 05/13/2014 | 14-11032 (CSS) | 40 | $64,031.53 | INSTRUMENT AND VALVE SERVICES COMPANY ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOMMINGTON, MN 55437 | 07/30/2014 | 14-11032 (CSS) | 3423 | $67,952.56 | Amended Claim |
| 34 | KANO LABORATORIES PO BOX 110098 NASHVILLE, TN 37222-0098 | 09/02/2014 | 14-11032 (CSS) | 4068 | $2,793.75 | KANO LABORATORIES PO BOX 110098 NASHVILLE, TN 37222-0098 | 09/22/2014 | 14-11032 (CSS) | 4623 | $2,793.75 | Amended Claim |
| 35 | KENCO GOLF CARS 5231 SOUTH US 59 NACOGDOCHES, TX 75964 | 07/15/2014 | 14-11023 (CSS) | 3129 | $7,600.00 | SONAR CREDIT PARTNER III, LLC AS ASSIGNEE OF KENCO GOLF CARS 200 BUSINESS PARK DRIVE SUITE 201 ARMONK, NY 10504 | 08/01/2014 | 14-11032 (CSS) | 3464 | $7,600.00 | Amended Claim |
| 36 | KNIFE RIVER CORPORATION - SOUTH PO BOX 674 BRYAN, TX 77806 | 06/30/2014 | 14-11032 (CSS) | 2747 | $387,447.79 | KNIFE RIVER CORPORATION - SOUTH PO BOX 674 BRYAN, TX 77806 | 10/14/2014 | 14-11032 (CSS) | 5246 | $330,900.47 | Amended Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 37 | L & H INDUSTRIAL, INC ATTN: DEB STEARNS, CONTROLLER 913 L & J COURT GILLETTE, WY 82718 | 06/16/2014 | 14-11042 (CSS) | 2095 | $137,803.56 | L & H INDUSTRIAL, INC ATTN: DEB STEARNS, CONTROLLER 913 L & J COURT GILLETTE, WY 82718 | 10/14/2014 | 14-11042 (CSS) | 5227 | $137,803.56 | Amended Claim |
| 38 | LAMAR CAD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 05/12/2014 | 14-10989 (CSS) | 27 | $7,556.40* | LAMAR CAD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 05/22/2014 | 14-10989 (CSS) | 142 | $16,012.00* | Amended Claim |
| 39 | MARCO SPECIALTY STEEL, INC ATTN: AMANDA MAPES PO BOX 750518 HOUSTON, TX 77275-0518 | 05/27/2014 | | 452 | $5,200.00 | MARCO SPECIALTY STEEL INC PO BOX 750518 HOUSTON, TX 77275-0518 | 09/22/2014 | 14-11032 (CSS) | 4586 | $5,200.00 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 40 | NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | 09/08/2014 | 14-11022 (CSS) | 4184 | $1,164.39 | NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | 09/15/2014 | 14-11022 (CSS) | 4430 | $1,552.52 | Amended Claim |
| 41 | NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | 09/08/2014 | 14-11032 (CSS) | 4185 | $1,386.19 | NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | 09/15/2014 | 14-11032 (CSS) | 4432 | $1,828.04 | Amended Claim |
| 42 | NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | 09/08/2014 | 14-11033 (CSS) | 4186 | $5,928.47 | NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | 09/15/2014 | 14-11033 (CSS) | 4431 | $6,655.87 | Amended Claim |
| 43 | NATIONAL PUMP & COMPRESSOR 3405 W CARDINAL DR BEAUMONT, TX 77705 | 06/10/2014 | 14-10979 (CSS) | 1713 | $150,266.30 | UNITED RENTALS (NORTH AMERICA), INC. SUCCESSOR TO NATIONAL PUMP & COMPRESSOR 3200 HARBOR LANE N. MINNEAPOLIS, MN 55447 | 10/16/2014 | 14-10979 (CSS) | 5444 | $146,262.43 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 44 | NEW PIG CORP 1 PORK AVE TIPTON, PA 16684 | 05/27/2014 | 14-10979 (CSS) | 578 | $10,091.44 | NEW PIG CORPORATION ONE PORK AVE TIPTON, PA 16684 | 08/11/2014 | 14-11033 (CSS) | 3632 | $7,113.24 | Amended Claim |
| 45 | OAKRIDGE BELLOWS P.O. BOX 311583 NEW BRAUNFELS, TX 78131 | 07/22/2014 | 14-10979 (CSS) | 3283 | $64,107.00 | OAKRIDGE BELLOWS P.O. BOX 311583 NEW BRAUNFELS, TX 78131 | 08/05/2014 | 14-10979 (CSS) | 3529 | $64,107.00 | Amended Claim |
| 46 | OLYMPIC WEAR LLC P.O. BOX 75186 SEATTLE, WA 98175-0786 | 05/19/2014 | 14-10979 (CSS) | 116 | $48,910.00 | OLYMPIC WEAR LLC P.O. BOX 75186 SEATTLE, WA 98175-0786 | 07/01/2014 | 14-10979 (CSS) | 2778 | $9,916.00 | Amended Claim |
| 47 | OLYMPIC WEAR LLC P.O. BOX 75186 SEATTLE, WA 98175-0786 | 05/19/2014 | 14-11032 (CSS) | 117 | $48,910.00 | OLYMPIC WEAR LLC P.O. BOX 75186 SEATTLE, WA 98175-0786 | 07/01/2014 | 14-11032 (CSS) | 2779 | $9,916.00 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 48 | PRIEFERT MFG. CO., INC. PO BOX 1540 MOUNT PLEASANT, TX 75456-1540  TRANSFERRED TO: LIQUIDITY SOLUTIONS, INC. TRANSFEROR: PRIEFERT MFG. CO., INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 06/24/2014 | | 2526 | $5,251.00 | LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF PRIEFERT MFG. CO., INC 1 UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | 08/12/2014 | 14-10979 (CSS) | 3641 | $5,251.00 | Amended Claim |
| 49 | R.W. HARDEN & ASSOCIATES, INC. 3409 EXECUTIVE CENTER DR. #226 AUSTIN, TX 78731 | 05/20/2014 | 14-11042 (CSS) | 119 | $31,674.72 | R W HARDEN & ASSOCIATES INC 3409 EXECUTIVE CENTER DRIVE SUITE 226 AUSTIN, TX 78731 | 10/10/2014 | 14-11042 (CSS) | 5103 | $33,377.22 | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 50 | REEF INDUSTRIES, INC. 9209 ALMEDA GENOA ROAD HOUSTON, TX 77075 | 07/21/2014 | 14-10979 (CSS) | 3253 | $14,200.00 | REEF INDUSTRIES INC 9209 ALMEDA GENOA RD HOUSTON, TX 77075 | 09/02/2014 | 14-11032 (CSS) | 3984 | $14,200.00 | Amended Claim |
| 51 | ROBERT J. JENKINS & COMPANY 906 MEDICAL CENTER BLVD. WEBSTER, TX 77598 | 06/10/2014 | | 1712 | $27,751.02 | ROBERT J JENKINS & COMPANY 906 MEDICAL CENTER BLVD WEBSTER, TX 77598 | 09/02/2014 | 14-11033 (CSS) | 3979 | $27,751.02 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | | **REMAINING CLAIMS** | | | | |
| 52 | ROBERT'S COFFEE & VENDING SERVICES, LLC 343 JOHNNY CLARK RD. LONGVIEW, TX 75603 | 05/19/2014 | 14-10979 (CSS) | 88 | $21,704.20 | ROBERT'S COFFEE & VENDING SERVICES, LLC 343 JOHNNY CLARK RD. LONGVIEW, TX 75603 PARTIALLY TRANSFERRED TO: SONAR CREDIT PARTNERS III, LLC TRANSFEROR: ROBERT'S COFFEE & VENDING SERVICES, LLC 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK,, NY 10504 | 05/30/2014 | 14-10979 (CSS) | 754 | $21,704.20 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | | |
| 53 | ROBERTSON COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | 05/29/2014 | 14-11024 (CSS) | 649 | $8,485.01* | ROBERTSON COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | 06/24/2014 | 14-11024 (CSS) | 2531 | $29,764.51* | Amended Claim |
| 54 | ROYAL PURPLE, LLC 2780 WATERFRONT PARKWAY E DR SUITE 200 INDIANAPOLIS, IN 46214 TRANSFERRED TO: LIQUIDITY SOLUTIONS, INC. TRANSFEROR: ROYAL PURPLE, LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 06/05/2014 | 14-10979 (CSS) | 1195 | $2,345.20 | LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF ROYAL PURPLE, LLC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | 09/16/2014 | 14-10979 (CSS) | 4446 | $2,345.20 | Amended Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | NAME | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | |
| 55 | RUSK COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 05/22/2014 | 14-11032 (CSS) | 153 | $9,177,390.72* | RUSK COUNTY C/O LINEBARGER GOGGAN BLAIR & SAMSON LLP 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS, TX 75207 | 07/17/2014 | 14-11032 (CSS) | 3162 | $3,993,048.73* | Amended Claim |
| 56 | SECURITAS SECURITY SERVICES USA, INC. ATTN: EVAN MORGAN/CREDIT 2 CAMPUS DR. PARSIPPANY, NJ 07054 | 06/27/2014 | 14-10979 (CSS) | 2652 | $2,065,702.34 | SECURITAS SECURITY SERVICES USA, INC. ATTN: EVAN MORGAN/CREDIT 2 CAMPUS DR. PARSIPPANY, NJ 07054 | 10/10/2014 | 14-11032 (CSS) | 5102 | $2,170,913.74 | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 57 | SETPOINT INTEGRATED SOLUTIONS 19151 HIGHLAND ROAD BATON ROUGE, LA 70809 | 05/23/2014 | 14-11032 (CSS) | 173 | $794,879.93 | SETPOINT INTEGRATED SOLUTIONS 19151 HIGHLAND ROAD BATON ROUGE, LA 70809 | 10/20/2014 | 14-11032 (CSS) | 5690 | $857,621.66 | Amended Claim |
| | | | | | | SETPOINT INTERGRATED SOLUTIONS 19151 HIGHLAND ROAD BATON ROUGE, LA 70809 | 08/05/2014 | 14-11032 (CSS) | 3531 | $794,879.93 | |
| 58 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR VELOCITY INDUSTRIAL 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 06/02/2014 | 14-11032 (CSS) | 914 | $2,522.00 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR VELOCITY INDUSTRIAL, ASSIGNOR 19772 MACARTHUR BLVD # 200 IRVINE, CA 92612 | 08/25/2014 | 14-11032 (CSS) | 3800 | $5,044.00 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 59 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR MATEX WIRE ROPE ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 07/21/2014 | 14-11032 (CSS) | 3281 | $2,591.04 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR MATEX WIRE ROPE- ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 07/31/2014 | 14-11032 (CSS) | 3427 | $2,591.04 | Amended Claim |
| 60 | SOUTHWEST FANNIN SPECIAL UTILITY 8046 W STATE HIGHWAY 56 SAVOY, TX 75479-3448 | 05/27/2014 | 14-10997 (CSS) | 574 | $426.22 | SOUTHWEST FANNIN COUNTY ATTN: DANA MELUGIN WATER SUPPLY CORP, 8046 W HIGHWAY 56 SAVOY, TX 75479 | 09/15/2014 | 14-10979 (CSS) | 4434 | $684.29 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 61 | SULPHUR SPRINGS ISD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 06/17/2014 | 14-10996 (CSS) | 2206 | $53,033.26* | SULPHUR SPRINGS ISD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 07/18/2014 | 14-10996 (CSS) | 3187 | $71,713.38* | Amended Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR POWERRIAL DISTRIBUTION 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 08/13/2014 | 14-11022 (CSS) | 3650 | $24,575.59 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR POWERRAIL DISTRIBUTION 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 08/21/2014 | 14-10979 (CSS) | 3755 | $24,575.59 | Amended Claim |
| | | | | | | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR POWERRAIL DISTRIBUTION 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 08/21/2014 | 14-11022 (CSS) | 3756 | $24,575.59 | |
| 63 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11040 (CSS) | 5356 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11040 (CSS) | 5593 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 64 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11037 (CSS) | 5357 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11037 (CSS) | 5592 | $1,771,348.75* | Amended Claim |
| 65 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11032 (CSS) | 5358 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11032 (CSS) | 5591 | $1,771,348.75* | Amended Claim |
| 66 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11030 (CSS) | 5359 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11030 (CSS) | 5590 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11026 (CSS) | 5360 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11026 (CSS) | 5589 | $1,771,348.75* | Amended Claim |
| 68 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11023 (CSS) | 5361 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11023 (CSS) | 5588 | $1,771,348.75* | Amended Claim |
| 69 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11012 (CSS) | 5362 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11012 (CSS) | 5586 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11039 (CSS) | 5363 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11039 (CSS) | 5585 | $1,771,348.75* | Amended Claim |
| 71 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11036 (CSS) | 5364 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11036 (CSS) | 5584 | $1,771,348.75* | Amended Claim |
| 72 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11031 (CSS) | 5365 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11031 (CSS) | 5583 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 73 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11029 (CSS) | 5366 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11029 (CSS) | 5582 | $1,771,348.75* | Amended Claim |
| 74 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11025 (CSS) | 5367 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11025 (CSS) | 5581 | $1,771,348.75* | Amended Claim |
| 75 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11021 (CSS) | 5368 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11021 (CSS) | 5580 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11017 (CSS) | 5369 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11017 (CSS) | 5579 | $1,771,348.75* | Amended Claim |
| 77 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11008 (CSS) | 5370 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11008 (CSS) | 5578 | $1,771,348.75* | Amended Claim |
| 78 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11005 (CSS) | 5371 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11005 (CSS) | 5577 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 79 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11001 (CSS) | 5372 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11001 (CSS) | 5576 | $1,771,348.75* | Amended Claim |
| 80 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11006 (CSS) | 5373 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11006 (CSS) | 5575 | $1,771,348.75* | Amended Claim |
| 81 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11004 (CSS) | 5374 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11004 (CSS) | 5574 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 82 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10999 (CSS) | 5375 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10999 (CSS) | 5573 | $1,771,348.75* | Amended Claim |
|----|----|----|----|----|----|----|----|----|----|----|----|
| 83 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10996 (CSS) | 5376 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10996 (CSS) | 5572 | $1,771,348.75* | Amended Claim |
| 84 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11035 (CSS) | 5377 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11035 (CSS) | 5605 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11033 (CSS) | 5378 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11033 (CSS) | 5604 | $1,771,348.75* | Amended Claim |
| 86 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11027 (CSS) | 5379 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11027 (CSS) | 5603 | $1,771,348.75* | Amended Claim |
| 87 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11024 (CSS) | 5380 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11024 (CSS) | 5602 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 88 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11022 (CSS) | 5381 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11022 (CSS) | 5601 | $1,771,348.75* | Amended Claim |
|----|---|---|---|---|---|---|---|---|---|---|---|
| 89 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11019 (CSS) | 5382 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11019 (CSS) | 5600 | $1,771,348.75* | Amended Claim |
| 90 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11016 (CSS) | 5383 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11016 (CSS) | 5599 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 91 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11014 (CSS) | 5384 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11014 (CSS) | 5598 | $1,771,348.75* | Amended Claim |
| 92 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11011 (CSS) | 5385 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11011 (CSS) | 5597 | $1,771,348.75* | Amended Claim |
| 93 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11010 (CSS) | 5386 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11010 (CSS) | 5596 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 94 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11044 (CSS) | 5387 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11044 (CSS) | 5595 | $1,771,348.75* | Amended Claim |
| 95 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11042 (CSS) | 5388 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11042 (CSS) | 5594 | $1,771,348.75* | Amended Claim |
| 96 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11045 (CSS) | 5389 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11045 (CSS) | 5612 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 97 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11043 (CSS) | 5390 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11043 (CSS) | 5611 | $1,771,348.75* | Amended Claim |
| 98 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11041 (CSS) | 5391 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11041 (CSS) | 5610 | $1,771,348.75* | Amended Claim |
| 99 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11038 (CSS) | 5392 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11038 (CSS) | 5608 | $1,771,348.75* | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| 100 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11034 (CSS) | 5393 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11034 (CSS) | 5609 | $1,771,348.75* | Amended Claim |
| 101 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10978 (CSS) | 5394 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10978 (CSS) | 5607 | $1,771,348.75* | Amended Claim |
| 102 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11028 (CSS) | 5395 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11028 (CSS) | 5606 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 103 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11020 (CSS) | 5396 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11020 (CSS) | 5623 | $1,771,348.75* | Amended Claim |
| 104 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11015 (CSS) | 5397 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11015 (CSS) | 5622 | $1,771,348.75* | Amended Claim |
| 105 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11013 (CSS) | 5398 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11013 (CSS) | 5621 | $1,771,348.75* | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| 106 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11009 (CSS) | 5399 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11009 (CSS) | 5620 | $1,771,348.75* | Amended Claim |
| 107 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11007 (CSS) | 5400 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11007 (CSS) | 5619 | $1,771,348.75* | Amended Claim |
| 108 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11002 (CSS) | 5401 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11002 (CSS) | 5618 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 109 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10993 (CSS) | 5402 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10993 (CSS) | 5616 | $1,771,348.75* | Amended Claim |
| 110 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10989 (CSS) | 5403 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10989 (CSS) | 5615 | $1,771,348.75* | Amended Claim |
| 111 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10985 (CSS) | 5404 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10985 (CSS) | 5614 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11046 (CSS) | 5405 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11046 (CSS) | 5613 | $1,771,348.75* | Amended Claim |
| 113 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10982 (CSS) | 5406 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10982 (CSS) | 5564 | $1,771,348.75* | Amended Claim |
| 114 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11003 (CSS) | 5407 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11003 (CSS) | 5563 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 115 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11000 (CSS) | 5408 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11000 (CSS) | 5562 | $1,771,348.75* | Amended Claim |
| 116 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10998 (CSS) | 5409 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10998 (CSS) | 5561 | $1,771,348.75* | Amended Claim |
| 117 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10995 (CSS) | 5410 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10995 (CSS) | 5560 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 118 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10991 (CSS) | 5411 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10991 (CSS) | 5559 | $1,771,348.75* | Amended Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10988 (CSS) | 5412 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10988 (CSS) | 5558 | $1,771,348.75* | Amended Claim |
| 120 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10986 (CSS) | 5413 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10986 (CSS) | 5557 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 121 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10983 (CSS) | 5414 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10983 (CSS) | 5556 | $1,771,348.75* | Amended Claim |
| 122 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10981 (CSS) | 5415 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10981 (CSS) | 5555 | $1,771,348.75* | Amended Claim |
| 123 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10980 (CSS) | 5416 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10980 (CSS) | 5554 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 124 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10979 (CSS) | 5417 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10979 (CSS) | 5553 | $1,771,348.75* | Amended Claim |
| 125 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11048 (CSS) | 5418 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11048 (CSS) | 5571 | $1,771,348.75* | Amended Claim |
| 126 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11047 (CSS) | 5419 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11047 (CSS) | 5570 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 127 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10994 (CSS) | 5420 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10994 (CSS) | 5569 | $1,771,348.75* | Amended Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10992 (CSS) | 5421 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10992 (CSS) | 5568 | $1,771,348.75* | Amended Claim |
| 129 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10990 (CSS) | 5422 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10990 (CSS) | 5567 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 130 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10987 (CSS) | 5423 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10987 (CSS) | 5566 | $1,771,348.75* | Amended Claim |
| 131 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10984 (CSS) | 5424 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10984 (CSS) | 5565 | $1,771,348.75* | Amended Claim |
| 132 | WARD COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON LLP 711 NAVARRO STREET, STE 300 SAN ANTONIO, TX 78205 | 05/27/2014 | 14-11023 (CSS) | 442 | $197,072.30* | WARD COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO STREET, STE 300 SAN ANTONIO, TX 78205 | 10/22/2014 | 14-11023 (CSS) | 5868 | $204,003.86* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 133 | WARFAB, INC. C/O RITCHESON, LAUFFER & VINCENT, P.C. ATTN: SCOTT A. RITCHESON 821 ESE LOOP 323, STE. 530 TYLER, TX 75701 | 08/25/2014 | 14-11024 (CSS) | 3801 | $2,857,850.00* | WARFAB, INC. C/O RITCHESON, LAUFFER & VINCENT, P.C. ATTN: SCOTT A. RITCHESON 821 ESE LOOP 323, STE 530 TYLER, TX 75701 | 10/10/2014 | 14-11024 (CSS) | 5078 | $3,037,028.10 | Amended Claim |
| 134 | WARFAB, INC. C/O RITCHESON, LAUFFER & VINCENT, P.C. ATTN: SCOTT A. RITCHESON 821 ESE LOOP 323, STE. 530 TYLER, TX 75701 | 08/25/2014 | 14-11018 (CSS) | 3802 | $2,857,850.00* | WARFAB, INC. C/O RITCHESON, LAUFFER & VINCENT, P.C. ATTN: SCOTT A. RITCHESON 821 ESE LOOP 323, STE. 530 TYLER, TX 75701 | 10/13/2014 | 14-11018 (CSS) | 5215 | $3,037,028.10* | Amended Claim |
| 135 | WARFAB, INC. C/O RITCHESON, LAUFFER & VINCENT, P.C. ATTN: SCOTT A. RITCHESON 821 ESE LOOP 323, STE. 530 TYLER, TX 75701 | 08/25/2014 | 14-11042 (CSS) | 3803 | $2,857,850.00* | WARFAB, INC. C/O RITCHESON, LAUFFER & VINCENT, P.C. ATTN: SCOTT A. RITCHESON 821 ESE LOOP 323, STE. 530 TYLER, TX 75701 | 10/13/2014 | 14-11042 (CSS) | 5214 | $3,037,028.10* | Amended Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| 136 | WIREROPE WORKS, INC. ATTN: HAROLD KROPP 100 MAYNARD STREET WILLIAMSPORT, PA 17701 | 07/14/2014 | 14-10996 (CSS) | 3115 | $150,330.88 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR WIREROPE WORKS INC. 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 08/12/2014 | 14-11042 (CSS) | 3637 | $150,330.88 | Amended Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR WIREROPE WORKS INC. 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 08/12/2014 | 14-10996 (CSS) | 3638 | $150,330.88 | |

|  |  | TOTAL | $147,580,702.02* |
|---|---|---|---|

**<u>EXHIBIT 2</u>** to **<u>EXHIBIT A</u>**

**Exact Duplicate Claims**

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 to EXHIBIT A – Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 1 | CITY OF FORT WORTH ATTN: CHRIS MOSLEY 1000 THROCKMORTON ST. FORT WORTH, TX 76102 | 09/19/2014 | 14-10979 (CSS) | 4537 | $35.10 | CITY OF FORT WORTH ATTN: CHRIS MOSLEY 1000 THROCKMORTON N ST FORT WORTH, TX 76102 | 09/09/2014 | 14-10979 (CSS) | 4223 | $35.10 | Exact Duplicate |
| 2 | CITY OF FORT WORTH ATTN: CHRIS MOSLEY 1000 THROCKMORTON ST. FORT WORTH, TX 76102 | 09/19/2014 | 14-10979 (CSS) | 4538 | $143.00 | CITY OF FORT WORTH ATTN: CHRIS MOSLEY 1000 THROCKMORTON N ST FORT WORTH, TX 76102 | 09/09/2014 | 14-10979 (CSS) | 4222 | $143.00 | Exact Duplicate |
| 3 | DURRE, JEREMY, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 10/17/2014 | 14-11042 (CSS) | 5489 | $8,000.00* | DUREE, JEREMY, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 10/17/2014 | 14-11042 (CSS) | 5488 | $8,000.00* | Exact Duplicate |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 to EXHIBIT A – Exact Duplicate Claims**

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 4 | HUSCH BLACKWELL LLP ATTN: GARY L. VINCENT, ESQ. 190 CARONDELET PLAZA SUITE 600 SAINT LOUIS, MO 63105 | 06/02/2014 | 14-10979 (CSS) | 919 | $56,454.00 | HUSCH BLACKWELL LLP ATTN: GARY L. VINCENT, ESQ. 190 CARONDELET PLAZA, SUITE 600 SAINT LOUIS, MO 63105 | 05/13/2014 | 14-10979 (CSS) | 45 | $56,454.00 | Exact Duplicate |
| 5 | HUSCH BLACKWELL LLP ATTN: GARY L. VINCENT, ESQ. 190 CARONDELET PLAZA SUITE 600 SAINT LOUIS, MO 63105 | 06/10/2014 | 14-10979 (CSS) | 2125 | $56,454.00 | HUSCH BLACKWELL LLP ATTN: GARY L. VINCENT, ESQ. 190 CARONDELET PLAZA, SUITE 600 SAINT LOUIS, MO 63105 | 05/13/2014 | 14-10979 (CSS) | 45 | $56,454.00 | Exact Duplicate |
| 6 | LOGAN COUNTY TREASURER PO BOX 1151 STERLING, CO 80751 | 09/22/2014 | 14-11032 (CSS) | 4592 | $1,229.56 | LOGAN COUNTY TREASURER PO BOX 1151 STERLING, CO 80751 | 09/08/2014 | 14-11032 (CSS) | 4180 | $1,229.56 | Exact Duplicate |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 to EXHIBIT A – Exact Duplicate Claims**

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 7 | NORTHEAST TX COMM COLL DIST C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N STEMMONS FREEWAY, STE 1000 DALLAS, TX 75207 | 10/23/2014 | 14-11011 (CSS) | 6310 | $49.05* | NORTHEAST TX COMM COLL DIST C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N STEMMONS FREEWAY, STE 1000 DALLAS, TX 75207 | 10/22/2014 | 14-11011 (CSS) | 5987 | $49.05* | Exact Duplicate |
| 8 | NORTHEAST TX COMM COLL DIST C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N STEMMONS FREEWAY, STE 1000 DALLAS, TX 75207 | 10/23/2014 | 14-11032 (CSS) | 6311 | $508,012.94* | NORTHEAST TX COMM COLL DIST C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N STEMMONS FREEWAY, STE 1000 DALLAS, TX 75207 | 10/22/2014 | 14-11032 (CSS) | 5986 | $508,012.94* | Exact Duplicate |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 to EXHIBIT A – Exact Duplicate Claims**

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 9 | NORTHEAST TX COMM COLL DIST C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N STEMMONS FREEWAY, STE 1000 DALLAS, TX 75207 | 10/23/2014 | 14-10996 (CSS) | 6312 | $52.58* | NORTHEAST TX COMM COLL DIST C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N STEMMONS FREEWAY, STE 1000 DALLAS, TX 75207 | 10/22/2014 | 14-10996 (CSS) | 5988 | $52.58* | Exact Duplicate |
| 10 | NORTHEAST TX COMM COLL DIST C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N STEMMONS FREEWAY, STE 1000 DALLAS, TX 75207 | 10/23/2014 | 14-11042 (CSS) | 6313 | $27,726.36* | NORTHEAST TX COMM COLL DIST C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N STEMMONS FREEWAY, STE 1000 DALLAS, TX 75207 | 10/22/2014 | 14-11042 (CSS) | 5985 | $27,726.36* | Exact Duplicate |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 to EXHIBIT A – Exact Duplicate Claims**

| | NAME | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | |
| 11 | TEX-LA ELECTRIC COOP. OF TEXAS, INC C/O DYKEMA GOSSETT PLLC ATTN: JEFFREY R. FINE 1717 MAIN ST, STE 4200 DALLAS, TX 75201 | 10/27/2014 | 14-11032 (CSS) | 7960 | $60,810,367.58* | TEX-LA ELECTRIC COOP. OF TEXAS, INC C/O DYKEMA GOSSETT PLLC ATTN: JEFFREY R. FINE 1717 MAIN ST, STE 4200 DALLAS, TX 75201 | 10/27/2014 | 14-11032 (CSS) | 7795 | $60,810,367.58* | Exact Duplicate |
| 12 | TEX-LA ELECTRIC COOP. OF TEXAS, INC C/O DYKEMA GOSSETT PLLC ATTN: JEFFREY R. FINE 1717 MAIN ST, STE 4200 DALLAS, TX 75201 | 10/27/2014 | 14-10979 (CSS) | 7961 | $60,810,367.58* | TEX-LA ELECTRIC COOP. OF TEXAS, INC C/O DYKEMA GOSSETT PLLC ATTN: JEFFREY R. FINE 1717 MAIN ST, STE 4200 DALLAS, TX 75201 | 10/27/2014 | 14-10979 (CSS) | 7794 | $60,810,367.58* | Exact Duplicate |
| 13 | TEX-LA ELECTRIC COOP. OF TEXAS, INC C/O DYKEMA GOSSETT PLLC ATTN: JEFFREY R. FINE 1717 MAIN ST, STE 4200 DALLAS, TX 75201 | 10/27/2014 | 14-11005 (CSS) | 7962 | $60,810,367.58* | TEX-LA ELECTRIC COOP. OF TEXAS, INC C/O DYKEMA GOSSETT PLLC ATTN: JEFFREY R. FINE 1717 MAIN ST, STE 4200 DALLAS, TX 75201 | 10/27/2014 | 14-11005 (CSS) | 7796 | $60,810,367.58* | Exact Duplicate |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 2 to EXHIBIT A – Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 14 | TW TELECOM INC. 10475 PARK MEADOWS DRIVE LITTLETON, CO 80124 | 08/06/2014 | 14-10997 (CSS) | 3548 | $4,521.34 | TW TELECOM INC. 10475 PARK MEADOWS DRIVE LITTLETON, CO 80124 | 08/04/2014 | 14-10997 (CSS) | 3527 | $4,521.34 | Exact Duplicate |
| 15 | TW TELECOM INC. 10475 PARK MEADOWS DRIVE LITTLETON, CO 80124 | 08/11/2014 | 14-10997 (CSS) | 3601 | $4,521.34 | TW TELECOM INC. 10475 PARK MEADOWS DRIVE LITTLETON, CO 80124 | 08/04/2014 | 14-10997 (CSS) | 3527 | $4,521.34 | Exact Duplicate |
| 16 | WARD COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO ST, STE 300 SAN ANTONIO, TX 78205 | 10/22/2014 | 14-11023 (CSS) | 5984 | $204,003.86* | WARD COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO STREET, STE 300 SAN ANTONIO, TX 78205 | 10/22/2014 | 14-11023 (CSS) | 5868 | $204,003.86* | Exact Duplicate |

|  | TOTAL | $183,302,305.87* |
|---|---|---|

**<u>EXHIBIT 3</u>** to **<u>EXHIBIT A</u>**

**Insufficient Documentation Claims**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 3 to EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|----------------------------------|
| 1 | AIR POWER SALES & SERVICE 823 W MARSHALL AVE LONGVIEW, TX 75601 | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4343 | $15,354.00 | Insufficient Documents Claim |
| 2 | ALLIED ELECTRONICS INC PO BOX 2325 FORT WORTH, TX 76113 | 14-10989 (CSS) | TXU Electric Company, Inc. | 07/24/2014 | 3312 | $1,254.72 | Insufficient Documents Claim |
| 3 | ALLIED ELECTRONICS INC PO BOX 2325 FORT WORTH, TX 76113 | 14-10996 (CSS) | EFH Corporate Services Company | 07/24/2014 | 3313 | $751.83 | Insufficient Documents Claim |
| 4 | CARL OWENS TRUCK & RV COLLISION CENTER 2415 EAST ERWIN TYLER, TX 75702 | 14-11042 (CSS) | Luminant Mining Company LLC | 05/23/2014 | 171 | $2,225.67 | Insufficient Documents Claim |
| 5 | CARL WHITE'S AUTOPLEX PO BOX 1773 CORSICANA, TX 75151 | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/22/2014 | 128 | $75,234.25 | Insufficient Documents Claim |
| 6 | CENTRAL HUDSON GAS & ELECTRICA THOMPSON HINE, LLP 335 MADISON AVENUE, 12TH FLOOR NEW YORK, NY 10017 | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 5013 | $2,755.12 | Insufficient Documents Claim |
| 7 | COLEMAN, EDDY C/O BERNICE SANDERS PO BOX 1182 BUFFALO, TX 75831 | | Multiple Debtors Asserted | 09/22/2014 | 4568 | $665,200,000.00 | Insufficient Documents Claim |
| 8 | CON-WAY FREIGHT C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM, MD 21094 | | No Debtor Asserted | 04/30/2014 | 1 | $730.22 | Insufficient Documents Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 3 to EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 9 | COOK, LEE BELL C/O BERNICE SANDERS PO BOX 1182 BUFFALO, TX 75831 | | Multiple Debtors Asserted | 09/22/2014 | 4570 | $665,200,000.00 | Insufficient Documents Claim |
| 10 | DAVIS, GLORY NELL C/O BERNICE SANDERS PO BOX 1182 BUFFALO, TX 75831 | | Multiple Debtors Asserted | 09/22/2014 | 4573 | $665,200,000.00 | Insufficient Documents Claim |
| 11 | EDWARD LONG ESTATE ATTN: LAURA LONG HALL 4061 PORT ROYAL DR DALLAS, TX 75244 | | No Debtor Asserted | 09/09/2014 | 4232 | Undetermined* | Insufficient Documents Claim |
| 12 | EDWARD LONG ESTATE ATTN: LAURA LONG HALL 4061 PORT ROYAL DR DALLAS, TX 75244 | | No Debtor Asserted | 09/09/2014 | 4233 | Undetermined* | Insufficient Documents Claim |
| 13 | EMERSON NETWORK POWER LIEBERT SERVICES 610 EXECUTIVE CAMPUS DRIVE WESTERVILLE, OH 43082 | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/23/2014 | 3297 | $86,963.40 | Insufficient Documents Claim |
| 14 | GILLESPIE COATINGS INC 211 GUM SPRING ROAD LONGVIEW, TX 75602-1721 | 14-10996 (CSS) | EFH Corporate Services Company | 09/02/2014 | 4047 | $236.88 | Insufficient Documents Claim |
| 15 | GREER, ANDREW BRYAN 3012 JOMAR DR PLANO, TX 75075 | 14-11042 (CSS) | Luminant Mining Company LLC | 09/22/2014 | 4585 | $500.00 | Insufficient Documents Claim |
| 16 | GREER, MEGAN LEAH 3012 JOMAR DR PLANO, TX 75075 | | No Debtor Asserted | 09/09/2014 | 4245 | $250.00 | Insufficient Documents Claim |
| 17 | HALL, LAUREN LONG 4061 PORT ROYAL DR DALLAS, TX 75244 | 14-11042 (CSS) | Luminant Mining Company LLC | 09/09/2014 | 4231 | Undetermined* | Insufficient Documents Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 3 to EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 18 | HAYES, OBRA FAYE C/O BERNICE SANDERS PO BOX 1182 BUFFALO, TX 75831 | | Multiple Debtors Asserted | 09/22/2014 | 4567 | $665,200,000.00 | Insufficient Documents Claim |
| 19 | JIM RAS PITTS ESTATE C/O MELANIE R HUK 13865 E. PLACITA PATILLA VAIL, AZ 85641 | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/11/2014 | 4314 | Undetermined* | Insufficient Documents Claim |
| 20 | KOETTER FIRE PROTECTION OF AUSTIN, LLC 16069 CENTRAL COMMERCE DRIVE PFLUGERVILLE, TX 78660-2005 | 14-11042 (CSS) | Luminant Mining Company LLC | 07/14/2014 | 3118 | $41,303.14 | Insufficient Documents Claim |
| 21 | MCMASTER-CARR SUPPLY COMPANY 6100 FULTON INDUSTRIAL BLVD. ATLANTA, GA 30336 | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/12/2014 | 86 | $15,696.76 | Insufficient Documents Claim |
| 22 | QUANTUM GAS & POWER SERVICES LTD 12305 OLD HUFFMEISTER RD CYPRESS, TX 77429 | | Multiple Debtors Asserted | 09/25/2014 | 4677 | $24,280.00 | Insufficient Documents Claim |
| 23 | QUINN, TRAVIS 4333 COUNTRY LN GRAPEVINE, TX 76051 | | No Debtor Asserted | 08/15/2014 | 3691 | $2,775.00 | Insufficient Documents Claim |
| 24 | SANDERS, BERNICE PO BOX 1182 BUFFALO, TX 75831 | | Multiple Debtors Asserted | 09/22/2014 | 4565 | $665,200,000.00 | Insufficient Documents Claim |
| 25 | SILVA, DAVID 17110 PARSLEY HAWTHORN COURT HOUSTON, TX 77059 | | Multiple Debtors Asserted | 09/11/2014 | 4319 | $7,500.00 | Insufficient Documents Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 3 to EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 26 | STARK-KING FAMILY LIVING TRUST C/O RICHARD S STARK TTEE 1005 SOUTH DENTON ST GAINESVILLE, TX 76240 | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/26/2014 | 4989 | Undetermined* | Insufficient Documents Claim |
| 27 | TITUS, BILLY ROUTE 1 BOX 360 OAKWOOD, TX 75855 | | Multiple Debtors Asserted | 09/22/2014 | 4566 | $665,200,000.00 | Insufficient Documents Claim |
| 28 | TITUS, CHARLIE RT 1 BOX 360 OAKWOOD, TX 75855 | | Multiple Debtors Asserted | 09/22/2014 | 4572 | $665,200,000.00 | Insufficient Documents Claim |
| 29 | TITUS, JIMMY D. PO BOX 1182 BUFFALO, TX 75831 | | Multiple Debtors Asserted | 09/22/2014 | 4571 | $665,200,000.00 | Insufficient Documents Claim |
| 30 | TITUS, TOM C/O BERNICE SANDERS PO BOX 1182 BUFFALO, TX 75831 | | Multiple Debtors Asserted | 09/22/2014 | 4569 | $665,200,000.00 | Insufficient Documents Claim |
| 31 | TORRES CREDIT SERVICES, INC. P.O. BOX 189 CARLISLE, PA 17013 | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3311 | $35,041.35 | Insufficient Documents Claim |
| | | | | | TOTAL | $5,987,112,852.34* | |