| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-25 | On site Diligence | 20141001 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-25 | On site Diligence | 20141001 | A. Scott Davis | Rental Car | | | $36.90 | Dollar |
| EFH-TCH-25 | On site Diligence | 20141001 | A. Scott Davis | Lunch | | | $7.50 | El Chico | self |
| EFH-TCH-25 | On site Diligence | 20141001 | A. Scott Davis | Dinner | | | $104.64 | Mi Cocina | Alex, Sam, self |
| EFH-TCH-25 | Hearings | 20141001 | Gary Germeroth | Airfare | | | $462.05 | Airfare from Baltimore to Dallas |
| EFH-TCH-25 | On site Diligence | 20141001 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | Hearings | 20141001 | Gary Germeroth | Taxi | | | $80.66 | Kirkland Office to Baltimore Airport |
| EFH-TCH-25 | On site Diligence | 20141001 | Gary Germeroth | Taxi | | | $55.35 | DFW Airport to Fairmont hotel |
| EFH-TCH-25 | On site Diligence | 20141001 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | On site Diligence | 20141001 | Gary Germeroth | Lunch | | | $8.27 | Potbelly Sandwich | Self |
| EFH-TCH-25 | On site Diligence | 20141001 | Gary Germeroth | Dinner | | | $35.95 | Room service | Self |
| EFH-TCH-25 | On site Diligence | 20141001 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141001 | Jill Kawakami | Lunch | | | $9.29 | Cedar Mediterranean | Jill |
| EFH-TCH-25 | On site Diligence | 20141001 | Jill Kawakami | Dinner | | | $3.83 | Taco Borracho | Jill |
| EFH-TCH-25 | On site Diligence | 20141001 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-25 | On site Diligence | 20141001 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141001 | Alex Vinton | Lunch | | | $12.41 | Bread Zeppelin | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141001 | Alex Vinton | Dinner | | | $12.00 | Hotel Restaurant | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141001 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141001 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141001 | Laura Hatanaka | Lunch | | | $9.29 | Cedar Med | Laura |
| EFH-TCH-25 | On site Diligence | 20141001 | Laura Hatanaka | Dinner | | | $20.80 | Chophouse Burger | Laura |
| EFH-TCH-25 | On site Diligence | 20141001 | Sam Schreiber | Hotel | | | $151.80 | Springhill |
| EFH-TCH-25 | On site Diligence | 20141001 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141001 | Sam Schreiber | Lunch | | | $7.00 | El Chico | Self |
| EFH-TCH-25 | Hearings | 20141001 | Todd Filsinger | Airfare | | | $797.10 | Airfare from Wash DC to Denver |
| EFH-TCH-25 | Hearings | 20141001 | Todd Filsinger | Taxi | | | $73.17 | to airport |
| EFH-TCH-25 | Hearings | 20141001 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFH-TCH-25 | Hearings | 20141001 | Todd Filsinger | Lunch | | | $16.27 | Bistro Atelier (IAD) | Self |
| EFH-TCH-25 | On site Diligence | 20141002 | A. Scott Davis | Airfare | | | $276.60 | Airfare from Dallas to Atlanta |
| EFH-TCH-25 | On site Diligence | 20141002 | A. Scott Davis | Rental Car | | | $36.90 | Dollar |
| EFH-TCH-25 | On site Diligence | 20141002 | A. Scott Davis | Lunch | | | $7.52 | Chipotle | self |
| EFH-TCH-25 | On site Diligence | 20141002 | A. Scott Davis | Rental Car | | | $9.47 | Shell |
| EFH-TCH-25 | On site Diligence | 20141002 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141002 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | On site Diligence | 20141002 | Gary Germeroth | Lunch | | | $15.13 | Pho Colonial | Self |
| EFH-TCH-25 | On site Diligence | 20141002 | Gary Germeroth | Dinner | | | $29.13 | NEO Pizza | Self, Jill Kawakami |
| EFH-TCH-25 | On site Diligence | 20141002 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141002 | Jill Kawakami | Lunch | | | $8.01 | Starbucks | Jill |
| EFH-TCH-25 | On site Diligence | 20141002 | Alex Vinton | Airfare | | | $262.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141002 | Alex Vinton | Hotel | | | $151.80 | Springhill |
| EFH-TCH-25 | On site Diligence | 20141002 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141002 | Alex Vinton | Breakfast | | | $5.83 | Jamba Juice | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141002 | Alex Vinton | Lunch | | | $11.96 | Chipotle | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141002 | Laura Hatanaka | Airfare | | | $192.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141002 | Laura Hatanaka | Taxi | | | $2.50 | DFW |
| EFH-TCH-25 | On site Diligence | 20141002 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141002 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH-TCH-25 | On site Diligence | 20141002 | Laura Hatanaka | Breakfast | | | $4.98 | Starbucks | Laura |
| EFH-TCH-25 | On site Diligence | 20141002 | Laura Hatanaka | Lunch | | | $5.36 | Starbucks | Laura |
| EFH-TCH-25 | On site Diligence | 20141002 | Sam Schreiber | Airfare | | | $265.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141002 | Sam Schreiber | Hotel | | | $151.80 | Springhill |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-25 | On site Diligence | 20141002 | Sam Schreiber | Rental Car | | | $196.35 | Hertz |
| EFH-TCH-25 | On site Diligence | 20141002 | Sam Schreiber | Taxi | | | $15.00 | DFW to Springhill |
| EFH-TCH-25 | On site Diligence | 20141002 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141002 | Sam Schreiber | Breakfast | | | $6.16 | Jamba Juice | Self |
| EFH-TCH-25 | On site Diligence | 20141002 | Sam Schreiber | Lunch | | | $8.98 | Chipotle | Self |
| EFH-TCH-25 | On site Diligence | 20141002 | Sam Schreiber | Dinner | | | $88.07 | TGI Fridays | Sam, Alex, Laura |
| EFH-TCH-25 | On site Diligence | 20141002 | Sam Schreiber | Rental Car | | | $3.09 | Rental Fuel |
| EFH-TCH-25 | On site Diligence | 20141003 | Gary Germeroth | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH-TCH-25 | On site Diligence | 20141003 | Gary Germeroth | Taxi | | | $25.00 | EFH Office to Love Field |
| EFH-TCH-25 | On site Diligence | 20141003 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | On site Diligence | 20141003 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH-TCH-25 | On site Diligence | 20141003 | Jill Kawakami | Airfare | | | $293.60 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141003 | Jill Kawakami | Taxi | | | $26.00 | Lovefield |
| EFH-TCH-25 | On site Diligence | 20141003 | Jill Kawakami | Taxi | | | $41.00 | Home |
| EFH-TCH-25 | On site Diligence | 20141003 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita | Jill |
| EFH-TCH-25 | On site Diligence | 20141003 | Alex Vinton | Taxi | | | $25.88 | DFW |
| EFH-TCH-25 | On site Diligence | 20141003 | Alex Vinton | Parking | | | $15.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141003 | Alex Vinton | Breakfast | | | $8.79 | Burger King | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141003 | Sam Schreiber | Taxi | | | $5.00 | Springhill to DFW Shuttle |
| EFH-TCH-25 | On site Diligence | 20141003 | Sam Schreiber | Parking | | | $12.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141003 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFH-TCH-25 | On site Diligence | 20141006 | A. Scott Davis | Airfare | | | $141.60 | Airfare from Atlanta to Dallas |
| EFH-TCH-25 | On site Diligence | 20141006 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-25 | On site Diligence | 20141006 | A. Scott Davis | Rental Car | | | $55.17 | Dollar |
| EFH-TCH-25 | On site Diligence | 20141006 | A. Scott Davis | Dinner | | | $9.73 | Fast Furious | self |
| EFH-TCH-25 | Hearings | 20141006 | Gary Germeroth | Airfare | | | $725.60 | Airfare from Houston to Philadelphia |
| EFH-TCH-25 | Hearings | 20141006 | Gary Germeroth | Hotel | | | $284.90 | Hotel Dupont |
| EFH-TCH-25 | Hearings | 20141006 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | Hearings | 20141006 | Gary Germeroth | Personal Vehicle | $0.56 | 47 miles | $26.32 | Home to Airport |
| EFH-TCH-25 | Hearings | 20141006 | Gary Germeroth | Lunch | | | $10.75 | Uschy's Café | Self |
| EFH-TCH-25 | Hearings | 20141006 | Gary Germeroth | Dinner | | | $80.00 | Domaine Hudson | Self, Todd Filsinger |
| EFH-TCH-25 | Hearings | 20141006 | Gary Germeroth | Airfare | | | $200.00 | United change fee for cancelling ticket due to trial date moving |
| EFH-TCH-25 | On site Diligence | 20141006 | Alex Vinton | Airfare | | | $262.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141006 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-25 | On site Diligence | 20141006 | Alex Vinton | Taxi | | | $28.00 | TXU Sierra |
| EFH-TCH-25 | On site Diligence | 20141006 | Alex Vinton | Taxi | | | $16.00 | Springhill Suites |
| EFH-TCH-25 | On site Diligence | 20141006 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141006 | Alex Vinton | Breakfast | | | $11.65 | Schlotsky's Deli | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141006 | Alex Vinton | Lunch | | | $16.70 | Jimmy John's | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141006 | Alex Vinton | Dinner | | | $22.19 | Room Service | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141006 | Laura Hatanaka | Airfare | | | $262.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141006 | Laura Hatanaka | Hotel | | | $219.00 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141006 | Laura Hatanaka | Taxi | | | $76.00 | Energy Plaza |
| EFH-TCH-25 | On site Diligence | 20141006 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141006 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH-TCH-25 | On site Diligence | 20141006 | Laura Hatanaka | Breakfast | | | $11.86 | Chef Jimmys | Laura |
| EFH-TCH-25 | On site Diligence | 20141006 | Laura Hatanaka | Lunch | | | $11.82 | Hospitality Sweet | Laura |
| EFH-TCH-25 | On site Diligence | 20141006 | Laura Hatanaka | Dinner | | | $18.64 | Fairmont | Laura |
| EFH-TCH-25 | On site Diligence | 20141006 | Sam Schreiber | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141006 | Sam Schreiber | Hotel | | | $151.80 | Springhill |
| EFH-TCH-25 | On site Diligence | 20141006 | Sam Schreiber | Parking | | | $12.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-25 | On site Diligence | 20141006 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFH-TCH-25 | On site Diligence | 20141006 | Sam Schreiber | Dinner | | | $15.59 | Springhill | Self |
| EFH-TCH-25 | On site Diligence | 20141006 | Sam Schreiber | Airfare | | | $200.00 | United Change fee - Flight changed to support scheduling of deposition |
| EFH-TCH-25 | Hearings | 20141006 | Todd Filsinger | Airfare | | | $469.10 | Airfare from Denver to Philadelphia |
| EFH-TCH-25 | Hearings | 20141006 | Todd Filsinger | Hotel | | | $284.90 | Hotel Dupont |
| EFH-TCH-25 | Hearings | 20141006 | Todd Filsinger | Taxi | | | $70.00 | to airport |
| EFH-TCH-25 | Hearings | 20141006 | Todd Filsinger | Lunch | | | $11.20 | Uschys café | self |
| EFH-TCH-25 | Hearings | 20141006 | Todd Filsinger | Hotel | | | $12.95 | Internet - GOGO |
| EFH-TCH-25 | On site Diligence | 20141007 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-25 | On site Diligence | 20141007 | A. Scott Davis | Rental Car | | | $55.17 | Dollar |
| EFH-TCH-25 | On site Diligence | 20141007 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH-TCH-25 | On site Diligence | 20141007 | A. Scott Davis | Dinner | | | $11.04 | Chipotle | self |
| EFH-TCH-25 | Hearings | 20141007 | Gary Germeroth | Hotel | | | $284.90 | Hotel Dupont |
| EFH-TCH-25 | Hearings | 20141007 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | Hearings | 20141007 | Gary Germeroth | Breakfast | | | $59.00 | Hotel Dupont | Self, Todd Filsinger |
| EFH-TCH-25 | Hearings | 20141007 | Gary Germeroth | Dinner | | | $80.00 | Café Mezzanotte | Self, Todd Filsinger |
| EFH-TCH-25 | On site Diligence | 20141007 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141007 | Jill Kawakami | Hotel | | | $321.57 | Hilton Anatole |
| EFH-TCH-25 | On site Diligence | 20141007 | Jill Kawakami | Taxi | | | $48.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141007 | Jill Kawakami | Taxi | | | $53.55 | Hilton Anatole |
| EFH-TCH-25 | On site Diligence | 20141007 | Jill Kawakami | Lunch | | | $11.89 | Pho Colonial | Jill |
| EFH-TCH-25 | On site Diligence | 20141007 | Jill Kawakami | Taxi | | | $8.00 | Taxi - Energy Plaza |
| EFH-TCH-25 | On site Diligence | 20141007 | Jill Kawakami | Taxi | | | $8.60 | Taxi - Hilton Anatole |
| EFH-TCH-25 | On site Diligence | 20141007 | Michael Gadsden | Airfare | | | $186.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141007 | Michael Gadsden | Hotel | | | $310.05 | Hilton Anatole |
| EFH-TCH-25 | On site Diligence | 20141007 | Michael Gadsden | Taxi | | | $21.66 | Hilton Anatole |
| EFH-TCH-25 | On site Diligence | 20141007 | Michael Gadsden | Personal Vehicle | $0.56 | 25 miles | $14.00 | Home-DIA |
| EFH-TCH-25 | On site Diligence | 20141007 | Michael Gadsden | Dinner | | | $12.44 | La Casita | Michael |
| EFH-TCH-25 | On site Diligence | 20141007 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-25 | On site Diligence | 20141007 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141007 | Alex Vinton | Breakfast | | | $5.56 | Jamba Juice | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141007 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141007 | Alex Vinton | Dinner | | | $17.07 | Hotel Restaurant | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141007 | Laura Hatanaka | Hotel | | | $219.00 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141007 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141007 | Laura Hatanaka | Breakfast | | | $5.09 | Starbucks | Laura |
| EFH-TCH-25 | On site Diligence | 20141007 | Laura Hatanaka | Lunch | | | $12.97 | Pho | Laura |
| EFH-TCH-25 | On site Diligence | 20141007 | Sam Schreiber | Hotel | | | $151.80 | Springhill |
| EFH-TCH-25 | On site Diligence | 20141007 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141007 | Sam Schreiber | Breakfast | | | $5.40 | Jamba Juice | Self |
| EFH-TCH-25 | On site Diligence | 20141007 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH-TCH-25 | On site Diligence | 20141007 | Sam Schreiber | Dinner | | | $16.89 | Springhill | Self |
| EFH-TCH-25 | On site Diligence | 20141007 | Tim Wang | Airfare | | | $957.99 | Airfare from Boston to Dallas (round trip) |
| EFH-TCH-25 | On site Diligence | 20141007 | Tim Wang | Hotel | | | $121.79 | Hotel Lawrence |
| EFH-TCH-25 | On site Diligence | 20141007 | Tim Wang | Taxi | | | $55.00 | Energy Plaza |
| EFH-TCH-25 | On site Diligence | 20141007 | Tim Wang | Breakfast | | | $6.47 | Logan Airport | Self |
| EFH-TCH-25 | On site Diligence | 20141007 | Tim Wang | Lunch | | | $13.24 | Pho Colonial | Self |
| EFH-TCH-25 | On site Diligence | 20141007 | Tim Wang | Dinner | | | $78.03 | CBD | Self, JKawakami, LHatanaka |
| EFH-TCH-25 | Hearings | 20141007 | Todd Filsinger | Hotel | | | $284.90 | Hotel Dupont |
| EFH-TCH-25 | On site Diligence | 20141008 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-25 | On site Diligence | 20141008 | A. Scott Davis | Rental Car | | | $55.17 | Dollar |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-25 | On site Diligence | 20141008 | A. Scott Davis | Breakfast | | | $7.57 | Einstein Bros | self |
| EFH-TCH-25 | On site Diligence | 20141008 | A. Scott Davis | Dinner | | | $51.22 | FM Smokehouse | Alex, self |
| EFH-TCH-25 | Hearings | 20141008 | Gary Germeroth | Hotel | | | $284.90 | Hotel Dupont |
| EFH-TCH-25 | Hearings | 20141008 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | Hearings | 20141008 | Gary Germeroth | Breakfast | | | $45.60 | Hotel Dupont | Self, Todd Filsinger |
| EFH-TCH-25 | Hearings | 20141008 | Gary Germeroth | Dinner | | | $72.17 | Pochi | Self, Todd Filsinger |
| EFH-TCH-25 | On site Diligence | 20141008 | Jean Agras | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141008 | Jean Agras | Hotel | | | $287.00 | Hilton |
| EFH-TCH-25 | On site Diligence | 20141008 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFH-TCH-25 | On site Diligence | 20141008 | Jean Agras | Taxi | | | $9.06 | Hilton |
| EFH-TCH-25 | On site Diligence | 20141008 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141008 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH-TCH-25 | On site Diligence | 20141008 | Jean Agras | Dinner | | | $28.41 | Hilton | Jean Agras |
| EFH-TCH-25 | On site Diligence | 20141008 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH-TCH-25 | On site Diligence | 20141008 | Jean Agras | Hotel | | | $12.95 | Internet |
| EFH-TCH-25 | On site Diligence | 20141008 | Jill Kawakami | Hotel | | | $321.57 | Hilton Anatole |
| EFH-TCH-25 | On site Diligence | 20141008 | Jill Kawakami | Taxi | | | $10.00 | Energy Plaza |
| EFH-TCH-25 | On site Diligence | 20141008 | Jill Kawakami | Lunch | | | $38.91 | Noodle Nexus | Jill, Jean, Sam, Tim and Laura |
| EFH-TCH-25 | On site Diligence | 20141008 | Michael Gadsden | Hotel | | | $310.05 | Hilton Anatole |
| EFH-TCH-25 | On site Diligence | 20141008 | Michael Gadsden | Taxi | | | $13.14 | EFH |
| EFH-TCH-25 | On site Diligence | 20141008 | Michael Gadsden | Breakfast | | | $9.06 | Counter Offer | Michael |
| EFH-TCH-25 | On site Diligence | 20141008 | Michael Gadsden | Lunch | | | $12.50 | Salata | Michael |
| EFH-TCH-25 | On site Diligence | 20141008 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-25 | On site Diligence | 20141008 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141008 | Alex Vinton | Breakfast | | | $7.67 | Einstein's Bagels | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141008 | Alex Vinton | Lunch | | | $12.00 | TXU Cafeteria | Alex & Scott |
| EFH-TCH-25 | On site Diligence | 20141008 | Laura Hatanaka | Hotel | | | $219.00 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141008 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141008 | Laura Hatanaka | Breakfast | | | $6.91 | Hospitality Sweet | Laura |
| EFH-TCH-25 | On site Diligence | 20141008 | Sam Schreiber | Hotel | | | $151.80 | Springhill |
| EFH-TCH-25 | On site Diligence | 20141008 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141008 | Tim Wang | Hotel | | | $121.80 | Hotel Lawrence |
| EFH-TCH-25 | On site Diligence | 20141008 | Tim Wang | Dinner | | | $126.07 | Bread Winners | Self, JKawakami, LHatanaka, MGadsden, SSchreiber |
| EFH-TCH-25 | Hearings | 20141008 | Todd Filsinger | Hotel | | | $284.90 | Hotel Dupont |
| EFH-TCH-25 | Hearings | 20141008 | Todd Filsinger | Breakfast | | | $30.00 | Hotel Dupont | TWF |
| EFH-TCH-25 | On site Diligence | 20141009 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFH-TCH-25 | On site Diligence | 20141009 | A. Scott Davis | Rental Car | | | $55.17 | Dollar |
| EFH-TCH-25 | On site Diligence | 20141009 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH-TCH-25 | On site Diligence | 20141009 | A. Scott Davis | Dinner | | | $17.99 | Springhill | self |
| EFH-TCH-25 | Hearings | 20141009 | Gary Germeroth | Airfare | | | $655.60 | Airfare from Philadelphia to Houston |
| EFH-TCH-25 | Hearings | 20141009 | Gary Germeroth | Taxi | | | $100.00 | Hotel Dupont to Philadelphia Airport |
| EFH-TCH-25 | Hearings | 20141009 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | Hearings | 20141009 | Gary Germeroth | Personal Vehicle | $0.56 | 47 miles | $26.32 | Airport to Home |
| EFH-TCH-25 | Hearings | 20141009 | Gary Germeroth | Breakfast | | | $28.00 | Hotel Dupont | Self |
| EFH-TCH-25 | On site Diligence | 20141009 | Jean Agras | Hotel | | | $287.00 | Hilton |
| EFH-TCH-25 | On site Diligence | 20141009 | Jean Agras | Taxi | | | $15.00 | Hilton |
| EFH-TCH-25 | On site Diligence | 20141009 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141009 | Jean Agras | Lunch | | | $11.00 | Salata | Jean Agras |
| EFH-TCH-25 | On site Diligence | 20141009 | Jean Agras | Dinner | | | $60.88 | Hilton | Jean Agras & Michael Gadsden |
| EFH-TCH-25 | On site Diligence | 20141009 | Jill Kawakami | Hotel | | | $321.57 | Hilton Anatole |
| EFH-TCH-25 | On site Diligence | 20141009 | Jill Kawakami | Taxi | | | $12.56 | Hilton Anatole |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-25 | On site Diligence | 20141009 | Jill Kawakami | Lunch | | | $9.00 | Salata \| Jill |
| EFH-TCH-25 | On site Diligence | 20141009 | Jill Kawakami | Hotel | | | $12.95 | Internet |
| EFH-TCH-25 | On site Diligence | 20141009 | Michael Gadsden | Hotel | | | $310.05 | Hilton Anatole |
| EFH-TCH-25 | On site Diligence | 20141009 | Michael Gadsden | Lunch | | | $10.00 | Salata \| Michael |
| EFH-TCH-25 | On site Diligence | 20141009 | Alex Vinton | Airfare | | | $262.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141009 | Alex Vinton | Taxi | | | $45.00 | DFW |
| EFH-TCH-25 | On site Diligence | 20141009 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141009 | Alex Vinton | Lunch | | | $22.05 | Jimmy John's \| Alex & Scott |
| EFH-TCH-25 | On site Diligence | 20141009 | Laura Hatanaka | Airfare | | | $262.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141009 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141009 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH-TCH-25 | On site Diligence | 20141009 | Laura Hatanaka | Breakfast | | | $3.52 | Café at the Corner \| Laura |
| EFH-TCH-25 | On site Diligence | 20141009 | Laura Hatanaka | Lunch | | | $9.00 | Salata \| Laura |
| EFH-TCH-25 | On site Diligence | 20141009 | Sam Schreiber | Airfare | | | $262.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141009 | Sam Schreiber | Rental Car | | | $280.86 | Hertz |
| EFH-TCH-25 | On site Diligence | 20141009 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141009 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFH-TCH-25 | On site Diligence | 20141009 | Sam Schreiber | Lunch | | | $11.50 | Salata \| Self |
| EFH-TCH-25 | On site Diligence | 20141009 | Sam Schreiber | Rental Car | | | $14.66 | Rental Fuel |
| EFH-TCH-25 | On site Diligence | 20141009 | Sam Schreiber | Parking | | | $12.00 | Energy Plaza Parking |
| EFH-TCH-25 | On site Diligence | 20141009 | Tim Wang | Taxi | | | $55.00 | DFW |
| EFH-TCH-25 | On site Diligence | 20141009 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFH-TCH-25 | On site Diligence | 20141009 | Tim Wang | Lunch | | | $9.29 | Cedar \| Self |
| EFH-TCH-25 | On site Diligence | 20141009 | Tim Wang | Lunch | | | $2.25 | Water @ DFW |
| EFH-TCH-25 | Hearings | 20141009 | Todd Filsinger | Airfare | | | $646.09 | Airfare from Washington DC to Denver |
| EFH-TCH-25 | Hearings | 20141009 | Todd Filsinger | Taxi | | | $90.00 | uber to airport |
| EFH-TCH-25 | Hearings | 20141009 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFH-TCH-25 | Hearings | 20141009 | Todd Filsinger | Other | | | $136.00 | Amtrak |
| EFH-TCH-25 | On site Diligence | 20141010 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH-TCH-25 | On site Diligence | 20141010 | A. Scott Davis | Rental Car | | | $55.17 | Dollar |
| EFH-TCH-25 | On site Diligence | 20141010 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH-TCH-25 | On site Diligence | 20141010 | A. Scott Davis | Rental Car | | | $9.60 | Shell |
| EFH-TCH-25 | On site Diligence | 20141010 | Jean Agras | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141010 | Jean Agras | Taxi | | | $15.00 | Energy Plaza |
| EFH-TCH-25 | On site Diligence | 20141010 | Jean Agras | Taxi | | | $55.00 | DFW |
| EFH-TCH-25 | On site Diligence | 20141010 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141010 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFH-TCH-25 | On site Diligence | 20141010 | Jean Agras | Lunch | | | $11.00 | Salata \| Jean Agras |
| EFH-TCH-25 | On site Diligence | 20141010 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH-TCH-25 | On site Diligence | 20141010 | Jill Kawakami | Airfare | | | $295.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141010 | Jill Kawakami | Taxi | | | $55.00 | DFW |
| EFH-TCH-25 | On site Diligence | 20141010 | Jill Kawakami | Taxi | | | $50.00 | Home |
| EFH-TCH-25 | On site Diligence | 20141010 | Michael Gadsden | Airfare | | | $341.60 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141010 | Michael Gadsden | Taxi | | | $7.20 | EFH |
| EFH-TCH-25 | On site Diligence | 20141010 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFH-TCH-25 | On site Diligence | 20141010 | Michael Gadsden | Parking | | | $52.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141010 | Michael Gadsden | Personal Vehicle | $0.56 | 25 miles | $14.00 | DIA-Home |
| EFH-TCH-25 | On site Diligence | 20141010 | Michael Gadsden | Breakfast | | | $10.55 | Counter Offer \| Michael |
| EFH-TCH-25 | On site Diligence | 20141010 | Michael Gadsden | Lunch | | | $7.00 | Salata \| Michael |
| EFH-TCH-25 | On site Diligence | 20141010 | Michael Gadsden | Dinner | | | $8.65 | Moe's \| Michael |
| EFH-TCH-25 | On site Diligence | 20141013 | Jill Kawakami | Airfare | | | $129.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141013 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-25 | On site Diligence | 20141013 | Jill Kawakami | Taxi | | | $27.60 | Energy Plaza |
| EFH-TCH-25 | On site Diligence | 20141013 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141013 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH-TCH-25 | On site Diligence | 20141013 | Jill Kawakami | Lunch | | | $19.92 | Hospitality Sweet | Jill, Todd |
| EFH-TCH-25 | On site Diligence | 20141013 | Sam Schreiber | Airfare | | | $192.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141013 | Sam Schreiber | Hotel | | | $140.12 | Doubletree |
| EFH-TCH-25 | On site Diligence | 20141013 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141013 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFH-TCH-25 | On site Diligence | 20141013 | Sam Schreiber | Lunch | | | $11.77 | Bread Zeppelin | Self |
| EFH-TCH-25 | On site Diligence | 20141013 | Sam Schreiber | Dinner | | | $22.66 | Doubletree | Self |
| EFH-TCH-25 | On site Diligence | 20141013 | Laura Hatanaka | Airfare | | | $172.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141013 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141013 | Laura Hatanaka | Taxi | | | $46.45 | DIA |
| EFH-TCH-25 | On site Diligence | 20141013 | Laura Hatanaka | Breakfast | | | $9.72 | Root Down | Laura |
| EFH-TCH-25 | On site Diligence | 20141013 | Laura Hatanaka | Lunch | | | $12.44 | Hospitality Sweet | Laura |
| EFH-TCH-25 | On site Diligence | 20141013 | Gary Germeroth | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH-TCH-25 | On site Diligence | 20141013 | Gary Germeroth | Hotel | | | $180.96 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141013 | Gary Germeroth | Taxi | | | $25.00 | Love Field to EFH Office |
| EFH-TCH-25 | On site Diligence | 20141013 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | On site Diligence | 20141013 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH-TCH-25 | On site Diligence | 20141013 | Gary Germeroth | Dinner | | | $159.62 | Lark on the Park | Self, Todd Filsinger, Jill Kawakami, Laura Hatanaka |
| EFH-TCH-25 | On site Diligence | 20141013 | Todd Filsinger | Airfare | | | $863.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141013 | Todd Filsinger | Hotel | | | $298.52 | Marriot |
| EFH-TCH-25 | On site Diligence | 20141013 | Todd Filsinger | Taxi | | | $70.00 | to airport |
| EFH-TCH-25 | On site Diligence | 20141013 | Todd Filsinger | Taxi | | | $54.00 | to Client site |
| EFH-TCH-25 | On site Diligence | 20141014 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141014 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141014 | Jill Kawakami | Lunch | | | $12.00 | Salata | Jill |
| EFH-TCH-25 | On site Diligence | 20141014 | Jill Kawakami | Dinner | | | $3.92 | Taco Borracho | Jill |
| EFH-TCH-25 | On site Diligence | 20141014 | Sam Schreiber | Hotel | | | $140.12 | Doubletree |
| EFH-TCH-25 | On site Diligence | 20141014 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141014 | Alex Vinton | Airfare | | | $113.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141014 | Alex Vinton | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141014 | Alex Vinton | Taxi | | | $29.55 | TXU Sierra |
| EFH-TCH-25 | On site Diligence | 20141014 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141014 | Alex Vinton | Breakfast | | | $19.42 | Colorado Trails | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141014 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH-TCH-25 | On site Diligence | 20141014 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141014 | A. Scott Davis | Rental Car | | | $67.93 | Dollar |
| EFH-TCH-25 | On site Diligence | 20141014 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH-TCH-25 | On site Diligence | 20141014 | A. Scott Davis | Lunch | | | $23.46 | Pho Chateau | Sam, self |
| EFH-TCH-25 | On site Diligence | 20141014 | A. Scott Davis | Dinner | | | $113.83 | Blue Fish | Alex, Sam, self |
| EFH-TCH-25 | On site Diligence | 20141014 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141014 | Laura Hatanaka | Lunch | | | $12.00 | Salata | Laura |
| EFH-TCH-25 | On site Diligence | 20141014 | Laura Hatanaka | Dinner | | | $22.49 | Fairmont | Laura |
| EFH-TCH-25 | On site Diligence | 20141014 | Gary Germeroth | Hotel | | | $180.96 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141014 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | On site Diligence | 20141014 | Gary Germeroth | Lunch | | | $13.39 | Campisi's | Self |
| EFH-TCH-25 | On site Diligence | 20141014 | Gary Germeroth | Dinner | | | $20.43 | Press Box Grill | Self |
| EFH-TCH-25 | Hearings | 20141014 | Todd Filsinger | Airfare | | | $427.10 | Airfare from Dallas to Philadelphia |
| EFH-TCH-25 | Hearings | 20141014 | Todd Filsinger | Hotel | | | $284.90 | Hotel Dupont |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-25 | Hearings | 20141014 | Todd Filsinger | Taxi | | | $54.00 | to hotel |
| EFH-TCH-25 | Hearings | 20141014 | Todd Filsinger | Taxi | | | $54.00 | To airport |
| EFH-TCH-25 | Hearings | 20141014 | Todd Filsinger | Lunch | | | $8.61 | Icebox Café | Self |
| EFH-TCH-25 | On site Diligence | 20141015 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141015 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141015 | Jill Kawakami | Lunch | | | $7.25 | Toasty Pita | Jill |
| EFH-TCH-25 | On site Diligence | 20141015 | Sam Schreiber | Hotel | | | $140.12 | Doubletree |
| EFH-TCH-25 | On site Diligence | 20141015 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141015 | Sam Schreiber | Lunch | | | $7.00 | El Chico | Self |
| EFH-TCH-25 | On site Diligence | 20141015 | Alex Vinton | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141015 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141015 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141015 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141015 | A. Scott Davis | Rental Car | | | $67.93 | Dollar |
| EFH-TCH-25 | On site Diligence | 20141015 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFH-TCH-25 | On site Diligence | 20141015 | A. Scott Davis | Dinner | | | $58.74 | Mi Cocina | Alex, Sam, self |
| EFH-TCH-25 | On site Diligence | 20141015 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141015 | Laura Hatanaka | Lunch | | | $8.43 | Toasty Pita | Laura |
| EFH-TCH-25 | On site Diligence | 20141015 | Gary Germeroth | Hotel | | | $180.96 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141015 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | On site Diligence | 20141015 | Gary Germeroth | Lunch | | | $8.38 | Pho Colonial | Self |
| EFH-TCH-25 | On site Diligence | 20141015 | Gary Germeroth | Dinner | | | $52.70 | Mesomaya | Self, Laura Hatanaka |
| EFH-TCH-25 | Hearings | 20141015 | Todd Filsinger | Airfare | | | $469.10 | Airfare from Philadelphia to Denver |
| EFH-TCH-25 | Hearings | 20141015 | Todd Filsinger | Taxi | | | $71.00 | to home |
| EFH-TCH-25 | Hearings | 20141015 | Todd Filsinger | Taxi | | | $85.00 | to airport |
| EFH-TCH-25 | Hearings | 20141015 | Todd Filsinger | Lunch | | | $40.00 | Hotel Dupont | self |
| EFH-TCH-25 | On site Diligence | 20141016 | Jill Kawakami | Airfare | | | $285.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141016 | Jill Kawakami | Taxi | | | $26.00 | Lovefield |
| EFH-TCH-25 | On site Diligence | 20141016 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141016 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH-TCH-25 | On site Diligence | 20141016 | Jill Kawakami | Lunch | | | $11.20 | Hospitality Sweet | Jill |
| EFH-TCH-25 | On site Diligence | 20141016 | Sam Schreiber | Airfare | | | $192.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141016 | Sam Schreiber | Rental Car | | | $336.67 | Hertz |
| EFH-TCH-25 | On site Diligence | 20141016 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141016 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFH-TCH-25 | On site Diligence | 20141016 | Sam Schreiber | Lunch | | | $9.94 | Fast Furious | Self |
| EFH-TCH-25 | On site Diligence | 20141016 | Sam Schreiber | Rental Car | | | $5.02 | Rental Fuel |
| EFH-TCH-25 | On site Diligence | 20141016 | Alex Vinton | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141016 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141016 | Alex Vinton | Lunch | | | $11.89 | Fast Furious | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141016 | Alex Vinton | Dinner | | | $10.00 | TX State Fair | Alex Vinton |
| EFH-TCH-25 | On site Diligence | 20141016 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141016 | A. Scott Davis | Rental Car | | | $67.93 | Dollar |
| EFH-TCH-25 | On site Diligence | 20141016 | A. Scott Davis | Lunch | | | $9.73 | Fast Furious | self |
| EFH-TCH-25 | On site Diligence | 20141016 | A. Scott Davis | Dinner | | | $25.78 | DoubleTree | self |
| EFH-TCH-25 | On site Diligence | 20141016 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141016 | Laura Hatanaka | Breakfast | | | $2.44 | Starbucks | Laura |
| EFH-TCH-25 | On site Diligence | 20141016 | Laura Hatanaka | Lunch | | | $12.44 | Hospitality Sweet | Laura |
| EFH-TCH-25 | On site Diligence | 20141016 | Laura Hatanaka | Dinner | | | $37.88 | Fairmont | Laura |
| EFH-TCH-25 | On site Diligence | 20141016 | Gary Germeroth | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH-TCH-25 | On site Diligence | 20141016 | Gary Germeroth | Taxi | | | $24.00 | EFH Office to Love Field |
| EFH-TCH-25 | On site Diligence | 20141016 | Gary Germeroth | Parking | | | $19.00 | Airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-25 | On site Diligence | 20141016 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH-TCH-25 | On site Diligence | 20141017 | Alex Vinton | Airfare | | | $192.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141017 | Alex Vinton | Taxi | | | $44.00 | DFW |
| EFH-TCH-25 | On site Diligence | 20141017 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141017 | Alex Vinton | Lunch | | | $23.60 | Jimmy John's | Alex & Scott |
| EFH-TCH-25 | On site Diligence | 20141017 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH-TCH-25 | On site Diligence | 20141017 | A. Scott Davis | Rental Car | | | $67.93 | Dollar |
| EFH-TCH-25 | On site Diligence | 20141017 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH-TCH-25 | On site Diligence | 20141017 | A. Scott Davis | Rental Car | | | $6.19 | Shell |
| EFH-TCH-25 | On site Diligence | 20141017 | Laura Hatanaka | Airfare | | | $160.85 | Airfare from Dallas to Houston |
| EFH-TCH-25 | On site Diligence | 20141017 | Laura Hatanaka | Taxi | | | $25.00 | LUV |
| EFH-TCH-25 | On site Diligence | 20141017 | Laura Hatanaka | Breakfast | | | $2.44 | Starbucks | Laura |
| EFH-TCH-25 | On site Diligence | 20141017 | Laura Hatanaka | Lunch | | | $10.82 | Hospitality Sweet | Laura |
| EFH-TCH-25 | On site Diligence | 20141020 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH-TCH-25 | On site Diligence | 20141020 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141020 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-25 | On site Diligence | 20141020 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH-TCH-25 | On site Diligence | 20141020 | A. Scott Davis | Dinner | | | $9.73 | Fast Furious | self |
| EFH-TCH-25 | On site Diligence | 20141020 | Laura Hatanaka | Airfare | | | $160.85 | Airfare from Houston to Dallas |
| EFH-TCH-25 | On site Diligence | 20141020 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141020 | Laura Hatanaka | Taxi | | | $25.00 | EFH |
| EFH-TCH-25 | On site Diligence | 20141020 | Laura Hatanaka | Lunch | | | $12.95 | Pho | Laura |
| EFH-TCH-25 | On site Diligence | 20141020 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFH-TCH-25 | On site Diligence | 20141020 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141020 | Gary Germeroth | Taxi | | | $25.20 | Love Field to EFH Office |
| EFH-TCH-25 | On site Diligence | 20141020 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | On site Diligence | 20141020 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH-TCH-25 | On site Diligence | 20141020 | Gary Germeroth | Lunch | | | $16.85 | Cedar Mediterranean | Self, Todd Filsinger |
| EFH-TCH-25 | On site Diligence | 20141020 | Gary Germeroth | Dinner | | | $80.56 | Stampede 66 | Self, Laura Hatanaka, Todd Filsinger |
| EFH-TCH-25 | On site Diligence | 20141020 | Todd Filsinger | Airfare | | | $333.10 | Airfare from DENVER to DALLAS |
| EFH-TCH-25 | On site Diligence | 20141020 | Todd Filsinger | Hotel | | | $233.97 | The Fairmont |
| EFH-TCH-25 | On site Diligence | 20141020 | Todd Filsinger | Taxi | | | $58.00 | To client site |
| EFH-TCH-25 | On site Diligence | 20141020 | Todd Filsinger | Taxi | | | $70.00 | to airport |
| EFH-TCH-25 | On site Diligence | 20141021 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141021 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-25 | On site Diligence | 20141021 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH-TCH-25 | On site Diligence | 20141021 | A. Scott Davis | Dinner | | | $9.73 | Fast Furious | self |
| EFH-TCH-25 | On site Diligence | 20141021 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141021 | Laura Hatanaka | Lunch | | | $10.82 | Hospitality Sweet | Laura |
| EFH-TCH-25 | On site Diligence | 20141021 | Laura Hatanaka | Dinner | | | $21.00 | So&So's | Laura |
| EFH-TCH-25 | On site Diligence | 20141021 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141021 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | On site Diligence | 20141021 | Gary Germeroth | Lunch | | | $11.88 | Capriotti's | Self |
| EFH-TCH-25 | On site Diligence | 20141021 | Gary Germeroth | Dinner | | | $40.00 | Room Service | Self |
| EFH-TCH-25 | On site Diligence | 20141021 | Jean Agras | Airfare | | | $175.60 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141021 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141021 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFH-TCH-25 | On site Diligence | 20141021 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141021 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFH-TCH-25 | On site Diligence | 20141021 | Jean Agras | Dinner | | | $24.99 | Fairmont | Jean Agras |
| EFH-TCH-25 | On site Diligence | 20141021 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH-TCH-25 | On site Diligence | 20141021 | Todd Filsinger | Taxi | | | $70.00 | to home |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-25 | On site Diligence | 20141021 | Todd Filsinger | Taxi | | | $55.00 | to airport |
| EFH-TCH-25 | On site Diligence | 20141022 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141022 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-25 | On site Diligence | 20141022 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH-TCH-25 | On site Diligence | 20141022 | A. Scott Davis | Dinner | | | $7.52 | Chipotle | self |
| EFH-TCH-25 | On site Diligence | 20141022 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141022 | Laura Hatanaka | Lunch | | | $12.97 | Pho | Laura |
| EFH-TCH-25 | On site Diligence | 20141022 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141022 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | On site Diligence | 20141022 | Gary Germeroth | Lunch | | | $13.97 | Pho Colonial | Self |
| EFH-TCH-25 | On site Diligence | 20141022 | Gary Germeroth | Dinner | | | $52.21 | NEO Pizza | Self, Laura Hatanaka, Jean Agras |
| EFH-TCH-25 | On site Diligence | 20141022 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141022 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141022 | Jean Agras | Lunch | | | $15.00 | Pho | Jean Agras |
| EFH-TCH-25 | On site Diligence | 20141023 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston |
| EFH-TCH-25 | On site Diligence | 20141023 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-25 | On site Diligence | 20141023 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFH-TCH-25 | On site Diligence | 20141023 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFH-TCH-25 | On site Diligence | 20141023 | A. Scott Davis | Rental Car | | | $6.00 | Shell |
| EFH-TCH-25 | On site Diligence | 20141023 | Laura Hatanaka | Airfare | | | $233.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141023 | Laura Hatanaka | Taxi | | | $25.00 | LUV |
| EFH-TCH-25 | On site Diligence | 20141023 | Laura Hatanaka | Taxi | | | $109.00 | From DIA |
| EFH-TCH-25 | On site Diligence | 20141023 | Laura Hatanaka | Lunch | | | $15.16 | Hospitality Sweet | Laura |
| EFH-TCH-25 | On site Diligence | 20141023 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFH-TCH-25 | On site Diligence | 20141023 | Gary Germeroth | Taxi | | | $26.20 | EFH Officeto Love Field |
| EFH-TCH-25 | On site Diligence | 20141023 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | On site Diligence | 20141023 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH-TCH-25 | On site Diligence | 20141023 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFH-TCH-25 | On site Diligence | 20141023 | Jean Agras | Airfare | | | $175.60 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141023 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFH-TCH-25 | On site Diligence | 20141023 | Jean Agras | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141023 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFH-TCH-25 | On site Diligence | 20141023 | Jean Agras | Lunch | | | $12.00 | Salata | Jean Agras |
| EFH-TCH-25 | On site Diligence | 20141023 | Jean Agras | Dinner | | | $8.00 | DFW | Jean Agras |
| EFH-TCH-25 | On site Diligence | 20141023 | Jean Agras | Other | | | $8.50 | Tolls |
| EFH-TCH-25 | On site Diligence | 20141027 | Tim Wang | Airfare | | | $630.20 | Airfare from Boston to Dallas (round trip) |
| EFH-TCH-25 | On site Diligence | 20141027 | Tim Wang | Hotel | | | $144.43 | Magnolia |
| EFH-TCH-25 | On site Diligence | 20141027 | Tim Wang | Taxi | | | $56.35 | EFH |
| EFH-TCH-25 | On site Diligence | 20141027 | Tim Wang | Breakfast | | | $5.76 | Logan Airport | Self |
| EFH-TCH-25 | On site Diligence | 20141027 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFH-TCH-25 | On site Diligence | 20141027 | Tim Wang | Dinner | | | $192.38 | CBD Provisions | Self, Kawakami, Hatanaka, Schreiber, Gadsden, Pollak |
| EFH-TCH-25 | On site Diligence | 20141027 | Nathan Pollak | Airfare | | | $292.10 | Airfare from Denver, CO to Dallas, TX |
| EFH-TCH-25 | On site Diligence | 20141027 | Nathan Pollak | Hotel | | | $194.79 | SpringHill Suites |
| EFH-TCH-25 | On site Diligence | 20141027 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | Home to DIA |
| EFH-TCH-25 | On site Diligence | 20141027 | Paul Harmon | Airfare | | | $365.20 | Airfare from Denver to Dallas (round trip) |
| EFH-TCH-25 | On site Diligence | 20141027 | Paul Harmon | Hotel | | | $145.77 | Hilton Garden Inn |
| EFH-TCH-25 | On site Diligence | 20141027 | Paul Harmon | Dinner | | | $55.68 | CP Site Visit | P. Harmon, T. Filsinger |
| EFH-TCH-25 | On site Diligence | 20141027 | Michael Gadsden | Airfare | | | $285.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141027 | Michael Gadsden | Hotel | | | $144.42 | Magnolia |
| EFH-TCH-25 | On site Diligence | 20141027 | Michael Gadsden | Taxi | | | $40.98 | DIA |
| EFH-TCH-25 | On site Diligence | 20141027 | Michael Gadsden | Taxi | | | $25.00 | EFH |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-25 | On site Diligence | 20141027 | Michael Gadsden | Breakfast | | | $4.10 | TCBY \| Michael |
| EFH-TCH-25 | On site Diligence | 20141027 | Michael Gadsden | Lunch | | | $14.26 | Campisis \| Michael |
| EFH-TCH-25 | On site Diligence | 20141027 | Laura Hatanaka | Airfare | | | $113.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141027 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141027 | Laura Hatanaka | Taxi | | | $55.80 | Energy Plaza |
| EFH-TCH-25 | On site Diligence | 20141027 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141027 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFH-TCH-25 | On site Diligence | 20141027 | Laura Hatanaka | Lunch | | | $9.80 | Taco Borracho \| Laura |
| EFH-TCH-25 | On site Diligence | 20141027 | Todd Filsinger | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141027 | Todd Filsinger | Hotel | | | $145.77 | Hilton |
| EFH-TCH-25 | On site Diligence | 20141027 | Todd Filsinger | Taxi | | | $70.00 | to airport |
| EFH-TCH-25 | On site Diligence | 20141027 | Todd Filsinger | Hotel | | | $9.95 | internet - GOGO |
| EFH-TCH-25 | On site Diligence | 20141027 | Sam Schreiber | Airfare | | | $262.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141027 | Sam Schreiber | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141027 | Sam Schreiber | Taxi | | | $31.14 | To DIA |
| EFH-TCH-25 | On site Diligence | 20141027 | Sam Schreiber | Parking | | | $5.00 | Energy Plaza |
| EFH-TCH-25 | On site Diligence | 20141027 | Sam Schreiber | Breakfast | | | $8.58 | Que Bueno \| Self |
| EFH-TCH-25 | On site Diligence | 20141027 | Sam Schreiber | Lunch | | | $11.80 | Taco Boracho \| Self |
| EFH-TCH-25 | On site Diligence | 20141027 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas |
| EFH-TCH-25 | On site Diligence | 20141027 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141027 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-25 | On site Diligence | 20141027 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFH-TCH-25 | On site Diligence | 20141027 | A. Scott Davis | Dinner | | | $7.52 | Chipotle \| self |
| EFH-TCH-25 | On site Diligence | 20141027 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFH-TCH-25 | On site Diligence | 20141027 | Gary Germeroth | Hotel | | | $273.16 | Marriott |
| EFH-TCH-25 | On site Diligence | 20141027 | Gary Germeroth | Taxi | | | $26.22 | Love Field to EFH Office |
| EFH-TCH-25 | On site Diligence | 20141027 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | On site Diligence | 20141027 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFH-TCH-25 | On site Diligence | 20141027 | Gary Germeroth | Lunch | | | $9.50 | Salata \| Self |
| EFH-TCH-25 | On site Diligence | 20141027 | Gary Germeroth | Dinner | | | $32.48 | Room Service \| Self |
| EFH-TCH-25 | On site Diligence | 20141027 | Jill Kawakami | Airfare | | | $285.10 | Airfare from Denver to Dallas |
| EFH-TCH-25 | On site Diligence | 20141027 | Jill Kawakami | Hotel | | | $233.97 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141027 | Jill Kawakami | Taxi | | | $26.00 | Energy Plaza |
| EFH-TCH-25 | On site Diligence | 20141027 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFH-TCH-25 | On site Diligence | 20141027 | Jill Kawakami | Lunch | | | $6.50 | Noodle Nexus \| Jill |
| EFH-TCH-25 | On site Diligence | 20141028 | Tim Wang | Hotel | | | $144.43 | Magnolia |
| EFH-TCH-25 | On site Diligence | 20141028 | Tim Wang | Lunch | | | $9.29 | Cedar Mediterranean \| Self |
| EFH-TCH-25 | On site Diligence | 20141028 | Tim Wang | Dinner | | | $12.75 | Chop House Burger \| Self |
| EFH-TCH-25 | On site Diligence | 20141028 | Nathan Pollak | Hotel | | | $151.80 | SpringHill Suites |
| EFH-TCH-25 | On site Diligence | 20141028 | Nathan Pollak | Taxi | | | $67.00 | TXU Office |
| EFH-TCH-25 | On site Diligence | 20141028 | Paul Harmon | Hotel | | | $185.05 | Springhill Suites |
| EFH-TCH-25 | On site Diligence | 20141028 | Paul Harmon | Parking | | | $23.82 | Hotel |
| EFH-TCH-25 | On site Diligence | 20141028 | Paul Harmon | Breakfast | | | $12.50 | CP Site Visit \| P. Harmon |
| EFH-TCH-25 | On site Diligence | 20141028 | Paul Harmon | Dinner | | | $26.57 | On Site Dallas \| P. Harmon |
| EFH-TCH-25 | On site Diligence | 20141028 | Michael Gadsden | Hotel | | | $144.42 | Magnolia |
| EFH-TCH-25 | On site Diligence | 20141028 | Michael Gadsden | Lunch | | | $10.00 | Salata \| Michael |
| EFH-TCH-25 | On site Diligence | 20141028 | Michael Gadsden | Dinner | | | $12.72 | Chop House Burger \| Michael |
| EFH-TCH-25 | On site Diligence | 20141028 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141028 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141028 | Laura Hatanaka | Lunch | | | $12.00 | Salata \| Laura |
| EFH-TCH-25 | On site Diligence | 20141028 | Laura Hatanaka | Dinner | | | $12.78 | Chop House Burger \| Laura |
| EFH-TCH-25 | On site Diligence | 20141028 | Sam Schreiber | Hotel | | | $140.12 | DoubleTree |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-25 | On site Diligence | 20141028 | Sam Schreiber | Breakfast | | | $5.83 | Jamba Juice | Self |
| EFH-TCH-25 | On site Diligence | 20141028 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141028 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-25 | On site Diligence | 20141028 | A. Scott Davis | Lunch | | | $38.56 | Pho Chateau | Nathan, Sam, self |
| EFH-TCH-25 | On site Diligence | 20141028 | A. Scott Davis | Dinner | | | $120.00 | Blue Fish | Nathan, Sam, self |
| EFH-TCH-25 | On site Diligence | 20141028 | Gary Germeroth | Hotel | | | $273.16 | Marriott |
| EFH-TCH-25 | On site Diligence | 20141028 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | On site Diligence | 20141028 | Gary Germeroth | Lunch | | | $9.35 | Toasty Pita | Self |
| EFH-TCH-25 | On site Diligence | 20141028 | Gary Germeroth | Dinner | | | $12.93 | Chop House | Self |
| EFH-TCH-25 | On site Diligence | 20141028 | Jill Kawakami | Hotel | | | $233.97 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141028 | Jill Kawakami | Lunch | | | $9.00 | Salata | Jill |
| EFH-TCH-25 | On site Diligence | 20141028 | Jill Kawakami | Dinner | | | $10.60 | Chop House Burger | Jill |
| EFH-TCH-25 | On site Diligence | 20141029 | Tim Wang | Hotel | | | $144.43 | Magnolia |
| EFH-TCH-25 | On site Diligence | 20141029 | Tim Wang | Lunch | | | $10.59 | Capriotti's | Self |
| EFH-TCH-25 | On site Diligence | 20141029 | Nathan Pollak | Hotel | | | $151.80 | SpringHill Suites |
| EFH-TCH-25 | On site Diligence | 20141029 | Paul Harmon | Hotel | | | $185.05 | Springhill Suites |
| EFH-TCH-25 | On site Diligence | 20141029 | Paul Harmon | Parking | | | $23.82 | Hotel |
| EFH-TCH-25 | On site Diligence | 20141029 | Paul Harmon | Lunch | | | $11.45 | On Site Dallas | P. Harmon |
| EFH-TCH-25 | On site Diligence | 20141029 | Michael Gadsden | Hotel | | | $144.42 | Magnolia |
| EFH-TCH-25 | On site Diligence | 20141029 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFH-TCH-25 | On site Diligence | 20141029 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141029 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141029 | Laura Hatanaka | Lunch | | | $10.79 | Capriotti's | Laura |
| EFH-TCH-25 | On site Diligence | 20141029 | Todd Filsinger | Airfare | | | $222.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141029 | Todd Filsinger | Hotel | | | $278.16 | The marriot |
| EFH-TCH-25 | On site Diligence | 20141029 | Todd Filsinger | Taxi | | | $58.80 | to airport |
| EFH-TCH-25 | On site Diligence | 20141029 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFH-TCH-25 | On site Diligence | 20141029 | Sam Schreiber | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141029 | Sam Schreiber | Parking | | | $5.00 | Energy Plaza |
| EFH-TCH-25 | On site Diligence | 20141029 | Sam Schreiber | Lunch | | | $11.67 | Capriotti's | Self |
| EFH-TCH-25 | On site Diligence | 20141029 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141029 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-25 | On site Diligence | 20141029 | A. Scott Davis | Lunch | | | $20.60 | Jimmy Johns | Nathan, self |
| EFH-TCH-25 | On site Diligence | 20141029 | A. Scott Davis | Dinner | | | $40.63 | Tilted Kilt | Nathan, self |
| EFH-TCH-25 | On site Diligence | 20141029 | Gary Germeroth | Hotel | | | $273.16 | Marriott |
| EFH-TCH-25 | On site Diligence | 20141029 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | On site Diligence | 20141029 | Gary Germeroth | Lunch | | | $9.82 | Taco Borracho | Self |
| EFH-TCH-25 | On site Diligence | 20141029 | Gary Germeroth | Dinner | | | $186.88 | Mesomaya | Self, Laura Hatanaka, Jill Kawakami, Tim Wang, Sam Schreiber, Paul Harmon, Michael Gadsden |
| EFH-TCH-25 | On site Diligence | 20141029 | Jill Kawakami | Hotel | | | $233.97 | Fairmont |
| EFH-TCH-25 | On site Diligence | 20141029 | Jill Kawakami | Lunch | | | $12.83 | Pho Colonial | Jill |
| EFH-TCH-25 | On site Diligence | 20141030 | Tim Wang | Taxi | | | $56.40 | DFW |
| EFH-TCH-25 | On site Diligence | 20141030 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFH-TCH-25 | On site Diligence | 20141030 | Nathan Pollak | Airfare | | | $233.10 | Airfare from Dallas, TX to Denver, CO |
| EFH-TCH-25 | On site Diligence | 20141030 | Nathan Pollak | Taxi | | | $43.00 | DFW Airport |
| EFH-TCH-25 | On site Diligence | 20141030 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141030 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | DIA to Home |
| EFH-TCH-25 | On site Diligence | 20141030 | Paul Harmon | Hotel | | | $163.15 | Springhill Suites |
| EFH-TCH-25 | On site Diligence | 20141030 | Paul Harmon | Parking | | | $23.82 | Hotel |
| EFH-TCH-25 | On site Diligence | 20141030 | Paul Harmon | Lunch | | | $10.98 | On Site Dallas | P. Harmon |
| EFH-TCH-25 | On site Diligence | 20141030 | Michael Gadsden | Airfare | | | $113.09 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141030 | Michael Gadsden | Taxi | | | $55.00 | DFW |

EXHIBIT D

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFH-TCH-25 | On site Diligence | 20141030 | Michael Gadsden | Taxi | | | $66.00 | Home |
| EFH-TCH-25 | On site Diligence | 20141030 | Michael Gadsden | Dinner | | | $7.28 | Einstein Bros. Bagel | Michael |
| EFH-TCH-25 | On site Diligence | 20141030 | Laura Hatanaka | Airfare | | | $210.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141030 | Laura Hatanaka | Taxi | | | $27.00 | LUV |
| EFH-TCH-25 | On site Diligence | 20141030 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141030 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFH-TCH-25 | On site Diligence | 20141030 | Laura Hatanaka | Lunch | | | $14.03 | Pho | Laura |
| EFH-TCH-25 | On site Diligence | 20141030 | Sam Schreiber | Hotel | | | $140.12 | DoubleTree |
| EFH-TCH-25 | On site Diligence | 20141030 | Sam Schreiber | Parking | | | $12.00 | Energy Plaza |
| EFH-TCH-25 | On site Diligence | 20141030 | Sam Schreiber | Lunch | | | $14.97 | Pho Colonial | Self |
| EFH-TCH-25 | On site Diligence | 20141030 | Sam Schreiber | Dinner | | | $80.00 | Rustic | Sam, Paul |
| EFH-TCH-25 | On site Diligence | 20141030 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFH-TCH-25 | On site Diligence | 20141030 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFH-TCH-25 | On site Diligence | 20141030 | A. Scott Davis | Dinner | | | $13.53 | Dickey's | self |
| EFH-TCH-25 | On site Diligence | 20141030 | A. Scott Davis | Rental Car | | | $8.70 | Shell |
| EFH-TCH-25 | On site Diligence | 20141030 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFH-TCH-25 | On site Diligence | 20141030 | Gary Germeroth | Taxi | | | $23.40 | EFH Office to Love Field |
| EFH-TCH-25 | On site Diligence | 20141030 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFH-TCH-25 | On site Diligence | 20141030 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFH-TCH-25 | On site Diligence | 20141030 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFH-TCH-25 | On site Diligence | 20141030 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFH-TCH-25 | On site Diligence | 20141030 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial | Jill |
| EFH-TCH-25 | On site Diligence | 20141031 | Paul Harmon | Rental Car | | | $346.89 | Hertz |
| EFH-TCH-25 | On site Diligence | 20141031 | Paul Harmon | Parking | | | $99.00 | DIA |
| EFH-TCH-25 | On site Diligence | 20141031 | Paul Harmon | Lunch | | | $12.15 | On Site Dallas | P. Harmon |
| EFH-TCH-25 | On site Diligence | 20141031 | Paul Harmon | Rental Car | | | $24.47 | Auto Fuel |
| EFH-TCH-25 | On site Diligence | 20141031 | Sam Schreiber | Airfare | | | $402.10 | Airfare from Dallas to Newark |
| EFH-TCH-25 | On site Diligence | 20141031 | Sam Schreiber | Rental Car | | | $420.83 | Hertz |
| EFH-TCH-25 | On site Diligence | 20141031 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFH-TCH-25 | On site Diligence | 20141031 | Sam Schreiber | Rental Car | | | $11.22 | Rental Fuel |
| | | | | | | **Total** | **$53,331.43** | |