# Exhibit A

## Professional Fees for the Period
## April 29 2014 through August 31, 2014

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**04/29/2014**

| | | | | |
|------|-------------|------|-------|------|
| Alper, PJ | Research restructuring guidance based on initial facts sent to the Accounting Consultation Group. | $620.00 | 4.5 | $2,790.00 |
| Stokx, Randy | Review filings and motions from the Bankruptcy Court to assess if there is a material effect to the planned audit procedures. | $720.00 | 1.5 | $1,080.00 |

**05/05/2014**

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss first lien documents and 8-K drafts with S. Szlauderbauch. | $720.00 | 0.2 | $144.00 |
| Stokx, Randy | Discuss with S. Szlauderbach, Controller of EFH, draft of EFH Corporation EFH Corporation 10-Q regarding questions around the restructuring. | $720.00 | 1.3 | $936.00 |

**05/06/2014**

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Evaluate Q1 disclosures related to bankruptcy with S. Szlauderbach. | $720.00 | 1.0 | $720.00 |

**05/07/2014**

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Finalize summary of audit committee communications. | $720.00 | 1.7 | $1,224.00 |

**05/09/2014**

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss 2014 audit planning with R. Stokx, Deloitte. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Discuss with G. Roy and R. Stokx, Deloitte, regarding tax issues during the bankruptcy. | $620.00 | 0.5 | $310.00 |
| Roy, Gavin | Discuss with M. Parker and R. Stokx, Deloitte, regarding tax issues during the bankruptcy. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss 2014 audit planning with M.Parker, Deloitte. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss with G. Roy and Matt Parker, Deloitte, regarding tax issues during the bankruptcy. | $720.00 | 0.5 | $360.00 |

**05/12/2014**

| | | | | |
|------|-------------|------|-------|------|
| Alper, PJ | Meet with D. Bradfield to discuss bankruptcy guidance to be provided to the engagement team. | $620.00 | 1.0 | $620.00 |
| Alper, PJ | Research restructuring guidance based on preliminary facts the engagement team provided to the Accounting Consultation Group. | $620.00 | 8.0 | $4,960.00 |
| Bradfield, Derek | Meet with P. Alper to discuss Bankruptcy guidance to be provided to the engagement team. | $720.00 | 1.0 | $720.00 |
| Poindexter, Heath | Discuss with T. Nutt regarding bankruptcy and contract terminations, including impact on the business and risk management process. | $620.00 | 0.8 | $496.00 |

**05/13/2014**

| | | | | |
|------|-------------|------|-------|------|
| Alper, PJ | Meet with D. Bradfield to discuss bankruptcy guidance shared with the engagement team. | $620.00 | 1.5 | $930.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

05/13/2014

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Alper, PJ | Research restructuring guidance based on preliminary facts the engagement team provided to the Accounting Consultation Group. | $620.00 | 4.5 | $2,790.00 |
| Alper, PJ | Attend touchpoint meeting with D. Bradfield and D. Barton on EFH bankruptcy and accounting issues. | $620.00 | 1.0 | $620.00 |
| Barton, Doug | Attend touchpoint meeting with P. Alper and D. Bradfield on EFH bankruptcy and accounting issues. | $720.00 | 1.0 | $720.00 |
| Bradfield, Derek | Attend touchpoint meeting with P. Alper and D. Barton on EFH bankruptcy and accounting issues. | $720.00 | 1.0 | $720.00 |
| Bradfield, Derek | Meet with P. Alper to discuss bankruptcy guidance shared with the engagement team. | $720.00 | 1.5 | $1,080.00 |

05/14/2014

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Alper, PJ | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, D. Bradfield and M. Parker. | $620.00 | 1.0 | $620.00 |
| Alper, PJ | Discuss bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, D. Bradfield, M. Parker, D. Barton, Deloitte, and T. Nutt, S. Szlauderbach, EFH. | $620.00 | 0.5 | $310.00 |
| Alper, PJ | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, D. Bradfield, M. Parker and D. Barton. | $620.00 | 0.7 | $434.00 |
| Alper, PJ | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, D. Bradfield, M. Parker, Deloitte, and Terry Nutt, EFH. | $620.00 | 0.5 | $310.00 |
| Alper, PJ | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, D. Bradfield and M. Parker. | $620.00 | 2.1 | $1,302.00 |
| Barker, Brittney | Determine the audit team's independence is mandated by the PCAOB. At the end of it end in accordance with PCAOB auditing standards. | $425.00 | 3.4 | $1,445.00 |
| Barton, Doug | Discuss bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, D. Bradfield, M. Parker, P. Alper, Deloitte, and T. Nutt, S. Szlauderbach, EFH. | $720.00 | 0.5 | $360.00 |
| Barton, Doug | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, D. Bradfield, M. Parker and P. Alper. | $720.00 | 0.7 | $504.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

05/14/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bradfield, Derek | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, M. Parker and P. Alper. | $720.00 | 1.0 | $720.00 |
| Bradfield, Derek | Discuss bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, M. Parker, P. Alper, D. Barton, Deloitte, and T. Nutt, S. Szlauderbach, EFH. | $720.00 | 0.5 | $360.00 |
| Bradfield, Derek | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, M. Parker, P. Alper and D. Barton. | $720.00 | 0.7 | $504.00 |
| Bradfield, Derek | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, M. Parker, P. Alper, Deloitte, and Terry Nutt, EFH. | $720.00 | 0.5 | $360.00 |
| Bradfield, Derek | Discuss status of bankruptcy filing and discuss potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, M. Parker and P. Alper. | $720.00 | 2.1 | $1,512.00 |
| Gullo, Randall | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Stokx, D. Bradfield, M. Parker and P. Alper. | $720.00 | 1.0 | $720.00 |
| Gullo, Randall | Discuss bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Stokx, D. Bradfield, M. Parker, P. Alper, D. Barton, Deloitte, and T. Nutt, S. Szlauderbach, EFH. | $720.00 | 0.5 | $360.00 |
| Gullo, Randall | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Stokx, D. Bradfield, M. Parker, P. Alper and D. Barton. | $720.00 | 0.7 | $504.00 |
| Gullo, Randall | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Stokx, D. Bradfield, M. Parker, P. Alper, Deloitte, and Terry Nutt, EFH. | $720.00 | 0.5 | $360.00 |
| Gullo, Randall | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Stokx, D. Bradfield, M. Parker and P. Alper. | $720.00 | 2.1 | $1,512.00 |
| Parker, Matt | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, D. Bradfield and P. Alper. | $620.00 | 1.0 | $620.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 05/14/2014 | | | | |
| Parker, Matt | Discuss bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, D. Bradfield, P. Alper, D. Barton, Deloitte, and T. Nutt, S. Szlauderbach, EFH. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, D. Bradfield, P. Alper and D. Barton. | $620.00 | 0.7 | $434.00 |
| Parker, Matt | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, D. Bradfield, P. Alper, Deloitte, and Terry Nutt, EFH. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Discuss status of bankruptcy filing and discuss potential consultation topics related to accounting for pre/post-emergence with R. Gullo, R. Stokx, D. Bradfield and P. Alper. | $620.00 | 2.1 | $1,302.00 |
| Stokx, Randy | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, D. Bradfield, M. Parker and P. Alper. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, D. Bradfield, M. Parker, P. Alper, D. Barton, Deloitte, and T. Nutt, S. Szlauderbach, EFH. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, D. Bradfield, M. Parker, P. Alper and D. Barton. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, D. Bradfield, M. Parker, P. Alper, Deloitte, and Terry Nutt, EFH. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss status of bankruptcy filing and potential consultation topics related to accounting for pre/post-emergence with R. Gullo, D. Bradfield, M. Parker and P. Alper. | $720.00 | 2.1 | $1,512.00 |
| 05/18/2014 | | | | |
| Stokx, Randy | Review EFIH offering memorandum edits. | $720.00 | 1.5 | $1,080.00 |
| 05/20/2014 | | | | |
| Semeniuta, Lauren | Perform embedded review analysis of debtor in possession agreement dated May 5, 2014. | $540.00 | 2.0 | $1,080.00 |
| Stokx, Randy | Review EFIH offering memorandum. | $720.00 | 2.0 | $1,440.00 |

**EFH Corp**
**Deloitte & Touche LLP**
**Fees Sorted by Category for the Fee Period**
**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 05/21/2014 | | | | |
| Murawski, Bryan | Attend conference with the whole EFH accounting and finance department on changes of reporting due to the bankruptcy proceedings. | $425.00 | 1.0 | $425.00 |
| 05/22/2014 | | | | |
| Glover, Ryan | Discuss with G. Roy, B. Murawski, D. Hoffman and M. Parker, Deloitte, potential changes to the Company's tax provision estimate due to the bankruptcy proceedings, the impact of the FIN 48 reserve, and TCEH tax basis after bankruptcy. | $540.00 | 0.4 | $216.00 |
| Glover, Ryan | Meet with G. Roy, D. Hoffman, M. Murawski and B. Parker, Deloitte, and K. Ashby, M. Horn, W. Li and S. Lee, EFH, to discuss the tax issues including an overview of the debtor in possession structure the Company will be undertaking. | $540.00 | 1.0 | $540.00 |
| Hoffman, David | Discuss with G. Roy, B. Murawski, M. Parker and R. Glover, Deloitte, potential changes to the Company's tax provision estimate due to the bankruptcy proceedings, the impact of the FIN 48 reserve, and TCEH tax basis after bankruptcy. | $720.00 | 0.4 | $288.00 |
| Hoffman, David | Meet with R. Stokx regarding tax work associated with the audit and restructuring. | $720.00 | 1.0 | $720.00 |
| Hoffman, David | Meetings with M. Parker and G. Roy regarding audit update meeting and related approach to restructuring issues. | $720.00 | 0.8 | $576.00 |
| Hoffman, David | Meet with G. Roy, M. Murawski, B. Parker and R. Glover, Deloitte, and K. Ashby, M. Horn, W. Li and S. Lee, EFH, to discuss the tax issues including an overview of the debtor in possession structure the Company will be undertaking. | $720.00 | 1.0 | $720.00 |
| Murawski, Bryan | Meet with G. Roy, D. Hoffman, B. Parker and R. Glover, Deloitte, and K. Ashby, M. Horn, W. Li and S. Lee, EFH, to discuss the tax issues including an overview of the debtor in possession structure the Company will be undertaking. | $425.00 | 1.0 | $425.00 |
| Murawski, Bryan | Discuss with G. Roy, D. Hoffman, M. Parker and R. Glover, Deloitte, potential changes to the Company's tax provision estimate due to the bankruptcy proceedings, the impact of the FIN 48 reserve, and TCEH tax basis after bankruptcy. | $425.00 | 0.4 | $170.00 |
| Parker, Matt | Discuss with G. Roy, B. Murawski, D. Hoffman and R. Glover, Deloitte, potential changes to the Company's tax provision estimate due to the bankruptcy proceedings, the impact of the FIN 48 reserve, and TCEH tax basis after bankruptcy. | $620.00 | 0.4 | $248.00 |
| Parker, Matt | Meet with G. Roy, D. Hoffman, M. Murawski and R. Glover, Deloitte, and K. Ashby, M. Horn, W. Li and S. Lee, EFH, to discuss the tax issues including an overview of the debtor in possession structure the Company will be undertaking. | $620.00 | 1.0 | $620.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 05/22/2014 | | | | |
| Roy, Gavin | Discuss with B. Murawski, D. Hoffman, M. Parker and R. Glover, Deloitte, potential changes to the Company's tax provision estimate due to the bankruptcy proceedings, the impact of the FIN 48 reserve, and TCEH tax basis after bankruptcy. | $720.00 | 0.4 | $288.00 |
| Roy, Gavin | Meet with D. Hoffman, M. Murawski, B. Parker and R. Glover, Deloitte, and K. Ashby, M. Horn, W. Li and S. Lee, EFH, to discuss the tax issues including an overview of the debtor in possession structure the Company will be undertaking. | $720.00 | 1.0 | $720.00 |
| Semeniuta, Lauren | Continue to perform embedded review analysis of debtor in possession agreement dated May 5, 2014. | $540.00 | 2.0 | $1,080.00 |
| Stokx, Randy | Review committee of sponsoring organizations implementation plans. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Meet with D. Hoffman regarding tax work associated with the audit and restructuring. | $720.00 | 1.0 | $720.00 |
| 05/23/2014 | | | | |
| Semeniuta, Lauren | Draft memo and supporting documentation for debtor in possession agreement dated May 5, 2014. | $540.00 | 0.3 | $162.00 |
| Semeniuta, Lauren | Perform embedded review analysis for debtor in possession agreement dated May 5, 2014. | $540.00 | 0.6 | $324.00 |
| 05/27/2014 | | | | |
| Semeniuta, Lauren | Perform embedded review analysis to draft memo and supporting documentation for debtor in possession agreement dated May 5, 2014. | $540.00 | 2.7 | $1,458.00 |
| Stokx, Randy | Review benchmarking of materiality against industry statistics. | $720.00 | 1.4 | $1,008.00 |
| 05/28/2014 | | | | |
| Semeniuta, Lauren | Draft memo and supporting documentation for debtor in possession agreement dated May 5, 2014. | $540.00 | 0.4 | $216.00 |
| 05/29/2014 | | | | |
| Loo, Alice | Compile issue summary for tax considerations while in bankruptcy. | $620.00 | 0.5 | $310.00 |
| Murawski, Bryan | Meet with R. Stokx and M. Parker regarding the reorganization accounting meeting with EFH to develop an action plan on testing controls and substantive procedures. | $425.00 | 0.4 | $170.00 |
| Murawski, Bryan | Meet with R. Stokx and M. Parker, Deloitte, and S. Szlauderbach, T. Nutt. C. Dobry, S. Kim, and N. Shaikh, EFH, to discuss reorganization accounting for Q2 reporting and going forward. | $425.00 | 1.8 | $765.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 05/29/2014 | | | | |
| Murawski, Bryan | Summarize reorganization accounting comments and action items from meeting that took place on May 30 with EFH personnel. | $425.00 | 1.4 | $595.00 |
| Parker, Matt | Meet with R. Stokx and B. Murawski, Deloitte, and S. Szlauderbach, T. Nutt. C. Dobry, S. Kim, and N. Shaikh, EFH, to discuss reorganization accounting for Q2 reporting and going forward. | $620.00 | 1.8 | $1,116.00 |
| Parker, Matt | Meet with R. Stokx and B. Murawski regarding the reorganization accounting meeting with EFH to develop an action plan on testing controls and substantive procedures. | $620.00 | 0.4 | $248.00 |
| Roy, Gavin | Discuss with A. Loo, WNT,  regarding ASC 740 bankruptcy issues. | $720.00 | 0.4 | $288.00 |
| Semeniuta, Lauren | Perform embedded review analysis to draft memo and supporting documentation for debtor in possession agreement dated May 5, 2014, | $540.00 | 1.7 | $918.00 |
| Stokx, Randy | Meet with M. Parker and B. Murawski, Deloitte, and S. Szlauderbach, T. Nutt. C. Dobry, S. Kim, and N. Shaikh, EFH, to discuss reorganization accounting for Q2 reporting and going forward. | $720.00 | 1.8 | $1,296.00 |
| Stokx, Randy | Meet with M. Parker and B. Murawski regarding the reorganization accounting meeting with EFH to develop an action plan on testing controls and substantive procedures. | $720.00 | 0.4 | $288.00 |
| Stokx, Randy | Research accounting literature on bankruptcy accounting. | $720.00 | 1.8 | $1,296.00 |
| 05/30/2014 | | | | |
| Loo, Alice | Compile issue summary for tax considerations while in bankruptcy | $620.00 | 0.5 | $310.00 |
| Semeniuta, Lauren | Perform embedded review analysis to draft memo and supporting documentation for debtor in possession agreement dated May 5, 2014. | $540.00 | 1.9 | $1,026.00 |
| Stokx, Randy | Follow-up research based on 5/29 issues identified. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Prepare issues summary for consultation. | $720.00 | 1.3 | $936.00 |
| 06/02/2014 | | | | |
| Murawski, Bryan | Discuss with M. Parker, G. Roy, P. Vitola, and A. Loo, Deloitte, and  K. Ashby, C. Garcia, U. Shah, M. Oltmanns,  S. Lee and W. Li, EFH, effects reorganization accounting has on ASC 740 interim reporting. | $425.00 | 1.0 | $425.00 |
| Parker, Matt | Discuss with B. Murawski, G. Roy, P. Vitola, and A. Loo, Deloitte, and  K. Ashby, C. Garcia, U. Shah, M. Oltmanns,  S. Lee and W. Li, EFH, effects reorganization accounting has on ASC 740 interim reporting. | $620.00 | 1.0 | $620.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

06/02/2014

| | | | | |
|------|-------------|------|-------|------|
| Roy, Gavin | Discuss with M. Parker, B. Murawski, P. Vitola, and A. Loo, Deloitte, and  K. Ashby, C. Garcia, U. Shah, M. Oltmanns,  S. Lee and W. Li, EFH, effects reorganization accounting has on ASC 740 interim reporting. | $720.00 | 1.0 | $720.00 |
| Vitola, Paul | Discuss with M. Parker, B. Murawski, G. Roy and A. Loo, Deloitte, and  K. Ashby, C. Garcia, U. Shah, M. Oltmanns,  S. Lee and W. Li, EFH, effects reorganization accounting has on ASC 740 interim reporting. | $720.00 | 1.0 | $720.00 |
| Vitola, Paul | Prepare for meeting with M. Parker, B. Murawski, G. Roy, P. Vitola, and A. Loo, Deloitte, and K. Ashby, C. Garcia, U. Shah, M. Oltmanns, S. Lee and W. Li to discuss effects reorganization accounting has on ASC 740 interim reporting. | $720.00 | 0.5 | $360.00 |

06/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss private letter ruling update with S. Wegener. | $720.00 | 1.4 | $1,008.00 |
| Wegener, Steve | Discuss private letter ruling update with V. Carr. | $720.00 | 1.4 | $1,008.00 |

06/05/2014

| | | | | |
|------|-------------|------|-------|------|
| Wegener, Steve | Review draft private letter ruling request. | $720.00 | 1.3 | $936.00 |

06/06/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss tax planning and specialty resources needed for Audit and private letter ruling with V. Carr. | $720.00 | 1.0 | $720.00 |

06/08/2014

| | | | | |
|------|-------------|------|-------|------|
| Roy, Gavin | Read through private letter ruling related emails and documents. | $720.00 | 0.5 | $360.00 |

06/10/2014

| | | | | |
|------|-------------|------|-------|------|
| Alper, PJ | Discuss the accounting guidance specific to the topics of consolidation and accounting for proposed EFIH debt transactions with R. Stokx, D. Bradfield, D. Becker and M. Parker. | $620.00 | 1.0 | $620.00 |
| Alper, PJ | Discuss Q2 impact of bankruptcy with M. Parker, D. Bradfield, D. Becker and R. Stokx, Deloitte. | $620.00 | 0.7 | $434.00 |
| Becker, Darrow | Discuss Q2 impact of bankruptcy with M. Parker, D. Bradfield, R. Stokx and P. Jisook, Deloitte. | $720.00 | 0.7 | $504.00 |
| Becker, Darrow | Discuss the accounting guidance specific to the topics of consolidation and accounting for proposed EFIH debt transactions with R. Stokx, D. Bradfield, D. Becker, P. Jisook and M. Parker. | $720.00 | 1.0 | $720.00 |
| Becker, Darrow | Evaluate guidance for expected allowed claim with R. Stokx and M. Parker, Deloitte. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 06/10/2014 | | | | |
| Bradfield, Derek | Discuss the accounting guidance specific to the topics of consolidation and accounting for proposed EFIH debt transactions with R. Stokx, D. Becker, P. Jisook and M. Parker. | $720.00 | 1.0 | $720.00 |
| Hoffman, David | Call regarding numbers referenced in private letter ruling with V. Carr and G. Roy, Deloitte. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Evaluate guidance for expected allowed claim with R. Stokx and D. Becker, Deloitte. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Discuss Q2 impact of bankruptcy with D. Bradfield, D. Becker, R. Stokx and P. Jisook, Deloitte. | $620.00 | 0.7 | $434.00 |
| Parker, Matt | Discuss the accounting guidance specific to the topics of consolidation and accounting for proposed EFIH debt transactions with R. Stokx, D. Bradfield, D. Becker and P. Jisook. | $620.00 | 1.0 | $620.00 |
| Roy, Gavin | Call regarding numbers referenced in private letter ruling with V. Carr and D. Hoffman, Deloitte. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss the accounting guidance specific to the topics of consolidation and accounting for proposed EFIH debt transactions with D. Bradfield, D. Becker, P. Jisook and M. Parker. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss Q2 impact of bankruptcy with M. Parker, D. Bradfield, D. Becker and P. Jisook, Deloitte. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Evaluate guidance for expected allowed claim with M. Parker and D. Becker, Deloitte. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss private letter ruling status with V. Carr. | $720.00 | 0.3 | $216.00 |
| 06/11/2014 | | | | |
| Parker, Matt | Perform technical accounting research on consolidation of EFCH. | $620.00 | 0.2 | $124.00 |
| Parker, Matt | Perform accounting research related to ASC 852. | $620.00 | 1.6 | $992.00 |
| Parker, Matt | Perform accounting research related to ASC 852 to update accounting research issues tracker. | $620.00 | 1.7 | $1,054.00 |
| Semeniuta, Lauren | Drafted memo and supporting documentation for debtor in possession agreement dated May 5, 2014. | $540.00 | 1.5 | $810.00 |
| 06/12/2014 | | | | |
| Murawski, Bryan | Discuss whether a condensed combined footnote for the Q2 10-Q was necessary with R. Stokx, M. Parker, Deloitte, and C. Dobry, N. Shaikh, G. Gossett, B. Hartley, EFH. | $425.00 | 0.4 | $170.00 |
| Murawski, Bryan | Review the implementation of ASC 852 reorganization accounting in a draft copy of the Q2 10-Q  with R. Stokx, M. Parker, Deloitte, and N. Shaikh, EFH. | $425.00 | 1.5 | $637.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 06/12/2014 | | | | |
| Twigge, Daniel | Prepare tracking system for EFH docket bankruptcy documents. | $350.00 | 0.7 | $245.00 |
| 06/13/2014 | | | | |
| Becker, Darrow | Review bankruptcy accounting research performed to-date with next steps regarding nature of research and level of consultation remaining for each topic with R. Stokx and M. Parker. | $720.00 | 1.8 | $1,296.00 |
| Parker, Matt | Review bankruptcy accounting research performed to-date with next steps regarding nature of research and level of consultation remaining for each topic with R. Stokx and D. Becker. | $620.00 | 1.8 | $1,116.00 |
| Parker, Matt | Research fresh-start accounting literature related to client question. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Perform and document accounting research related to ASC 852. | $620.00 | 1.6 | $992.00 |
| Stokx, Randy | Review bankruptcy accounting research performed to-date with next steps regarding nature of research and level of consultation remaining for each topic with D. Becker and M. Parker. | $720.00 | 1.8 | $1,296.00 |
| 06/16/2014 | | | | |
| Alper, PJ | Internal discussion regarding ASC 852 topics specific to consolidation and accounting for the proposed EFIH 1st lien debt transactions with R. Stokx, D. Bradfield, M. Parker, J. Wahrman and D. Becker. | $620.00 | 0.5 | $310.00 |
| Becker, Darrow | Internal discussion regarding ASC 852 topics specific to consolidation and accounting for the proposed EFIH 1st lien debt transactions with R. Stokx, D. Bradfield, M. Parker, J. Wahrman and P. Jisook. | $720.00 | 0.5 | $360.00 |
| Becker, Darrow | Discuss accounting while under Chapter 11 with A. Sasso, R. Stokx and M. Parker. | $720.00 | 0.5 | $360.00 |
| Bradfield, Derek | Internal discussion regarding ASC 852 topics specific to consolidation and accounting for the proposed EFIH 1st lien debt transactions with R. Stokx, D. Becker, M. Parker, J. Wahrman and P. Jisook. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Discuss structure of EFH business and document considerations for our 2014 audit with M. Swearingen. | $425.00 | 0.2 | $85.00 |
| Parker, Matt | Discuss bankruptcy accounting and administration process with R. Stokx, A. Sasso, Deloitte, and T. Nutt, Szlauderbach. | $620.00 | 1.0 | $620.00 |
| Parker, Matt | Discuss bankruptcy accounting and administration process with R. Stokx and A. Sasso. | $620.00 | 2.4 | $1,488.00 |
| Parker, Matt | Discuss accounting while under Chapter 11 with A. Sasso, R. Stokx and D. Becker. | $620.00 | 0.5 | $310.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 06/16/2014 | | | | |
| Parker, Matt | Internal discussion regarding ASC 852 topics specific to consolidation and accounting for the proposed EFIH 1st lien debt transactions with R. Stokx, D. Bradfield, D. Becker, J. Wahrman and P. Jisook. | $620.00 | 0.5 | $310.00 |
| Quinn, Ed | Call with A. Sasso and K. Blair on bankruptcy specific areas to support EFH audit. | $620.00 | 0.5 | $310.00 |
| Sasso, Anthony | Call with E. Quinn and K. Blair on bankruptcy specific areas to support EFH audit. | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | Review form 10Q to conduct preliminary assessment of accounting implications with respect to restructuring and support agreement summary as included in Form 10Q. | $720.00 | 2.0 | $1,440.00 |
| Sasso, Anthony | Discuss accounting while under Chapter 11 with R. Stokx, D. Becker and M. Parker. | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | Discuss bankruptcy accounting and administration process with R. Stokx, M. Parker, Deloitte, and T. Nutt, Szlauderbach. | $720.00 | 1.0 | $720.00 |
| Sasso, Anthony | Discuss bankruptcy accounting and administration process with R. Stokx and M. Parker. | $720.00 | 2.4 | $1,728.00 |
| Stokx, Randy | Internal discussion regarding ASC 852 topics specific to consolidation and accounting for the proposed EFIH 1st lien debt transactions with D. Bradfield, D. Becker, M. Parker, J. Wahrman and P. Jisook. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss accounting while under Chapter 11 with A. Sasso, D. Becker and M. Parker. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss bankruptcy accounting and administration process with M. Parker, A. Sasso, Deloitte, and T. Nutt, Szlauderbach. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss bankruptcy accounting and administration process with M. Parker and A. Sasso. | $720.00 | 2.4 | $1,728.00 |
| Swearingen, Martha | Discuss structure of EFH business and document considerations for our 2014 audit with B. Murawski. | $350.00 | 0.2 | $70.00 |
| Swearingen, Martha | Continue to assess whether new bankruptcy issues have an effect on our 2014 audit. | $350.00 | 1.1 | $385.00 |
| Swearingen, Martha | Assess whether new bankruptcy issues have an effect on our 2014 audit. | $350.00 | 2.9 | $1,015.00 |
| Wahrman, Julie | Internal discussion regarding ASC 852 topics specific to consolidation and accounting for the proposed EFIH 1st lien debt transactions with R. Stokx, D. Bradfield, M. Parker, D. Becker and P. Jisook. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 06/17/2014 | | | | |
| Sasso, Anthony | Discuss with C. Kennedy and M. Lew regarding support to EFH audit team with respect to claims reconciliation and contract rejection audit scope and approach. | $720.00 | 0.2 | $144.00 |
| Sasso, Anthony | Call with K. Blair to discuss next steps on bankruptcy related audit asistance. | $720.00 | 0.4 | $288.00 |
| Swearingen, Martha | Develop understanding of bankuptcy accounting ASC 852 and how it applies to EFH's Q2 financial statements. | $350.00 | 1.1 | $385.00 |
| 06/18/2014 | | | | |
| Parker, Matt | Discuss ASC 852 literature specific to debtor in possession issuance costs, and condensed combined financial statements with N. Shaikh, EFH. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Research ASC 852 literature specific to debtor in possession issuance costs, and condensed combined financial statements with N. Shaikh, EFH. | $620.00 | 1.0 | $620.00 |
| Parker, Matt | Perform technical accounting research regarding condensed combined footnote presentation. | $620.00 | 0.4 | $248.00 |
| Swearingen, Martha | Determine if interest should be capitalized during bankruptcy to determine whether ASC 852 is being followed correctly by the entity. | $350.00 | 0.8 | $280.00 |
| 06/19/2014 | | | | |
| Barton, Doug | Meet with D. Bradfield to discuss current accounting issues related to the EFH bankruptcy. | $720.00 | 1.0 | $720.00 |
| Bradfield, Derek | Meet with D. Barton to discuss current accounting issues related to the EFH bankruptcy. | $720.00 | 1.0 | $720.00 |
| Murawski, Bryan | Review all bankruptcy dockets from April 29 to the present to determine what events are relevant to our audit planning. | $425.00 | 3.1 | $1,317.50 |
| Sasso, Anthony | Discuss with M. Lew review of sample documents to support EFH in preparation for claims audit procedures. | $720.00 | 0.5 | $360.00 |
| Semeniuta, Lauren | Drafted memo and supporting documentation for debtor in possession agreement dated May 5, 2014. | $540.00 | 1.0 | $540.00 |
| 06/20/2014 | | | | |
| Gullo, Randall | Perform embedded review analysis of and draft memo and supporting documentation for debtor in possession agreement dated May 5, 2014. | $720.00 | 0.3 | $216.00 |
| Gullo, Randall | Reviewing accounting principles EFH would have to follow after it emerges from bankruptcy. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 06/20/2014 | | | | |
| Murawski, Bryan | Assess the effects the debtor in possession transactions have on the balance sheet, income statement, and cash flow statement in accordance with ASC 852 and other relevant GAAP. | $425.00 | 2.8 | $1,190.00 |
| Murawski, Bryan | Continue to assess the effects the debtor in possession transactions have on the balance sheet, income statement, and cash flow statement in accordance with ASC 852 and other relevant GAAP. | $425.00 | 2.8 | $1,190.00 |
| Sasso, Anthony | Prepare communication to Deloitte team on claims process audit readiness effort. | $720.00 | 0.5 | $360.00 |
| Swearingen, Martha | Update docket tracker with D. Twigge. | $350.00 | 0.5 | $175.00 |
| Swearingen, Martha | Assess whether new bankruptcy dockets have an effect on our 2014 audit. | $350.00 | 0.7 | $245.00 |
| Twigge, Daniel | Update docket tracker with M. Swearingen. | $350.00 | 0.5 | $175.00 |
| 06/21/2014 | | | | |
| Murawski, Bryan | Assess the effects the debtor in possession transactions have on the balance sheet, income statement, and cash flow statement in accordance with ASC 852 and other relevant GAAP. | $425.00 | 3.3 | $1,402.50 |
| 06/23/2014 | | | | |
| Bradfield, Derek | Perform research related to other postemployment benefits termination. | $720.00 | 0.5 | $360.00 |
| Gullo, Randall | Research equity method of accounting literature for EFIH accounting of Oncor. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Assess the impact the debtor in possession transactions have on the balance sheet, income statement, and cash flow under ASC 852, reorganizations. | $425.00 | 2.2 | $935.00 |
| Murawski, Bryan | Continue to assess the impact the debtor in possession transactions have on the balance sheet, income statement, and cash flow under ASC 852, reorganizations. | $425.00 | 2.1 | $892.50 |
| Murawski, Bryan | Review the bankruptcy court dockets to determine their relevance to our audit plan. | $425.00 | 0.5 | $212.50 |
| Parker, Matt | Discuss pension/Other Postemployment Benefits consultation with R. Stokx. | $620.00 | 1.8 | $1,116.00 |
| Parker, Matt | Discuss EFH bankruptcy topics with Deloitte National Office, including consolidation of TCEH, and EFIH 1L and 2L transactions. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Read the EFIH 2L offering document and the EFIH 1L draft 8-K for consistency with the completed transaction as provided within the flow of funds. | $620.00 | 1.9 | $1,178.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 06/23/2014 | | | | |
| Stokx, Randy | Discuss pension/OPEB consultation with M. Parker. | $720.00 | 1.8 | $1,296.00 |
| Teotia, Sagar | Research on conversion features in bankruptcy. | $720.00 | 3.0 | $2,160.00 |
| Twigge, Daniel | Check bankruptcy docket for new court documents. | $350.00 | 0.9 | $315.00 |
| 06/24/2014 | | | | |
| Nick, Jeffrey | Research the accounting for EFIH 2nd lien debtor in possession financing. | $540.00 | 2.5 | $1,350.00 |
| Nick, Jeffrey | Discuss internally the accounting for EFIH 2nd lien debtor in possession, including accounting for instrument and embedded derivatives. | $540.00 | 0.5 | $270.00 |
| Parker, Matt | Discuss accounting for the other post employment benefits split participant agreement, and resulting accounting, with C. MacDonald and R. Stokx. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Discuss accounting for the other post employment benefits (health and welfare plan) split participant agreement, and resulting accounting, with R. Stokx, I. Perez and C. MacDonald. | $620.00 | 1.0 | $620.00 |
| Parker, Matt | Draft email to C. Dobry regarding OPEB plan and the bankruptcy process specific to plan amendment approvals. | $620.00 | 0.1 | $62.00 |
| Parker, Matt | Discuss the accounting for the split participant agreement between EFH Corporation and Oncor, to be effective 7/1, with C. MacDonald. | $620.00 | 1.3 | $806.00 |
| Stokx, Randy | Discuss accounting for the other pension and post retirement benefits split participant agreement and resulting accounting with M. Parker, I. Perez and C. MacDonald. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss accounting for the other post employment benefits (health and welfare plan) split participant agreement and resulting accounting with M. Parker, I. Perez and C. MacDonald. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss accounting for the other pension and post retirement benefits split participant agreement and resulting accounting with M. Parker and C. MacDonald. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Meet with C. Dobry, Director-EFH, to discuss EFIH first lien debtor in possession. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Review first lien debtor in possession accounting entries and calculations. | $720.00 | 1.0 | $720.00 |
| 06/25/2014 | | | | |
| Murawski, Bryan | Assess whether the publicly available bankruptcy dockets from 6/16 to 6/23 have an impact on our audit plan. | $425.00 | 1.8 | $765.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 06/25/2014 | | | | |
| Semeniuta, Lauren | Draft memo for debtor in possession agreement dated May 5, 2014. | $540.00 | 2.5 | $1,350.00 |
| 06/26/2014 | | | | |
| Nick, Jeffrey | Continue to research and discuss internally the accounting for EFIH 2nd lien debtor in possession financing, including discussion of accounting for instrument and embedded derivatives. | $540.00 | 2.0 | $1,080.00 |
| Semeniuta, Lauren | Perform embedded review analysis and draft memo and supporting documentation for debtor in possession agreement dated May 5, 2014. | $540.00 | 1.0 | $540.00 |
| Stokx, Randy | Review second lien offering memorandum review. | $720.00 | 0.8 | $576.00 |
| 06/27/2014 | | | | |
| Murawski, Bryan | Review the bankruptcy court dockets to determine their relevance to audit plan. | $425.00 | 0.5 | $212.50 |
| Parker, Matt | Prepare technical accounting memorandum related to OPEB transaction. | $620.00 | 1.3 | $806.00 |
| Parker, Matt | Prepare technical accounting memorandum regarding EFIH 1st lien debt exchange transaction. | $620.00 | 1.1 | $682.00 |
| Parker, Matt | Prepare emails/notifications to consulted parties (P. Becker, PPD, S. Teotia) related to EFIH 2nd lien debtor in possession transaction. | $620.00 | 0.2 | $124.00 |
| Parker, Matt | Review EFIH first lien entry analysis, and accounting summary. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Initiate a consultation in NACS related to the EFIH 2nd Lien debtor in possession facility. | $620.00 | 0.3 | $186.00 |
| Parker, Matt | Review the Company's capitalization table included in the draft EFIH 2nd lien offering memorandum. | $620.00 | 0.6 | $372.00 |
| Stokx, Randy | Prepare for accounting for instrument and embedded derivatives meeting. | $720.00 | 0.5 | $360.00 |
| Teotia, Sagar | Review documents and accounting research on proposed EFIH 2nd lien debtor-in-possession financing, including analysis of accounting for instrument and embedded derivatives. | $720.00 | 3.0 | $2,160.00 |
| Twigge, Daniel | Update bankruptcy docket for new court documents. | $350.00 | 1.4 | $490.00 |
| 06/30/2014 | | | | |
| Nick, Jeffrey | Continue to research the accounting for EFIH 2nd Lien debtor in possession financing. | $540.00 | 1.0 | $540.00 |
| Nick, Jeffrey | Discuss accounting for instrument and embedded derivatives with S. Teotia and R. Stokx, Deloitte. | $540.00 | 0.5 | $270.00 |
| Stokx, Randy | Discuss accounting for instrument and embedded derivatives with S. Teotia and J. Nick, Deloitte. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

06/30/2014

| | | | | |
|---|---|---|---|---|
| Teotia, Sagar | Discuss accounting for instrument and embedded derivatives with R. Stokx and J. Nick, Deloitte. | $720.00 | 0.5 | $360.00 |

07/01/2014

| | | | | |
|---|---|---|---|---|
| Carr, Vickie | Meet in preparation for client meeting with EFH on restructuring status with D. Hoffman. | $720.00 | 0.8 | $576.00 |
| Teotia, Sagar | Review documents and accounting research on proposed EFIH 2nd lien debtor-in-possession financing, including analysis of accounting for instrument and embedded derivatives. | $720.00 | 1.0 | $720.00 |

07/02/2014

| | | | | |
|---|---|---|---|---|
| Carr, Vickie | Attend conference regarding the bankruptcy filing with R. Favor, D. Hoffman, J. Kushner and B. Handler. | $720.00 | 0.2 | $144.00 |
| Favor, Rick | Attend conference regarding the bankruptcy filing with V. Carr, D. Hoffman, J. Kushner and B. Handler. | $720.00 | 0.2 | $144.00 |
| Handler, Benjamin | Attend conference regarding the bankruptcy filing with R. Favor, D. Hoffman, J. Kushner and V. Carr. | $620.00 | 0.2 | $124.00 |
| Murawski, Bryan | Assess bankruptcy developments for a material effect on the nature, timing, and extent of our testing for the 2014 audit. | $425.00 | 1.0 | $425.00 |
| Murawski, Bryan | Input audit file for bankruptcy developments. | $425.00 | 0.1 | $42.50 |
| Poindexter, Heath | Research post petition considerations for accounting. | $620.00 | 0.8 | $496.00 |
| Swearingen, Martha | Continue to assess bankruptcy developments for there effect on our 2014 audit. | $350.00 | 0.5 | $175.00 |
| Swearingen, Martha | Further assess bankruptcy developments for there effect on our 2014 audit. | $350.00 | 1.2 | $420.00 |

07/07/2014

| | | | | |
|---|---|---|---|---|
| Freeman, Mike | Attend a preliminary discussion with Deloitte pension/OPEB valuation specialists regarding the split participant agreement effective 7/1 with M. Parker, Deloitte, and C. MacDonald, J. Stokesbury, M. Patel, C. Lackey and A. Sibanda, Oncor. | $540.00 | 0.5 | $270.00 |
| Gullo, Randall | Discuss accounting of EFIH debt transaction and bankruptcy topics for the June 30 financials with R. Stokx, M. Parker, B. Murawski, Deloitte, C. Martin, S. Kim, N. Shaikh, C. Dobry, V. Scott, W. Li, S. Szlauderbach, T. Nutt, EFH. | $720.00 | 1.8 | $1,296.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 07/07/2014 | | | | |
| Murawski, Bryan | Discuss accounting of EFIH debt transaction and bankruptcy topics for the June 30 financials with R. Stokx, M. Parker, R. Gullo, Deloitte, C. Martin, S. Kim, N. Shaikh, C. Dobry, V. Scott, W. Li, S. Szlauderbach, T. Nutt, EFH. | $425.00 | 1.8 | $765.00 |
| Nick, Jeffrey | Discuss with Deloitte Tax National Office regarding proposed EFIH second lien debtor in possession financing and accounting for instrument and embedded derivatives with R. Stokx, S. Teotia and J. Nick. | $540.00 | 0.8 | $432.00 |
| Oluoch, Jennipher | Research fraud schemes and prepare presentation documentation. | $540.00 | 2.6 | $1,404.00 |
| Oluoch, Jennipher | Research fraud brainstorm documentation - ASC 852. | $540.00 | 1.5 | $810.00 |
| Parker, Matt | Attend a preliminary discussion with Deloitte pension/OPEB valuation specialists regarding the split participant agreement effective 7/1 with M. Freeman, Deloitte, and C. MacDonald, J. Stokesbury, M. Patel, C. Lackey and A. Sibanda, Oncor. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Prepare memo regarding the consolidation of EFIH and TCEH by EFH Corporation while under ASC 852 (accounting of reorganizations). | $620.00 | 1.0 | $620.00 |
| Parker, Matt | Discuss accounting of EFIH debt transaction and bankruptcy topics for the June 30 financials with R. Stokx, B. Murawski, R. Gullo, Deloitte, C. Martin, S. Kim, N. Shaikh, C. Dobry, V. Scott, W. Li, S. Szlauderbach, T. Nutt, EFH. | $620.00 | 1.8 | $1,116.00 |
| Parker, Matt | Discuss with Deloitte Tax National Office proposed EFIH second lien debtor in possession financing and accounting for instrument and embedded derivatives with R. Stokx, S. Teotia and J. Nick. | $620.00 | 0.8 | $496.00 |
| Stokx, Randy | Review competitive tax sharing disclosures. | $720.00 | 0.4 | $288.00 |
| Stokx, Randy | Further review competitive tax sharing disclosures. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss EFH Corporation tax sharing disclosures with S. Szlauderbach, EFH Corporation. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss accounting of EFIH debt transaction and bankruptcy topics for the June 30 financials with M. Parker, B. Murawski, R. Gullo, Deloitte, C. Martin, S. Kim, N. Shaikh, C. Dobry, V. Scott, W. Li, S. Szlauderbach, T. Nutt, EFH. | $720.00 | 1.8 | $1,296.00 |
| Stokx, Randy | Discuss with Deloitte Tax National Office proposed EFIH second lien debtor in possession financing and accounting for instrument and embedded derivatives with M. Parker, S. Teotia and J. Nick. | $720.00 | 0.8 | $576.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 07/07/2014 | | | | |
| Teotia, Sagar | Discuss with Deloitte Tax National Office proposed EFIH second lien debtor in possession financing and accounting for instrument and embedded derivatives with M. Parker, R. Stokx and J. Nick. | $720.00 | 0.8 | $576.00 |
| 07/08/2014 | | | | |
| Dowds, Connor | Determined if bankruptcy dockets have a material effect on our planned audit procedures. | $350.00 | 1.9 | $665.00 |
| Murawski, Bryan | Assess whether the bankruptcy developments have a material effect on our 2014 audit. | $425.00 | 0.3 | $127.50 |
| Parker, Matt | Review memo prepared by B. Murawski regarding accounting for debtor-in-position facilities pursuant to ASC 852. | $620.00 | 1.6 | $992.00 |
| Parker, Matt | Review memo prepared by B. Murawski regarding accounting for debtor-in-position facilities pursuant to ASC 852. | $620.00 | 1.4 | $868.00 |
| Parker, Matt | Prepare memo regarding the consolidation of EFIH and TCEH by EFH Corporation while under ASC 852. | $620.00 | 0.6 | $372.00 |
| Parker, Matt | Continue to prepare memo regarding the consolidation of EFIH and TCEH by EFH Corporation while under ASC 852. | $620.00 | 1.0 | $620.00 |
| 07/09/2014 | | | | |
| Dowds, Connor | Determined if bankruptcy dockets have a material effect on our planned audit procedures. | $350.00 | 1.7 | $595.00 |
| Freeman, Mike | Discuss bankruptcy accounting guidance with M. Parker and D. Morehead. | $540.00 | 0.8 | $432.00 |
| Morehead, David | Discuss bankruptcy accounting guidance with M. Parker and M. Freeman. | $425.00 | 0.8 | $340.00 |
| Parker, Matt | Discuss bankruptcy accounting guidance with M. Freeman and D. Morehead. | $620.00 | 0.8 | $496.00 |
| 07/10/2014 | | | | |
| Dowds, Connor | Determined if bankruptcy dockets have a material effect on our planned audit procedures. | $350.00 | 2.5 | $875.00 |
| Mehrotra, Raj | Review 5/5 debt agreement for embedded derivatives. | $720.00 | 2.0 | $1,440.00 |
| Morehead, David | Review bankruptcy accounting guidance related to management compensation plans. | $425.00 | 1.0 | $425.00 |
| 07/11/2014 | | | | |
| Murawski, Bryan | Assess effect of bankruptcy developments on 2014 audit. | $425.00 | 0.4 | $170.00 |
| Twigge, Daniel | Update bankruptcy workpaper which tracks dockets and assess audit implications. | $350.00 | 1.1 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 07/14/2014 | | | | |
| Murawski, Bryan | Assess effect of bankruptcy developments on 2014 audit. | $425.00 | 0.7 | $297.50 |
| 07/15/2014 | | | | |
| Parker, Matt | Research tax accounting matter related to the allocation of income taxes to subsidiary registrants, and the settlement of taxes under tax sharing agreements. | $620.00 | 1.0 | $620.00 |
| Stokx, Randy | Discuss tax sharing agreement with S. Szlauderbach. | $720.00 | 1.0 | $720.00 |
| 07/16/2014 | | | | |
| Blinder, Michael | Research of accounting for reorganizations and the effect it has on income taxes. | $720.00 | 0.8 | $576.00 |
| Carr, Vickie | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, R. Stokx, R. Favor, R. Glover, Deloitte, and K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, EFH. | $720.00 | 0.7 | $504.00 |
| Carr, Vickie | Attend debrief discussion with client regarding the presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, R. Stokx, R. Favor, R. Glover and P. Talkington. | $720.00 | 1.0 | $720.00 |
| Carr, Vickie | Attend debrief discussion with client regarding the presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with R. Favor and R. Glover. | $720.00 | 0.3 | $216.00 |
| Carr, Vickie | Attend debrief of K&E understanding of the tax allocation agreement with P. Talkington, M. Fisher, R. Stokx, R. Favor and M. Parker. | $720.00 | 0.5 | $360.00 |
| Carr, Vickie | Prepare for discussions with K&E on tax sharing agreement with M. Parker, R. Stokx, R. Favor, R. Glover and P. Talkington. | $720.00 | 0.7 | $504.00 |
| Carr, Vickie | Discuss K&E understanding of the tax allocation agreement with M. Parker, R. Stokx, R. Favor, R. Glover, P. Talkington, Deloitte, K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EFH, and T. Maynes, S. Zablotney, K&E. | $720.00 | 0.5 | $360.00 |
| Carr, Vickie | Discuss historical presentation of the EFCH tax provision, settlement methodology under the tax sharing agreement and accounting literature applicable to intercompany tax arrangements with M. Parker. | $720.00 | 0.6 | $432.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss historical presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker and R. Stokx. | $720.00 | 0.3 | $216.00 |
| Carr, Vickie | Attend debrief of K&E understanding of the tax allocation agreement with M. Fisher, P. Talkington, R. Stokx, R. Favor and M. Parker. | $720.00 | 0.5 | $360.00 |
| Carr, Vickie | Discuss the presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with R. Glover and R. Favor. | $720.00 | 0.3 | $216.00 |
| Favor, Rick | Attend debrief of K&E understanding of the tax allocation agreement with P. Talkington, M. Fisher,  V. Carr, R. Stokx and M. Parker. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Prepare for discussions with K&E on tax sharing agreement with M. Parker, V. Carr, R. Stokx, R. Glover and P. Talkington. | $720.00 | 0.7 | $504.00 |
| Favor, Rick | Discuss K&E understanding of the tax allocation agreement with M. Parker, V. Carr, R. Stokx, R. Glover, P. Talkington, Deloitte, K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EFH, and T. Maynes, S. Zablotney, K&E. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, V. Carr, R. Stokx, R. Glover, Deloitte, and K. Ashby, M. Horn, B. Lovelace, E. O?Brien, C. Dobry, S. Szlauderbach, EFH. | $720.00 | 0.7 | $504.00 |
| Favor, Rick | Attend debrief discussion with client regarding the presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, V. Carr, R. Stokx, R. Glover and P. Talkington. | $720.00 | 1.0 | $720.00 |
| Favor, Rick | Attend debrief discussion with client regarding the presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with V. Carr and R. Glover. | $720.00 | 0.3 | $216.00 |
| Favor, Rick | Attend debrief of K&E understanding of the tax allocation agreement with M. Fisher, P. Talkington, V. Carr, R. Stokx and M. Parker. | $720.00 | 0.5 | $360.00 |
| Fisher, Mark | Attend debrief of K&E understanding of the tax allocation agreement with P. Talkington, V. Carr, R. Stokx, R. Favor and M. Parker. | $720.00 | 0.5 | $360.00 |
| Fisher, Mark | Discuss presentation of EFCH tax provision, settlement methodology under the tax sharing agreement and accounting literature applicable to intercompany tax arrangement with P. Talkington. | $720.00 | 1.2 | $864.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Fisher, Mark | Attend debrief of K&E understanding of the tax allocation agreement with P. Talkington, V. Carr, R. Stokx, R. Favor and M. Parker. | $720.00 | 0.5 | $360.00 |
| Glover, Ryan | Discuss the presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with V. Carr and R. Favor. | $540.00 | 0.3 | $162.00 |
| Glover, Ryan | Discuss the presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with V. Carr and R. Favor. | $540.00 | 0.3 | $162.00 |
| Glover, Ryan | Discuss K&E understanding of the tax allocation agreement with M. Parker, V. Carr, R. Stokx, R. Favor, P. Talkington, Deloitte, K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EFH, and T. Maynes, S. Zablotney, K&E. | $540.00 | 0.5 | $270.00 |
| Glover, Ryan | Prepare for discussions with K&E on tax sharing agreement with M. Parker, V. Carr, R. Stokx, R. Favor and P. Talkington. | $540.00 | 0.7 | $378.00 |
| Glover, Ryan | Attend debrief discussion with client regarding the presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with V. Carr and R. Favor. | $540.00 | 0.3 | $162.00 |
| Glover, Ryan | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, V. Carr, R. Stokx, R. Favor, Deloitte, and K. Ashby, M. Horn, B. Lovelace, E. O?Brien, C. Dobry, S. Szlauderbach, EFH. | $540.00 | 0.7 | $378.00 |
| Glover, Ryan | Attend debrief discussion with client regarding the presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, V. Carr, R. Stokx, R. Favor and P. Talkington. | $540.00 | 1.0 | $540.00 |
| Murawski, Bryan | Audit the EFIH debt exchange transaction. | $425.00 | 0.3 | $127.50 |
| Murawski, Bryan | Discuss audit procedures performed with respect to the EFIH debt exchange transaction with M. Parker. | $425.00 | 1.3 | $552.50 |
| Murawski, Bryan | Continue to audit the EFIH debt exchange transaction. | $425.00 | 0.8 | $340.00 |
| Parker, Matt | Discuss historical presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with R. Stokx, Deloitte, and S. Szlauderbach, M. Carter, EFH. | $620.00 | 0.7 | $434.00 |
| Parker, Matt | Discuss historical presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with R. Stokx, Deloitte, and S. Szlauderbach, EFH. | $620.00 | 0.5 | $310.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/16/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with V. Carr, R. Stokx, R. Favor, R. Glover, Deloitte, and K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, EFH. | $620.00 | 0.7 | $434.00 |
| Parker, Matt | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with R. Stokx. | $620.00 | 1.3 | $806.00 |
| Parker, Matt | Discuss audit procedures performed with respect to the EFIH debt exchange transaction with B. Murawski. | $620.00 | 1.3 | $806.00 |
| Parker, Matt | Continue to discuss historical presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with R. Stokx. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Attend debrief of K&E understanding of the tax allocation agreement with M. Fisher, P. Talkington, V. Carr, R. Stokx and R. Favor. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Attend debrief discussion with client regarding the presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with V. Carr, R. Stokx, R. Favor, R. Glover and P. Talkington. | $620.00 | 1.0 | $620.00 |
| Parker, Matt | Research tax accounting matter related to the allocation of income taxes to subsidiary registrants and the settlement of taxes under tax sharing agreements. | $620.00 | 1.5 | $930.00 |
| Parker, Matt | Prepare for discussions with K&E on tax sharing agreement with V. Carr, R. Stokx, R. Favor, R. Glover and P. Talkington. | $620.00 | 0.7 | $434.00 |
| Parker, Matt | Further discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with R. Stokx. | $620.00 | 0.7 | $434.00 |
| Parker, Matt | Discuss K&E understanding of the tax allocation agreement with V. Carr, R. Stokx, R. Favor, R. Glover, P. Talkington, Deloitte, K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EFH, and T. Maynes, S. Zablotney, K&E. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Discuss historical presentation of the EFCH tax provision, settlement methodology under the tax sharing agreement and accounting literature applicable to intercompany tax arrangements with V. Carr. | $620.00 | 0.6 | $372.00 |
| Parker, Matt | Discuss historical presentation of the EFCH tax provision, and settlement methodology under the tax sharing agreement with V. Carr and R. Stokx. | $620.00 | 0.3 | $186.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 07/16/2014 | | | | |
| Parker, Matt | Discuss historical presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with R. Stokx. | $620.00 | 0.5 | $310.00 |
| Stokx, Randy | Attend debrief of K&E understanding of the tax allocation agreement with P. Talkington, M. Fisher,  V. Carr, R. Favor and M. Parker. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, V. Carr, R. Favor, R. Glover, Deloitte, and K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, EFH. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Attend debrief discussion with client regarding the presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, V. Carr, R. Stokx, R. Favor, R. Glover, P. Talkington. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss historical presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker and V. Carr. | $720.00 | 0.3 | $216.00 |
| Stokx, Randy | Prepare for discussions with K&E on tax sharing agreement with M. Parker, V. Carr, R. Favor, R. Glover and P. Talkington. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Discuss K&E understanding of the tax allocation agreement with M. Parker, V. Carr, R. Favor, R. Glover, P. Talkington, Deloitte, K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EFH, and T. Maynes, S. Zablotney, K&E. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review tax sharing agreement. | $720.00 | 2.0 | $1,440.00 |
| Stokx, Randy | Discuss tax sharing agreement with S. Szlauderbach, EFH. | $720.00 | 1.1 | $792.00 |
| Stokx, Randy | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker. | $720.00 | 1.3 | $936.00 |
| Stokx, Randy | Discuss historical presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, Deloitte, and S. Szlauderbach, EFH. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review ONCOR tax agreement. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Discuss historical presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, Deloitte, and S. Szlauderbach, M. Carter, EFH. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Continue to discuss historical presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 07/16/2014 | | | | |
| Stokx, Randy | Discuss historical presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Further discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Attend debrief of K&E understanding of the tax allocation agreement with M. Fisher, P. Talkington, V. Carr, R. Favor and M. Parker. | $720.00 | 0.5 | $360.00 |
| Talkington, Pete | Discuss presentation of EFCH tax provision, settlement methodology under the tax sharing agreement and accounting literature applicable to intercompany tax arrangement with M. Fisher. | $720.00 | 1.2 | $864.00 |
| Talkington, Pete | Attend debrief of K&E understanding of the tax allocation agreement with M. Fisher,  V. Carr, R. Stokx, R. Favor and M. Parker. | $720.00 | 0.5 | $360.00 |
| Talkington, Pete | Attend debrief discussion with client regarding the presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, V. Carr, R. Stokx, R. Favor and R. Glover. | $720.00 | 1.0 | $720.00 |
| Talkington, Pete | Prepare for discussions with K&E on tax sharing agreement with M. Parker, V. Carr, R. Stokx, R. Favor and R. Glover. | $720.00 | 0.7 | $504.00 |
| Talkington, Pete | Discuss K&E understanding of the tax allocation agreement with M. Parker, V. Carr, R. Stokx, R. Favor, R. Glover, Deloitte, K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EFH, and T. Maynes, S. Zablotney, K&E. | $720.00 | 0.5 | $360.00 |
| Talkington, Pete | Attend debrief of K&E understanding of the tax allocation agreement with M. Fisher, V. Carr, R. Stokx, R. Favor and M. Parker. | $720.00 | 0.5 | $360.00 |
| 07/17/2014 | | | | |
| Benesh, Kay | Discuss accounting treatment for tax-related matters with J. Wahrman. | $720.00 | 0.3 | $216.00 |
| Blinder, Michael | Review EFH draft memo related to tax consequences of 1st lien debtor in possession financing. | $720.00 | 2.4 | $1,728.00 |
| Carr, Vickie | Debrief discussion on client meeting regarding Deloitte understanding of tax sharing agreement and EFH position with M. Parker, R. Stokx, R. Favor, R. Glover and P. Talkington. | $720.00 | 0.6 | $432.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/17/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss K&E understanding of tax agreement and EFH position with M. Parker, R. Stokx, R. Favor, R. Glover, P. Talkington, Deloitte, K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, W. Li, EFH and G. Gallagher, S. Zablotney | $720.00 | 1.1 | $792.00 |
| Carr, Vickie | Discuss with EFH Deloitte understanding of tax allocation agreement and current position of EFH with M. Parker, R. Stokx, R. Favor, R. Glover, P. Talkington, Deloitte, and K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, , | $720.00 | 0.8 | $576.00 |
| Carr, Vickie | Debrief discussion on client meeting regarding Deloitte understanding of tax sharing agreement and EFH position with R. Favor, R. Glover and P. Talkington. | $720.00 | 0.2 | $144.00 |
| Carr, Vickie | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, R. Stokx, R. Favor, R. Glover, Deloitte, and M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EFH. | $720.00 | 1.2 | $864.00 |
| Carr, Vickie | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, R. Stokx, R. Favor and R. Glover. | $720.00 | 0.5 | $360.00 |
| Durand, Danny | Evaluate impact of tax sharing agreements. | $720.00 | 1.0 | $720.00 |
| Favor, Rick | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, V. Carr, R. Stokx, R. Glover, Deloitte, and M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EFH. | $720.00 | 1.2 | $864.00 |
| Favor, Rick | Discuss with EFH Deloitte understanding of tax allocation agreement and current position of EFH with M. Parker, V. Carr, R. Stokx, R. Glover, P. Talkington, Deloitte, and K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EF | $720.00 | 0.8 | $576.00 |
| Favor, Rick | Debrief discussion on client meeting regarding Deloitte understanding of tax sharing agreement and EFH position with V. Carr, R. Glover and P. Talkington. | $720.00 | 0.2 | $144.00 |
| Favor, Rick | Debrief discussion on client meeting regarding Deloitte understanding of tax sharing agreement and EFH position with M. Parker, V. Carr, R. Stokx, R. Glover and P. Talkington. | $720.00 | 0.6 | $432.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/17/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss K&E understanding of tax agreement and EFH position with M. Parker, V. Carr, R. Stokx, R. Glover, P. Talkington, Deloitte, K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, W. Li, EFH and G. Gallagher, S. Zablotney, | $720.00 | 1.1 | $792.00 |
| Favor, Rick | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, V. Carr, R. Stokx and R. Glover. | $720.00 | 0.5 | $360.00 |
| Fisher, Mark | Discuss presentation of EFCH tax provision and settlement methodology under the tax sharing agreement and accounting literature applicable to intercompany tax arrangment with P. Talkington. | $720.00 | 0.7 | $504.00 |
| Glover, Ryan | Discuss current status of tax allocation agreement issues with M. Kidd. | $540.00 | 0.1 | $54.00 |
| Glover, Ryan | Discuss K&E understanding of tax agreement and EFH position with M. Parker, V. Carr, R. Stokx, R. Favor, P. Talkington, Deloitte, K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, W. Li, EFH and G. Gallagher, S. Zablotney, | $540.00 | 1.1 | $594.00 |
| Glover, Ryan | Debrief discussion on client meeting regarding Deloitte understanding of tax sharing agreement and EFH position with M. Parker, V. Carr, R. Stokx, R. Favor and P. Talkington. | $540.00 | 0.6 | $324.00 |
| Glover, Ryan | Debrief discussion on client meeting regarding Deloitte understanding of tax sharing agreement and EFH position with V. Carr, R. Favor and P. Talkington. | $540.00 | 0.2 | $108.00 |
| Glover, Ryan | Discuss with EFH Deloitte understanding of tax allocation agreement and current position of EFH with M. Parker, V. Carr, R. Stokx, R. Favor, P. Talkington, Deloitte, and K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EFH | $540.00 | 0.8 | $432.00 |
| Glover, Ryan | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, R. Stokx, R. Favor and V. Carr. | $540.00 | 0.5 | $270.00 |
| Glover, Ryan | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, R. Stokx, R. Favor, V. Carr, Deloitte, and M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EFH. | $540.00 | 1.2 | $648.00 |
| Kidd, Matt | Discuss current status of tax allocation agreement issues with R. Glover. | $350.00 | 0.1 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 07/17/2014 | | | | |
| Parker, Matt | Debrief discussion on client meeting regarding Deloitte understanding of tax sharing agreement and EFH position with V. Carr, R. Stokx, R. Favor, R. Glover and P. Talkington. | $620.00 | 0.6 | $372.00 |
| Parker, Matt | Continue to discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with R. Stokx. | $620.00 | 1.0 | $620.00 |
| Parker, Matt | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with R. Stokx. | $620.00 | 1.5 | $930.00 |
| Parker, Matt | Discuss with EFH Deloitte understanding of tax allocation agreement and current position of EFH with V. Carr, R. Stokx, R. Favor, R. Glover, P. Talkington, Deloitte, and K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EFH | $620.00 | 0.8 | $496.00 |
| Parker, Matt | Discuss K&E understanding of tax agreement and EFH position with V. Carr, R. Stokx, R. Favor, R. Glover, P. Talkington, Deloitte, K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, W. Li, EFH and G. Gallagher, S. Zablotney, | $620.00 | 1.1 | $682.00 |
| Parker, Matt | Discuss presentation of the EFCH tax provision, and settlement methodology under the tax sharing agreement with R. Stokx. | $620.00 | 1.5 | $930.00 |
| Parker, Matt | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with V. Carr, R. Stokx, R. Favor, R. Glover, Deloitte, and M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EFH. | $620.00 | 1.2 | $744.00 |
| Parker, Matt | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with V. Carr, R. Stokx, R. Favor and R. Glover. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with R. Stokx. | $620.00 | 0.7 | $434.00 |
| Stokx, Randy | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Continue to discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker. | $720.00 | 1.5 | $1,080.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 07/17/2014 | | | | |
| Stokx, Randy | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Discuss with EFH Deloitte understanding of tax allocation agreement and current position of EFH with M. Parker, V. Carr, R. Favor, R. Glover, P. Talkington, Deloitte, and K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EF | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Debrief discussion on client meeting regarding Deloitte understanding of tax sharing agreement and EFH position with M. Parker, V. Carr, R. Favor, R. Glover and P. Talkington. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Discuss K&E understanding of tax agreement and EFH position with M. Parker, V. Carr, R. Favor, R. Glover, P. Talkington, Deloitte, K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, W. Li, EFH and G. Gallagher,  S. Zablotney | $720.00 | 1.1 | $792.00 |
| Stokx, Randy | Research tax sharing agreements. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, V. Carr, R. Favor and R. Glover. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, V. Carr, R. Favor, R. Glover, Deloitte, and M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EFH. | $720.00 | 1.2 | $864.00 |
| Talkington, Pete | Discuss presentation of EFCH tax provision and settlement methodology under the tax sharing agreement and accounting literature applicable to intercompany tax arrangment with M. Fisher. | $720.00 | 0.7 | $504.00 |
| Talkington, Pete | Debrief discussion on client meeting regarding Deloitte understanding of tax sharing agreement and EFH position with M. Parker, V. Carr, R. Stokx, R. Favor and R. Glover. | $720.00 | 0.6 | $432.00 |
| Talkington, Pete | Discuss with EFH Deloitte understanding of tax allocation agreement and current position of EFH with M. Parker, V. Carr, R. Stokx, R. Favor, R. Glover, Deloitte, and K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, EFH. | $720.00 | 0.8 | $576.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/17/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Talkington, Pete | Discuss K&E understanding of tax agreement and EFH position with M. Parker, V. Carr, R. Stokx, R. Favor, R. Glover, Deloitte, K. Ashby, M. Horn, B. Lovelace, E. O'Brien, C. Dobry, S. Szlauderbach, M. Carter, W. Li, EFH and G. Gallagher, S. Zablotney, K&E. | $720.00 | 1.1 | $792.00 |
| Talkington, Pete | Debrief discussion on client meeting regarding Deloitte understanding of tax sharing agreement and EFH position with V. Carr, R. Favor and R. Glover. | $720.00 | 0.2 | $144.00 |
| Wahrman, Julie | Discuss accounting treatment for tax-related matters with K. Benesh. | $720.00 | 0.3 | $216.00 |

07/18/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Becker, Paul | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, R. Stokx, V. Carr, D. Odom, D. Durand, D. Hathway and J. Wahrman. | $720.00 | 1.0 | $720.00 |
| Carr, Vickie | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, R. Stokx, P. Becker, D. Odom, D. Durand, D. Hathway and J. Wahrman. | $720.00 | 1.0 | $720.00 |
| Carr, Vickie | Call with S. Wegener to discuss tax sharing agreement. | $720.00 | 0.6 | $432.00 |
| Carr, Vickie | Further discuss K&E understanding of tax agreement and EFH position with S. Wegener and P. Talkington. | $720.00 | 0.5 | $360.00 |
| Durand, Danny | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, R. Stokx, P. Becker, D. Odom, D. Hathway, J. Wahrman and V. Carr. | $720.00 | 1.0 | $720.00 |
| Glover, Ryan | Prepare recap of meetings related to tax sharing agreement. | $540.00 | 0.5 | $270.00 |
| Hathway, Don | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, R. Stokx, P. Becker, D. Odom, D. Durand, V. Carr and J. Wahrman. | $720.00 | 1.0 | $720.00 |
| Morehead, David | Review bankruptcy accounting guidance related to management compensation plans. | $425.00 | 1.9 | $807.50 |
| Morehead, David | Review bankruptcy court docket associated with compensation plans. | $425.00 | 1.8 | $765.00 |
| Odom, Dan | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, R. Stokx, P. Becker, D. Durand, D. Hathway, J. Wahrman and V. Carr. | $720.00 | 1.0 | $720.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 07/18/2014 | | | | |
| Parker, Matt | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with R. Stokx, P. Becker, D. Odom, D. Durand, D. Hathway, J. Wahrman and V. Carr. | $620.00 | 1.0 | $620.00 |
| Stokx, Randy | Discuss status of legal review of TAA with S. Szlauderbach, EFH. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, P. Becker, D. Odom, D. Durand, D. Hathway, J. Wahrman and V. Carr. | $720.00 | 1.0 | $720.00 |
| Talkington, Pete | Further discuss K&E understanding of tax agreement and EFH position with V. Carr and S. Wegener. | $720.00 | 0.5 | $360.00 |
| Wahrman, Julie | Discuss presentation of the EFCH tax provision and settlement methodology under the tax sharing agreement with M. Parker, R. Stokx, P. Becker, D. Odom, D. Durand, D. Hathway and V. Carr. | $720.00 | 1.0 | $720.00 |
| Wegener, Steve | Call with V. Carr to discuss tax sharing agreement. | $720.00 | 0.6 | $432.00 |
| Wegener, Steve | Analyze tax sharing agreement. | $720.00 | 0.7 | $504.00 |
| Wegener, Steve | Further discuss K&E understanding of tax agreement and EFH position with V. Carr and P. Talkington. | $720.00 | 0.5 | $360.00 |
| 07/19/2014 | | | | |
| Carr, Vickie | Discuss intercompany tax allocation agreement with M. Parker, R. Stokx and S. Wegener. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss intercompany tax allocation agreement with R. Stokx, V. Carr and S. Wegener. | $620.00 | 1.0 | $620.00 |
| Stokx, Randy | Discuss intercompany tax allocation agreement with M. Parker, V. Carr and S. Wegener. | $720.00 | 1.0 | $720.00 |
| Wegener, Steve | Discuss intercompany tax allocation agreement with M. Parker, R. Stokx and V. Carr. | $720.00 | 1.0 | $720.00 |
| 07/21/2014 | | | | |
| Freeman, Mike | Discuss the accounting for the split participant agreement with Oncor component auditors with M. Parker, Deloitte, C. MacDonald and T. Zuniga. | $540.00 | 0.5 | $270.00 |
| Parker, Matt | Prepare technical accounting memo re: EFIH 1st Lien DIP transaction. | $620.00 | 0.9 | $558.00 |
| Parker, Matt | Discuss the accounting for the split participant agreement with Oncor component auditors with M. Freeman, Deloitte, C. MacDonald and T. Zuniga. | $620.00 | 0.5 | $310.00 |
| Stokx, Randy | Discuss tax sharing plan update with S. Szlauderbach, EFH. | $720.00 | 0.2 | $144.00 |
| Stokx, Randy | Update tax sharing plan. | $720.00 | 0.2 | $144.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 07/22/2014 | | | | |
| Morehead, David | Review bankruptcy docket #468 regarding the bankruptcy court's approval of certain management compensation plans. | $425.00 | 1.0 | $425.00 |
| Morehead, David | Prepare overview memo summarizing the management compensation plans included within bankruptcy court docket #468. | $425.00 | 2.0 | $850.00 |
| Morehead, David | Address review comments on overview memo of management compensation plans approved in bankrupty docket #468. | $425.00 | 2.0 | $850.00 |
| Murawski, Bryan | Assess the impact of bankruptcy developments on our planned audit procedures. | $425.00 | 0.7 | $297.50 |
| Potsic, Brian | Review materiality consultation (National Principal Partner Director). | $720.00 | 1.0 | $720.00 |
| 07/23/2014 | | | | |
| Parker, Matt | Research ASC 852 (accounting of reorganizations) related to debt exchange and settlement transaction. | $620.00 | 3.4 | $2,108.00 |
| Stokx, Randy | Prepare Q2 restructuring issue summary. | $720.00 | 1.2 | $864.00 |
| 07/24/2014 | | | | |
| Parker, Matt | Continue to prepare technical memo related to adequate protection payments. | $620.00 | 2.3 | $1,426.00 |
| Parker, Matt | Prepare technical memo related to adequate protection payments. | $620.00 | 2.4 | $1,488.00 |
| Parker, Matt | Further work to prepare technical memo related to adequate protection payments. | $620.00 | 2.3 | $1,426.00 |
| 07/25/2014 | | | | |
| Parker, Matt | Review the cash collateral section of the TCEH debtor in possession facility and accounting for undrawn letter of credit. | $620.00 | 1.8 | $1,116.00 |
| Parker, Matt | Review technical accounting memorandum related to accounting for the EFIH settlement and exchange. | $620.00 | 1.7 | $1,054.00 |
| Parker, Matt | Review memorandum prepared regarding the terms of the TCEH debtor in possession agreements. | $620.00 | 1.7 | $1,054.00 |
| Parker, Matt | Further review of memorandum prepared regarding the terms of the EFIH debtor in possession agreements. | $620.00 | 1.8 | $1,116.00 |
| Poindexter, Heath | Perform analysis of potential embedded derivative in the TCEH debtor in possession loan agreement. | $620.00 | 2.2 | $1,364.00 |
| 07/26/2014 | | | | |
| Carr, Vickie | Discuss tax sharing agreements, status and any additional steps needed with R Stokx. | $720.00 | 0.6 | $432.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

*07/26/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Prepare technical accounting memorandum related to the analysis of liabilities subject to compromise. | $620.00 | 3.0 | $1,860.00 |
| Parker, Matt | Discuss the ASC 852 considerations, including documentation of the impact/consideration of specific tax accounts, with V. Carr. | $620.00 | 0.7 | $434.00 |
| Stokx, Randy | Discuss tax sharing agreements, status and any additional steps needed with V. Carr. | $720.00 | 0.6 | $432.00 |

*07/27/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Read memo related to tax consequences of EFIH first lien DIP financing. | $720.00 | 0.6 | $432.00 |

*07/28/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss adequate protection plan disclosure in EFH Corporation second quarter 10-Q with R. Stokx, A. Sasso and M. Parker. | $620.00 | 0.5 | $310.00 |
| Carr, Vickie | Call regarding deductibility of interest expense (tax > book), certain reorganizational costs, and other potential issues associated with bankruptcy with D. Hoffman, J. Kushner and R. Favor. | $720.00 | 0.8 | $576.00 |
| Hoffman, David | Call regarding deductibility of interest expense (tax > book), certain reorganizational costs, and other potential issues associated with bankruptcy with J. Kushner and R. Favor. | $720.00 | 0.8 | $576.00 |
| Kidd, Matt | Develop an understanding of first lien debtor in possession transaction. | $350.00 | 1.1 | $385.00 |
| Kidd, Matt | Prepare Washington National Tax consultation memo. | $350.00 | 1.4 | $490.00 |
| Kushner, Jonathan | Call regarding deductibility of interest expense (tax > book), certain reorganizational costs, and other potential issues associated with bankruptcy with D. Hoffman, R. Favor and V. Carr. | $720.00 | 0.8 | $576.00 |
| Kushner, Jonathan | Review email regarding uncertain tax position as liability subject to compromise. | $720.00 | 0.4 | $288.00 |
| Murawski, Bryan | Assess bankruptcy developments potential effect on our 2014 audit. | $425.00 | 1.5 | $637.50 |
| Parker, Matt | Discuss adequate protection plan disclosure in EFH Corporation second quarter 10-Q with R. Stokx, A. Sasso and R. Bowers. | $620.00 | 0.5 | $310.00 |
| Sasso, Anthony | Discuss adequate protection plan disclosure in EFH Corporation second quarter 10-Q with R. Stokx, M. Parker and R. Bowers. | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | Research examples of adequate protection payments related to interest on debt. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss adequate protection plan disclosure in EFH Corporation second quarter 10-Q with A. Sasso, M. Parker and R. Bowers. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/28/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss the U.S. GAAP consequences related to the TSA and TAA and whether they include impairment charge or equity adjustment with V. Carr. | $720.00 | 1.6 | $1,152.00 |

07/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Research guidance regarding consolidation impacts during Chapter 11 bankruptcy. | $540.00 | 2.5 | $1,350.00 |
| Freeman, Mike | Write memo regarding consolidation impacts during Chapter 11 bankruptcy. | $540.00 | 1.3 | $702.00 |
| Freeman, Mike | Read adequate payments protection technical memo. | $540.00 | 0.5 | $270.00 |
| Kidd, Matt | Compile EFH/Oncor tax sharing agreement and partnership agreements as requested by V. Carr. | $350.00 | 0.2 | $70.00 |

07/30/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Prepare technical analysis on presentation and classification of liabilities subject to compromise. | $540.00 | 1.7 | $918.00 |
| Murawski, Bryan | Assess bankruptcy developments potential effect on our 2014 audit. | $425.00 | 0.3 | $127.50 |
| Twigge, Daniel | Update bankruptcy workpaper which tracks dockets and asses audit implications. | $350.00 | 0.9 | $315.00 |

07/31/2014

| | | | | |
|------|-------------|------|-------|------|
| Kidd, Matt | Address review notes on EFCH tax diclosure tie out from audit team. | $350.00 | 0.1 | $35.00 |
| Murawski, Bryan | Review the publicly available bankruptcy dockets and determine if they are material to our 2014 planned audit. | $425.00 | 0.5 | $212.50 |
| Parker, Matt | Prepare technical accounting memorandum related to liabilities subject to compromise. | $620.00 | 2.0 | $1,240.00 |
| Twigge, Daniel | Update bankruptcy workpaper which tracks dockets and asses audit implications. | $350.00 | 0.8 | $280.00 |

08/01/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Draft memo related to the treatment of intercompany payables and receivables after bankruptcy filing in guarantor footnote disclosures. | $540.00 | 2.6 | $1,404.00 |
| Parker, Matt | Prepared technical accounting memo related to accounting for the sponsor fee. | $620.00 | 2.0 | $1,240.00 |
| Parker, Matt | Prepare technical accounting memo related to accounting for the other post employment benefits split participant agreement transaction. | $620.00 | 3.1 | $1,922.00 |
| Parker, Matt | Continue to prepare technical accounting memo related to accounting for the other post employment benefits split participant agreement transaction. | $620.00 | 2.9 | $1,798.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 08/01/2014 | | | | |
| Schall, Julia | Compile ASC 852 (accounting of reorganization) Deloitte guidance for team. | $350.00 | 0.8 | $280.00 |
| 08/04/2014 | | | | |
| Sasso, Anthony | Read June 10Q final accrued interest treatment of post petition interest. | $720.00 | 0.1 | $72.00 |
| 08/11/2014 | | | | |
| Freeman, Mike | Update technical memo covering classification of intercompany transactions between TCEH and subsidiaries for guarantor footnote disclosure. | $540.00 | 1.2 | $648.00 |
| | Subtotal for Bankruptcy Related Research Consultation and Transaction: | | 454.8 | $280,084.00 |
| **Financial Statement Audit and Related Services** | | | | |
| 04/29/2014 | | | | |
| Alvarado, Jason | Review findings memo and work papers relating to goodwill. | $265.00 | 2.0 | $530.00 |
| Casey, Chris | Tie out Energy Future Holdings 2013 10-K. | $175.00 | 4.2 | $735.00 |
| Casey, Chris | Continue to tie out Energy Future Holdings 2013 10-K. | $175.00 | 3.1 | $542.50 |
| Casey, Chris | Meet with B. Murawski, D. Twigge and D. Henry on tie out responsibilities and tasks for 2014 Q1 10-Q drafts. | $175.00 | 0.1 | $17.50 |
| Casey, Chris | Further tie out of Energy Future Holdings 2013 10 -K. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Begin tie out procedures around EFH Corporation Q1 10-Q notes, particularly fair value and commodities notes. | $175.00 | 0.2 | $35.00 |
| Freeman, Mike | Clear comments on various TCEH goodwill workpapers. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Clear comments from EQCR review on various Luminant Generation goodwill workpapers. | $265.00 | 2.3 | $609.50 |
| Glover, Ryan | Review EFH draft Q1 10-Q compared to Q1 10-Q workpapers to determine whether proper amounts are reported. | $265.00 | 0.4 | $106.00 |
| Henry, Diane | Meet with B. Murawski, D. Twigge and C. Casey on tie out responsibilities and tasks for 2014 Q1 10-Q drafts. | $175.00 | 0.1 | $17.50 |
| Henry, Diane | Tie out all changes to the EFH Corporation 10-K. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Tie out management discussion and analysis changes for the Energy Future Intermediate Holdings (EFIH) 10-K. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Tie out the amounts within the EFIH 10-Q. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/29/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Tie out the footnote changes for the Energy Future Intermediate Holdings (EFIH) 10-K. | $175.00 | 2.9 | $507.50 |
| Kidd, Matt | Address review comments on Q1 income tax provision workpapers for B. Murawski. | $175.00 | 1.0 | $175.00 |
| Murawski, Bryan | Tie out 10-K's for registrants before filing on 4/29. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Meet with C. Casey, D. Twigge and D. Henry on tie out responsibilities and tasks for 2014 Q1 10-Q drafts. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Continue to tie out 10-K's for registrants before filing on 4/29. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Assess compliance with regulatory archive requirements. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Review tax accounts for Q1 10-Q. | $215.00 | 3.8 | $817.00 |
| Richards, Nick | Update the findings memos to incorporate J. Alvarado's edits. | $175.00 | 1.1 | $192.50 |
| Richards, Nick | Continue to update the working papers to incorporate J. Alvarado's edits. | $175.00 | 1.1 | $192.50 |
| Richards, Nick | Finalize the working papers by linking the referencing to final narrative provided. | $175.00 | 1.1 | $192.50 |
| Roy, Gavin | Exchange emails with K. Ashby, EFH Tax, regarding issues to be addressed in Q2. | $365.00 | 0.2 | $73.00 |
| Roy, Gavin | Review bankrutcy press release regarding issues to be addressed in Q2. | $365.00 | 0.2 | $73.00 |
| Sparks, Rachael | Assess impact of cancelled hedges upon bankruptcy filing. | $215.00 | 4.0 | $860.00 |
| Twigge, Daniel | Meet with C. Casey, B. Murawski and D. Henry on tie out responsibilities and tasks for 2014 Q1 10-Q drafts. | $175.00 | 0.1 | $17.50 |
| Twigge, Daniel | Prepare work papers related to review procedures on Q1 analytics. | $175.00 | 3.5 | $612.50 |
| Wittenburg, Dave | Review Q1 commodity futures workpaper. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Review Q1 curve validation workpaper. | $365.00 | 1.0 | $365.00 |
| Wittenburg, Dave | Review Q1 disclosures workpapers. | $365.00 | 1.5 | $547.50 |
| Wittenburg, Dave | Review Q1 interest rate swap workpaper. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Review Q1 long-term hedge transactions workpaper. | $365.00 | 1.0 | $365.00 |
| Wittenburg, Dave | Review Q1 mark to market rollforward workpaper. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Review Q1 risk book to general ledger reconcilliation workpaper. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Review Q1 wholesale significant items summary workpaper. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/30/2014

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Edit the findings memo to provide comments to N. Richards. | $265.00 | 3.0 | $795.00 |
| Bowers, Rachel | Meet with M. Freeman, D. Morehead, D. Twigge and D. Henry, C. Casey, all of Deloitte, to discuss current status of assigned responsibilities and planning for upcoming tasks. | $290.00 | 0.6 | $174.00 |
| Casey, Chris | Tie out Energy Future Holdings 10-K notes. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Perform tie out procedures surrounding EFH Corporation and EFCH management discussion and analysis sections of corresponding 2014 Q1 10-Q's. | $175.00 | 3.3 | $577.50 |
| Casey, Chris | Continue to tie out Energy Future Holdings 10-K notes. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Meet with M. Freeman, D. Morehead, D. Twigge and D. Henry, R. Bowers, all of Deloitte, to discuss current status of assigned responsibilities and planning for upcoming days tasks. | $175.00 | 0.6 | $105.00 |
| Freeman, Mike | Meet with M. Freeman, D. Morehead, D. Twigge and D. Henry, C. Casey, all of Deloitte, to discuss current status of assigned responsibilities and planning for upcoming tasks. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Review cleared points on the Q1 tax memo. | $265.00 | 0.2 | $53.00 |
| Henry, Diane | Tie out the EFIH 10-Q footnotes for changes made from prior draft. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Continue to tie out the EFIH 10-Q footnotes for changes made from prior draft. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Further tie out the EFIH 10-Q management discussion and analysis for changes made from prior draft. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Meet with M. Freeman, D. Morehead, D. Twigge and R. Bowers, C. Casey, all of Deloitte, to discuss current status of assigned responsibilities and planning for upcoming tasks. | $175.00 | 0.6 | $105.00 |
| Morehead, David | Meet with M. Freeman, R. Bowers, D. Twigge and D. Henry, C. Casey, all of Deloitte, to discuss current status of assigned responsibilities and planning for upcoming tasks. | $215.00 | 0.6 | $129.00 |
| Offutt, Aaron | Prepare the Q1 2014 management representation letter for Energy Future Holdings Corporation. | $290.00 | 0.3 | $87.00 |
| Stokx, Randy | Review impact of restructuring support agreement on planned first and second lien offerings, reissuance of opinions. | $365.00 | 2.6 | $949.00 |
| Stokx, Randy | Assess impact of restructuring support agreement on planned first and second lien offerings, reissuance of opinions. | $365.00 | 2.4 | $876.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 04/30/2014 | | | | |
| Twigge, Daniel | Analyze 2011 EFH 10-k comfort letter in preparation for current year. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Meet with M. Freeman, D. Morehead, R. Bowers and D. Henry, C. Casey, all of Deloitte, to discuss current status of assigned responsibilities and planning for upcoming tasks. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Tie out EFH Corporation debtor in possession agreements to agree to EFH 10k. | $175.00 | 3.3 | $577.50 |
| Twigge, Daniel | Perform procedures with respect to 2013 EFH 10k debtor in possession agreement. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Complete the 2014 Q1 EFH Corporation management discussion and analysis tie out procedures in order to fully complete comfort letters. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Continue to complete the 2014 Q1 EFH Corporation management discussion and analysis tie out procedures in order to fully complete comfort letters. | $175.00 | 2.1 | $367.50 |
| 05/01/2014 | | | | |
| Alvarado, Jason | Review work paper referencing for accuracy. | $265.00 | 2.5 | $662.50 |
| Casey, Chris | Analyze commodity and hedging Q1 2014 to Q1 2013 overall analytic differences (balance sheet and income statement related). | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Continue to tie out procedures on new draft of EFH Corporation 10-Q, for differences noted between draft 1 and 2 of the 10-Q. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Perform tie out procedures around EFCH 10-Q notes, particularly wholesale related fair value and commodity notes. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Perform tie out procedures using the EFH Corporation and EFCH management discussion and analysis sections of the Q1 2014 10-Q. | $175.00 | 3.7 | $647.50 |
| Casey, Chris | Tie out procedures on new draft of EFH Corporation 10-Q, for differences noted between draft 1 and 2 of the 10-Q. | $175.00 | 2.2 | $385.00 |
| Gullo, Randall | Review EFH Corporation Form 10-Q. | $365.00 | 1.0 | $365.00 |
| Gullo, Randall | Review of EFIH Form 10-Q. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Complete the balance sheet tab on the Energy Future Competitive Holdings (EFCH) guarantor/non-guarantor workpaper. | $175.00 | 1.9 | $332.50 |
| Ivory, Laura | Prepare material for materiality consultation. | $290.00 | 0.5 | $145.00 |
| Kidd, Erin | Assess needed improvement/changes to audit testing of security access controls. | $265.00 | 2.4 | $636.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/01/2014

| | | | | |
|------|-------------|------|-------|------|
| Kidd, Erin | Perform analysis of opportunities for improvement/continuation of successful activities. | $265.00 | 2.6 | $689.00 |
| Morehead, David | Prepare Goodwill Q1 2014 sensitivity analysis workpaper for balance sheet sensitivity. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Prepare Goodwill Q1 2014 sensitivity analysis workpaper for market multiple sensitivity. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Prepare Goodwill Q1 2014 sensitivity analysis workpaper for power price sensitivity. | $215.00 | 0.8 | $172.00 |
| Offutt, Aaron | Prepare the Q1 2014 summary memo. | $290.00 | 0.4 | $116.00 |
| Offutt, Aaron | Review the Q1 2014 analytic workpapers. | $290.00 | 0.4 | $116.00 |
| Offutt, Aaron | Review the Q1 2014 Form 10-Q for Energy Future Holdings Corporation. | $290.00 | 0.2 | $58.00 |
| Offutt, Aaron | Review the Q1 2014 Form 10-Q for Energy Future Intermediate Holdings. | $290.00 | 0.2 | $58.00 |
| Offutt, Aaron | Review the Q1 2014 Form 10-Q for Energy Future Competitive Holdings. | $290.00 | 0.1 | $29.00 |
| Offutt, Aaron | Prepare management representative letters for Q1 2014. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review Q1 Energy Future Holdings (EFH) provision workpapers and tax provision memo. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss Q1 Energy Future Holdings (EFH) provision workpapers and tax provision memo comments with G. Roy, Deloitte. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Perform evaluation of impact of cancelled hedges upon bankruptcy filing. | $290.00 | 1.5 | $435.00 |
| Roy, Gavin | Review Q1 EFH provision workpapers. | $365.00 | 0.6 | $219.00 |
| Roy, Gavin | Review of Q1 EFH tax provision memo. | $365.00 | 0.4 | $146.00 |
| Roy, Gavin | Discuss Q1 Energy Future Holdings (EFH) provision workpapers and tax provision memo comments with M. Parker, Deloitte. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Reviewing the accuracy of numbers disclosed in the EFIH 10-Q. | $365.00 | 2.0 | $730.00 |
| Twigge, Daniel | Review the accuracy of the numbers disclosed to the 2013 EFH Corporation 10-K management discussion and analysis section, specifically financial condition and results. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Continue to review the accuracy of the numbers disclosed to the 2013 EFH Corporation 10-k management discussion and analysis section, specifically financial condition and results. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/01/2014 | | | | |
| Twigge, Daniel | Provide specific levels of audit support for financial number in the 10-K to the 2013 EFH Corporation 10-k management discussion and analysis section, specifically financial condition and results. | $175.00 | 3.3 | $577.50 |
| 05/02/2014 | | | | |
| Alvarado, Jason | Continue to review work paper referencing. | $265.00 | 1.2 | $318.00 |
| Casey, Chris | Perform procedures surrounding the equity and debt rollforward schedule provided by the Company. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Perform EFCH draft 1.0 management discussion and analysis tie out procedures for 2014 Q1 10-Q's. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Tie out EFH Corporation draft. | $175.00 | 1.2 | $210.00 |
| Freeman, Mike | Discuss 2014 corporate planning long range plan controls with D. Morehead, G. Carter and S. Oakley. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Document debt amounts within the pushdown schedule to the EFIH 10-Q. | $175.00 | 1.7 | $297.50 |
| Kidd, Erin | Assess needed improvement/changes to audit testing of security access controls. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss 2014 corporate planning long range plan controls with M. Freeman, G. Carter and S. Oakley. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Prepare Goodwill Q1 2014 sensitivity analysis workpaper for balance sheet sensitivity. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Prepare Goodwill Q1 2014 sensitivity analysis workpaper for market mulitple sensitivity. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Prepare Goodwill Q1 2014 sensitivity analysis workpaper for power price sensitivity. | $215.00 | 0.5 | $107.50 |
| Offutt, Aaron | Review various quarterly review workpapers, including the summary memo and summary of misstatements. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Discuss contract terminations due to bankruptcy filings with M. Schmidt. | $290.00 | 0.8 | $232.00 |
| Stokx, Randy | Review summary memos of bankruptcy filing issues related to Q1. | $365.00 | 3.0 | $1,095.00 |
| Twigge, Daniel | Review 2013 10-K EFH Corporation management discussion and analysis comfort section. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Clear review notes on 10-K comfort letter. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Complete the 2014 Q1 EFH Corporation management discussion and analysis tie out procedures in order to fully complete comfort letters. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/02/2014

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Provide specific levels of audit support for financial number in the 10-K based on current year tie out. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Clear notes on specific levels of audit support for financial number in the 10-K in preparation for manager review. | $175.00 | 1.1 | $192.50 |

05/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Poindexter, Heath | Read the EFH bankruptcy disclosures for the 10Q to provide comments. | $290.00 | 1.8 | $522.00 |

05/05/2014

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Review all internal fair value specialist workpapers. | $265.00 | 3.0 | $795.00 |
| Casey, Chris | Discuss EFH Corporation Q1 edits with R. Stokx, Deloitte. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Attend Q1 2014 status meeting B. Murawski, D. Henry and D. Twigge, with Deloitte. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Discuss Q1 2014 Goodwill procedures, as well as Q1 2014 commodity related analytic documentation with R. Sparks. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Meet with B. Murawski, Deloitte, and J. McMullen, EFH Energy Operational Accounting, regarding redemption of commodity contract in Q2 reported in the Q1 management discussion and analysis. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Call with J. McMullen, Luminant Operational Accounting, about EFH Corporation management discussion and analysis 10-Q termination disclosure amount ($138M). | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Tie out procedures surrounding new drafts of the EFH Corporation 2013 10-K. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Tie out procedures surrounding new drafts of the EFCH 2013 10-K. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Tie out procedures surrounding new EFCH draft of Q1 2014. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Discuss with H. Poindexter, C. Casey EFH Corporation goodwill impairment procedures and Q1 2014 task status update. | $175.00 | 0.3 | $52.50 |
| Craig, Valerie | Attend Q1 meeting with B. Murawski, M. Freeman, H. Poindexter, R. Stokx, A.Offutt, M. Parker and R. Gullo, all Deloitte. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss with R. Stokx, Deloitte, regarding the EFH Corporation Q1 draft status. | $365.00 | 0.2 | $73.00 |
| Freeman, Mike | Attend Q1 meeting with B. Murawski, V. Craig, H. Poindexter, R. Stokx, V. Craig, A. Offutt, M. Parker and R. Gullo, all Deloitte. | $265.00 | 0.7 | $185.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 05/05/2014 | | | | |
| Freeman, Mike | Attend Q1 2014 Goodwill discussion regarding control memo with D. Morehead and C. Dobry. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review Q1 Goodwill calculation - market multiples | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review Q1 Goodwill sensitivity analysis - market multiples. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review Q1 Goodwill sensitivity analysis - power prices. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review EFH Q1 Goodwill memo. | $265.00 | 1.2 | $318.00 |
| Gullo, Randall | Attend Q1 meeting with B. Murawski, V. Craig, M. Freeman, H. Poindexter, R. Stokx, V. Craig, A.Offutt and M. Parker, all Deloitte. | $365.00 | 0.7 | $255.50 |
| Gullo, Randall | Discuss with R. Stokx, Deloitte, regarding the status on Q1 reviews. | $365.00 | 0.3 | $109.50 |
| Gullo, Randall | Review the EFCH draft Form 10-Q. | $365.00 | 2.0 | $730.00 |
| Henry, Diane | Tie out the footnotes for the EFIH 10-Q version 3.0 from the prior 2.0 verison. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Attend Q1 2014 status meeting C. Casey, B. Murawski and D. Twigge, with Deloitte. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Meet with G. Morten, EFH SEC Reporting, concerning open numbers within the EFIH 10-Q version 3.0. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Prepare the EFIH 10-Q version 3.0 for updates from the prior verison. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Prepare legal letters for the year end audit for archive. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Continue to tie out the footnotes for the EFIH 10-Q version 3.0 from the prior verison. | $175.00 | 2.4 | $420.00 |
| Kidd, Erin | Prepare for Texas Utilities (TXU) testing for 2014. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Review Q1 2014 quarterly Goodwill memo provided by C. Dobry. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Attend Q1 2014 Goodwill discussion regarding control memo with M. Freeman and C. Dobry. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Address review notes on Goodwill testing workpaper for Q1 2014 balance sheet sensitivity. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Address review notes on Goodwill testing workpaper for Q1 2014 market multiple sensitivity. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Address review notes on Goodwill testing workpaper for Q1 2014 pricing sensitivity. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Prepare quarterly Goodwill memo for Q1 2014 Goodwill review procedures. | $215.00 | 3.8 | $817.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/05/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Attend Q1 meeting with V. Craig, M. Freeman, H. Poindexter, R. Stokx, V. Craig, A.Offutt, M. Parker and R. Gullo, all Deloitte. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss with R. Stokx, Deloitte, regarding comments to the EFH Corporation Q1 document. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Meet with C. Casey, Deloitte, and J. McMullen, EFH Energy Operational Accounting, regarding redemption of commodity contract in Q2 reported in the Q1 management discussion and analysis. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Attend Q1 2014 status meeting C. Casey, D. Henry and D. Twigge, with Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review 10-Q document for fluctuations between comparative periods and understanding of disclosures. | $215.00 | 7.3 | $1,569.50 |
| Offutt, Aaron | Discuss Q1 2014 management representative letters for Energy Future Holdings Corporation, Energy Future Intermediate Holdings and Energy Future Competitive Holdings with S. Szlauderbach, Controller of Energy Future Holdings Corporation. | $290.00 | 0.7 | $203.00 |
| Offutt, Aaron | Attend Q1 meeting with B. Murawski, V. Craig, M. Freeman, H. Poindexter, R. Stokx, V. Craig, M. Parker and R. Gullo, all Deloitte. | $290.00 | 0.7 | $203.00 |
| Offutt, Aaron | Review Energy Future Holdings Corporation (EFH), Energy Future Intermediate Holding (EFIH) and Energy Future Competitive Holdings (EFCH) 10-Q drafts. | $290.00 | 0.5 | $145.00 |
| Offutt, Aaron | Review EFIH and EFCH 10-Q drafts. | $290.00 | 0.5 | $145.00 |
| Offutt, Aaron | Review various quarterly review workpapers, including the summary memo and summary of misstatements. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Attend Q1 meeting with B. Murawski, V. Craig, M. Freeman, H. Poindexter, R. Stokx, A.Offutt and R. Gullo, all Deloitte. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Discuss with C. Casey EFH Corporation goodwill impairment procedures and Q1 2014 task status update. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Discuss with R. Sparks testing of EFH contract terminations. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Attend Q1 meeting with B. Murawski, V. Craig, M. Freeman, R. Stokx, V. Craig, A.Offutt, M. Parker and R. Gullo, all Deloitte. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Tie out bankruptcy footnote additions to the EFH 10Q. | $290.00 | 1.2 | $348.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/05/2014 | | | | |
| Sparks, Rachael | Discuss Q1 2014 Goodwill procedures and Q1 2014 commodity related analytic documentation with C. Casey. | $215.00 | 0.7 | $150.50 |
| Sparks, Rachael | Discuss with H. Poindexter Testing of EFH contract terminations. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Discuss contract terminations with J. McMullen, Technical Accounting specialist. | $215.00 | 0.2 | $43.00 |
| Sparks, Rachael | Meet with J. Harrison, Luminant Energy Sarbanes Oxley lead, regarding Sarbanes Oxley control testing procedures. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Review documentation added to Q1 2014 review work papers. | $215.00 | 1.9 | $408.50 |
| Sparks, Rachael | Review Q1 2014 Goodwill analysis for purposes of Q1 2014 Q report. | $215.00 | 1.7 | $365.50 |
| Stokx, Randy | Discuss with B. Murawski, Deloitte, regarding comments to the EFH Corporation Q1 document. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review EFIH 10-Q. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Summarize comments regarding Q1 EFH Corporation document. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss with R. Gullo, Deloitte the status on Q1 reviews. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss with V. Craig, Deloitte, regarding the EFH Corporation Q1 draft status. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Update communications with Audit Committee chair for Q1 and reissuances for offerings. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss EFH Corporation Q1 edits with C. Casey, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Attend Q1 meeting with B. Murawski, V. Craig, M. Freeman, H. Poindexter, V. Craig, A.Offutt, M. Parker and R. Gullo, all Deloitte. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss with N. Shaikh, Director of EFH, regarding the EFH Corporation first quarter document. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Attend Q1 2014 status meeting C. Casey, B. Murawski and D. Henry, with Deloitte. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Clear review notes on EFH Corporation 2014 Q1 analytic workpaper. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Clear notes on EFCH 2104 Q1 analytic workpaper. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Update tie out based on updated EFH Corporation draft. | $175.00 | 3.4 | $595.00 |
| 05/06/2014 | | | | |
| Alvarado, Jason | Continue to review all internal fair value specialist work papers. | $265.00 | 2.6 | $689.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

05/06/2014

| | | | | |
|---|---|---|---|---|
| Alvarado, Jason | Further review all internal fair value specialist work papers. | $265.00 | 1.4 | $371.00 |
| Bowers, Rachel | Test Energy Future Holdings Corporation (EFH) contract terminations with H. Poindexter. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Clarify documentation surrounding Q1 2014 Goodwill procedures, specifically the validation of forward prices and analysis against firm thresholds. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Finalize tie out questions related to EFH Corporation 2013 10-K's. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Finalize tie out questions related to EFCH 2013 10 -K's. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Discuss Q1 2014 Goodwill procedures as well as Q1 2014 commodity related analytic documentation with R. Sparks. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, on options surrounding termination disclosure amounts in the EFH Corporation Q1 2014 10-Q. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Perform cash flow analytic procedures surrounding Commodity Hedging line items for EFCH for the Q1 2014 period. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Perform cash flow analytic procedures surrounding Commodity Hedging line items for EFH Corporation for the Q1 2014 period. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Tie out procedures surrounding new EFH Corporation and EFCH drafts for Q1 2014. | $175.00 | 2.2 | $385.00 |
| Craig, Valerie | Review first quarter analytics workpaper. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Review audit memorandum surrounding the company's Q1 Goodwill analysis. | $265.00 | 1.3 | $344.50 |
| Henry, Diane | Adjust documentation for tie out based on the changes made to the latest EFIH 10-Q draft. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Close notes on the EFCH Guarantor/Non-Guarantor balance sheet and income statement analytics workpaper. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Document control procedures around Q1 2014. | $175.00 | 3.2 | $560.00 |
| Henry, Diane | Document management representaiton letters, audit opinions and responses from outside legal counsel. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Update the communication for those charged with governance workpaper for Q1 2014. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Complete the master audit plan for subsequent events for Q1 2014. | $175.00 | 0.7 | $122.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/06/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the GAAP checklist for the Q1 10-Q. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review EFH Corporation 10-Q accounts in the work papers. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review the EFCH 10-Q tie-out. | $215.00 | 3.7 | $795.50 |
| Murawski, Bryan | Review the EFH consolidated management discussion and analysis tie-out. | $215.00 | 2.0 | $430.00 |
| Offutt, Aaron | Document the Audit Committee communications for Q1 2014. | $290.00 | 1.0 | $290.00 |
| Offutt, Aaron | Clear notes on the EFH Corporation analytic workpaper. | $290.00 | 1.2 | $348.00 |
| Offutt, Aaron | Review EFCH 10-Q draft document. | $290.00 | 1.0 | $290.00 |
| Offutt, Aaron | Review EFH Corpjoration 10-Q draft. | $290.00 | 1.0 | $290.00 |
| Offutt, Aaron | Review accuracy of numbers disclosed in the EFIH 10-Q. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Test Energy Future Holdings Corporation (EFH) contract terminations with R. Bowers. | $290.00 | 0.5 | $145.00 |
| Stokx, Randy | Discuss Q1 representation letters and comments with N. Shaikh, Director of EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Perform Oncor update including discussion regarding consents with C. Macdonald (PPD, Deloitte and LCSP of Oncor). | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss with S. Szlauderbach, Contoller of EFH, the Q1 status around the financials. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Complete Q1 EFH Corporation 10Q management discussion and analysis tie out. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Review accuracy of numbers disclosed in the debtor-in-possession footnote disclosure in the EFH 10Q. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Update numbers from EFH Corporation Q1 draft. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Clear notes on management discussion and analysis section of EFH Corporation Q1 10Q. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Complete a run through of EFH and EFIH 2014 10Q drafts to confirm numbers tie out and that drafts were completely updated prior to filing. | $175.00 | 0.8 | $140.00 |

05/07/2014

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Continue to review all internal fair value specialist work papers. | $265.00 | 3.2 | $848.00 |
| Alvarado, Jason | Finalize work papers and findings memo. | $265.00 | 0.8 | $212.00 |
| Bowers, Rachel | Attend asset retirement obligations process control discussion with D. Twigge, Deloitte, and B. Carter and D. Delarosa. | $290.00 | 1.2 | $348.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/07/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, to discuss Q1 2014 EFH Corporation disclosures. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Meet with J. Berry, Luminant Accounting, to discuss supporting documentation for disclosed amounts within the EFH Corporation and EFCH (Energy Future Competitive Holdings) 10-Q's. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Tie out procedures surrounding new drafts of EFCH (Energy Future Competitive Holdings) 10-Q. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Tie out procedures surrounding new drafts of EFH Corp 10-Q, specifically analyzing changes made between drafts. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Tie out procedures surrounding new drafts of EFH Corp 10-Q. | $175.00 | 2.6 | $455.00 |
| Gullo, Randall | Discuss EFH Corporation Q1 status with R. Stokx, Deloitte. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Complete the reporting binder for working paper archive. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Update the EFH 10-Q to reflect changes in the latest draft. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Tie out any new numbers in both the management discussion and analysis and footnotes for the EFH 10-Q . | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Update the EFIH 10-Q to reflect changes in the latest draft. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Continue to tie out any new numbers in both the management discussion and analysis and footnotes for the EFIH 10-Q. | $175.00 | 1.4 | $245.00 |
| Morehead, David | Attend meeting concerning mining  and nuclear asset retirement obligations process with D. Twigge, Deloitte, and S. Carter, B. Carter, S. White, J. Bonhard, G. Delarosa, D. Rakestraw, S. Matragrano. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess changes to latest version of 10-Q against previous version. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Complete analytic procedures on the 3/31/2014 balance sheet and income statement. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess compliance with regulatory working paper archive requirements. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Identify procedures with respect to subsequent events in relation to the issuance of EFIH debt. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Identify subsequent events after the 3/31/2014 period end, but before our audit report date. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/07/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss debt management and debt compliance process with S. Oakley and D. Rakestraw of Internal Audit, M. Lefan, J. Warner, and T. Woodlee of Treasury and S. Matragrano of PwC. | $215.00 | 1.1 | $236.50 |
| Platt, Bo | Assist with compilation of FAS workpapers. | $175.00 | 3.5 | $612.50 |
| Poindexter, Heath | Analyze Q1 2014 storage agreement and park and loan transaction with R. Sparks. | $290.00 | 0.1 | $29.00 |
| Poindexter, Heath | Perform 2014 scoping and Sarbanes Oxley testing. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Discuss contract terminations with J. McMullen and Michael Schmidt, EFH. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Plan for meeting for internal controls testing with M. Schmidt, EFH. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Review updates to the draft EFH 10-Q. | $290.00 | 0.9 | $261.00 |
| Sparks, Rachael | Analyze Q1 2014 storage agreement and park and loan transaction with R. Sparks. | $215.00 | 0.1 | $21.50 |
| Sparks, Rachael | Perform 2014 scoping and Sarbanes Oxley testing. | $215.00 | 0.3 | $64.50 |
| Sparks, Rachael | Finalize Q1 2014 review workpaper documentation. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Review the commodity assets footnote to ensure the numbers disclosed are consistent with our testing. | $215.00 | 4.0 | $860.00 |
| Stokx, Randy | Discuss EFH Corporation Q1 status with R. Gullo, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare email regarding the representation letters to update the EFH Corporation Audit Committee. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss the final EFH Q1 comments with S. Szlauderbach, Controller of EFH, and N. Shaikh, Director of EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review the new Q1 draft for EFH Corporation. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss with S. Szlauderbach, Controller for EFH Corporation the Q1 comments around debt. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Update debt footnote consistent with court documents for 2014 Q1 10Q. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Update EFH Corporation 10-Q for debt footnote and management discussion and analysis section based on new draft. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Clear notes on 10-Q management discussion and analysis. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Discuss disclosure mattter with client G. Gosse. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Attend asset retirement obligations process control discussion with R. Bowers, Deloitte, and S. Carter and D. Delarosa. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/07/2014 | | | | |
| Twigge, Daniel | Attend meeting concerning mining and nuclear asset retirement obligations process with D. Morehead, Deloitte, and S. Carter, B. Carter, S. White, J. Bonhard, G. Delarosa, D. Rakestraw, S. Matragrano. | $175.00 | 0.9 | $157.50 |
| 05/08/2014 | | | | |
| Alvarado, Jason | Review Step 1 findings memo relating to goodwill. | $265.00 | 1.9 | $503.50 |
| Alvarado, Jason | Continue to review Step 1 findings memo relating to goodwill. | $265.00 | 2.1 | $556.50 |
| Bowers, Rachel | Attend property plant and equipment process control discussion with D. Twigge along with S. Carter, B. Carter and G. Delarosa. | $290.00 | 1.3 | $377.00 |
| Casey, Chris | Document disclosures in the EFH Corporation management discussion and analysis sections of new drafts of Q1 2014 10-Q's. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Document disclosures in the EFCH management discussion and analysis sections of new drafts of Q1 2014 10-Q's. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Documenting disclosure amounts within the Commodity note of EFCH Q1 2014 10-Q, of new draft. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Document tie out procedures within the fair value note of the EFCH Q1 2014 new draft. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Meet with D. Henry regarding the cash flow statement amounts within the Guarantor section-out of the EFCH cash flow statement. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Plan for meeting on Luminant Wholesale procedures. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Close final notes on the Generation 10-K tie out. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Complete EFH internal audit consolidated risk assessment workpaper. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Continue to complete EFH internal audit consolidated risk assessment workpaper. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Meet with C. Casey regarding the cash flow statement amounts within the Guarantor section-out of the EFCH cash flow statement. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Research the other Guarantor break-out within the EFCH cash flow workpaper. | $175.00 | 0.7 | $122.50 |
| Murawski, Bryan | Prepare the Q1 US GAAP checklist to assess whether the Company's financial are in compliance with GAAP. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Prepare the Q1 US GAAP checklist to assess whether the Company's financial are in compliance with GAAP. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 05/08/2014 | | | | |
| Murawski, Bryan | Prepare the Q1 US GAAP checklist to assess whether the Company's financial are in compliance with GAAP. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.4 | $86.00 |
| Offutt, Aaron | Review EFH Corporation Internal Audit Q1 2014 internal control deficiencies. | $290.00 | 1.0 | $290.00 |
| Offutt, Aaron | Review various EFH Corporation 10-Q review workpapers, including quarterly control procedures per the Quarterly GAAP checklist. | $290.00 | 1.0 | $290.00 |
| Platt, Bo | Continue to assist with compilation of Deloitte workpapers. | $175.00 | 0.5 | $87.50 |
| Sparks, Rachael | Document Internal Audit account scoping conclusions. | $215.00 | 0.1 | $21.50 |
| Sparks, Rachael | Plan activities for Sarbanes Oxley testing procedures. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Review Q1 2014 10Q tie out. | $215.00 | 1.1 | $236.50 |
| Stokx, Randy | Review of retention materials for purpose of establishing scope of the audit. | $365.00 | 1.5 | $547.50 |
| Twigge, Daniel | Attend property plant and equipment process control discussion with with R. Bowers along with S. Carter, B. Carter and G. Delarosa. | $175.00 | 1.3 | $227.50 |
| 05/09/2014 | | | | |
| Alvarado, Jason | Review Step 1 findings memo relating to goodwill. | $265.00 | 3.0 | $795.00 |
| Casey, Chris | Assess compliance with PCAOB regulatory filing requirements. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Document the original copies of legal letters, bank confirmations and management representation letters in order to archive per the PCAOB standards. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Continue to document the original copies of legal letters, bank confirmations and management representation letters in order to archive per the PCAOB standards. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Document the various leases and agreements within the accounting consultation binder. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Research current news articles relating to EFH and its subsidiaries regarding the bankruptcy. | $175.00 | 1.1 | $192.50 |
| Offutt, Aaron | Close notes on EFH Corporation Q1 2014 quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Offutt, Aaron | Document Q1 2014 audit committee communications and management representation letter. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/09/2014 | | | | |
| Poindexter, Heath | Discuss 2014 plan for staff needs of the wholesale team with D. Wittenburg and R. Stokx, Deloitte. | $290.00 | 0.5 | $145.00 |
| Stokx, Randy | Discuss 2014 plan for staff needs of the wholesale team with D. Wittenburg and H. Poindexter, Deloitte. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Clear remaining notes on year end 2013 EFH/EFCH manual tie out. | $175.00 | 1.3 | $227.50 |
| Wittenburg, Dave | Discuss 2014 plan for staff needs of the wholesale team with H. Poindexter and R. Stokx, Deloitte. | $365.00 | 0.5 | $182.50 |
| 05/11/2014 | | | | |
| Parker, Matt | Review Q1 scoping procedures. | $290.00 | 2.0 | $580.00 |
| 05/12/2014 | | | | |
| Murawski, Bryan | Assess changes in the Company's internal control framework between 12/31/2013 and 3/31/2014. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Complete review of US GAAP checklist for Q1 review of EFH financial. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory archive requirements. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Assess compliance with regulatory archive requirements for the Q1 2014 file. | $215.00 | 2.9 | $623.50 |
| 05/13/2014 | | | | |
| Babanova, Maria | Analyze prior year Texas Energy Company TXU revenue process memorandum in order to prepare for the TXU meeting on 5/14. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Read the transmission and distribution expense process in order to prepare for the Texas Energy Company (TXU) meeting on 5/14. | $215.00 | 1.0 | $215.00 |
| Barker, Brittney | Attend fiscal year 2014 engagement management meeting with D. Morehead, R. Bowers, M. Freeman and M. Parker. | $215.00 | 0.6 | $129.00 |
| Bowers, Rachel | Attend fiscal year 2014 engagement management meeting with B. Barker, D. Morehead, M. Freeman and M. Parker. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss 2014 audit plan including time and budgeting, resources, and timing of audit approach with M. Parker and M. Freeman, Deloitte. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Continue to discuss project management, budgeting, status tracking, and time tracking for the 2014 audit with M. Parker and M. Freeman, Deloitte. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Plan for roles and responsibilities for 2014 audit with R. Stokx, M. Parker and M. Freeman, Deloitte. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/13/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare materials to discuss the Company's controls around property, plant, and equipment. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss timing for 2014 status meetings with R. Stokx, D. Wittenberg, J. Winger, M. Parker, V. Craig and M. Freeman. | $290.00 | 0.7 | $203.00 |
| Craig, Valerie | Discuss timing for 2014 status meetings with R. Stokx, D. Wittenburg, J. Winger, M. Parker, R. Bowers and M. Freeman. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss timing for 2014 status meetings with R. Stokx, R. Gullo and M. Parker. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Develop project management tool for the 2014 audit. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss 2014 audit plan including time and budgeting, resources, and timing of audit approach with R. Bowers and M. Parker, Deloitte. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss project management, budgeting, status tracking, and time tracking for the 2014 audit with R. Bowers and M. Parker, Deloitte. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Discuss timing for 2014 status meetings with R. Stokx, V. Craig, D. Wittenburg, J. Winger, M. Parker and R. Bowers. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Plan for roles and responsibilities for 2014 with R. Bowers, R. Stokx and M. Parker, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Attend fiscal year 2014 engagement management meeting with B. Barker, D. Morehead, R. Bowers and M. Parker. | $265.00 | 0.6 | $159.00 |
| Gullo, Randall | Discuss timing for 2014 audit status meetings with V. Carig, R. Stokx and M. Parker. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Attend fiscal year 2014 engagement management meeting with B. Barker, R. Bowers, M. Freeman and M. Parker. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 3.7 | $795.50 |
| Murawski, Bryan | Clarify documentation in Q1 cash flow statement. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Determine independence of audit team member's is a requirement under PCAOB auditing standards. | $215.00 | 3.3 | $709.50 |
| Parker, Matt | Attend meeting to discuss the interest rate swap process, internal controls, and key data utilized in the process with R. Sparks, Deloitte, S. Oakley, K. Adams, D. Rakestraw, B. Copeland, J. Berry, EFH.. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare for team planning meeting by preparing analysis of historical budgets, time reporting, and current staffing to prepare the FY14 audit timeline, budgeted hours by level and audit areas. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/13/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to prepare for team planning meeting by preparing analysis of historical budgets, time reporting, and the current staffing board to prepare the FY14 audit timeline, budgeted hours by level and audit areas. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss 2014 audit plan including time and budgeting, resources, and timing of audit approach with R. Bowers and M. Freeman, Deloitte. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss project management, budgeting, status tracking, and time tracking for the 2014 audit with R. Bowers and M. Freeman, Deloitte. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Discuss timing for 2014 status meetings  with R. Stokx, V. Craig, D. Wittenburg, J. Winger, R. Bowers and M. Freeman. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss timing for 2014 status meetings with V. Craig, R. Stokx and R. Gullo. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Plan for roles and responsibilities for 2014 audit with R. Bowers, R. Stokx and M. Freeman, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Further prepare for team planning meeting by preparing analysis of historical budgets, time reporting, and current staffing to prepare the FY14 audit timeline, budgeted hours by level and audit areas. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Attend fiscal year 2014 engagement management meeting with D. Morehead, R. Bowers, M. Freeman and B. Barker. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Participate in Sarbanes Oxley walkthrough meeting with K. Davis , S. Oakley, J. Annis (Internal Audit), J. Harrison, M. Joe, J. Berry, B. Copeland (Operational Acounting) and R. Sparks (Deloitte). | $290.00 | 0.6 | $174.00 |
| Roy, Gavin | Discuss tax planning with R. Stokx, Deloitte | $365.00 | 0.8 | $292.00 |
| Schneider, Stephen | Prepare the working papers documentation in spreadsheets for this year's accounts payable interim audit. | $215.00 | 0.7 | $150.50 |
| Schneider, Stephen | Review the controls matrix provided by N. Free (EFH) to assess what controls were applicable to test for the accounts payable system interim audit. | $215.00 | 1.7 | $365.50 |
| Sparks, Rachael | Attend meeting to discuss the interest rate swap process, internal controls, and key data utilized in the process with M. Parker, Deloitte, S. Oakley, K. Adams, D. Rakestraw, B. Copeland, J. Berry, EFH.. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/13/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sparks, Rachael | Participate in Sarbanes Oxley walkthrough meeting with K. Davis , S. Oakley, J. Annis (Internal Audit), J. Harrison, M. Joe, J. Berry, B. Copeland (Operational Acounting) and M. Parker (Deloitte). | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Prepare for Sarbanes Oxley walkthrough meeting with client. | $215.00 | 0.4 | $86.00 |
| Stokx, Randy | Discuss timing for 2014 status meetings with V. Craig, D. Wittenburg, J. Winger, M. Parker, R. Bowers and M. Freeman. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss timing for 2014 status meetings with V. Craig, R. Gullo and M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Plan for roles and responsibilities for 2014 audit with R. Bowers, M. Parker and M. Freeman, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Meet with EFH Corporation Audit Committee Chairman, B. Williamson, regarding the 2014 engagement letters update. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review retention materials. | $365.00 | 2.1 | $766.50 |
| Stokx, Randy | Prepare retention materials. | $365.00 | 2.1 | $766.50 |
| Stokx, Randy | Discuss tax planning with G. Roy, Deloitte | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Summarize discussion with D. Hoffman and G. Roy regarding tax meeting, REIT, and next steps. | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Discuss timing for 2014 status meetings  with R. Stokx, V. Craig, D. Wittenburg, M. Parker, R. Bowers and M. Freeman. | $365.00 | 0.7 | $255.50 |
| Wittenburg, Dave | Discuss timing for 2014 status meetings  with R. Stokx, V. Craig, J. Winger, M. Parker, R. Bowers and M. Freeman. | $365.00 | 0.7 | $255.50 |

05/14/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Analyze notes taken during TDU expenses, cash process, business and residential rates meetings. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Prepare budget hours for 2014 retail testing areas. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Attend TXU meeting on business rates for unbilled revenue process with B. Sonntag, D. Shovers (both TXU Retail), S. Oakley, S. Matragrano (both EFH) and T. Domitrovich (TXU Retail). | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Attend TXU meeting on cash process with B. Sonntag, G. Long, R. Orona, (all TXU Retail), S. Oakley, S. Matragrano (all EFH). | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Attend TXU meeting on residential rates for unbilled revenue process with B. Sonntag, N. Ruby (both TXU Retail), S. Oakley, S. Matragrano (all EFH). | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/14/2014 | | | | |
| Babanova, Maria | Attend TXU meeting on TDU expenses process with B. Sonntag, K. Nguyen, J. Schatz, S. Wiegand, T. Domitrovich (all TXU) and S. Oakley (EFH). | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Assign budget hours for Generation and Mining 2014 audit. | $215.00 | 2.6 | $559.00 |
| Barker, Brittney | Determine independence of audit team member's is a requirement under PCAOB auditing standards. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Attend FY 2014 engagement management planning discussion with D. Morehead and B. Murawski. | $215.00 | 0.3 | $64.50 |
| Bowers, Rachel | Assess compliance with PCAOB regulatory filing requirements. | $290.00 | 0.5 | $145.00 |
| Freeman, Mike | Assess compliance with PCAOB regulatory filing requirements. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Attend FY 2014 engagement management planning discussion with B. Barker and B. Murawski. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Budget time to each work paper in the 2014 file index for the 2014 audit. | $215.00 | 7.6 | $1,634.00 |
| Murawski, Bryan | Attend FY 2014 engagement management planning discussion with B. Barker and D. Morehead. | $215.00 | 0.3 | $64.50 |
| Parker, Matt | Further prepare for team planning meetings through analysis of historical budgets, time reporting, and current staffing to develop the FY14 audit timeline, budgeted hours by level and audit areas. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Prepare for team planning meetings by continuing to prepare analysis of historical budgets, time reporting, and current staffing to develop the FY14 audit timeline, budgeted hours by level and audit areas. | $290.00 | 2.3 | $667.00 |
| Parker, Matt | In preparation for team planning meetings by continuing to prepare analysis of historical budgets, time reporting, and current staffing to develop the FY14 audit timeline, budgeted hours by level and audit areas. | $290.00 | 2.1 | $609.00 |
| Schneider, Stephen | Document design understanding for accounts payable system change testing/approvals testing. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Document operating effectiveness testing for the accounts payable system segregation of duties testing. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Document design understanding for accounts payable system segregation of duties testing. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/14/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Evaluate terms of involvement of D. Hoffman as specialist and scope of services. | $365.00 | 0.3 | $109.50 |

05/15/2014

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Utilize finalized restructuring agreements to reference debtor in possession financing items in the EFH Corp and EFCH Q1 2014 10-Q's. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Utilize finalized restructuring agreement documents to reference debtor in possession financing items in EFH and EFCH 2013 10-K's. | $175.00 | 1.2 | $210.00 |
| Leach, Gweneka | Review of EFH's 2013 Control Framework for the 2014 audit to assess the mapping and compliance framework. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Develop Goodwill staff and senior budget for FY 2014. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Develop Luminant Generation staff and senior budget for FY 2014. | $215.00 | 3.2 | $688.00 |
| Morehead, David | Attend Lignite inventory process meeting with D. Twigge, Deloitte, and S. Oakley, S. Matragrano, B. Carter, A. Cassel, G. Delarosa, T. Workman. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Attend PRB coal inventory process meeting with D. Twigge, Deloitte, and S. Oakley, S. Matragrano, B. Carter, A. Cassel, G. Delarosa, J. Bonhard, R. Seward. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess compliance with regulatory archive requirements for the Q1 2014 file. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Determine independence of audit team member's is a requirement under PCAOB auditing standards. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Plan for 2014 audit by budgeting time to each area. | $215.00 | 3.6 | $774.00 |
| Parker, Matt | Review the capitalization table within the EFIH 2nd lien offering memorandum, computing the adjustments of historical debt amounts. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review the EFIH 2nd lien offering memorandum document provided by N. Shaikh, Financial Reporting. | $290.00 | 2.6 | $754.00 |
| Parker, Matt | Continue to review the EFIH 2nd lien offering memorandum document provided by N. Shaikh, Financial Reporting. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Further reviewof the EFIH 2nd lien offering memorandum document provided by N. Shaikh, Financial Reporting. | $290.00 | 1.6 | $464.00 |
| Poindexter, Heath | Discuss accounting requirements with client related to meeting NPNS requirements with S. Szlauderbach, EFH, and D. Wittenburg, Deloitte. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/15/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Poindexter, Heath | Attend accounting discussions regarding coal contracts with J. McMullen, Technical Accounting Specialist. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Prepare for meeting with S. Szlauderbach (client). | $290.00 | 0.4 | $116.00 |
| Schneider, Stephen | Document design understanding for accounts payable system change testing/approval testing. | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Document the findings in the remedy system in the working paper for accounts payable system change testing/approvals testing. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Draft an email request list for the EFH FY2014 audit for N. Free. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Research email from J. Annis of PWC regarding prior year Maximo deficiency applicable to this years audit. | $215.00 | 0.2 | $43.00 |
| Schneider, Stephen | Search the clients remedy system for applicable tickets for accounts payable system change testing/approvals testing. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Work on documenting operating effectiveness testing for accounts payable system change testing/approvals testing. | $215.00 | 1.3 | $279.50 |
| Schneider, Stephen | Prepare emails to N. Free regarding requests and gaining system access to Remedy used for testing. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Prepare for archival of Q1 2014 file. | $215.00 | 0.2 | $43.00 |
| Sparks, Rachael | Prepare for Sarbanes Oxley walkthrough meetings with client. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Attend Lignite inventory process meeting with D. Morehead, Deloitte, and S. Oakley, S. Matragrano, B. Carter, A. Cassel, G. Delarosa, T. Workman. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Attend PRB coal inventory process meeting with D. Morehead, Deloitte, and S. Oakley, S. Matragrano, B. Carter, A. Cassel, G. Delarosa, J. Bonhard, R. Seward. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Perform file check on 2013 year end documents in preparation for inclusion within the archive file. | $175.00 | 2.1 | $367.50 |
| Wittenburg, Dave | Discuss accounting requirements with client related to meeting NPNS requirements with S. Szlauderbach, EFH, and H. Poindexter, Deloitte. | $365.00 | 0.5 | $182.50 |

05/16/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Freeman, Mike | Develop budget based on analysis of prior year actual hours by audit area. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Improve budgeting tool from prior year for use in the 2014 audit. | $265.00 | 1.9 | $503.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Leach, Gweneka | Review of EFH's 2013 control framework for the 2014 audit to assess the mapping and compliance framework. | $265.00 | 2.6 | $689.00 |
| Leach, Gweneka | Continue to review of EFH's 2013 control framework for the 2014 audit to assess the mapping and compliance framework. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Continue to develop plan for staff and senior budget for fiscal year 2014. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Develop Luminant Mining staff and senior budget for fiscal year 2014. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Develop plan with respect to staff and senior budget for fiscal year 2014. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Develop reporting staff and senior budget fiscal year 2014. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Plan the 2014 audit by budgeting time for each area. | $215.00 | 3.8 | $817.00 |
| Offutt, Aaron | Review various Q1 2014 review files to clear notes prior to the archive of the quarterly review file. | $290.00 | 2.0 | $580.00 |
| Offutt, Aaron | Continue to review various Q1 2014 review files to clear notes prior to the archive of the quarterly review file. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Prepare for team planning meetings through analysis of historical budgets, time reporting, and the current staffing board to prepare the FY14 audit timeline, budgeted hours by level and audit areas. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | In preparation for team planning meetings prepare analysis of historical budgets, time reporting, and current staffing to prepare the FY14 audit timeline, budgeted hours by level and audit areas. | $290.00 | 2.0 | $580.00 |
| Schneider, Stephen | Review client's information technology controls framework provided by N. Free (EFH) to determine controls to test for accounts payable system database. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Test accounts payable system database new user approvals. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Document operating effectiveness testing for accounts payable system database new user approvals. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Test Mainframe privileged access. | $215.00 | 1.9 | $408.50 |
| Wittenburg, Dave | Follow-up discussion regarding coal contracts with S. Szlauderbach, CAO and T. Eaton, LUME Controller. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 05/19/2014 | | | | |
| Babanova, Maria | Assess 2014 budget hours, staffing, and due dates for retail area. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Meet with D. Morehead and M. Murawski to discuss 2014 budget hours, assignment of workpapers, and due dates. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Update 2014 expenditure process understandings. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Update 2014 Generation inventory and property, plant, and equipment budget. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Update 2014 payroll, personnel, and benefits process understandings. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Update 2014 property, plant, and equipment and inventory process understandings. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Update 2014 retail process understandings. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Update 2014 tax process understandings. | $215.00 | 0.4 | $86.00 |
| Bowers, Rachel | Discuss EFH fiscal year 14 audit planning including staffing, timing of work, assignments, key project milestones and staffing requirements with M. Parker and M. Freeman, Deloitte. | $290.00 | 3.0 | $870.00 |
| Bowers, Rachel | Prepare for 5/21 team meeting regarding the 2014 budget, staffing requirements, assignments and deadline goals. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Prepare 2014 gross vs. net workpaper for Q1 selections. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Walkthrough with J. Harrison, Luminant Sarbanes Oxley business unit Lead, to discuss mark to market / interest rate swap variance thresholds. | $175.00 | 1.6 | $280.00 |
| Freeman, Mike | Discuss EFH fiscal year 14 audit planning including staffing, timing of work, assignments, key project milestones and staffing requirements with M. Parker and R. Bowers, Deloitte. | $265.00 | 3.0 | $795.00 |
| Freeman, Mike | Prepare Audit planning documentation. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Continue to prepare Audit planning documentation. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Further prepare Audit planning documentation. | $265.00 | 1.9 | $503.50 |
| Henry, Diane | Complete quarterly control procedures. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Complete audit reporting and audit substantive manual files for archiving. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Complete manual files, including the substantive binder, for archive. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Research Deloitte's guidelines in order to prepare the 2013 audit file for archiving. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 05/19/2014 | | | | |
| Henry, Diane | Research industry articles for current news on the EFH and its subsidiaries' bankruptcy as well as other information relevant to the audit. | $175.00 | 0.4 | $70.00 |
| Leach, Gweneka | Review EFH's committee of sponsoring organizations 2013 mapping framework, focus on control environment. | $265.00 | 2.0 | $530.00 |
| Leach, Gweneka | Review EFH's committee of sponsoring organizations 2013 mapping framework, focus on control activity. | $265.00 | 2.5 | $662.50 |
| Leach, Gweneka | Review EFH's committee of sponsoring organizations 2013 mapping framework, focus on risk assessment. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Meet with B. Barker and M. Murawski to discuss 2014 budget hours, assignment of workpapers, and due dates. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Prepare 2014 budget for planning sections (risk of material misstatements forms, design and implementation, independence). | $215.00 | 3.1 | $666.50 |
| Murawski, Bryan | Assemble the Q1 2014 file for archiving. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Clarify documentation over quarterly control procedures that occurred prior to issuance date. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess risks around reorganization accounting for EFH debt balances. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Discuss 2014 control testing as budgeted with R. Sparks, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Meet with D. Morehead and B. Barker to discuss 2014 budget hours, assignment of workpapers, and due dates. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Work on budget for 2014 audit. | $215.00 | 1.2 | $258.00 |
| Offutt, Aaron | Review the Q1 2014 file and workpapers in order to confirm they are ready to be archived. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare FY 2014 staff budgeting tool, to sync with audit assignments and staffing board. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to prepare FY 2014 staff budgeting tool, to sync with audit assignments and staffing board. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Discuss EFH fiscal year 14 audit planning including staffing, timing of work, assignments, key project milestones and staffing requirements with M. Freeman, and R. Bowers, Deloitte. | $290.00 | 3.0 | $870.00 |
| Poindexter, Heath | Discuss internal planning and interim update for FY 2014 audit with D. Wittenburg and R. Sparks. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Clear Q1 review comments relating to . | $290.00 | 0.8 | $232.00 |
| Roy, Gavin | Finalize Q1 tax workpaper. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*05/19/2014*

| | Sparks, Rachael | Discuss 2014 control testing as budgeted with B. Murawski, Deloitte. | $215.00 | 0.3 | $64.50 |
|--|--|--|--|--|--|
| | Sparks, Rachael | Follow-up activities regarding interest rate swap comparison report walkthrough. | $215.00 | 0.2 | $43.00 |
| | Sparks, Rachael | Discuss internal planning and interim update for FY'14 audit with D. Wittenburg and H. Poindexter. | $215.00 | 0.5 | $107.50 |
| | Sparks, Rachael | Prepare for EFH Wholesale planning meeting. | $215.00 | 1.5 | $322.50 |
| | Wittenburg, Dave | Discuss internal planning and interim update for FY'14 audit with H. Poindexter and R. Sparks. | $365.00 | 0.5 | $182.50 |

*05/20/2014*

| | Babanova, Maria | Meet with B. Barker, D. Morehead, B. Murawski, R. Bowers, M. Parker and M. Freeman to discuss the 2014 budget, staffing requirements, assignments and deadline goals. | $215.00 | 1.4 | $301.00 |
|--|--|--|--|--|--|
| | Babanova, Maria | Meet with D. Morehead, B. Barker, B. Murawski, D. Henry, C. Casey, R. Sparks and D. Twigge to debrief on the 2013 audit and suggestions for the 2014 audit. | $215.00 | 0.9 | $193.50 |
| | Barker, Brittney | Meet with M. Babanova, D. Morehead, B. Murawski, R. Bowers, M. Parker and M. Freeman to discuss the 2014 budget, staffing requirements, assignments and deadline goals. | $215.00 | 1.4 | $301.00 |
| | Barker, Brittney | Meet with M. Babanova, D. Morehead, B. Murawski, D. Henry, C. Casey, R. Sparks and D. Twigge to debrief on the 2013 audit and suggestions for the 2014 audit. | $215.00 | 0.9 | $193.50 |
| | Bowers, Rachel | Meet to discuss project management protocol, staffing, goals, proposed execution stages, and assignments with R. Gullo, V. Craig, M. Parker, A. Offutt and M. Freeman. | $290.00 | 1.6 | $464.00 |
| | Bowers, Rachel | Prepare documents for meeting to discuss project management, proposed execution stages, and assignments. | $290.00 | 1.1 | $319.00 |
| | Bowers, Rachel | Meet with B. Barker, D. Morehead, B. Babanova, B. Murawski, M. Parker and M. Freeman to discuss the 2014 budget, staffing requirements, assignments and deadline goals. | $290.00 | 1.4 | $406.00 |
| | Bowers, Rachel | Meet to discuss project management protocol, staffing, goals, proposed execution stages, and assignments with R. Gullo, V. Craig, M. Parker, A. Offutt and M. Freeman. | $290.00 | 1.6 | $464.00 |
| | Bowers, Rachel | Meet with B. Barker, D. Morehead, B. Murawski, M. Babanova, M. Parker and M. Freeman to discuss the 2014 budget, staffing requirements, assignments and deadline goals. | $290.00 | 1.4 | $406.00 |

# EFH Corp
## Deloitte & Touche LLP
### Fees Sorted by Category for the Fee Period
### April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/20/2014 | | | | |
| Casey, Chris | Meet with M. Babanova, D. Morehead, B. Barker, B. Murawski, D. Henry, R. Sparks and D. Twigge to debrief on the 2013 audit and suggestions for the 2014 audit. | $175.00 | 0.9 | $157.50 |
| Craig, Valerie | Discuss status of information technology testing procedures with R. Stokx, M. Freeman, E. Kidd, J. Winger, Deloitte. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Meet to discuss project management protocol, staffing, goals, proposed execution stages, and assignments with R. Gullo, R. Bowers, M. Parker, A. Offutt and M. Freeman. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Meet to discuss project management protocol, staffing, goals, proposed execution stages, and assignments with R. Gullo, R. Bowers, M. Parker, A. Offutt and M. Freeman. | $365.00 | 1.6 | $584.00 |
| Freeman, Mike | Discuss interim testing and planning strategy with R. Sparks. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss project management protocol, staffing, goals, proposed execution stages, and assignments with R. Gullo, V. Craig, M. Parker, A. Offutt, R. Bowers and M. Freeman. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Meet with B. Barker, D. Morehead, B. Murawski, M. Babanova, M. Parker and R. Bowers to discuss the 2014 budget, staffing requirements, assignments and deadline goals. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Meet to discuss project management protocol, staffing, goals, proposed execution stages, and assignments with R. Gullo, R. Bowers, V. Craig, M. Parker and A. Offutt. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Meet with B. Barker, D. Morehead, B. Babanova, B. Murawski, R. Bowers and M. Parker to discuss the 2014 budget, staffing requirements, assignments and deadline goals. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Discuss status of information technology testing procedures with R. Stokx, V. Craig, E. Kidd, J. Winger, Deloitte. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss interim testing and planning strategy with R. Sparks. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review planned audit assignments for 2014. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Review budget for 2014. | $265.00 | 2.2 | $583.00 |
| Gullo, Randall | Meet to discuss project management protocol, staffing, goals, proposed execution stages, and assignments with R. Bowers, V. Craig, M. Parker, A. Offutt and M. Freeman. | $365.00 | 1.6 | $584.00 |
| Henry, Diane | Complete manual Q1 2014 files for archiving. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/20/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Continue to complete manual Q1 2014 files for archiving. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Meet with M. Babanova, D. Morehead, B. Barker, B. Murawski, C. Casey, R. Sparks and D. Twigge to debrief on the 2013 audit and suggestions for the 2014 audit. | $175.00 | 0.9 | $157.50 |
| Kidd, Erin | Discuss status of information technology testing procedures with R. Stokx,V. Craig, M. Freeman, J. Winger, Deloitte. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Work on strategy for planning documentation and scoping of systems documentation | $265.00 | 0.7 | $185.50 |
| Leach, Gweneka | Review EFH's committee of sponsoring organizations 2013 mapping, focus monitoring. | $265.00 | 2.0 | $530.00 |
| Leach, Gweneka | Review EFH's committee of sponsoring organizations 2013 mapping, focus on information and communication. | $265.00 | 1.0 | $265.00 |
| Leach, Gweneka | Review EFH's committee of sponsoring organizations 2013 mapping, focus on addressing review comments. | $265.00 | 2.0 | $530.00 |
| Leach, Gweneka | Discuss EFH's committee of sponsoring organizations 2013 mapping and formatting with R. Mishkin. | $265.00 | 0.5 | $132.50 |
| Mishkin, Robyn | Discuss EFH's committee of sponsoring organizations 2013 mapping and formatting with G. Leach. | $290.00 | 0.5 | $145.00 |
| Morehead, David | Review 2014 EFH Corporation planning budget for senior and staff. | $215.00 | 3.2 | $688.00 |
| Morehead, David | Meet with M. Babanova, B. Barker, B. Murawski, R. Bowers, M. Parker and M. Freeman to discuss the 2014 budget, staffing requirements, assignments and deadline goals. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Meet with M. Babanova, B. Barker, B. Murawski, D. Henry, C. Casey, R. Sparks and D. Twigge to debrief on the 2013 audit and suggestions for the 2014 audit. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assemble the 10-K file for archive. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Assemble the March 31, 2014 Q1 file for archive. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Meet with M. Babanova, B. Barker, D. Morehead, R. Bowers, M. Parker and M. Freeman to discuss the 2014 budget, staffing requirements, assignments and deadline goals. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Assess risks around reorganization accounting for EFH debt balances. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*05/20/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Meet with M. Babanova, D. Morehead, B. Barker, D. Henry, C. Casey, R. Sparks and D. Twigge to debrief on the 2013 audit and suggestions for the 2014 audit. | $215.00 | 0.9 | $193.50 |
| Offutt, Aaron | Clear notes on the Q1 2014 review file. | $290.00 | 2.0 | $580.00 |
| Offutt, Aaron | Meet to discuss project management protocol, staffing, goals, proposed execution stages, and assignments with R. Gullo, R. Bowers, V. Craig, M. Parker and M. Freeman. | $290.00 | 1.6 | $464.00 |
| Offutt, Aaron | Meet to discuss project management protocol, staffing, goals, proposed execution stages, and assignments with R. Gullo, R. Bowers, V. Craig, M. Parker and M. Freeman. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Meet to discuss project management protocol, staffing, goals, proposed execution stages, and assignments with R. Gullo, R. Bowers, V. Craig, A. Offutt and M. Freeman. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Meet to discuss project management protocol, staffing, goals, proposed execution stages, and assignments with R. Gullo, R. Bowers, V. Craig, A. Offutt and M. Freeman. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Meet with B. Barker, D. Morehead, B. Babanova, B. Murawski, R. Bowers and M. Freeman to discuss the 2014 budget, staffing requirements, assignments and deadline goals. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Prepare FY 2014 staff budgeting tool, to sync with audit assignments and staffing board. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Continue to prepare materials for the EFH audit planning meeting related to FY 2014 project changes and recent events. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review Q1 Energy Future Holdings (EFH) provision workpapers and tax provision memo. | $290.00 | 1.4 | $406.00 |
| Sparks, Rachael | Discuss interim testing and planning strategy with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Meet with M. Babanova, D. Morehead, B. Barker, B. Murawski, D. Henry, C. Casey and D. Twigge to debrief on the 2013 audit and suggestions for the 2014 audit. | $215.00 | 0.9 | $193.50 |
| Sparks, Rachael | Prepare for budgeting document for Wholesale. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Prepare for engagement team based learning meeting. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Discuss status of information technology testing procedures with R. Kidd, V. Craig, M. Freeman, J. Winger, Deloitte. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| *05/20/2014* | | | | |
| Twigge, Daniel | Meet with D. Morehead, B. Barker, B. Murawski, D. Henry, C. Casey, R. Sparks and M. Babanova to debrief on the 2013 audit and suggestions for the 2014 audit. | $175.00 | 0.9 | $157.50 |
| Winger, Julie | Discuss status of information technology testing procedures with R. Kidd, V. Craig, M. Freeman, R. Stokx, Deloitte. | $365.00 | 0.4 | $146.00 |
| *05/21/2014* | | | | |
| Babanova, Maria | Attend EFH live learning course on bankruptcy procedures. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss prior year audit in order to determine best practices for the 2014 audit with R. Stokx, M. Parker, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey and R. Sparks | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss ways to execute the 2014 audit, developing new efficiencies for the 2014 audit, and methodologies to work as a cohesive team with R. Stokx, M. Parker, B. Barker and B. Murawski. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Update budget key dates and deadlines for the FY 2014 audit budget tracker | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Set up control walkthrough meetings and process narratives deadline for the retail testing area. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Discuss prior year audit in order to determine best practices for the 2014 audit with R. Stokx, M. Parker, M. Babanova, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey and R. Sparks | $215.00 | 2.0 | $430.00 |
| Barker, Brittney | Discuss ways to execute the 2014 audit, developing new efficiencies for the 2014 audit, and methodologies to work as a cohesive team with R. Stokx, M. Parker, M. Babanova and B. Murawski. | $215.00 | 2.5 | $537.50 |
| Barker, Brittney | Discuss prior year audit in order to consider best practices for the 2014 audit with R. Stokx, M. Parker, B. Babanova, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey, R. Sparks. | $215.00 | 2.0 | $430.00 |
| Barker, Brittney | Discuss ways to execute the 2014 audit based on lessons learned from the 2013 audit with R. Bowers, R. Stokx, M. Parker, C. Casey, V. Craig, M. Freeman, D. Henry, D. Morehead, D. Murawski, R. Sparks, D. Twigge. | $215.00 | 2.5 | $537.50 |
| Bowers, Rachel | Adjust audit plan based on discussions and conclusions from team discussion. | $290.00 | 2.0 | $580.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

05/21/2014

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Discuss ways to execute the 2014 audit based on lessons learned from the 2013 audit with R. Stokx, M. Parker, B. Barker, C. Casey, V. Craig, M. Freeman, D. Henry, D. Morehead, D. Murawski, R. Sparks, D. Twigge. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Discuss prior year audit in order to consider best practices for the 2014 audit with R. Stokx, M. Parker, B. Babanova, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, D. Henry, D. Twigge, C. Casey, R. Sparks. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss prior year audit in order to determine best practices for the 2014 audit with R. Stokx, M. Parker, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, M. Babanova, D. Henry, D. Twigge, C. Casey and R. Sparks | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Prepare for 2014 engagement team based learning presentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Determine 2014 audit timelines. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Discuss prior year audit in order to consider best practices for the 2014 audit with R. Stokx, M. Parker, B. Babanova, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, R. Sparks. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Discuss ways to execute the 2014 audit based on lessons learned from the 2013 audit with R. Bowers, R. Stokx, M. Parker, B. Barker, V. Craig, M. Freeman, D. Henry, D. Morehead, D. Murawski, R. Sparks, D. Twigge. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Discuss prior year audit in order to determine best practices for the 2014 audit with R. Stokx, M. Parker, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, M. Babanova and R. Sparks | $175.00 | 2.0 | $350.00 |
| Craig, Valerie | Discuss prior year audit in order to consider best practices for the 2014 audit with R. Stokx, M. Parker, B. Babanova, B. Barker, B. Murawski, D. Morehead, M. Freeman, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey, R. Sparks. | $365.00 | 2.0 | $730.00 |
| Craig, Valerie | Discuss ways to execute the 2014 audit based on lessons learned from the 2013 audit with R. Bowers, R. Stokx, M. Parker, B. Barker, C. Casey, M. Freeman, D. Henry, D. Morehead, D. Murawski, R. Sparks, D. Twigge. | $365.00 | 2.5 | $912.50 |
| Craig, Valerie | Call with R. Mishkin and J. Winger with Deloitte regarding future holdings committee of sponsoring organizations. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss status of information technology testing procedures with R. Stokx, M. Freeman, E. Kidd and J. Winger. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/21/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss prior year audit in order to determine best practices for the 2014 audit with R. Stokx, M. Parker, B. Barker, B. Murawski, D. Morehead, M. Freeman, M. Babanova, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey and R. Sparks | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Discuss prior year audit in order to determine best practices for the 2014 audit with R. Stokx, M. Parker, B. Barker, B. Murawski, D. Morehead, M. Babanova, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey and R. Sparks | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Discuss status of information technology testing procedures with R. Stokx, V. Craig, E. Kidd and J. Winger. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss prior year audit in order to consider best practices for the 2014 audit with R. Stokx, M. Parker, B. Babanova, B. Barker, B. Murawski, D. Morehead, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey, R. Sparks. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Discuss ways to execute the 2014 audit based on lessons learned from the 2013 audit with R. Bowers, R. Stokx, M. Parker, B. Barker, C. Casey, V. Craig, D. Henry, D. Morehead, D. Murawski, R. Sparks, D. Twigge. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Discuss status of information technology testing procedures with R. Stokx, V. Craig, E. Kidd, J. Winger. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Prepare Audit planning documentation. | $265.00 | 0.8 | $212.00 |
| Henry, Diane | Prepare for engagement team based learning. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Discuss prior year audit in order to determine best practices for the 2014 audit with R. Stokx, M. Parker, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, M. Babanova, D. Twigge, C. Casey and R. Sparks | $175.00 | 2.0 | $350.00 |
| Henry, Diane | Partial attendance to discuss prior year audit in order to determine best practices for the 2014 audit with R. Stokx, M. Parker, B. Babanova, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Twigge, C. Casey, R. Sparks. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Partial attendance to discuss ways to execute the 2014 audit based on lessons learned from the 2013 audit with R. Bowers, R. Stokx, M. Parker, B. Barker, C. Casey, V. Craig, M. Freeman, D. Morehead, D. Murawski, R. Sparks, D. Twigge. | $175.00 | 0.7 | $122.50 |
| Kidd, Erin | Discuss status of information technology testing procedures with R. Stokx, V. Craig, M. Freeman and J. Winger. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/21/2014

| | | | | |
|------|-------------|------|-------|------|
| Mishkin, Robyn | Review EFH committee of sponsoring organizations mapping of the gaps and enhancements. | $290.00 | 0.4 | $116.00 |
| Mishkin, Robyn | Call with V. Craig and J. Winger with Deloitte regarding future holdings committee of sponsoring organizations. | $290.00 | 0.4 | $116.00 |
| Morehead, David | Discuss prior year audit in order to consider best practices for the 2014 audit with R. Stokx, M. Parker, B. Babanova, B. Barker, B. Murawski, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey, R. Sparks. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Discuss ways to execute the 2014 audit based on lessons learned from the 2013 audit with R. Bowers, R. Stokx, M. Parker, B. Barker, C. Casey, V. Craig, M. Freeman, D. Henry, D. Murawski, R. Sparks, D. Twigge. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Discuss prior year audit in order to determine best practices for the 2014 audit with R. Stokx, M. Parker, B. Barker, B. Murawski, M. Babanova, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey and R. Sparks | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Budget time and staffing requirements for the 2014 audit. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Discuss prior year audit in order to determine best practices for the 2014 audit with R. Stokx, M. Parker, B. Barker, M. Babanova, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey and R. Sparks | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss ways to execute the 2014 audit, developing new efficiencies for the 2014 audit, and methodologies to work as a cohesive team with R. Stokx, M. Parker, B. Barker and M. Babanova. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Discuss prior year audit in order to consider best practices for the 2014 audit with R. Stokx, M. Parker, B. Babanova, B. Barker, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey, R. Sparks. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss ways to execute the 2014 audit based on lessons learned from the 2013 audit with R. Bowers, R. Stokx, M. Parker, B. Barker, C. Casey, V. Craig, M. Freeman, D. Henry, D. Morehead, R. Sparks, D. Twigge. | $215.00 | 2.5 | $537.50 |
| Parker, Matt | Discuss prior year audit in order to determine best practices for the 2014 audit with R. Stokx, M. Babanova, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey and R. Sparks | $290.00 | 2.0 | $580.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/21/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss ways to execute the 2014 audit, developing new efficiencies for the 2014 audit, and methodologies to work as a cohesive team with R. Stokx, M. Babanova, B. Barker and B. Murawski. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Prepare materials for the EFH audit planning meeting related to FY 2014 project changes and recent events. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Continue to prepare materials for the EFH audit planning meeting related to FY 2014 project changes and recent events. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss prior year audit in order to consider best practices for the 2014 audit with R. Stokx, B. Babanova, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey, R. Sparks. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss ways to execute the 2014 audit based on lessons learned from the 2013 audit with R. Bowers, R. Stokx, B. Barker, C. Casey, V. Craig, M. Freeman, D. Henry, D. Morehead, D. Murawski, R. Sparks, D. Twigge. | $290.00 | 2.5 | $725.00 |
| Poindexter, Heath | Finalize the Q1 file for archive. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Assess impact of cancelled hedges upon bankruptcy filing. | $290.00 | 1.0 | $290.00 |
| Sparks, Rachael | Discuss ways to execute the 2014 audit based on lessons learned from the 2013 audit with R. Bowers, R. Stokx, M. Parker, B. Barker, C. Casey, V. Craig, M. Freeman, D. Henry, D. Morehead, D. Murawski, D. Twigge. | $215.00 | 2.5 | $537.50 |
| Sparks, Rachael | Discuss prior year audit in order to consider best practices for the 2014 audit with R. Stokx, M. Parker, B. Babanova, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey. | $215.00 | 2.0 | $430.00 |
| Sparks, Rachael | Discuss prior year audit in order to determine best practices for the 2014 audit with R. Stokx, M. Parker, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey and M. Babanova. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Discuss prior year audit in order to determine best practices for the 2014 audit with M. Babanova, M. Parker, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey and R. Sparks | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Discuss status of information technology testing procedures with V. Craig, M. Freeman, E. Kidd and J. Winger. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/21/2014 | | | | |
| Stokx, Randy | Discuss ways to execute the 2014 audit based on lessons learned from the 2013 audit with R. Bowers, M. Parker, B. Barker, C. Casey, V. Craig, M. Freeman, D. Henry, D. Morehead, D. Murawski, R. Sparks, D. Twigge. | $365.00 | 2.5 | $912.50 |
| Stokx, Randy | Discuss prior year audit in order to consider best practices for the 2014 audit with M. Parker, B. Babanova, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, D. Twigge, C. Casey, R. Sparks. | $365.00 | 2.0 | $730.00 |
| Twigge, Daniel | Discuss prior year audit in order to determine best practices for the 2014 audit with R. Stokx, M. Parker, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, M. Babanova, C. Casey and R. Sparks. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Discuss prior year audit in order to consider best practices for the 2014 audit with R. Stokx, M. Parker, B. Babanova, B. Barker, B. Murawski, D. Morehead, M. Freeman, V. Craig, T. Gill, R. Bowers, D. Henry, C. Casey, R. Sparks. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Discuss ways to execute the 2014 audit based on lessons learned from the 2013 audit with R. Bowers, R. Stokx, M. Parker, B. Barker, C. Casey, V. Craig, M. Freeman, D. Henry, D. Morehead, D. Murawski, R. Sparks. | $175.00 | 2.5 | $437.50 |
| Winger, Julie | Discuss status of information technology testing procedures with R. Stokx, V. Craig, M. Freeman and E. Kidd. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Call with V. Craig and R. Mishkin with Deloitte regarding future holdings committee of sponsoring organizations. | $365.00 | 0.4 | $146.00 |
| 05/22/2014 | | | | |
| Bowers, Rachel | Plan for 2014 budget/plan. | $290.00 | 0.2 | $58.00 |
| Henry, Diane | Document engagement team based learning meeting. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Research the organizational structure of EFH as part of our 2014 audit procedures. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Research and gather information pertaining to the team's independence as part of our audit procedures for the 2014 audit engagement. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Research industry news and updates for EFH and the energy industry. | $175.00 | 1.2 | $210.00 |
| Morehead, David | Review the clients assessment of 2013 Committee of Sponsoring Organizations of the Treadway Commission Framework. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/22/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Evaluate entity level controls testing and develop plan for FY 2014 testing in relation to the 2013 Committee of Sponsoring Organizations Framework. | $215.00 | 3.1 | $666.50 |
| Murawski, Bryan | Budget time and staffing requirements for the 2014 audit. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Assess the competency and objectivity of internal audit for 2014 audit. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Review process flow narratives to be updated for 2014. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Review the Company's State tax gross receipts process narrative for 2014. | $215.00 | 0.3 | $64.50 |
| Parker, Matt | Prepare materials for the EFH audit planning meeting related to FY 2014 project changes and recent events. | $290.00 | 2.3 | $667.00 |
| Parker, Matt | Further prepare materials for the EFH audit planning meeting related to FY 2014 project changes and recent events. | $290.00 | 2.3 | $667.00 |
| Parker, Matt | Continue to prepare materials for the EFH audit planning meeting related to FY14' project changes and recent events. | $290.00 | 3.4 | $986.00 |
| Sparks, Rachael | Assess impact of cancelled hedges upon bankruptcy filing. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Perform interest rate swap walkthrough with K. Adams, J. Harrison, B. Copeland, T. Woodlee and O. Marx. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Review design and implementation for controls selected for intereim testing, | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Review planning workpapers related to scoping. | $365.00 | 1.5 | $547.50 |

05/23/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Update materiality memorandum with new Deloitte guidance and new PCAOB audit approach manual referencing. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Update status budget tracker with due dates and reviewers. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Update the planning section of the 2014 budget to include due dates of assigned areas. | $215.00 | 3.0 | $645.00 |
| Heath, John | Attend operations accounting status update meeting to discuss contract terminations and new transactions with T. Eaton, K. Hein and J. McMullen, Lume Operations Accounting, and D. Wittenburg, H. Poindexter and R. Sparks, Deloitte. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Research information pertaining to the team's independence as part of audit procedures for the 2014 audit engagement. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 05/23/2014 | | | | |
| Parker, Matt | Review Q1 analytical procedures. | $290.00 | 4.0 | $1,160.00 |
| Poindexter, Heath | Attend operations accounting status update meeting to discuss contract terminations and new transactions with T. Eaton, K. Hein and J. McMullen, Lume Operations Accounting, and D. Wittenburg, J. Heath and R. Sparks, Deloitte. | $290.00 | 1.0 | $290.00 |
| Schneider, Stephen | Prepare emails to K. Hampton to obtain requests for PMMS (accounts payable system) change management testing. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Perform additional PMMS (accounts payable system) change management testing from responses received from K. Hampton. | $215.00 | 1.9 | $408.50 |
| Sparks, Rachael | Attend operations accounting status update meeting to discuss contract terminations and new transactions with T. Eaton, K. Hein and J. McMullen, Lume Operations Accounting, and D. Wittenburg, H. Poindexter and J. Heath, Deloitte. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Prepare for updates to Wholesale process flow diagram including process understanding, and walkthrough documents. | $215.00 | 1.0 | $215.00 |
| Wittenburg, Dave | Attend operations accounting status update meeting to discuss contract terminations and new transactions with T. Eaton, K. Hein and J. McMullen, Lume Operations Accounting, and H. Poindexter, J. Heath and R. Sparks, Deloitte. | $365.00 | 1.0 | $365.00 |
| 05/27/2014 | | | | |
| Babanova, Maria | Meet with engagement team members M. Parker and R. Stokx to go over materiality calculation approach for FY 2014 audit. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Meet with R. Bowers to discuss planning strategy, significant milestones and improvement opportunities for retail (TXU Energy). | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Perform comparable company analysis using competitive companies information on the materiality workpaper. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Update workpaper memorandum materiality benchmarks with FY 2014 numbers. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Update materiality calculation for the EFH Corporation entity for Fiscal Year 2014. | $215.00 | 2.8 | $602.00 |
| Barker, Brittney | Discuss improvements to property, plant and equipment substantive and controls testing for the 2014 audit with R. Bowers. | $215.00 | 1.3 | $279.50 |
| Barker, Brittney | Examine all property, plant, and equipment workpapers to prepare for property, plant, and equipment 2014 improvement meeting. | $215.00 | 0.8 | $172.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

05/27/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barker, Brittney | Review the journal entry testing section of the 2014 audit file. | $215.00 | 2.1 | $451.50 |
| Barker, Brittney | Update the fraud discussion templates for 2014 audit. | $215.00 | 1.3 | $279.50 |
| Barker, Brittney | Update the overview of consideration of fraud memo for 2014 audit. | $215.00 | 0.7 | $150.50 |
| Bowers, Rachel | Consider items to discuss with TXUE Retail regarding the 2014 audit. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Draft emails to client Adrienne Ball. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Organize 2014 engagement management plan. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Meet with R. Stokx, M. Parker, M. Freeman, D. Murawski and D. Morehead to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Meet with M. Babanova to discuss planning strategy, significant milestones and improvement opportunities for retail (TXU Energy). | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss potential improvements to property plant and equipment substantive and controls testing for the 2014 audit with B. Barker. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Meet with R. Stokx, M. Parker, M. Freeman, D. Murawski and D. Morehead to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Meet with M. Babanova to discuss planning strategy, significant milestones and improvement opportunities for retail (TXU Energy). | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Meet with R. Stokx, B. Murawski, M. Parker, M. Freeman, and D. Morehead to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss improvements to property, plant and equipment substantive and controls testing for the 2014 audit with B. Barker. | $290.00 | 1.3 | $377.00 |
| Casey, Chris | Update the nuclear decommissioning trust risk of material misstatement worksheet. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Update mapping references to Deloitte's new US PCAOB audit approach manual, for both the NDT risk of material misstatement worksheet, as well as the accounting policies memo. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Update accounting policies memo for 2014 including add additional language surrounding restructuring guidance. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Create 2014 process flow diagram related to both interest rate swaps as well as the settlement of derivative transactions. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/27/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss C. Casey's planning activities for FY 2014 audit with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Freeman, Mike | Review 2014 audt budget and assignments by area including milesontes and deadlines. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review staffing by budget. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Prepare audit plan and staffing model. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Meet with R. Bowers, M. Parker, R. Stokx, D. Murawski and D. Morehead to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Meet with R. Stokx, R. Bowers, M. Parker, B. Murawski and D. Morehead to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Prepare optimizing interim survey and review optimizing interim tools in order to assess what to utilize for the 2014 audit engagement. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Meet with R. Stokx, B. Murawski, M. Parker, R. Bowers, and D. Morehead to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $265.00 | 1.2 | $318.00 |
| Heath, John | Discuss engagement team based learning takeaways and prepare for initial Wholesale planning meeting with R. Stokx with D. Wittenburg, H. Poindexter and R. Sparks. | $265.00 | 0.7 | $185.50 |
| Kidd, Erin | Prepare the pricing and profitability document to analyze the schedule for EFH. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Meet with R. Stokx, R. Bowers, M. Parker, D. Murawski and M. Freeman to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Meet with R. Bowers, M. Parker, M. Freeman, D. Murawski and R. Stokx to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Meet with R. Stokx, R. Bowers, M. Parker, M. Freeman, and B. Murawski to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assemble the Q1 file for archive. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess the EFH organizational structure for changes and highlighting key people that have authority around financial reporting. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Discuss C. Casey's, Deloitte, planning activities for FY 2014 audit. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/27/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess the objectivity and competency of EFH's internal audit department. | $215.00 | 3.1 | $666.50 |
| Murawski, Bryan | Meet with R. Stokx, R. Bowers, M. Parker, M. Freeman, and D. Morehead to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $215.00 | 1.2 | $258.00 |
| Parker, Matt | Meet with engagement team members M. Babanova and R. Stokx to go over materiality calculation approach for FY 2014 audit. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Meet with R. Stokx, R. Bowers, B. Murawski, M. Freeman, and D. Morehead to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Meet with R. Stokx, R. Bowers, M. Freeman, D. Murawski and D. Morehead to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Meet with R. Bowers, R. Stokx, M. Freeman, D. Murawski and D. Morehead to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Prepare a listing of accounting questions and research topics for a client meeting regarding presentation under ASC 852. | $290.00 | 2.5 | $725.00 |
| Poindexter, Heath | Discuss engagement team based learning takeaways and prepare for initial Wholesale planning meeting with R. Stokx with D. Wittenburg, J. Heath and R. Sparks. | $290.00 | 0.7 | $203.00 |
| Schneider, Stephen | Draft email to B. Veluri (HCL) to request meeting for mainframe design understandings. | $215.00 | 0.2 | $43.00 |
| Schneider, Stephen | Test mainframe new user approvals for accounts payable system interim testing. | $215.00 | 1.8 | $387.00 |
| Schneider, Stephen | Document operating effectiveness testing for mainframe new user approvals for accounts payable system interim testing. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Draft a meeting invite to B. Veluri (HCL) to discuss mainframe processes | $215.00 | 0.1 | $21.50 |
| Schneider, Stephen | Prepare email to K. Adams (EFH) about approach to accounts payable system testing. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Inspect the EFH control framework provided by N. Free (EFH) for mainframe controls to test. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Prepare email to L. Baldridge (CapGemini) for requests for accounts payable system application testing. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Prepare email to A. Pawar (HCL) regarding new contact from HR to get EFH terminations list to use in testing. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/27/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schneider, Stephen | Test accounts payable system database user access reviews for accounts payable system interim testing. | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Prepare email to E. Kidd (Deloitte) on accounts payable system issue found in mainframe access review. | $215.00 | 0.2 | $43.00 |
| Schneider, Stephen | Test mainframe access review for accounts payable system interim testing. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Test accounts payable system segregation of duties from requests received from K. Hampton (HCL). | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Draft email to B. Veluri (HCL) about accounts payable system change approval testing. | $215.00 | 0.2 | $43.00 |
| Schneider, Stephen | Test accounts payable system change testing approvals from requests received from K. Hampton (HCL). | $215.00 | 0.9 | $193.50 |
| Schneider, Stephen | Prepare a meeting invite to L. Baldrige (CapGemini) to discuss accounts payable system change management process. | $215.00 | 0.2 | $43.00 |
| Schneider, Stephen | Prepare a request email to C. Sutton (EFH) for an EFH terminations list to use in testing. | $215.00 | 0.1 | $21.50 |
| Schneider, Stephen | Document the operating effectiveness testing of accounts payable system database user access reviews. | $215.00 | 0.4 | $86.00 |
| Sparks, Rachael | Prepare materials to discuss planned audit procedures over commodity transactions with J. Heath, Audit Manager. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Discuss engagement team based learning takeaways and prepare for initial Wholesale planning meeting with R. Stokx with D. Wittenburg, H. Poindexter and J. Heath. | $215.00 | 0.7 | $150.50 |
| Sparks, Rachael | Prepare for internal planning update meeting. | $215.00 | 0.8 | $172.00 |
| Stokx, Randy | Meet with engagement team members M. Babanova and M. Parker to go over materiality calculation approach for FY 2014 audit. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review alternatives to materiality calculations. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Meet with M. Parker, R. Bowers, B. Murawski, M. Freeman, and D. Morehead to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review risk assessment results. | $365.00 | 3.0 | $1,095.00 |
| Stokx, Randy | Meet with R. Bowers, M. Parker, M. Freeman, D. Murawski and D. Morehead to discuss significant risks for the 2014 audit and reasons for risk changes from the 2013 audit. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/27/2014

| | | | | |
|------|-------------|------|-------|------|
| Wittenburg, Dave | Discuss engagement team based learning takeaways and prepare for initial Wholesale planning meeting with R. Stokx with H. Poindexter, J. Heath and R. Sparks. | $365.00 | 0.7 | $255.50 |

05/28/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update PCAOB risk assessment workpaper with the new PCAOB audit approach manual for Auditing Standards 11 and 12. | $215.00 | 4.5 | $967.50 |
| Babanova, Maria | Update PCAOB risk assessment workpaper with the new PCAOB audit approach manual for Auditing Standards 13. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update PCAOB risk assessment workpaper with the new PCAOB audit approach manual for Auditing Standards 8, 9 and 10. | $215.00 | 2.9 | $623.50 |
| Barker, Brittney | Construct the fraud brainstorming discussion email. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Plan the engagement team member's availability for the fraud brainstorming discussion. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Discuss with Y. Phongserepithaya (EFH) regarding the data needed for journal entry testing and timing of journal entry testing. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Attend fraud/journal entry testing discussion regarding timing for the 2014 audit with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Meet with D. Morehead, Deloitte, and Y. Phongserepithaya regarding journal entry testing data. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Attend preliminary inventory discussion regarding 2014 audit improvements with D. Morehead. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Attend preliminary journal entry/fraud discussion regarding 2014 audit improvements with D. Morehead. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Prepare Luminant/Alcoa relationship memo for the 2014 audit. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Summarize meeting notes from property, plant, and equipment meeting on 5/27. | $215.00 | 0.6 | $129.00 |
| Bowers, Rachel | Attend fraud/journal entry testing discussion regarding timing for the 2014 audit with B. Barker | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Assess retail long range plan logistics and coordinate schedules internally and with the client. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare for planning meeting related to 2014 audit. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss timing of journal entry procedures for the 2014 audit with B. Barker. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/28/2014 | | | | |
| Bowers, Rachel | Organize 2014 engagement management plan. | $290.00 | 0.4 | $116.00 |
| Casey, Chris | Attend process walkthrough related to financial settlements with C. Casey (Deloitte), and B. Fleming, K. Adams, C. Barnes (EFH). | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Create process flow diagrams related to entering into, valuation of, and presentation of derivative transactions. | $175.00 | 3.0 | $525.00 |
| Casey, Chris | Updated the settlement of derivatives process understanding. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Analyze time spent on individual workpapers and other tasks for 2014 audit use, for use by Luminant Wholesale team. | $175.00 | 0.7 | $122.50 |
| Freeman, Mike | Review technical update webcast and materials for FY 2014 audit planning. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review the redesign of budget to actual tracking categories utilized to monitor audit status throughout the 2014 annual audit. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Prepare optimizing interim survey. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review optimizing interim tools in order to assess what to utilize for the 2014 audit engagement in order to be able to prepare the optomizing interim survey. | $265.00 | 0.1 | $26.50 |
| Freeman, Mike | Review changes to the Q1 2014 quarterly review file after the date of issuance. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Meet with J. Winger and S.Schneider (Deloitte) regarding accounts payable system interim testing, future steps to complete accounts payable system interim testing, the mainframe access review deficiency identified and EFH planning documents to be complete | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Meet with S. Schneider and J. Winger, Deloitte, regarding PMMS (accounts payable system) interim testing, future steps to complete PMMS interim testing, the mainframe access review deficiency identified and EFH planning documents to be completed. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Prepare EFH Corporation partner rotation summary. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Prepare EFH Croporation engagement team considerations summary. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Meet with B. Barker, Deloitte, and Y. Phongserepithayathe, EFH, regarding journal entry testing data. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss preliminary journal entry/fraud meeting regarding 2014 audit improvements with B. Barker. | $215.00 | 1.4 | $301.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/28/2014

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss preliminary inventory regarding 2014 audit improvements with B. Barker. | $215.00 | 0.9 | $193.50 |
| Morehead, David | Prepare EFH Corporation preapproval of services summary. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Meet with B. Barker, Deloitte, and Y. Phongserepithaya regarding journal entry testing data. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Attend preliminary inventory discussion regarding 2014 audit improvements with B. Barker. | $215.00 | 0.9 | $193.50 |
| Morehead, David | Attend preliminary journal entry/fraud discussion regarding 2014 audit improvements with B. Barker. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Budget time and staffing requirements to interim work papers for the 2014 audit. | $215.00 | 3.7 | $795.50 |
| Schneider, Stephen | Document accounts payable system change management process in working papers. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Document the accounts payable system database new user approvals  process. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Call with A. Phonogserepithaya (EFH) and R. Virendra (CapGemini) regarding systems that feed into the general ledger system for scoping purposes. | $215.00 | 0.7 | $150.50 |
| Schneider, Stephen | Meet with E. Kidd and J. Winger (Deloitte) regarding accounts payable system interim testing, future steps to complete accounts payable system interim testing, the mainframe access review and EFH planning documents to be completed. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Inspect the EFH intranet for the information technology password policy to use for password testing. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Document the issue found for mainframe access review. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Meet with B. Veluri (HCL) to discuss mainframe control processes. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Meet with A. Pawar (HCL) to discuss organizational chart requests and mainframe access review deficiency. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Document the mainframe new user approval process as discussed with B. Veluri (HCL). | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Document the mainframe privileged access process as discussed with B. Veluri (HCL). | $215.00 | 0.9 | $193.50 |
| Schneider, Stephen | Meet with L. Baldridge (CapGemini) to discuss accounts payable system change management process. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Document the accounts payable system database passwords process. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/28/2014

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Meet with E. Kidd and J. Winger, Deloitte, regarding PMMS (accounts payable system) interim testing, future steps to complete PMMS interim testing, the mainframe access review deficiency identified and EFH planning documents to be completed. | $215.00 | 0.5 | $107.50 |
| Semeniuta, Lauren | Perform analysis to draft a memo on the consideration of whether debt issued by the company contains embedded derivatives and requires separate derivative accounting. | $265.00 | 0.4 | $106.00 |
| Sparks, Rachael | Prepare for initial financial settlements walkthrough. | $215.00 | 0.3 | $64.50 |
| Sparks, Rachael | Update Sarbanes Oxley testing status for Wholesale. | $215.00 | 0.7 | $150.50 |
| Sparks, Rachael | Prepare variance analysis for FY 14 audit planning. | $215.00 | 1.0 | $215.00 |
| Winger, Julie | Meet with E. Kidd and S. Schneider, Deloitte, regarding PMMS (accounts payable system) interim testing, future steps to complete PMMS interim testing, the mainframe access review deficiency identified and EFH planning documents to be completed. | $365.00 | 0.5 | $182.50 |

05/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update 2014 audit budget for key 9/30/2014 interim due dates. | $215.00 | 3.2 | $688.00 |
| Babanova, Maria | Update PCAOB risk assessment workpaper with the new PCAOB audit approach manual for Auditing Standards 14, 15 and 15. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Work on materiality workpaper by updating multiple benchmarks with 3/31/2014 financial information data. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Document revenue's risk of material misstatements workpaper using March 30, 2013 financial statements numbers. | $215.00 | 1.0 | $215.00 |
| Barker, Brittney | Discuss timing and approach of testing with R. Bowers and R. Salch. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Attend property, plant, and equipment retirement control meeting with R. Bowers, Deloitte, and K. Adams. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Reassessing the nature of our planned audit procedures to mitigate risks of material misstatement for the 2014 audit | $215.00 | 2.1 | $451.50 |
| Barker, Brittney | Update 2014 status tracker with interim I and II due dates. | $215.00 | 2.4 | $516.00 |
| Bowers, Rachel | Prepare for 2014 fraud meeting. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/29/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare retail long range plan approach/timing of meetings. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discussion with B. Barker and R. Salch regarding journal entry specialist regarding timing and approach of testing. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review 2014 organization structure workpaper and action plan documentation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Work on 2014 engagement management plan, review timing proposed by seniors. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Assess status of retail and power audit plan. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review adjustments made to 2014 engagement management plan. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss property plant and equipment retirement control with B. Barker, Deloitte, and K. Adams. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss timing and approach of testing with B. Barker and R. Salch. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Attend property, plant, and equipment retirement control meeting with B. Barker, Deloitte, and K. Adams. | $290.00 | 0.9 | $261.00 |
| Casey, Chris | Update the process understandings related to derivative transactions. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Meet with B. Gardner (EFH) regarding Luminant Energy control management tracking control listing. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Update the significant accounting policies memo with recent assigned updates. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Update Wholesale ROMM (risk of material misstatement - workpaper) with updated control management tracking language obtained from the Company's control listing system. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Analyze control listing identifiers, descriptions, and EFH preparers in order to assess differences. | $175.00 | 1.6 | $280.00 |
| Freeman, Mike | Complete optimizing interim survey. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review audit plan by area for 2014 audit. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Develop audit plan by area for 2014 audit. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss with G. Roy, Deloitte, and M. Horn and E. O'Brien, EFH, the general process and initial responsibilities related to the tax reorganization analysis work. | $265.00 | 0.2 | $53.00 |
| Kidd, Erin | Meet with S. Schneider, J. Winger, Deloitte, and N. Free, J. Westerheide and B. Moore, EFH to discuss the transition of the roles and responsibilities of EFH IT Compliance group for the upcoming FY2014 audit. | $265.00 | 1.1 | $291.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/29/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kidd, Erin | Meet with J. Winger, S. Schneider, Deloitte, and N. Free, J. Westerheide and B. Moore, EFH, to discuss the transition of the roles and responsibilities of EFH IT compliance group for the upcoming FY2014 audit. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Prepare reporting budget for FY 2014. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Prepare reporting timeline for FY 2014. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Prepare memo regarding Evaluation of Board of Directors for EFH Corporation audit. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Review EFH Corporation client continuance and risk assessment (CCRA) form. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Prepare interim testing budgets and deadlines for FY 2014 audit. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Prepare final testing budgets and deadlines for FY 2014 audit. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Determine staffing requirements necesscary for the planning phase of the 2014 audit. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Determine staffing requirements necesscary for the planning phase of the 2014 audit. | $215.00 | 0.4 | $86.00 |
| Parker, Matt | Attend defrief with R. Stokx on the reorganization accounting meeting with EFH to develop an action plan on testing controls and substantive procedures. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Meet with R. Stokx, Deloitte, and S. Szlauderbach, T. Nutt. C. Dobry, S. Kim, and N. Shaikh, EFH, to discuss reorganization accounting for Q2 reporting and going forward. | $290.00 | 1.7 | $493.00 |
| Poindexter, Heath | Prepare for meeting regarding upcoming engagement planning due dates with R. Stokx. | $290.00 | 0.9 | $261.00 |
| Roy, Gavin | Discuss with R. Glover, Deloitte, and M. Horn and E. O'Brien, EFH, the general process and initial responsibilities related to the tax reorganization analysis work. | $365.00 | 0.2 | $73.00 |
| Schneider, Stephen | Meet with E. Kidd, J. Winger, Deloitte, and N. Free, J. Westerheide and B. Moore, EFH to discuss the transition of the roles and responsibilities of EFH IT Compliance group for the upcoming FY2014 audit. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Draft email to M. Szymd (CapGemini) to obtain a accounts payable system user listing from before the 5/21/2014 cutover date. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Document the mainframe passwords operating effectiveness testing. | $215.00 | 1.5 | $322.50 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/29/2014 | | | | |
| Schneider, Stephen | Meet with J. Winger, E. Kidd, Deloitte, and N. Free, J. Westerheide and B. Moore, EFH, to discuss the transition of the roles and responsibilities of EFH IT compliance group for the upcoming FY2014 audit. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Create planning document templates for the FY2014 audit. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Respond to email from J. Annis (PWC) about Maximo access review issue | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Document accounts payable system passwords testing. | $215.00 | 0.7 | $150.50 |
| Schneider, Stephen | Meet with L. Bladridge (CapGemini) to discuss the steps to obtain a accounts payable system user listing. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Document the mainframe passwords process. | $215.00 | 0.8 | $172.00 |
| Sparks, Rachael | Prepare for Wholesale planning meeting with R. Stokx. | $215.00 | 0.2 | $43.00 |
| Sparks, Rachael | Review Wholesale Sarbanes Oxley control. | $215.00 | 0.3 | $64.50 |
| Stokx, Randy | Prepare summary materials/memorandum on Q2 bankruptcy issues. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Meet with M. Parker, Deloitte, and S. Szlauderbach, T. Nutt. C. Dobry, S. Kim, and N. Shaikh, EFH, to discuss reorganization accounting for Q2 reporting and going forward. | $365.00 | 1.7 | $620.50 |
| Stokx, Randy | Attend defrief with M. Parker on the reorganization accounting meeting with EFH to develop an action plan on testing controls and substantive procedures. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Meet with E. Kidd, S. Schneider, Deloitte, and N. Free, J. Westerheide and B. Moore, EFH to discuss the transition of the roles and responsibilities of EFH IT Compliance group for the upcoming FY2014 audit. | $365.00 | 1.1 | $401.50 |
| 05/30/2014 | | | | |
| Barker, Brittney | Asses risk and assertions for property, plant, and equipment. | $215.00 | 1.5 | $322.50 |
| Barker, Brittney | Update 2014 status tracker with interim I and II due dates. | $215.00 | 2.3 | $494.50 |
| Barker, Brittney | Update inventory risk of material misstatement workpaper. | $215.00 | 1.4 | $301.00 |
| Bowers, Rachel | Draft emails regarding fixed asset testing to S. White, J. Bonhard and S. Carter. | $290.00 | 0.2 | $58.00 |
| Casey, Chris | Utilize control management tracking company system to populate wholesale ROMM controls. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/30/2014 | | | | |
| Casey, Chris | Update wholesale planning process flow diagrams in addition to wholesale process narratives. | $175.00 | 2.8 | $490.00 |
| Heath, John | Discuss audit quality milestone deadline 1 wholesale planning with R. Stokx, D. Wittenburg, H. Poindexter and R. Sparks. | $265.00 | 1.3 | $344.50 |
| Poindexter, Heath | Discuss audit quality milestone deadline 1 wholesale planning with R. Stokx, D. Wittenburg, J. Heath and R. Sparks. | $290.00 | 1.3 | $377.00 |
| Roy, Gavin | Call with D. Hoffman and J. Kushner regarding audit hours and approach. | $365.00 | 0.5 | $182.50 |
| Schneider, Stephen | Inspect documents from PeopleSoft (FIM) for scoping purposes. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Document the audit status. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Review the EFH IT control framework provided by N. Free (EFH) for planning the controls to test for the year. | $215.00 | 2.2 | $473.00 |
| Schneider, Stephen | Complete the planning documents for FY2014 audit for the ZaiNet application. | $215.00 | 1.8 | $387.00 |
| Schneider, Stephen | Complete the planning documents for FY2014 audit for the Lodestar application. | $215.00 | 1.3 | $279.50 |
| Schneider, Stephen | Complete the planning documents for FY2014 audit for the PeopleSoft (FIM) application. | $215.00 | 0.9 | $193.50 |
| Sparks, Rachael | Discuss audit quality milestone deadline 1 wholesale planning with R. Stokx, D. Wittenburg, H. Poindexter and J. Heath. | $215.00 | 1.3 | $279.50 |
| Stokx, Randy | Benchmarking of Corporate Bankruptcy disclosures. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss results of research and benchmarking with S. Szlauderbach, Controller-EFH Corporation. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss audit quality milestone deadline 1 wholesale planning with D. Wittenburg, H. Poindexter, J. Heath and R. Sparks. | $365.00 | 1.3 | $474.50 |
| Wittenburg, Dave | Discuss audit quality milestone deadline 1 wholesale planning with R. Stokx, H. Poindexter, J. Heath and R. Sparks. | $365.00 | 1.3 | $474.50 |
| 06/02/2014 | | | | |
| Babanova, Maria | Prepare email with Transmission and Distribution Utilities Wires Expense process memorandum to S. Oakley, Internal Audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare retail revenue risk of material misstatement workpaper by updating substantive procedures and control descriptions for current year 2014 audit". | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/02/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare equity risk of material misstatement workpaper by updating substantive procedures and control descriptions for current year 2014 audit. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Prepare cash risk of material misstatement workpaper by updating substantive procedures and control descriptions for current year 2014 audit. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Prepare other income and deductions risk of material misstatement workpaper by updating substantive procedures and control descriptions for current year 2014 audit. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Discussion with R. Stokx (Deloitte) regarding fraud planning procedures. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Prepare EFH Corporation trial balance for journal entry testing. | $215.00 | 2.4 | $516.00 |
| Barker, Brittney | Prepare EFIH trial balance for journal entry testing. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Prepare Mining trial balance for journal entry testing. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Discuss journal entry testing reconciliation with D. Morehead. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Assess risks and assertions related to inventory. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Update weekly status of workpapers. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Prepare materials over nuclear fuel accounting to discuss with Luminant Accounting personnel. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Discuss improvements to nuclear fuel substantive and controls testing for the 2014 audit with R. Bowers, D. Morehead and M. Parker, Deloitte. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Develop questions over nuclear fuel accounting to have Luminant Accounting personnel address. | $215.00 | 0.3 | $64.50 |
| Bowers, Rachel | Determine status of retail, power, and quarter timelines. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for property, plant and equipment retirements discussion. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Compile information related to the semi-annual property, plant and equipment review control and related key components and design gap to facilitate discussion with client. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Meet to discuss staff, senior and manager assignments and audit quality milestone 2 and 3 timing with M. Parker (partial) and M. Freeman, Deloitte. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Meet to discuss staff, senior and manager assignments and scheduling with M. Parker, Deloitte. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/02/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss with EFH client K. Adams regarding property, plant and equipment retirements status and risk listing. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss improvements to nuclear fuel substantive and controls testing for the 2014 audit with B. Barker, D. Morehead and M. Parker, Deloitte. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Plan for roles and responsibilities for the seniors to work on for the 2014 audit. | $290.00 | 1.0 | $290.00 |
| Casey, Chris | Plan activities briefing (via emails received) related to assigned tasks. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Write memo related to significant accounting policies for 2014. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Discuss ASC 852 benchmarking analysis between EFH and other filers with B. Murawski of Deloitte. | $175.00 | 0.2 | $35.00 |
| Freeman, Mike | Meet to discuss staff, senior and manager assignments and audit quality milestone 2 and 3 timing with M. Parker (partial) and R. Bowers, Deloitte. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Review documentation changes in Q1 working papers in order to assemble a complete archive. | $265.00 | 1.4 | $371.00 |
| Loo, Alice | Discuss with M. Parker, G. Roy, P. Vitola, and B. Murawski, Deloitte, and  K. Ashby, C. Garcia, U. Shah, M. Oltmanns,  S. Lee and W. Li, EFH, effects reorganization accounting has on ASC 740 interim reporting. | $290.00 | 1.0 | $290.00 |
| Morehead, David | Prepare sections A – AD of the Planning Master Map. | $215.00 | 3.5 | $752.50 |
| Morehead, David | Prepare sections AE – CB of the Planning Master Map. | $215.00 | 3.8 | $817.00 |
| Morehead, David | Discuss improvements to nuclear fuel substantive and controls testing for the 2014 audit with B. Barker, R. Bowers and M. Parker, Deloitte. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess understanding of changes to the Company's organizational structure since the prior year. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Discuss changes, deadlines, staffing and timing of the 2014 budget to finalize through interim 1 testing. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Finalize budget for 2014. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Discuss ASC 852 benchmarking analysis between EFH and other filers with C. Casey of Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Perform a ASC 852 implementation benchmark analysis between EFH and other filers. | $215.00 | 4.0 | $860.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/02/2014 | | | | |
| Parker, Matt | Attend partial meeting to discuss staff, senior and manager assignments and audit quality milestone 2 and 3 timing with M. Freeman and R. Bowers, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Meet to discuss staff, senior and manager assignments and scheduling with R. Bowers, Deloitte. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss improvements to nuclear fuel substantive and controls testing for the 2014 audit with B. Barker, R. Bowers and D. Morehead, Deloitte. | $290.00 | 0.7 | $203.00 |
| Roy, Gavin | Discuss with R. Stokx (Deloitte) regarding tax planning. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss EFH testing plan for IT and cutoff with D. Cameron (EFH Corporation). | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare for audit committee meeting. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss with B. Barker (Deloitte) regarding fraud planning procedures. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss with G. Roy (Deloitte) regarding tax planning. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review risk assessment materials. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review committee of sponsoring organizations framework presentation summary of EFH implementation plan. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Prepare for discussion with  D. Hoffman regarding need for specialist in audit process. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review correspondence regarding specialists to be involved in audit process and prepare for next steps and discussions with C. Howard, G. Roy and D. Hoffman. | $365.00 | 1.2 | $438.00 |
| Twigge, Daniel | Configure windows 8 with client systems, to resolve AS2 issues. | $175.00 | 3.0 | $525.00 |
| Twigge, Daniel | Update mining asset retirement obligations planning memo for FY 2014. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Update property, plant and equipment including inventory risk of material misstatement forms for FY 2014, updates include dates, control and risk assessments. | $175.00 | 2.2 | $385.00 |
| 06/03/2014 | | | | |
| Babanova, Maria | Update materiality workpaper with Q1 financials statements amounts. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update new PCAOB guidance in the revenue risk assessment and SAB 13 consideration memorandum that is applicable for 2014 audit. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
### Fees Sorted by Category for the Fee Period
### April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*06/03/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Add new terminology applicable to the 2014 audit to the property, plant and equipmentndix apendix A - TXU E revenue terminology workpaper. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Update illustration of the allocation of billed and unbilled volume workpaper for the 2014 audit. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare other income and deductions risk of material misstatement workpaper by updating substantive procedures and control descriptions for current year 2014 audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare Oncor/affiliate debt investments risk of material misstatement workpaper by updating substantive procedures and control descriptions for current year 2014 audit. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Remove documentation related to 2013 audit. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Attend 2014 fraud planning meeting with R. Bowers and D. Morehead, Deloitte. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Set up folders for journal entry testing on the share site. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Prepare trial balances for journal entry testing. | $215.00 | 1.9 | $408.50 |
| Barker, Brittney | Attend 2014 journal entry testing planning meeting with R. Bowers and D. Morehead, Deloitte. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Update statements on auditing standards journal entry testing section of the file index. | $215.00 | 2.6 | $559.00 |
| Barker, Brittney | Prepare Luminant/ALCOA relationship memo. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Assess risks and audit assertions related to property, plant, and equipment. | $215.00 | 1.2 | $258.00 |
| Bowers, Rachel | Research revenue guidance changes and group audit guidance interpretations and potential impacts on 2014 audit. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Attend 2014 fraud planning meeting with B. Barker and D. Morehead, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Attend 2014 journal entry testing planning meeting with B. Barker and D. Morehead, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss FY 2014 goodwill/long range plan risk assessment with R. Stokx, D. Morehead and M. Freeman, Deloitte. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss retail long range plan controls and 2014 considerations with R. Stokx, Deloitte, and D. Faranetta. | $290.00 | 2.1 | $609.00 |
| Carr, Vickie | Discuss the audit plan for the area of income taxes with G. Roy and M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Update wholesale design and implementation workpaper. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/03/2014 | | | | |
| Casey, Chris | Prepare the income tax risk of material misstatement workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Clear notes related to Nuclear Decommissioning Trust risk of material misstatement. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Meet with J. Harrison, Sarbanes Oxley contact for Luminant, about scheduling walkthroughs. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Prepare wholesale controls count for use by Deloitte team for budgeting 2014 activites. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Compile listing of risks associated with process flow diagrams. | $175.00 | 2.2 | $385.00 |
| Freeman, Mike | Approve the Q1 2014 archive including review for completeness. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss FY 2014 goodwill/long range plan risk assessment with R. Stokx, D. Morehead and R. Bowers, Deloitte. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review 2014 fees approvals and documentation for the 2014 audit file. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss staffing requirements with R. Sparks. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss staffing requirements with R. Sparks. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Prepare internal control planning master map. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Prepare planning Independence consideration memos | $215.00 | 1.8 | $387.00 |
| Morehead, David | Attend 2014 fraud planning meeting with B. Barker and R. Bowers, Deloitte. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Attend 2014 journal entry testing planning meeting with B. Barker and R. Bowers, Deloitte. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Prepare engagement documentation and approval of services summary. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Discuss FY 2014 goodwill/long range plan risk assessment with R. Stokx, M. Freeman and R. Bowers, Deloitte. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess the Company's significant accounting policies for 2014 and its impact on our audit. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Coordinate meeting with tax specialists to discuss 2014 audit action plan. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assemble the Q1 file for archive. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Plan meeting with internal audit to discuss the work to be tested this year and the Deloitte audit intends to re-perform. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the Nuclear Decommissioning Trust audit plan (risk of material misstatement work paper) for 2014. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/03/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Research what work papers are due this week for review. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss staffing requirements with R. Sparks and M. Freeman. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Review the Company's new disclosures around ASC 852 to provide comments. | $215.00 | 1.6 | $344.00 |
| Parker, Matt | Discuss the audit plan for the area of income taxes with G. Roy and V. Carr, Deloitte. | $290.00 | 1.0 | $290.00 |
| Roy, Gavin | Discuss reorganization issues with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Roy, Gavin | Discuss the audit plan for the area of income taxes with M. Parker and V. Carr, Deloitte. | $365.00 | 1.0 | $365.00 |
| Sparks, Rachael | Discuss staffing requirements with B. Murawski and M. Freeman. | $215.00 | 1.5 | $322.50 |
| Sparks, Rachael | Perform wholesale planning and budgeting activities. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Discuss staffing requirements with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Stokx, Randy | Discuss audit process with D. Hoffman. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss FY 2014 Goodwill/long range plan risk assessment with D. Morehead, M. Freeman and R. Bowers, Deloitte. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Plan for the 2014 audit of EFH Corporation. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss retail long range plan controls and 2014 considerations with R. Bowers, Deloitte, and D. Faranetta. | $365.00 | 2.1 | $766.50 |
| Twigge, Daniel | Update process narratives. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Update inventory design and implementation work papers and plan for walkthroughs to gain an understanding of inventory controls. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Update design and implementation work papers into separate work papers for property, plant and equipment  and intangibles. | $175.00 | 2.8 | $490.00 |
| Twigge, Daniel | Update property, plant and equipment  risk of material misstatements. Gaining an understaing of related controls and planning for control walkthroughs and testing | $175.00 | 1.9 | $332.50 |

06/04/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Work on staffing budget for Q4 2014 review. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update revenue process understanding - TXU Energy and 1531 narrative - overview the revenue process for the new PCAOB guidance and new applicable processes for 2014 audit. | $215.00 | 3.2 | $688.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 06/04/2014 | | | | |
| Babanova, Maria | Update new PCAOB guidance in the 1531A Revenue Risk Assessment and SAB 13 Consideration Memorandum that is applicable for 2014 audit. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Review significant risks - intercompany loans between affiliates memorandum. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform walktrhough with B. Hartley, EFH Reporting, and D. Twigge on two equity controls. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Read design and implementation planning workpaper for two equity controls in order to be prepare for the walkthrough. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Prepare for fraud specialist scoping meeting. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Update memo on journal entry testing for management override of controls. | $215.00 | 1.5 | $322.50 |
| Barker, Brittney | Prepare for journal enntry testing meeting. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Discuss journal entry testing improvements for the 2014 audit with R. Bowers and V. Craig. | $215.00 | 1.0 | $215.00 |
| Barker, Brittney | Update property, plant and equipment beginning balance memo. | $215.00 | 3.2 | $688.00 |
| Bowers, Rachel | Research revenue guidance changes and potential impacts on 2014 audit. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Assess that timing and assignments in order to meet the deadline - Audit Quality Monitoring Milestone #2. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Determine contribution to audit and planned contributions going forward for audit team staff. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss journal entry testing improvements for the 2014 audit with B. Barker and V. Craig. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss reassessing the risks of material misstatement and action plan around the financial closing and reporting cycle for the 2014 audit with V. Craig and B. Murawski. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review risk listing related to process flow diagrams for internal audit. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review detailed planned budget and timeline. | $290.00 | 1.4 | $406.00 |
| Carr, Vickie | Discuss private letter ruling update with S. Wegener. | $365.00 | 1.4 | $511.00 |
| Casey, Chris | Update the income tax risk of material misstatement workpaper with new US PCAOB AAM reference. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Update Wholesale risk of material misstatement and Nuclear Decommissioning Trust risk of material misstatement for new US PCAOB AAM references. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Prepare of Wholesale controls count for use by Deloitte team for budgeting 2014 activites. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Prepare Wholesale risk document to provide to Luminant Operational Accounting as requested by K. Hein, Luminant Accounting Manager. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Compile listing of risks associated with process flow diagrams - for use by internal audit. | $175.00 | 0.6 | $105.00 |
| Craig, Valerie | Review intangible asset risk assessment with M. Freeman and D. Morehead. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss journal entry testing improvements for the 2014 audit with B. Barker and R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss reassessing the risks of material misstatement and action plan around the financial closing and reporting cycle for the 2014 audit with R. Bowers and B. Murawski. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss client's 2013 committee of sponsoring organizations mapping and prepare for meeting on 6/5/2014 with R. Mishkin and D. Morehead. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review 2013 committee of sponsoring organizations framework mapping with D. Morehead, Deloitte. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss action plan of Nuclear Decommissioning Trust control and substantive testing for the 2014 audit with B. Murawski, Deloitte. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review intangible asset risk assessment with V. Craig and D. Morehead. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review the cash risk of material misstatement planning workpaper. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Perform preliminary review of the Nuclear Decommissioning Trust risk of material misstatement workpaper. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Develop audit budget by area for 2014. | $265.00 | 1.7 | $450.50 |
| Mishkin, Robyn | Discuss client's 2013 committee of sponsoring organizations mapping and prepare for meeting on 6/5/2014 with V. Craig and D. Morehead. | $290.00 | 0.8 | $232.00 |
| Morehead, David | Prepare partner rotation summary and EFH 2014 fees analysis. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Prepare the split dollar life insurance plan liability scoping memo. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Review the mining asset retirement obligations scoping memo. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Review intangible asset risk assessment with M. Freeman and V. Craig. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Prepare engagement management tracker and update for current week workpaper status. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Review 2013 committee of sponsoring organizations framework mapping with V. Craig, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss client's 2013 committee of sponsoring organizations mapping and prepare for meeting on 6/5/2014 with V. Craig and R. Mishkin. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Organize staffing/senior requirements for the Q2 file. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Document understanding of the EFH Consolidated entity in a memo for the audit file. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Document planning memo for the 2014 audit. | $215.00 | 3.6 | $774.00 |
| Murawski, Bryan | Reassess debt audit plan (risk of material misstatement) for 2014. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss reassessing the risks of material misstatement and action plan around the financial closing and reporting cycle for the 2014 audit with V. Craig and R. Bowers. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss action plan of Nuclear Decommissioning Trust control and substantive testing for the 2014 audit with M. Freeman, Deloitte. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Organize 2014 audit file and consider action plans for June. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Finalize Q1 file for working paper of Deloitte Tax LLP archive. | $215.00 | 1.0 | $215.00 |
| Oluoch, Jennifer | Review audit summary memo in preparation of fraud scoping call. | $265.00 | 0.3 | $79.50 |
| Sparks, Rachael | Perform Wholesale planning and budget work for FY 2014 audit. | $215.00 | 1.5 | $322.50 |
| Stokx, Randy | Meet with Audit Committee Chair for Director update with B. Williamson, EFH. | $365.00 | 4.0 | $1,460.00 |
| Twigge, Daniel | Update mining asset retirement obligations planning memo for FY 2014. | $175.00 | 3.5 | $612.50 |
| Twigge, Daniel | Perform walktrhough with B. Hartley, EFH Reporting, and M. Babanova on two equity controls. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Update equity design and implementation workpapers based on control walkthroughs performed with client. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Update inventory and fuel expense risk of material misstatements to gain an understanding of controls. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Perform equity walkthroughs with client surrounding controls with M. Babanova (Deloitte) and B. Hartley(Client). | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Update mining and generation risk of material misstatements. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 06/05/2014 | | | | |
| Babanova, Maria | Prepare Q2 2014 report with testing assignments for staff personnel. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Update revenue process understanding memorandum with new terminology and new PCAOB guidance applicable for 2014 audit. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Review design and implementation for equity workpaper for walkthrough documentation of two equity controls. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Read money pool process per Company's manual policy guide in order to be familiar with the testing approach for 2014 audit. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update status tracker with "Due this week" dates and research new staff for July 2014. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Meet with M. Freeman, B. Murawski, V. Craig and R. Sparks to discuss weekly updates on 2014 audit planning activities such staffing, bankruptcy related testing and overall status. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Attend weekly status meeting (joined late) with V. Craig, B. Murawski, D. Morehead and M. Freeman. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Update for journal entry testing for management override of controls procedures memo. | $215.00 | 2.3 | $494.50 |
| Barker, Brittney | Discuss scoping improvements for the 2014 audit with D. Morehead and V. Craig, Deloitte. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Perform quantitative procedures to address what accounts are determined residual balances for the 2014 audit. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Prepare for meeting to determine what accounts are residual balances for the 2014 audit. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Update Luminant/ALCOA relationship memo. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Update weekly status tracker. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Discuss property, plant and equipment substantive testing and controls testing for 2014 audit with D. Twigge, Deloitte. | $215.00 | 0.4 | $86.00 |
| Carr, Vickie | Meet with C. Howard, EFH, to discuss engagement. | $365.00 | 2.5 | $912.50 |
| Casey, Chris | Update income tax risk of material misstatement workpaper for 2014. | $175.00 | 3.4 | $595.00 |
| Craig, Valerie | Internal follow-up discussion to EFH system transformation roadmap to determine follow-up questions and considerations for EFH with J. Winger, R. Mishkin, E. Kidd and M. Freeman. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/05/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Meet with M. Babanova, M. Freeman, B. Murawski and R. Sparks to discuss weekly updates on 2014 audit planning activities such staffing, bankruptcy related testing and overall status. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss implications of information technology transformation project on controls and the audit with M. Freeman, J. Winger, R. Mishkin, E. Kidd, Deloitte, and R. Gupta, S. Oakley, H. Ewing, EFH. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review plan workpapers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss scoping improvements for the 2014 audit with B. Barker and D. Morehead, Deloitte. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Attend weekly status meeting (joined late) with B. Murawski, M. Babanova, D. Morehead and M. Freeman. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss committee of sponsoring organizations 2013 readiness review with R. Mishkin, E. Kidd, J. Winger, Deloitte, and S. Oakley, K. Adams, D. Rakestraw, EFH. | $365.00 | 1.2 | $438.00 |
| Freeman, Mike | Attend weekly status meeting (joined late) with V. Craig, B. Murawski, M. Babanova and D. Morehead. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss implications of information technology transformation project on controls and the audit with V. Craig, J. Winger, R. Mishkin, E. Kidd, Deloitte, and R. Gupta, S. Oakley, H. Ewing, EFH. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Internal follow-up discussion to EFH system transformation roadmap to determine follow-up questions and considerations for EFH with V. Craig, J. Winger, R. Mishkin and E. Kidd. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Meet with M. Babanova, B. Murawski, V. Craig and R. Sparks to discuss weekly updates on 2014 audit planning activities such staffing, bankruptcy related testing and overall status. | $265.00 | 0.9 | $238.50 |
| Gullo, Randall | Review client continuance and risk assessment planning memo supplement. | $365.00 | 0.3 | $109.50 |
| Kidd, Erin | Discuss FY15 general information technology controls planning surrounding division of labor and staffing with R. Mishkin, Deloitte. | $265.00 | 0.3 | $79.50 |
| Kidd, Erin | Discuss results of the testing that internal audit has performed to date and current plans for remediation that are underway with J. Winger, R. Mishkin, Deloitte, and K. Adams, S. Matragrano, N. Rodriguez, Pricewaterhouse. | $265.00 | 1.1 | $291.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*06/05/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kidd, Erin | Discuss implications of information technology transformation project on controls and the audit with M. Freeman, V. Craig, J. Winger, R. Mishkin, Deloitte, and R. Gupta, S. Oakley, H. Ewing, EFH. | $265.00 | 1.0 | $265.00 |
| Kidd, Erin | Internal follow-up discussion to EFH system transformation roadmap to determine follow-up questions and considerations for EFH with V. Craig, J. Winger, R. Mishkin and M. Freeman. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Review internal audit deficiency listing for information technology. | $265.00 | 0.3 | $79.50 |
| Kidd, Erin | Update meeting with B. Moore, head of project management office, to discuss remediation progress and future plans for the structure of IT compliance with J. Winger, R. Mishkin, Deloitte. | $265.00 | 0.8 | $212.00 |
| Kidd, Erin | Discuss committee of sponsoring organizations 2013 readiness review with V. Craig, R. Mishkin, J. Winger, Deloitte, and S. Oakley, K. Adams, D. Rakestraw, EFH. | $265.00 | 1.2 | $318.00 |
| Mishkin, Robyn | Update meeting with B. Moore, head of project management office, to discuss remediation progress and future plans for the structure of IT compliance with J. Winger, E. Kidd, Deloitte. | $290.00 | 0.8 | $232.00 |
| Mishkin, Robyn | Discuss results of the testing that internal audit has performed to date and current plans for remediation that are underway with J. Winger, E. Kidd, Deloitte, and K. Adams, S. Matragrano, N. Rodriguez, Pricewaterhouse. | $290.00 | 1.1 | $319.00 |
| Mishkin, Robyn | Discuss implications of information technology transformation project on controls and the audit with M. Freeman, V. Craig, J. Winger, E. Kidd, Deloitte, and R. Gupta, S. Oakley, H. Ewing, EFH. | $290.00 | 1.0 | $290.00 |
| Mishkin, Robyn | Internal follow-up discussion to EFH system transformation roadmap to determine follow-up questions and considerations for EFH with V. Craig, J. Winger, E. Kidd and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Mishkin, Robyn | Discuss FY15 general information technology controls planning surrounding division of labor and staffing with E. Kidd, Deloitte. | $290.00 | 0.3 | $87.00 |
| Mishkin, Robyn | Discuss committee of sponsoring organizations 2013 readiness review with V. Craig, E. Kidd, J. Winger, Deloitte, and S. Oakley, K. Adams, D. Rakestraw, EFH. | $290.00 | 1.2 | $348.00 |
| Mishkin, Robyn | Prepare for committee of sponsoring organizations meeting including understand mapping and review our responses. | $290.00 | 1.1 | $319.00 |
| Morehead, David | Prepare the stock compensation scoping memo. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

06/05/2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Morehead, David | Prepare the salary deferral plan liability scoping memo. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss scoping improvements for the 2014 audit with B. Barker and V. Craig, Deloitte. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Review the nuclear asset retirement obligation risk of material misstatement. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Attend weekly status meeting (joined late) with V. Craig, B. Murawski, M. Babanova, D. Morehead and M. Freeman. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Attend 2014 residential customer review workshop utilized in the development of the TXU Energy long range plan with S. Oakley, D. Faranetta, S. Hudson, R. Garcia, M. Brockman, B. Quinn, D. Bhate, C. Hoopingarner, S. Simon and M. Grasso. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Review the Company's new disclosures around ASC 852 to provide comments. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Attend weekly status meeting (joined late) with V. Craig, M. Babanova, D. Morehead and M. Freeman. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Reassess audit plan around the financial closing and reporting process for the 2014 audit. | $215.00 | 3.9 | $838.50 |
| Murawski, Bryan | Plan expense audit plan meeting for 2014 audit. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Plan a financial reporting and closing process meeting for the 2014 audit. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Determine staffing requirements for design and implementation testing. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Meet with M. Babanova, M. Freeman, V. Craig and R. Sparks to discuss weekly updates on 2014 audit planning activities such staffing, bankruptcy related testing and overall status. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Prepare topics to discuss for audit team's weekly status meeting. | $215.00 | 0.9 | $193.50 |
| Sparks, Rachael | Continue to perform Wholesale planning and budget work for FY 2014 audit. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Meet with M. Babanova, M. Freeman, B. Murawski and V. Craig to discuss weekly updates on 2014 audit planning activities such staffing, bankruptcy related testing and overall status. | $215.00 | 0.9 | $193.50 |
| Twigge, Daniel | Close senior level notes on mining asset retirement obligations workpapers. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Close senior level notes surrounding design and implementation equity control workpapers. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*06/05/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Roll forward of nuclear asset retirement obligations risk of material misstatement for FY 2014, updates include updating dates, control information and risk assessment. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Discuss property, plant and equipment substantive testing and controls testing for 2014 audit with B. Barker, Deloitte. | $175.00 | 0.4 | $70.00 |
| Winger, Julie | Discuss committee of sponsoring organizations 2013 readiness review with V. Craig, R. Mishkin, E. Kidd, Deloitte, and S. Oakley, K. Adams, D. Rakestraw, EFH. | $365.00 | 1.2 | $438.00 |
| Winger, Julie | Discuss implications of information technology transformation project on controls and the audit with M. Freeman, V. Craig, R. Mishkin, E. Kidd, Deloitte, and R. Gupta, S. Oakley, H. Ewing, EFH. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Internal follow-up discussion to EFH system transformation roadmap to determine follow-up questions and considerations for EFH with V. Craig, R. Mishkin, E. Kidd and M. Freeman. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Update meeting with B. Moore, head of project management office, to discuss remediation progress and future plans for the structure of IT compliance with R. Mishkin, E. Kidd, Deloitte. | $365.00 | 0.8 | $292.00 |
| Winger, Julie | Discuss results of the testing that internal audit has performed to date and current plans for remediation that are underway with R. Mishkin, E. Kidd, Deloitte, and K. Adams, S. Matragrano, N. Rodriguez, Pricewaterhouse. | $365.00 | 1.1 | $401.50 |

*06/06/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Update individual audit status for the week. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Update journal entry testing for management override of controls memo. | $215.00 | 1.0 | $215.00 |
| Carr, Vickie | Discuss tax planning and specialty resources needed for Audit and private letter ruling with R. Stokx. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss with C. Howard, EFH regarding private letter ruling. | $365.00 | 1.0 | $365.00 |
| Morehead, David | Review weekly workpaper status. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Attend TXUE long range plan business markets alignment meeting with S. Oakley, D. Faranetta, S. Hudson, R. Garcia, B. Quinn, G. Castro, M. Grasso, J. Mayerson and D. Shover. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Document planning activities for the accounts payable system application. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

06/06/2014

| | | | | |
|---|---|---|---|---|
| Stokx, Randy | Read planning for the 2014 tax audit of EFH Corporation. | $365.00 | 0.5 | $182.50 |

06/09/2014

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Allocate deadlines, due dates and responsible staff for Q2 quarter review. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Meet with M. Parker to discuss current status of the materiality workpaper. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Review Company's moneypool process policy in order to create substantive testing approach plan for Fiscal Year 2014 Audit. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Prepare agenda for the retail discussion with Partners and Managers using risk of material misstatement workpaper for revenue process. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Set up new workpaper 1840.05 for design and implementation of EFIH controls. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Allocate time worked to specific WBS codes for bankruptcy court. | $215.00 | 0.2 | $43.00 |
| Barker, Brittney | Read through prior year fraud scoping memo to prepare for fraud scoping meeting. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Attend fraud planning call with B. Barker, R. Bowers, R. Stokx, M. Parker, J. Johnston, J. Oluoch and V. Craig, Deloitte. | $215.00 | 1.0 | $215.00 |
| Barker, Brittney | Update fraud scoping memo with dates and timing of audit for the fraud specialists. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Update journal entry testing for management override of controls memo. | $215.00 | 2.6 | $559.00 |
| Barker, Brittney | Discuss improvements to property, plant and equipment risk of material misstatement with D. Twigge, Deloitte. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Determine status of workpapers due week of 6/9/2014. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss property, plant and equipment retirement control with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Discuss control mapping planning and client interaction to schedule walkthroughs with D. Twigge, Deloitte. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Discuss property, plant and equipment controls and risks to assess retirement testing with R. Bowers, R. Stokx, D. Twigge and V. Craig, Deloitte. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Complete survey for 2014 power and utilities Industry meeting. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Meet to discuss and evaluate planning progress and resource allocations for interim audit testing and final audit testing with R. Stokx and M. Parker, Deloitte. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
### Fees Sorted by Category for the Fee Period
### April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 06/09/2014 | | | | |
| Bowers, Rachel | Attend fraud planning call with B. Barker, R. Bowers, R. Stokx, M. Parker, J. Johnston, J. Oluoch and V. Craig, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss audit plan of expenses, including control and substantive procedure for the 2014 audit with V. Craig and B. Murawski, Deloitte. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review risks from process flow diagrams prior to sending to internal audit. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Draft email to K. Adams regarding risks related to profess flow diagrams. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Review budget for 2014 audit. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss 2014 resource allocations with R. Stokx and M. Parker, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss property, plant and equipment controls and risks to assess retirement testing with R. Stokx, D. Twigge, V. Craig and B. Barker, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss property, plant and equipment retirement control with B. Barker, Deloitte. | $290.00 | 0.5 | $145.00 |
| Carr, Vickie | Review EFH 10Q/Ks emails including news releases. | $365.00 | 0.9 | $328.50 |
| Carr, Vickie | Review EFH private letter ruling and restructuring agreement. | $365.00 | 0.8 | $292.00 |
| Casey, Chris | Update process narratives and related changes in process flow diagrams. | $175.00 | 4.6 | $805.00 |
| Casey, Chris | Discuss with Jackie Harrison, Luminant Process Control Analyst, on Sarbanes Oxley walkthrough scheduling. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Discussion with Jackie Harrison, Luminant Process Control Analyst, on Luminant Control Listing noted from 2013 to 2014. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Update of 2014 planned risk levels, as well as control management tracking updates with new control management tracking controls. | $175.00 | 1.5 | $262.50 |
| Craig, Valerie | Discuss audit plan of expenses, including control and substantive procedure for the 2014 audit with R. Bowers and B. Murawski, Deloitte. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Attend fraud planning call with B. Barker, R. Bowers, R. Stokx, M. Parker, J. Johnston, J. Oluoch and V. Craig, Deloitte. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss property, plant and equipment controls and risks to assess retirement testing with R. Bowers, R. Stokx, D. Twigge and B. Barker, Deloitte. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/09/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnston, Josh | Attend fraud planning call with B. Barker, R. Bowers, R. Stokx, M. Parker, J. Oluoch and V. Craig. | $365.00 | 1.0 | $365.00 |
| Murawski, Bryan | Update planning memo for the 2014 audit, which includes our understanding of the entity, assessment of risks, management personnel and materiality for example. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Continue to update planning memo for the 2014 audit, which includes our understanding of the entity, assessment of risks, management personnel and materiality for example. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Further update planning memo for the 2014 audit, which includes our understanding of the entity, assessment of risks, management personnel and materiality for example. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Discuss audit plan of expenses, including control and substantive procedure for the 2014 audit with R. Bowers and V. Craig, Deloitte. | $215.00 | 1.1 | $236.50 |
| Oluoch, Jennipher | Attend fraud planning call with B. Barker, R. Bowers, R. Stokx, M. Parker, J. Johnston, J. Oluoch and V. Craig, Deloitte. | $265.00 | 1.0 | $265.00 |
| Parker, Matt | Attend fraud planning call with B. Barker, R. Bowers, R. Stokx, M. Parker, J. Johnston, J. Oluoch and V. Craig, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Read ASC 852 literature and other guides related to financial statement accounting and disclosure specific to ASC 852. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Provide 2012 and 2013 audit files to V. Carr and prepare audit planning materials. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare tax budget analysis to staff tax specialists and tax audit team, including audit timing. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Prepare email to V. Carr and R. Stokx regarding final steps to set the audit plan and resource allocation between tax and audit team. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare email and agenda for accounting consultation topics related to bankruptcy. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Prepare calendar invite and agenda for accounting consultation topics related to bankruptcy. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Prepare an email to R. Stokx, regarding the nature of non-debtors, for consideration of whether a separate footnote is required under ASC 852. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss 2014 resource allocations with R. Stokx and R. Bowers, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Meet with M. Babanova to discuss current status of the Materiality workpaper 1700.1. | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/09/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Meet to discuss and evaluate planning progress and resource allocations for interim audit testing and final audit testing with R. Bowers and R. Stokx, Deloitte. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Finalize the tax budget analysis to staff tax specialists and tax audit team, including audit timing. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review non-debtor schedules for purposes of evaluating necessity of separate footnotes disclosure requirement of ASC 852. | $290.00 | 0.3 | $87.00 |
| Schneider, Stephen | Review new control framework that was provided by EFH to assess if there are any gaps within the new control framework. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Review the new control framework provided by EFH IA for appropriate control owners. | $215.00 | 1.5 | $322.50 |
| Stokx, Randy | Meet to discuss and evaluate planning progress and resource allocations for interim audit testing and final audit testing with R. Bowers and M. Parker, Deloitte. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Attend fraud planning call with B. Barker, R. Bowers, R. Stokx, M. Parker, J. Johnston, J. Oluoch and V. Craig, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss 2014 hedging plans with T. Nutt, VP of EFH Corp. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss 2014 resource allocations with M. Parker and R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss property, plant and equipment controls and risks to assess retirement testing with R. Bowers, D. Twigge, V. Craig and B. Barker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review order related to Resources. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review information related to hearings on 6/5 and 6/6. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss allocation of corporate expenses across estates with C. Dobry, Director for EFH Corporation. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Configure access to client systems. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Close notes on mining asset retirement obligations memo. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Discuss control mapping planning and client interaction to schedule walkthroughs with B. Barker, Deloitte. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Discuss improvements to property, plant and equipment risk of material misstatement with B. Barker, Deloitte. | $175.00 | 0.6 | $105.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/09/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Discuss property, plant and equipment controls and risks to assess retirement testing with R. Bowers, R. Stokx, V. Craig and B. Barker, Deloitte. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Prepare property, plant and equipment risk of material misstatement. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Prepare inventory risk of material misstatement. | $175.00 | 1.5 | $262.50 |

06/10/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare bullet point list with main topics for normal purchase normal sale testing. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Meet with R. Bowers and V. Craig to discuss retail revenue risk of material misstatements applicable for 2014 audit, retail strategy for certain testing areas and potential testing improvements. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Search for relevant retail revenue controls within control management tool (CMT) intranet. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Research ERCOT website for an extract with ESIIDs for small and large business customers. | $215.00 | 2.6 | $559.00 |
| Barker, Brittney | Research new guidance for second quarter review. | $215.00 | 3.1 | $666.50 |
| Barker, Brittney | Update journal entry testing for management override of controls memo. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Coordinate contol walkthrough meetings with the client. | $215.00 | 0.6 | $129.00 |
| Bowers, Rachel | Review plan for 2014 audit. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review 2014 independence related planning workpapers. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Meet with M. Babanova and V. Craig to discuss retail revenue risk of material misstatements applicable for 2014 audit, retail strategy for certain testing areas and potential testing improvements. | $290.00 | 0.8 | $232.00 |
| Carr, Vickie | Discuss tax plan for 2014 audit with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Call regarding number's referenced in private letter ruling with G. Roy and D. Hoffman, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss private letter ruling status with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Casey, Chris | Perform analysis related to income tax risk of material misstatement workpaper, particularly revising testing approach implemented procedures for fiscal year 2014 audit. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Update wholesale's budgeting document for 2014 workpaper listing and budgeted amounts. | $175.00 | 3.1 | $542.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/10/2014

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Update engagement management workpaper with appropriate personnel and budget amounts. | $175.00 | 2.6 | $455.00 |
| Craig, Valerie | Meet with M. Babanova and R. Bowers to discuss retail revenue risk of material misstatements applicable for 2014 audit, retail strategy for certain testing areas and potential testing improvements. | $365.00 | 0.8 | $292.00 |
| Heath, John | Discuss the bankruptcy filing, the financial statements thereof, and some additional procedures that the wholesale audit team will need to perform in response with H. Poindexter, Deloitte, and T. Eaton, M. Schmidt and B. Fleming. | $265.00 | 0.8 | $212.00 |
| Murawski, Bryan | Document our understanding of the entity including the audits involved for 2014, overview of business, impact of bankruptcy filing on financial reporting, and management personnel. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Update our planning memo for the 2014 audit, which includes our understanding of the entity, assessment of risks, management personnel, and materiality for example. | $215.00 | 3.6 | $774.00 |
| Murawski, Bryan | Update budget for changes in due dates and staffing requirements for the planning phase. | $215.00 | 0.2 | $43.00 |
| Oluoch, Jennipher | Prepare fraud scoping memo and document request list. | $265.00 | 1.5 | $397.50 |
| Parker, Matt | Prepare inventory questions for industry planning group. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Update bankruptcy research tracker including read ASC 852 guides, review docket website. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review working papers regarding the scope of our audit (1522,1523) completed by senior accountants. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss budget analysis with R. Stokx, Deloitte. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Discuss the bankruptcy filing, the financial statements thereof, and some additional procedures that the wholesale audit team will need to perform in response with J. Heath, Deloitte, and T. Eaton, M. Schmidt and B. Fleming. | $290.00 | 0.8 | $232.00 |
| Schneider, Stephen | Meet with C. Giles (EFH) to obtain human resource terminations list. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Document findings from the new control framework review and email E. Kidd (Deloitte) with findings. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Prepare email to J. Westerhiede (EFH) to follow-up on outstanding requests for accounts payable system audit. | $215.00 | 0.7 | $150.50 |
| Schneider, Stephen | Test mainframe terminations control. | $215.00 | 1.3 | $279.50 |

## EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 06/10/2014 | | | | |
| Sparks, Rachael | Prepare for internal wholesale Sarbanes Oxley and status meetings and discussions for week of 6/9. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Evaluate scope of planned procedures for tax accounts. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss budget analysis with M. Parker, Deloitte. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss tax plan for 2014 audit with V. Carr. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Perform control management tracking controls review and evaulation for property, plant and equipment and inventory controls. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Prepare property, plant and equipment  risk of material misstatement. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Set up, analyze, and documentation for Deloitte radar working papter Q1 data. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to set up, analyze, and documentation for Deloitte radar working papter Q1 data. | $175.00 | 3.1 | $542.50 |
| 06/11/2014 | | | | |
| Babanova, Maria | Update Q2 allocation budget with due dates for managers and partners. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Begin updating revenue design and implementation workpaper for two controls. | $215.00 | 3.5 | $752.50 |
| Babanova, Maria | Read technical speaking update email on the updated revenue accounting guidance for the engagement team. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Prepare a list of controls over financial reporting that are relevant to the audit per internal audit request. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Add May testing evidence to two controls with revenue operating effectiveness workpaper 4331.01. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Update journal entry testing memo. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Reformat 2014 scoping workpaper. | $215.00 | 3.0 | $645.00 |
| Barker, Brittney | Review property, plant, and equipment risk of material misstatement. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Read through "inventory risk assessment and audit imperatives consideration" memo to prepare for inventory meeting. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Discuss appropriate method of testing inventory for the 2014 audit with V. Craig and M. Parker. | $215.00 | 1.6 | $344.00 |
| Bowers, Rachel | Review 2014 planning workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Attend 2014 power and utilities industry planning EFH workshop. | $290.00 | 8.0 | $2,320.00 |
| Bowers, Rachel | Review notes on the 2014 detailed work plan. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/11/2014

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss staffing for EFH with R. Favor. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Perform walkthrough with J. McMullen, Luminant Operational Accounting. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Perform walkthrough with J. McMullen, Luminant Operational Accounting. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Prepare subsequent documentation of walkthrough including follow up on transaction process clarifications. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Meet with J. Harrison, Luminant Control Process Analyst, clarify walkthrough control owners in preparation of upcoming meetings. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Update engagement management workpaper following review notes from engagement team. | $175.00 | 3.7 | $647.50 |
| Craig, Valerie | Discuss appropriate method of testing inventory for the 2014 audit with B. Barker and M. Parker. | $365.00 | 1.6 | $584.00 |
| Favor, Rick | Discuss staffing for EFH with V. Carr. | $365.00 | 1.0 | $365.00 |
| Johnston, Josh | Review fraud specialist scoping document and document request. | $365.00 | 0.4 | $146.00 |
| Murawski, Bryan | Participate in the engagement planning workshop power and utilities in Chicago, IL. | $215.00 | 8.0 | $1,720.00 |
| Murawski, Bryan | Update budget for changes in due dates, staffing requirements for the planning phase, and altering the WBS structure. | $215.00 | 1.2 | $258.00 |
| Parker, Matt | Perform research on stock compensation question posed by C. Dobry and draft email response (specific to ASC 852). | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Perform and document accounting research related to ASC 852 including update accounting research issues tracker. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Discuss method of testing inventory for the 2014 audit with B. Barker and V. Craig. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Discuss accounting model applicable to the recording of interest income on intercompany debt with C. Martin, EFH. | $290.00 | 0.4 | $116.00 |
| Schneider, Stephen | Create planning document templates for the FY2014 audit. | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Document the operating effectiveness testing of the accounts payable system database terminations control. | $215.00 | 1.7 | $365.50 |
| Schneider, Stephen | Document the design of the accounts payable system database terminations control. | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Email K. Hampton (HCL) to understand whether certain RACF IDs with database authorities had interactive login capabilities. | $215.00 | 0.5 | $107.50 |

## EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/11/2014

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Test accounts payable system database terminations control. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Document the testing of the Mainframe terminations control. | $215.00 | 0.7 | $150.50 |
| Schneider, Stephen | Prepare email to B. Veluri (HCL) regarding users with mainframe privileged access and to obtain an additional request for mainframe privileged access. | $215.00 | 0.8 | $172.00 |
| Sparks, Rachael | Continue to prepare for internal wholesale Sarbanes Oxley and status meetings and discussions the week of 6/9, and updates to wholesale FY 14 budget. | $215.00 | 0.9 | $193.50 |
| Sparks, Rachael | Update the Wholesale fiscal year 2014 budget. | $215.00 | 0.6 | $129.00 |
| Twigge, Daniel | Discuss with S. White property, plant and equipment and rollforward/setup for FY 2014. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Prepare generation and mining risk of material misstatements. | $175.00 | 2.8 | $490.00 |
| Twigge, Daniel | Prepare risk assessment system Q1 data. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Analyze risk assessment system Q1 data. | $175.00 | 1.6 | $280.00 |

06/12/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Finalize the Q2 allocation budget and sent on for managers approval. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Address managers notes on other income and deductions risk of material misstatement workpaper. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Prepare an email to schedule a meeting with C. Meeker, Luminant, to perform a walkthough of a relevant control. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare memorandum on intercompany transactions that is applicable for 2014 audit. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update status of work papers for the week ending 6/13. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review status of work papers, technical updates and bankruptcy proceedings for the week ending with B. Murawski, B. Barker and D. Twigge. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Alter the nature of audit procedures to assess what accounts are residual balances for the 2014 audit compared to procedures performed in 2013. | $215.00 | 2.2 | $473.00 |
| Barker, Brittney | Review Luminant Generation's audit risks and related assertions. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Review property, plant and equipment risk and assertions. | $215.00 | 1.8 | $387.00 |
| Barker, Brittney | Review substantive procedures for property, plant, and equipment. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/12/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barker, Brittney | Prepare for meeting with M. Babanova, B. Murawski and D. Twigge by updating status tracker. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Review status of work papers, technical updates and bankruptcy proceedings for the week ending with M. Babanova, B. Murawski and D. Twigge. | $215.00 | 0.8 | $172.00 |
| Bowers, Rachel | Review email with updated audit status. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess level of assistance of internal audit for 2014 audit. | $290.00 | 0.5 | $145.00 |
| Carr, Vickie | Discuss transition of tax audit team and general timeline for tax audit R. Glover. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Discuss tax WBS, and scope of services related to tax services with M. Parker. | $365.00 | 0.1 | $36.50 |
| Casey, Chris | Prepare materials to explain planned audit procedures around commodity transactions for J. Heath. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Discuss with O. Omotayo, Luminant Operational Accounting, on preparation of the accounting data repository reconciliation. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Discuss with J. McMullen, Luminant Operational Accounting, around his review of the credit / non-performance reserve. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Discuss with O. Omotayo, Luminant Operational Accounting, around control 88492: the preparation of the hyperion data repository tie out. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Update the wholesale risk of material misstatement after walkthroughs. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Prepare for meeting with Deloitte Wholesale team. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss Wholesale updates to engagement management planning workpaper with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Favor, Rick | Review the 2013 10Q's, 10K and 2014 1st qtr 10Q. | $365.00 | 2.0 | $730.00 |
| Glover, Ryan | Discuss transition of tax audit team and general timeline for tax audit V. Carr, R. Glover. | $265.00 | 0.6 | $159.00 |
| Heath, John | Discuss follow-up items from May 14 Wholesale client status meeting, and prepare for June 14 Wholesale client status meeting with D. Wittenburg, H. Poindexter and R. Sparks. | $265.00 | 1.0 | $265.00 |
| Murawski, Bryan | Assess control reliance and testing approach for the 2014 audit including on direct controls, indirect controls, entity level control's and for service providers. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/12/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare materials to discuss with the client our planned procedures to assess the design and implementation of debt controls. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Discuss Wholesale updates to engagement management planning workpaper with C. Casey. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review status of work papers, technical updates and bankruptcy proceedings for the week ending with M. Babanova, B. Barker and D. Twigge. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Prepare topics to discuss at our team's weekly status meeting. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Develop risks of material misstatement around payables that may have been booked before and after the petition date. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss the review process that the Company performed on payables before and after the petition date to assist us in developing an audit plan with M. Parker, Deloitte, and R. Taylor, B. Johnson, G. Herndon, EFH. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Discuss the Company's review process to assess whether accounts payables should be treated as pre-petition, post-petition with M. Parker, Deloitte, and B. Johnson, R. Taylor, G. Herndon, EFH. | $215.00 | 1.3 | $279.50 |
| Parker, Matt | Discuss Audit priorities with R. Stokx. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review ASC 852 benchmarking and client benchmarking. | $290.00 | 3.8 | $1,102.00 |
| Parker, Matt | Read accounting literature within ASC 852 and ASC 310 and ASC 450 related to loans and accounts receivable. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare for client meeting regarding condensed combined debtor financial statements by reading previous filers 10-Qs, read guidance. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Disucss with N. Shaik regarding condensed combined debtor financial statements. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Meet to discuss Wholesale involvement in restructuring planning activities with R. Sparks. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the review process that the Company performed on payables before and after the petition date to assist us in developing an audit plan with B. Murawski, Deloitte, and R. Taylor, B. Johnson, G. Herndon, EFH. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss the Company's review process to assess whether accounts payables should be treated as pre-petition, post-petition with B. Murawski, Deloitte, and B. Johnson, R. Taylor, G. Herndon, EFH. | $290.00 | 1.3 | $377.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*06/12/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss tax WBS, and scope of services related to tax services with V. Carr. | $290.00 | 0.1 | $29.00 |
| Parker, Matt | Discuss condensed combined footnote for the Q2 10-Q with R. Stokx, B. Murawski, Deloitte, and C. Dobry, N. Shaikh, G. Gossett, B. Hartley, EFH. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss bankruptcy specific topics and client meeting goals for the day with R. Stokx. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review the implementation of ASC 852 reorganization accounting in a draft copy of the Q2 10-Q with R. Stokx, B. Murawski, Deloitte, and N. Shaikh, EFH. | $290.00 | 1.5 | $435.00 |
| Poindexter, Heath | Discuss follow-up items from May 14 Wholesale client status meeting, and prepare for June 14 Wholesale client status meeting with D. Wittenburg, J. Heath and R. Sparks. | $290.00 | 1.0 | $290.00 |
| Salch, Ryan | Perform data import for journal entry reconciliation. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Review new information technology control framework provided by internal audit to provide review comments for K. Adams (EFH). | $215.00 | 2.2 | $473.00 |
| Schneider, Stephen | Document the information technology planning memo for the FY2014 audit. | $215.00 | 1.3 | $279.50 |
| Schneider, Stephen | Document the design of the accounts payable system terminations control. | $215.00 | 1.3 | $279.50 |
| Schneider, Stephen | Document testing of the accounts payable system terminations control. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Test the accounts payable system terminations control. | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Document additional information for accounts payable system database Privileged Access received from K. Hampton (HCL). | $215.00 | 1.2 | $258.00 |
| Sparks, Rachael | Discuss follow-up items from May 14 Wholesale client status meeting, and prepare for June 14 Wholesale client status meeting with D. Wittenburg, H. Poindexter and J. Heath. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Prepare activities related to Wholesale-specific Sarbanes Oxley, restructuring, and substantive procedures. | $215.00 | 3.1 | $666.50 |
| Sparks, Rachael | Continue to prepare activities related to Wholesale-specific Sarbanes Oxley, restructuring, and substantive procedures. | $215.00 | 2.9 | $623.50 |
| Sparks, Rachael | Meet to discuss Wholesale involvement in restructuring planning activities with M. Parker. | $215.00 | 0.5 | $107.50 |
| Stokx, Randy | Coordinate bankruptcy accounting expert meeting. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/12/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss condensed combined footnote for the Q2 10-Q with M. Parker, B. Murawski, Deloitte, and C. Dobry, N. Shaikh, G. Gossett, B. Hartley, EFH. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Review the implementation of ASC 852 reorganization accounting in a draft copy of the Q2 10-Q with M. Parker, B. Murawski, Deloitte, and N. Shaikh, EFH. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss bankruptcy specific topics and client meeting goals for the day with M. Parker. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review risk assessment memo. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Update status of Q2 and court hearing with S. Szlauderbach, EFH. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss Audit priorities with M. Parker. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Review status of work papers, technical updates and bankruptcy proceedings for the week ending with B. Murawski, B. Barker and M. Babanova. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Prepare 2014 control planning memo 1811.2. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Prepare Generation risk of material misstatements - remap controls. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Prepare Mining risk of material misstatements - remap controls. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Adjust property, plant and equipment FY 2014, updating balances. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Adjust inventory risk of material misstatements for FY 2014, updating balances. | $175.00 | 0.8 | $140.00 |
| Wittenburg, Dave | Discuss follow-up items from May 14 Wholesale client status meeting, and prepare for June 14 Wholesale client status meeting with J. Heath, H. Poindexter and R. Sparks. | $365.00 | 1.0 | $365.00 |

06/13/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Create 6/30/2014 summary informational memo to update for Quarter 2 review. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Create new testing plan for large industrial and small medium customer class in the revenue area. | $215.00 | 1.0 | $215.00 |
| Barker, Brittney | Review prior year design and implementation documentation to prepare for next week's (6/16/2014) walkthroughs. | $215.00 | 1.8 | $387.00 |
| Barker, Brittney | Assess risk and substantive procedures in property, plant, and equipment risk of material misstatement. | $215.00 | 2.5 | $537.50 |
| Casey, Chris | Discuss with S. Herrlein on deal entry confirmation tracking log control. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/13/2014 | | | | |
| Casey, Chris | Discuss with T. Allen and B. Fleming, Operational Accounting, surrounding the reconciliation of all futures exchange counterparties, as well as OTC margin deposit counterparties. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Meet with S. Gardner and B. Copeland, Luminant Operational Accounting, around the preparation of the normal purpose normal sale. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Meet with A. Moore and H. Tarrant, Luminant Operational Accounting, on volume balancing preparation and review control. | $175.00 | 2.1 | $367.50 |
| Heath, John | Research relevant guidance and peer filings on the proper presentation of canceled derivative contracts on the balance sheet. | $265.00 | 2.0 | $530.00 |
| Johnson, Holly | Review risk of material misstatement associated with TXU IT systems (SAP x 2, Oracle DB, UNIX) as part of planning activities regarding mapping of control activities against risks. | $215.00 | 1.5 | $322.50 |
| Oluoch, Jennifer | Prepare presentation for fraud brainstorm deck regarding fraud schemes and risks. | $265.00 | 2.4 | $636.00 |
| Parker, Matt | Update accounting research issues tracker related to ASC 852. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Prepare email to H. Poindexter regarding the accounting for terminated derivatives under ASC 852. | $290.00 | 0.2 | $58.00 |
| Schneider, Stephen | Document the information technology planning memo for the FY2014 audit. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Document the in-scope and out of scope systems for the FY2014 IT audit. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Document the controls and what risks they map to in planning risk of material misstatement document for operating system and network layer. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Document the controls and what risks they map to in planning risk of material misstatement document for database layer. | $215.00 | 2.2 | $473.00 |
| Stokx, Randy | Review planning work papers involving the use of fair value specialists. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review tax planning summary of risk of material misstatement. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Assess consolidation accounting for each estate. | $365.00 | 1.5 | $547.50 |
| Twigge, Daniel | Prepare 2014 control planning memo (inventory and benefits). | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to prepare 2014 control planning memo (inventory and benefits). | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Prepare forward 2014 control planning memo. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/14/2014 | | | | |
| Parker, Matt | Update status of audit areas. | $290.00 | 0.6 | $174.00 |
| 06/16/2014 | | | | |
| Babanova, Maria | Update summary memorandum for Q2 2014 review. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Update management representation letter for Q2 2014 review. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Update materiality workpaper using March financial statements of Generation and Mining filers. | $215.00 | 3.3 | $709.50 |
| Babanova, Maria | Meet with B. Barker and M. Swearingen for the onbording presentation to explain logistics to new team member. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Discuss planned procedures to assess what accounts in the ledger are residual balances with D. Morehead. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Assess what accounts in the ledger are residual balances. | $215.00 | 2.7 | $580.50 |
| Barker, Brittney | Prepare for lignite journal control walkthrough. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Perform control walkthrough on lignite journal with D. Twigge, Deloitte, and T. Workman, B. Carter, S. Oakley, EFH. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Meet with M. Babanova and M. Swearingen for the onbording presentation to explain logistics to new team member. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Discuss calculation of inventory amounts at each plant site with D. Twigge. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Resolve technical difficulties when downloading Hyperion (GL) to computer. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss inventory testing approach with R. Stokx, D. Twigge and M. Parker. | $215.00 | 0.2 | $43.00 |
| Casey, Chris | Discuss with B. Bhattacharya, Director Risk Analytics, on Curve Generation and Price Curve Controls. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Meet with J. Robles and P. Harwell, Settlements Accounting, on controls: invoice packages, settlement packages, retail reclass entry and gas plant purchase entry. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Walkthrough with M. Joe, Operational Accounting, on the request for information packet review controls for Deloitte testing. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Update income tax risk of material misstatement. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Discuss with J. McMullen, Operational Accounting, on documentation needs for walkthroughs and status update on planning activities of 2014 audit. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss with H. Tarrant, Operational Accounting, on volume balancing journal entry. | $175.00 | 0.7 | $122.50 |
| Heath, John | Discuss monthly status update with T. Eaton, M. Schmidt, J. McMullen and H. Poindexter, R. Sparks, Deloitte, covering ongoing restructuring and other derivative accounting related issues. | $265.00 | 1.0 | $265.00 |
| Heath, John | Internal status update with LCSP regarding Wholesale planning and restructuring issues with R. Stokx, H. Poindexter, J. Heath and R. Sparks. | $265.00 | 0.5 | $132.50 |
| Heath, John | Review prior year workpapers in antcipation of FY14 planning. | $265.00 | 3.5 | $927.50 |
| Morehead, David | Discuss planned procedures to assess what accounts in the ledger are residual balances with B. Barker. | $215.00 | 0.9 | $193.50 |
| Morehead, David | Prepare and document additional risk assessment considerations within the company's long range plan process. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Prepare risk of material misstatements for long range plan. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Evaluate risk of material misstatements for long range plan. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Evaluate internal control mapping for risks identified within the long range plan. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Document our understanding of EFH including; accounting policies, risk assessment, liquidity issues, applicable regulations, business overview for the 2014 audit for planning purposes. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Continue to document our understanding of EFH including; accounting policies, risk assessment, liquidity issues, applicable regulations, business overview for the 2014 audit for planning purposes. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Further document our understanding of EFH including; accounting policies, risk assessment, liquidity issues, applicable regulations, business overview for the 2014 audit for planning purposes. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Assess internal control roll-forward testing approach for the 2014 audit. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Update audit plan around the financial closing and reporting process for the 2014 audit. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Update budgeted time allocated to work papers for planning and interim testing. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss risks of material misstatement and control procedures to perform on trade payables established and paid around the petition date with M. Parker. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/16/2014 | | | | |
| Parker, Matt | Continue to update listing of accounting questions issues (ASC 852) for distribution to the management team. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review EBITDA metrics and development of materiality for purposes of the 2014 audit. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Review files relate to documentation of the identification of significant account balances requiring further audit procedures. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Further update to listing of accounting questions issues (ASC 852) for distribution to the management team. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss risks of material misstatement and control procedures to perform on trade payables established and paid around the petition date with B. Murawski. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss inventory testing approach with R. Stokx, D. Twigge and B. Barker. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Discuss Generation Q2 client issues with R. Stokx, Deloitte, and S. Szlauderbach, D. Cameron, C. Dobry, Shaikh, K. Moldovan, L. Lantrip, K. Ashby, W. Li and T. Woodlee. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Update listing of accounting questions issues (ASC 852) for distribution to the management team. | $290.00 | 1.8 | $522.00 |
| Poindexter, Heath | Revise FY 15 plan and budget, including scheduling resources to meet our timelines. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Internal status update regarding Wholesale planning and restructuring issues with R. Stokx, J. Heath and R. Sparks. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Discuss monthly status update with T. Eaton, M. Schmidt, J. McMullen and J. Heath, R. Sparks, Deloitte, covering ongoing restructuring and other derivative accounting related issues. | $290.00 | 1.0 | $290.00 |
| Sparks, Rachael | Update documentation around design and implementation of Wholesale controls | $215.00 | 3.0 | $645.00 |
| Sparks, Rachael | Internal status update regarding Wholesale planning and restructuring issues with R. Stokx, H. Poindexter and J. Heath. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Discuss monthly status update with T. Eaton, M. Schmidt, J. McMullen and H. Poindexter, J. Heath, Deloitte, covering ongoing restructuring and other derivative accounting related issues. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Continue to update document related to the Wholesale risk of material misstatement and budget. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/16/2014 | | | | |
| Stokx, Randy | Discuss Generation Q2 client issues with M. Parker, Deloitte, and S. Szlauderbach, D. Cameron, C. Dobry, Shaikh, K. Moldovan, L. Lantrip, K. Ashby, W. Li and T. Woodlee. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Internal status update regarding Wholesale planning and restructuring issues with H. Poindexter, J. Heath and R. Sparks. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss inventory testing approach with M. Parker, D. Twigge and B. Barker. | $365.00 | 0.2 | $73.00 |
| Swearingen, Martha | Update the nature of our procedures for our quarterly review on the EFH June 30 financial statements. | $175.00 | 2.9 | $507.50 |
| Swearingen, Martha | Continue to update the nature of our procedures for our quarterly review on the EFH June 30 financial statements. | $175.00 | 0.1 | $17.50 |
| Swearingen, Martha | Meet with M. Babanova and B. Barker for the onbording presentation to explain logistics to new team member. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Discuss inventory testing approach with R. Stokx, D. Twigge and B. Barker. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Prepare EFH independence compliance email. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Update quarterly independence workpaper. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Update inventory cash scoping workpaper. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Perform control walkthrough on lignite journal with B. Barker, Deloitte, and T. Workman, B. Carter, S. Oakley, EFH. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Analyze inventory request for information to facilitate breakdown information. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Prepare information for inventory scoping/substative testing meeting. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Discuss calculation of inventory amounts at each plant site with B. Barker. | $175.00 | 0.4 | $70.00 |
| 06/17/2014 | | | | |
| Babanova, Maria | Update revenue process narratives and terminology workpaper with the new knowledge obtained after controls walktrhoughs. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Document design and implementation of relevant revenue controls within the workpaper. | $215.00 | 3.5 | $752.50 |
| Babanova, Maria | Meet with C. Meeker, Luminant Accountant, to perform control walktruough. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Meet with S. Morrison, TXUE Accountant, B. Sonntag, TXUE Compliance and S. Oakley, Internal Audit to perform walkthrough of multiple revenue controls over financial reporting. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/17/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform testing of two relevant controls in the retail revenue control workpaper. | $215.00 | 2.3 | $494.50 |
| Barker, Brittney | Finalize journal entry testing for management override of controls memo based on discussion from journal entry testing meeting. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Discuss open items regarding journal entry testing for management override of controls procedures Memo with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Further alter the nature of audit procedures to assess what accounts are residual balances for the 2014 audit compared to procedures performed in 2013. | $215.00 | 1.8 | $387.00 |
| Barker, Brittney | Read through inventory practice aid guide regarding selection of inventory locations and the procedures for cycle counts that are over a year. | $215.00 | 2.4 | $516.00 |
| Barker, Brittney | Prepare for inventory meeting by calculating inventory turnover rate. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss inventory testing/scoping with R. Stokx, M. Parker and D. Twigge. | $215.00 | 1.3 | $279.50 |
| Bowers, Rachel | Attend presentation from the TXU Controller on TXU Energy's June 30, 2014 performance with R. Stokx, R. Gullo, M. Parker, B. Murawski, Deloitte, S. Szlauderbach, C. Dobry, N. Shaikh, D. Cameron, T. Nutt, A. Ball, K. Ashby, W. Li, EFH. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss open items regarding journal entry testing for management override of controls procedures Memo with B. Barker. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare for retail long range plan controls meeting. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review email comments from client K. Adams regarding Wholesale controls. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss FY 2014 risk assessment for the retail tradename and retail customer list with D. Morehead. | $290.00 | 0.4 | $116.00 |
| Casey, Chris | Meet with J. Harrison, Sarbanes Oxley Control Analyst, on process understandings and process flow diagrams. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Walkthrough with A. Richey, Settlements Accounting, on "Nodal" data verification control. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Discuss with M. Schmidt, Director of Operational Accounting, on RFI reviews, as well as status updates on planning activities for 2014 audit. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Discuss with M. Joe, Operational Accounting Manager, on multiple journal entry review controls. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Discuss with B. Bhattacharya, Director of Risk Analytics, on multiple curve controls. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

06/17/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Gullo, Randall | Review audit fee allocation between EFH reporting entities. | $365.00 | 0.5 | $182.50 |
| Gullo, Randall | Attend presentation from the TXU Controller on TXU Energy's June 30, 2014 performance with R. Stokx, M. Parker, R. Bowers, B. Murawski, Deloitte, S. Szlauderbach, C. Dobry, N. Shaikh, D. Cameron, T. Nutt, A. Ball, K. Ashby, W. Li, EFH. | $365.00 | 0.3 | $109.50 |
| Morehead, David | Design substantive procedures related to identified risks within the company's long range plan. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Evaluate identified risks and development of new risks associated with the company's goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Discuss FY 2014 risk assessment for the retail tradename and retail customer list with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Attend debrief of Luminant Production Utilization Plan output review meeting with M. Parker. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Attend Luminant Production Utilization Plan output review meeting to observe internal control procedures surrounding the review of inputs into the Luminant long range plan with M. Parker, Deloitte, and B. Frenzel, M. Bridgman, S. Kopenitz, C. York, K. Ran | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Attend presentation from the TXU Controller on TXU Energy's June 30, 2014 performance with R. Stokx, R. Gullo, M. Parker, R. Bowers, Deloitte, S. Szlauderbach, C. Dobry, N. Shaikh, D. Cameron, T. Nutt, A. Ball, K. Ashby, W. Li, EFH. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Determine which controls to assess for design and implementation and setting up related meetings related to the expenditure cycle. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Configure audit plan for expenditures for the 2014 audit; including risks, control procedures, and substantive procedures. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Configure audit plan for debt for the 2014 audit; including risks, control procedures, and substantive procedures. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Continue to configure audit plan for debt for the 2014 audit; including risks, control procedures, and substantive procedures. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Further configure audit plan for debt for the 2014 audit; including risks, control procedures, and substantive procedures. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Continue to configure audit plan for debt for the 2014 audit; including risks, control procedures, and substantive procedures. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Discuss the audit plan for debt for the 2014 audit; including risks, control procedures, and substantive procedures with B. Murawski. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

*06/17/2014*

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss the audit plan for expenditures for the 2014 audit; including risks, control procedures, and substantive procedures with M. Swearingen. | $215.00 | 0.3 | $64.50 |
| Parker, Matt | Attend presentation from the TXU Controller on TXU Energy's June 30, 2014 performance with R. Stokx, R. Gullo, R. Bowers, B. Murawski, Deloitte, S. Szlauderbach, C. Dobry, N. Shaikh, D. Cameron, T. Nutt, A. Ball, K. Ashby, W. Li, EFH. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Attend Luminant Production Utilization Plan output review meeting to observe internal control procedures surrounding the review of inputs into the Luminant long range plan with D. Morehead, Deloitte, and B. Frenzel, M. Bridgman, S. Kopenitz, C. York, K. R | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Attend debrief of Luminant Production Utilization Plan output review meeting with D. Morehead. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Attend Corporation/Treasury client issues meeting with R. Stokx, Deloitte, and S. Szlauderbach, D. Cameron, C. Dobry, N. Shaikh, C. Moldovan, L. Lantrip. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Analyze staffing and assignments affecting the nature and timing of planned audit procedures. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Analyze fees for purposes of audit committee and EFH long range plan reporting. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the audit plan for debt for the 2014 audit; including risks, control procedures, and substantive procedures with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss inventory testing/scoping with R. Stokx, B. Barker and D. Twigge. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss Q2 tax issue with K. Ashby and W. Li, EFH. | $290.00 | 0.2 | $58.00 |
| Schneider, Stephen | Document the IT planning memo for the FY2014 IT audit. | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Prepare the data flow diagram for FY2014 audit and inspecting it so that it is still applicable. | $215.00 | 1.3 | $279.50 |
| Schneider, Stephen | Document the operating effectiveness for the accounts payable system privileged access testing. | $215.00 | 2.1 | $451.50 |
| Schneider, Stephen | Document the design for the accounts payable system privileged access testing. | $215.00 | 2.2 | $473.00 |
| Schneider, Stephen | Test the accounts payable system privileged access control. | $215.00 | 1.4 | $301.00 |
| Stokx, Randy | Attend Corporation/Treasury client issues meeting with M. Parker, Deloitte, and S. Szlauderbach, D. Cameron, C. Dobry, N. Shaikh, C. Moldovan, L. Lantrip. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/17/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Attend presentation from the TXU Controller on TXU Energy's June 30, 2014 performance with R. Gullo, M. Parker, R. Bowers, B. Murawski, Deloitte, S. Szlauderbach, C. Dobry, N. Shaikh, D. Cameron, T. Nutt, A. Ball, K. Ashby, W. Li, EFH. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss inventory testing/scoping with M. Parker, B. Barker and D. Twigge. | $365.00 | 1.3 | $474.50 |
| Swearingen, Martha | Update the nature of procedures for the quarterly review on the EFH June 30 of equity financial statements and cash flow. | $175.00 | 0.8 | $140.00 |
| Swearingen, Martha | Update the nature of procedures for the quarterly review on the EFH June 30 of other income and deductions. | $175.00 | 0.2 | $35.00 |
| Swearingen, Martha | Update the nature of procedures for the quarterly review on the EFH June 30 of other financial items. | $175.00 | 0.2 | $35.00 |
| Swearingen, Martha | Assess what accounts to test and not to test for the 2014 audit. | $175.00 | 1.8 | $315.00 |
| Swearingen, Martha | Plan meetings to perform design and implement testing on controls around debt and expenses. | $175.00 | 1.4 | $245.00 |
| Swearingen, Martha | Discuss the audit plan for expenditures for the 2014 audit; including risks, control procedures, and substantive procedures with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Swearingen, Martha | Reassess the risk assessment and planned procedures for the Nuclear Decommissioning Trust audit plan for 2014. | $175.00 | 2.8 | $490.00 |
| Twigge, Daniel | Prepare EFH independence compliance email and updating work paper 1010. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Update risk assessment system work paper. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Prepare for inventory meeting regarding inventory scoping/testing. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Discuss inventory testing/scoping with R. Stokx, M. Parker and B. Barker. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Analyze materials and supplies balances related to inventory. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Read through inventory practice aid for guidance on testing of inventory at multiple locations. | $175.00 | 1.9 | $332.50 |

06/18/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update calculation materiality for EFCH entity within materiality workpaper 1700. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Meet with M. Parker to discuss further procedures on the materiality workpaper. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document design and implementation workpaper for retail revenue controls based on the walktrhough performed. | $215.00 | 3.5 | $752.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/18/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Meet with R. Bowers to discuss retail revenue control process and testing approach for 2014 audit. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Meet with R. Bowers and A. Ball, TXU Energy Controller, to go over the timing of the retail audit for fiscal year 2014. | $215.00 | 2.1 | $451.50 |
| Barker, Brittney | Discuss timing of fraud journal entry discussion with fraud specialist and discuss fraud brainstorming meeting with B. Barker and R. Bowers. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Review substantive procedures within property, plant and equipment risk of material misstatement. | $215.00 | 1.7 | $365.50 |
| Barker, Brittney | Discuss property, plant and equipment controls update/planning with R. Bowers, D. Twigge, Deloitte, and G. Delarosa, B. Carter, S. White, D. Aubree Finney, D. Rakestraw, EFH. | $215.00 | 1.5 | $322.50 |
| Barker, Brittney | Perform control walkthrough for coal journal with D. Twigge, Deoitte, and R. Seward, S. Oakley, B. Carter, G. Delarosa. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Complete journal entry testing for management override of controls memo. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Perform control walkthrough for coal journal with B. Barker, D. Twigge, Deloitte, and R. Seward, S. Oakley, B. Carter, G. Delarosa. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Read through prior year coal walkthrough to determine questions to ask in current year walkthrough. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Assess risks and assertions within Luminant Generation standalone workpaper. | $215.00 | 1.1 | $236.50 |
| Bowers, Rachel | Review 2014 audit planning workpapers. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss timing of fraud journal entry discussion with fraud specialist and discuss fraud brainstorming meeting with B. Barker and R. Bowers. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Meet with M. Babanova to discuss retail revenue control process and testing approach for 2014 audit. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Meet with R. Bowers and A. Ball, TXU Energy Controller, to go over the timing of the retail audit for fiscal year 2014. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Prepare for retail meeting with client to discuss 2014 audit plan and timing. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss property, plant and equipment controls update/planning with B. Barker, D. Twigge, Deloitte, and G. Delarosa, B. Carter, S. White, D. Aubree Finney, D. Rakestraw, EFH. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 06/18/2014 | | | | |
| Casey, Chris | Perform walkthrough with M. Joe, Operational Accounting, on month end tie out and netting transaction review. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Walkthrough with K. Aggarwal, Curve Validation group, on controls related to validation of the Company's forward curves. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Perform walkthrough with T. Woodlee and O. Marx, Treasury, on all Treasury controls planned to be utilized in 2014 audit (4 controls). | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Follow up related to walkthrough with T. Woodlee and O. Marx, Treasury, on all Treasury controls planned to be utilized in 2014 audit (4 controls). | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Discuss with T. Allen, on clarification of walkthrough documentation requested in relation to exchange reconciliation control walkthrough performed in prior week. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Updated Wholesale risk of material misstatement with updates from walkthroughs performed thus far. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Continue to update Wholesale risk of material misstatement with updates from walkthroughs performed thus far. | $175.00 | 2.1 | $367.50 |
| Heath, John | Meet with H. Poindexter, M. Parker, Deloitte, and S. Szlauderbach, D. Cameron, T. Eaton. J. McMullen and M. Schmidt to discuss Q2 accounting issues at Luminant Wholesale. | $265.00 | 0.7 | $185.50 |
| Morehead, David | Map internal controls to the identified risks within the company's goodwill analysis process. | $215.00 | 3.5 | $752.50 |
| Morehead, David | Develop substantive testing procedures to address the risk identified within the company's goodwill analysis process. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Prepare additional risk assessment considerations within the company's goodwill analysis process. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Configure audit plan for tax for the 2014 audit; including risks, control procedures, and substantive procedures. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Continue to configure audit plan for tax for the 2014 audit; including risks, control procedures, and substantive procedures. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Further configure audit plan for tax for the 2014 audit; including risks, control procedures, and substantive procedures. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Update the tax depreciation, deferred tax, and FIN 48 process flow diagrams for the 2014 audit based on changes from the prior year. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/18/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Meet with M. Babanova to discuss further procedures on the materiality workpaper. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Meet with H. Poindexter, M. Parker, Deloitte, and S. Szlauderbach, D. Cameron, T. Eaton. J. McMullen and M. Schmidt to discuss Q2 accounting issues at Luminant Wholesale. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Discuss with J. McMullen about potential disclosure of unrealized/realized gains in management discussion and analysis. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Meet with J. Heath, M. Parker, Deloitte, and S. Szlauderbach, D. Cameron, T. Eaton. J. McMullen and M. Schmidt to discuss Q2 accounting issues at Luminant Wholesale. | $290.00 | 0.7 | $203.00 |
| Schneider, Stephen | Prepare email for E. Kidd (Deloitte) regarding first steps in executing the FY2014 audit. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Prepare the reporting working papers from last year to prepare for FY2014 information technology audit. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Document what consultant, senior, manager and partner own each information technology audit testing workpaper for a request by the financial audit team. | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Document the number of hours in the budget that it will take to complete each workpaper. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Draft email to K. Claytor (Deloitte) for onboarding instructions. | $215.00 | 0.5 | $107.50 |
| Stokx, Randy | Attend Q2 issues meeting with S. Szlauderbach, EFH. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review risk of material misstatement forms. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review Q2 internal audit reports over the Company's controls. | $365.00 | 1.8 | $657.00 |
| Swearingen, Martha | Continue to assess what accounts to test and not to test for the 2014 audit. | $175.00 | 2.1 | $367.50 |
| Swearingen, Martha | Assess what accounts to test and not to test for the 2014 audit. | $175.00 | 2.9 | $507.50 |
| Swearingen, Martha | Further assess what accounts to test and not to test for the 2014 audit. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Update and gain understanding of property, plant and equipment asset retirement obligations process understanding memo. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Perform control walkthrough for coal journal with B. Barker, Deoitte, and R. Seward, S. Oakley, B. Carter, G. Delarosa. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/18/2014

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Update design and implimentation documentation for inventory and property, plant and equipment controls based on walkthroughs earlier in the week. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Perform asset retirement mining control understanding. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Prepare for future walkthroughs with client. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss property, plant and equipment controls update/planning with R. Bowers, B. Barker, Deloitte, and G. Delarosa, B. Carter, S. White, D. Aubree Finney, D. Rakestraw, EFH. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Coordinate inventory walkthroughs to occur week of 6/22. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss inventory related information produced by the entity with B. Carter, EFH. | $175.00 | 0.3 | $52.50 |

06/19/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Finalize multiple revenue retail process understandings memorandums. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review status of 2014 audit planning section workpapers for the week ending with B. Barker, D. Morehead, R. Bowers, R. Sparks and B. Murawski. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update retail revenue controls operating effectiveness workpaper with May control evidence. | $215.00 | 3.3 | $709.50 |
| Barker, Brittney | Discuss journal entry testing reconciliations with M. Morehead. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Review prior year cash scoping to consider how to test. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Review prior year non-significant business unit scoping to consider how to test. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Discuss property, plant and equipment risk related to adjusting the useful life of an impaired asset with B. Barker. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Review status of 2014 audit planning section workpapers for the week ending with M. Babanova, D. Morehead, R. Bowers, R. Sparks and B. Murawski. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Perform construction work in process controls walkthrough with D. Twigge, Deloitte, and G. Delarosa, B. Carter, S. White, A. Finney, S. Carter, EFH. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Adjust property, plant and equipment beginning balance bemo for current year amounts. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/19/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barker, Brittney | Review journal entry testing reconciliation after received from the exploratory data analysis specialist. | $215.00 | 0.8 | $172.00 |
| Bowers, Rachel | Review 2014 audit planning workpapers. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss property, plant and equipment risk related to adjusting the useful life of an impaired asset with B. Barker. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Adjust 2014 budget and write instructions for weekly time update project. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Review status of 2014 audit planning section workpapers for the week ending with M. Babanova, B. Barker, D. Morehead, R. Sparks and B. Murawski. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Attend TXUE long range plan Energy Supply Book discussion with D. Morehead, Deloitte, and B. Quinn. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Preparing for and debrief from Retail long range plan meetings. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Attend TXUE long range plan business markets review meeting with D. Morehead, Deloitte, and B. Quinn, R. Garcia, S. Hudson, D. Faranetta, D. Shover, G. Castro, J. Mayerson, T. Filsinger (Filsinger Energy Partners). | $290.00 | 1.5 | $435.00 |
| Casey, Chris | Meet with J. Harrison, Sarbanes Oxley Control Analyst, on planning progess and clarification regarding Sarbanes Oxley process flow diagram and process narrative requested assistance by Deloitte. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Discuss with S. Herrlein, Deal Entry, on trade log control. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Discuss with P. Huo and J. Ji, Risk personnel, related to model assessment and monitoring controls. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Discuss with W. McCawley, Manager Curve Validation, related to curve review and validation controls assigned to him  and necessary file documentation and post-walkthrough documentation. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Discuss file documentation and post-walkthrough documentation related to multiple reviews with W. McCawley, Manager Curve Validation, related to curve review and validation controls assigned to him. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss with N. Gilbreath, Risk on monthly comparison report and walkthrough procedures and purpose. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*06/19/2014*

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss Wholesale Sarbanes Oxley planning and scoping determinations with H. Poindexter, J. Heath and R. Sparks. | $365.00 | 1.0 | $365.00 |
| Heath, John | Discuss Wholesale Sarbanes Oxley planning and scoping determinations with V. Craig, H. Poindexter and R. Sparks. | $265.00 | 1.0 | $265.00 |
| Kidd, Erin | Plan for potential adjustments in staff hours and timing based on internal audit results. | $265.00 | 1.4 | $371.00 |
| Morehead, David | Discuss journal entry testing reconciliations with B. Barker. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Prepare and document risk of material misstatements for intangible assets. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Review status of 2014 audit planning section workpapers for the week ending with M. Babanova, B. Barker, R. Bowers, R. Sparks and B. Murawski. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Attend TXUE long range plan business markets review meeting with R. Bowers, Deloitte, and B. Quinn, R. Garcia, S. Hudson, D. Faranetta, D. Shover, G. Castro, J. Mayerson, T. Filsinger (Filsinger Energy Partners). | $215.00 | 1.5 | $322.50 |
| Morehead, David | Attend TXUE long range plan Energy Supply Book discussion with R. Bowers, Deloitte, and B. Quinn. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Configure audit plan for tax for the 2014 audit; including risks, control procedures and substantive procedures. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Prepare agenda and materials for weekly status update. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Review status of 2014 audit planning section workpapers for the week ending with M. Babanova, B. Barker, D. Morehead, R. Bowers and R. Sparks. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Inspect the Company's fund of flow work sheet for the EFIH debtor in possession transaction for audit procedures. | $215.00 | 0.2 | $43.00 |
| Poindexter, Heath | Discuss Wholesale Sarbanes Oxley planning and scoping determinations with V. Craig, J. Heath and R. Sparks. | $290.00 | 1.0 | $290.00 |
| Schneider, Stephen | Document the number of hours in budget that it will take to complete each workpaper. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Prepare email to B. Moore (EFH) and K. Adams (EFH) regarding the process to obtain requests for the FY2014 audit. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Set up the FY2014 EFH information technology audit working papers in preparation of the years audit. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/19/2014

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Edit the work paper structure for the accounts payable system workpapers previously submitted to conform with the rest of the working papers for the audit. | $215.00 | 1.3 | $279.50 |
| Schneider, Stephen | Document the mainframe access review deficiency on the deficiency listing. | $215.00 | 1.3 | $279.50 |
| Sparks, Rachael | Review status of 2014 audit planning section workpapers for the week ending with B. Barker, D. Morehead, R. Bowers, M. Babanova and B. Murawski. | $215.00 | 0.8 | $172.00 |
| Sparks, Rachael | Plan activities around the design and implementation for Wholesale-related control. | $215.00 | 2.6 | $559.00 |
| Sparks, Rachael | Discuss Wholesale Sarbanes Oxley planning and scoping determinations with V. Craig, H. Poindexter and J. Heath. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Prepare for internal meeting regarding Wholesale risks and controls. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Continue to plan procedures around Wholesale-related restructuring issues. | $215.00 | 2.4 | $516.00 |
| Sparks, Rachael | Discuss terminated contracts and related entries with J. McMullen, EFH. | $215.00 | 0.5 | $107.50 |
| Swearingen, Martha | Continue to assess what accounts to test and not to test for the 2014 audit. | $175.00 | 7.0 | $1,225.00 |
| Twigge, Daniel | Perform cash scoping analysis work paper coordinating with client regarding accounts,gathering statements and analyzing balances. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Continue to perform cash scoping analysis work paper coordinating with client regarding accounts,gathering statements and analyzing balances. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Perform construction work in process controls walkthrough with B. Barker, Deloitte, and G. Delarosa, B. Carter, S. White, A. Finney, S. Carter, EFH. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Document lignite control walkthroughs for design and implementation. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Document PRB coal controls walkthroughs for Design and implementation. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Read through 2013 inventory practice guide for guidance on testing of inventory cycle counts. | $175.00 | 1.9 | $332.50 |

06/20/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Allocate Quarter 2 work assignments to each individual. | $215.00 | 1.5 | $322.50 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/20/2014 | | | | |
| Babanova, Maria | Perform a retail revenue control walkthrough with B. Sonntag, TXU Accounting, D. Stone, TXU Accounting and S. Oakley. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Finalize design and implementation workpaper. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Close notes on the income and deductions risk of material misstatement workpaper. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update individual audit status for the week. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Meet with B. Barker to discuss Q2 assignments. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Meet with M. Babanova to discuss Q2 assignments. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Discuss residual balance calculation with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Calculate residual balance on the balance sheet within scoping workpaper. | $215.00 | 2.1 | $451.50 |
| Barker, Brittney | Add risks related to adjusting useful life in the event of an impairment to property, plant and equipment risk of material misstatement. | $215.00 | 2.2 | $473.00 |
| Casey, Chris | Update Wholesale budgeting documentation due to review notes received. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Perform walkthrough with A. Stewart, Risk, on forward exchange detail reconciliation and credit securitization control. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Perform walkthrough with K. Davis and A. Moavu, Risk, on margin call checkout control. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Walkthrough with Brandon Fleming, Operational Accounting Manager, surrounding review steps related to request for information's review packets. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Perform walkthrough with B. Laverde, Treasury, on electronic transfer payment control. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Perform walkthrough with P. Korniyenko, A. Malone and P. Harwell, Operational Accounting, related to the gross margin variance analysis control. | $175.00 | 1.0 | $175.00 |
| Favor, Rick | Review 2014 Q2 timeline. | $365.00 | 0.3 | $109.50 |
| Jain, Shweta | Analyze budget requirements for the Deloitte audit team. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Discuss residual balance calculation with B. Barker. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Prepare additional risk considerations associated with the intangible balance in the current year. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Prepare internal control mapping for risks identified within the intangible process. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Design substantive procedures to address the risks identified within the intangible process. | $215.00 | 3.5 | $752.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/20/2014

| | | | | |
|------|-------------|------|-------|------|
| Swearingen, Martha | Update the nature of planned procedures for audit on the long-range plan. | $175.00 | 2.8 | $490.00 |
| Swearingen, Martha | Update the nature of procedures for quarterly review on the EFH June 30 financial statements. | $175.00 | 0.3 | $52.50 |
| Swearingen, Martha | Gain a further and more detailed understanding of the on-boarding presentation and training for EFH, Corporation. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Perform cash scoping analysis work paper. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Continue to perform cash scoping analysis work paper. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Continue to perform cash scoping analysis work paper. | $175.00 | 1.9 | $332.50 |

06/21/2014

| | | | | |
|------|-------------|------|-------|------|
| Barker, Brittney | Assess risks and assertions with mining standalone workpaper. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Review presentation and disclosure risks and substantive procedures within generation standalone risk of material misstatement. | $215.00 | 1.2 | $258.00 |

06/23/2014

| | | | | |
|------|-------------|------|-------|------|
| Apolzon, Micah | Internal discussion regarding planning items, including division of responsibilities for infrastructure testing (O/S, database) and timing of testing based on scheduled hours and prior year experience with H. Johnson, Deloitte. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Further update wholesale design and implementation workpaper. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Continued to update wholesale design and implementation workpaper. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Update wholesale design and implementation workpaper. | $175.00 | 3.2 | $560.00 |
| Claytor, Kate | Prepare request list for FY2014 audit. | $175.00 | 2.8 | $490.00 |
| Claytor, Kate | Meet with S. Schneider to discuss request list for FY2014 audit. | $175.00 | 0.5 | $87.50 |
| Claytor, Kate | Format request list for FY2014 document. | $175.00 | 0.4 | $70.00 |
| Claytor, Kate | Prepare request list for FY2014 audit. | $175.00 | 1.5 | $262.50 |
| Claytor, Kate | Continue to prepare request list for FY2014 audit. | $175.00 | 1.3 | $227.50 |
| Heath, John | Review prior year risk of material misstatement workpapers in conjunction with current year planning activities. | $265.00 | 3.5 | $927.50 |
| Henry, Diane | Update EFCH 6/30/2014 other account balance workpaper. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Update EFIH 6/30/2014 analytic workpaper. | $175.00 | 3.4 | $595.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/23/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Update EFCH 6/30/2014 cash flow workpaper. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Update EFCH 6/30/2014 analytic. | $175.00 | 2.6 | $455.00 |
| Johnson, Holly | Internal discussion regarding planning items, including division of responsibilities for infrastructure testing (O/S, database) and timing of testing based on scheduled hours and prior year experience with M. Apolzon, Deloitte. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Review staffing plans for the year with respect to SAP change management testing. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Address reviewer comments on stock compensation scoping memos. | $215.00 | 3.0 | $645.00 |
| Morehead, David | Prepare significant risk aproperty, plant and equipmentndix for Goodwill/long range plan. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Continue to prepare significant risk aproperty, plant and equipmentndix for Goodwill/long range plan. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Discuss audit plan on funds of flow information associated with the EFIH 1st lien debt offering and testing of accounts payable before and after the petition date with M. Parker and B. Murawski. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Inspect the Company's flow of funds analysis in connection to the EFIH debtor in possession transaction to develop an audit plan. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Develop questions and action plan around the EFIH 1st debtor in possession flow of funds in preparation for meeting with EFH personnel on June 24 with M. Parker. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss audit plan on funds of flow information associated with the EFIH 1st lien debt offering and testing of accounts payable before and after the petition date with D. Morehead and M. Parker. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss  benchmarking analysis of disclosures between EFH and 11 other companies with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Prepare support and guidance for design and implementation meeting on expense cycle on June 24. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the design and implementation of an expense automated control with S. Oakley and S. Harp of EFH. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review controls in the expenditure cycle selected for testing for 2014. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Develop questions and action plan around the EFIH 1st debtor in possession flow of funds in preparation for meeting with EFH personnel on June 24 with B. Murawski. | $290.00 | 0.8 | $232.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/23/2014 | | | | |
| Parker, Matt | Review determine of materiality. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review stock compensation scoping. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Review group audit memorandum. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review firm materials for example audit committee slides including prior year risk assessment slides for preparation of Q2 2014 AC materials. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss audit plan on funds of flow information associated with the EFIH 1st lien debt offering and testing of accounts payable before and after the petition date with D. Morehead and B. Murawski. | $290.00 | 0.7 | $203.00 |
| Schneider, Stephen | Review the deficiency tracker provided by EFH IA to assess if the Q1 and Q2 identified deficiencies that are applicable to audit. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Compile a spreadsheet of the applicable deficiencies from the EFH IA deficiency tracker and how they affect audit. | $215.00 | 2.7 | $580.50 |
| Schneider, Stephen | Prepare email to E. Kidd on the spreadsheet of applicable deficiencies, the evaluation and details. | $215.00 | 0.9 | $193.50 |
| Schneider, Stephen | Compile a document request list template to send to K. Claytor. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Meet with K. Claytor to discuss request list for FY2014 audit. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Prepare email to S. Matragrano (PWC) to clarify understanding on the deficiency tracker provided. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Update Wholesale Sarbanes Oxley design and implementation work based on changes to control management tracking structure. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Perform guidance research around auditing unrealized gains/losses associated with derivatives. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Research and planning around Wholesale scoping and risk determination. | $215.00 | 2.4 | $516.00 |
| Sparks, Rachael | Continue research and planning around Wholesale scoping and risk determination. | $215.00 | 2.1 | $451.50 |
| Swearingen, Martha | Continue updating the nature of our planned procedures for our audit on the long-range plan. | $175.00 | 2.9 | $507.50 |
| Swearingen, Martha | Update the nature of our planned procedures for our audit on the long-range plan. | $175.00 | 1.4 | $245.00 |
| Swearingen, Martha | Analyze timely industry-related and EFH-specific articles to gain more thorough understanding of EFH condition and external factors, and how they affect our planned procedures for the 2014 audit. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/23/2014 | | | | |
| Swearingen, Martha | Discuss benchmarking analysis of disclosures between EFH and 11 other companies with M. Swearingen. | $175.00 | 0.2 | $35.00 |
| Swearingen, Martha | Conduct benchmark analysis of disclosures between EFH and 11 other companies in preparation for 2014 audit. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Perform cash scoping excercise (including coordination with client, Hyperion reconciliation, bank reconciliation lookup)on operating accounts work paper. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Perform cash scoping excercise (including coordination with client, Hyperion reconciliation, bank reconciliation lookup)on operating accounts work paper. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Assess independence for those involved with EFH and bankruptcy proceedings. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Evaluate inventory/property, plant and equipment controls in control management tracking relative to testing/scoping. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Prepare for discussion on design and implementation. | $175.00 | 0.5 | $87.50 |
| 06/24/2014 | | | | |
| Bowers, Rachel | Determine Q2 assignments. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review revenue process workpapers. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review engagement management status workpaper. | $290.00 | 0.4 | $116.00 |
| Carr, Vickie | Discuss EFH Tax Team and 2nd Quarter planning with R. Favor. | $365.00 | 0.4 | $146.00 |
| Casey, Chris | Continue to update Wholesale design and implementation workpaper, with feedback from Wholesale team. | $175.00 | 3.9 | $682.50 |
| Casey, Chris | Further update Wholesale design and implementation workpaper, with feedback from Wholesale team. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Update Wholesale design and implementation workpaper, with feedback from Wholesale team. | $175.00 | 2.8 | $490.00 |
| Claytor, Kate | Prepare workpapers for FY2014 audit. | $175.00 | 1.2 | $210.00 |
| Claytor, Kate | Format audit workpapers for FY2014 audit. | $175.00 | 0.4 | $70.00 |
| Claytor, Kate | Prepared request list for FY2014 audit. | $175.00 | 2.0 | $350.00 |
| Claytor, Kate | Prepare meeting/contact request list for FY2014 audit. | $175.00 | 1.4 | $245.00 |
| Claytor, Kate | Meet with E. Kidd and S. Schneider, Deloitte, about project expectations and goals. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/24/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Claytor, Kate | Prepare contact request list for FY2014 audit. | $175.00 | 1.7 | $297.50 |
| Favor, Rick | Discuss EFH Tax Team and 2nd Quarter planning with V. Carr. | $365.00 | 0.4 | $146.00 |
| Gullo, Randall | Review Comanche peak workpapers including journal entry testing, board minutes and analytical reviews. | $365.00 | 0.5 | $182.50 |
| Heath, John | Review prior year risk of material misstatement workpapers in conjunction with current year planning activities. | $265.00 | 3.0 | $795.00 |
| Henry, Diane | Update general forms for EFCH (Audit Communications, etc.). | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Update general forms for EFH (Audit Communications, etc.). | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Update EFIH 6/30/2014 cash flow workpaper. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Update the EFCH guarantor/non-guarantor workpaper. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Update management representation letters for EFH. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Update management representation letters for EFCH. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Update management representation letters for EFIH. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Continue to update management representation letters for EFH. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Continue to update management representation letters for EFCH. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Continue to update management representation letters for EFIH. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Further update management representation letters for EFH. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Further update management representation letters for EFIH. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Further update management representation letters for EFCH. | $175.00 | 0.4 | $70.00 |
| Kidd, Erin | Meet with S. Schneider to discuss the open deficiencies as provided to us on the internal audit deficiency tracker. | $265.00 | 0.7 | $185.50 |
| Kidd, Erin | Meet with S.Schneider (Deloitte), K. Adams (EFH), M. Wilson, S. Matragrano and J. Annis (PWC) to discuss planning of internal audit procedures, frequency of controls, control framework changes, documentation requests, walkthroughs and deficiency. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Meet with K. Claytor and S. Schneider, Deloitte, about project expectations and goals. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| *06/24/2014* | | | | |
| Kidd, Erin | Meet with S. Schneider to discuss the scheduling of resources for the FY2014 information technology audit. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Perform control walkthrough of right to use asset process with M. Swearingen, Deloitte, and C. Martin, S. Green, D. Rakestraw. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Prepare control design evaluation within the intangibles risk of material misstatement. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Modify Intangibles risk of material misstatement in response to meeting on right to use assets. | $215.00 | 3.0 | $645.00 |
| Morehead, David | Attend TXUE residential markets long range plan meeting with R. Stokx (Deloitte) and D. Faranetta, S. Hudson, M. Brockman, W. Chen, B. Quinn, D. Bhate, C. Hoopingarner, R. Garcia, S. Davis, T. Fil (Filsinger Energy Consultants). | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Document significant risks and sigificnant issues/findings around uncertain tax positions for the 2014 audit. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Configure audit plan for expenses and accounts payable for the 2014 audit; including risks, control procedures and substantive procedures. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Discuss updated WBS structure and audit status of 2014 audit with B. Murawski. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Update status of audit work due this week. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Organize the nature, extent, and timing of wholesale related planning memos to be completed for the 2014 audit with R. Sparks. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss background details of the EFIH first lien debtor in possession exchange transaction with M. Parker, Deloitte, and C. Dobry, C. Martin, K. Ashby, W. Li, M. Lefan, N. Shaikh, G. Ley, S. Kim, V. Scott, EFH. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Debrief on EFIH 1st lien debtor in possession exchange transaction meeting held with EFH Treasury to develop an audit strategy with M. Parker. | $215.00 | 0.4 | $86.00 |
| Parker, Matt | Debrief on EFIH 1st lien debtor in possession exchange transaction meeting held with EFH Treasury to develop an audit strategy with B. Murawski. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss background details of the EFIH first lien debtor in possession exchange transaction with M. Parker, Deloitte, and C. Dobry, C. Martin, K. Ashby, W. Li, M. Lefan, N. Shaikh, G. Ley, S. Kim, V. Scott, EFH. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/24/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Review accounting for capitalized interest during pendency of bankruptcy and methodology with M. Chen, Finance. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare email to D. Hoffman regarding accounting for income taxes under ASC 852. | $290.00 | 0.2 | $58.00 |
| Schneider, Stephen | Prepare email to K. Adams (EFH) and M. Wilson (PWC) about the differences between Deloitte's open deficiencies and the internal audit deficiency tracker. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Meet with E. Kidd to discuss the open deficiencies as provided to us on the IA deficiency tracker | $215.00 | 0.7 | $150.50 |
| Schneider, Stephen | Meet with K. Claytor and E. Kidd, Deloitte, about project expectations and goals. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Reconcile the internal audit deficiency tracker with Deloitte's open deficiencies as of year end 2013 to assess what deficiencies were not addressed by internal audit. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Document the information technology environment on the working paper for planning purposes. | $215.00 | 1.8 | $387.00 |
| Schneider, Stephen | Meet with E. Kidd (Deloitte), K. Adams (EFH), M. Wilson, S. Matragrano and J. Annis (PWC) to discuss planning of IA audit procedures, frequency of controls, control framework changes, documentation requests, walkthroughs and deficiency. | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Meet with E. Kidd (Deloitte) to discuss the scheduling of resources for the FY2014 IT audit. | $215.00 | 0.4 | $86.00 |
| Sparks, Rachael | Organize the nature, extent, and timing of wholesale related planning memos to be completed for the 2014 audit with B. Murawski. | $215.00 | 0.4 | $86.00 |
| Sparks, Rachael | Update documentation for Wholesale quarterly meeting control. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Research Wholesale standard accounting controls. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Prepare Wholesale related control design and implementation. | $215.00 | 3.0 | $645.00 |
| Sparks, Rachael | Prepare Wholesale biweekly status meeting with LCSP. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Review Supreme Court EPA ruling impact. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review materials for other pension and post retirement benefits. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss updated WBS structure and audit status of 2014 audit with B. Murawski. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/24/2014 | | | | |
| Stokx, Randy | Attend TXUE residential markets long range plan meeting with D. Morehead (Deloitte) and D. Faranetta, S. Hudson, M. Brockman, W. Chen, B. Quinn, D. Bhate, C. Hoopingarner, R. Garcia, S. Davis, T. Fil (Filsinger Energy Consultants). | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Review 8-K for first lien debtor in possession closure. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review long range plan deck for meeting. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Update long range plan process. | $365.00 | 0.6 | $219.00 |
| Swearingen, Martha | Update the nature of our planned procedures for our audit on the long-range plan. | $175.00 | 2.9 | $507.50 |
| Swearingen, Martha | Continue updating the nature of our planned procedures for our audit on the long-range plan. | $175.00 | 2.9 | $507.50 |
| Swearingen, Martha | Further update the nature of our planned procedures for our audit on the long-range plan. | $175.00 | 0.1 | $17.50 |
| Swearingen, Martha | Analyze industry-related and EFH-specific articles to gain more thorough understanding of EFH condition and external factors, and how they affect our planned procedures for the 2014 audit. | $175.00 | 1.4 | $245.00 |
| Swearingen, Martha | Perform control walkthrough of right to use asset process with D. Morehead, Deloitte, and C. Martin, S. Green, D. Rakestraw. | $175.00 | 0.5 | $87.50 |
| Swearingen, Martha | Update the audit status of an EFH colleague for the month of June. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Perform cash scoping excercise (Coordination with client, Hyperion recon, bank rec lookup)on operating accounts work paper. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Evaluate Lignite journal for source documents and analyze review of journal. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Attend semi annual control meeting for construction work in process (Martin Lake as well as mining) with S. Carter, B. Carter, G. Delarosa, A. Finney, D. Starr and R. Haigen. | $175.00 | 3.1 | $542.50 |
| Twigge, Daniel | Update design and implementation documentation for controls surrounding unregualted property, plant and equipment. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Prepare for inventory walkthrough with client. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Analyze risk assessment system ratios work paper 1612. | $175.00 | 2.4 | $420.00 |
| 06/25/2014 | | | | |
| Babanova, Maria | Finalize materiality workpaper 1700 and materiality memorandum for EFCH entity. | $215.00 | 3.2 | $688.00 |
| Babanova, Maria | Close manager's notes on the equity risk of material misstatement workpaper. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/25/2014 | | | | |
| Bowers, Rachel | Determine Q2 assignments. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review revenue process workpapers. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Prepare for internal audit status meeting with K. Adams and R. Sparks. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Meet to coordinate timing and planning around control documentation and testing with K. Adams, EFH, and R. Sparks, Deloitte. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Research plausibility of adjusting retail testing approach from detail to substantive analytic. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review 2014 audit planning workpapers. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss 2014 budget, engagement management process and related deliverables with M. Parker. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss planned information technology systems changes and preliminary impact on specific audit areas with V. Craig and M. Parker. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare email to B. Quinn to clarify information regarding the remaining retail long range plan meetings. | $290.00 | 0.2 | $58.00 |
| Carr, Vickie | Discuss EFH expectations regarding engagement with R. Stokx. | $365.00 | 1.3 | $474.50 |
| Casey, Chris | Continue to update Wholesale design and implementation (design and implementation) workpaper with feedback from Wholesale team. | $175.00 | 3.0 | $525.00 |
| Casey, Chris | Update Wholesale risk of material misstatement workpaper. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Continue to update Wholesale risk of material misstatement workpaper. | $175.00 | 2.7 | $472.50 |
| Craig, Valerie | Discuss planned information technology systems changes and preliminary impact on specific audit areas with M. Parker and R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Perform IT system change update with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Continue to discuss EFH system transformation roadmap with J. Winger, E. Kidd, S. Schnieder, Deloitte, and R. Gupta, S. Oakley, H. Ewing, K. Adams, B. Moore, EFH. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Internal follow up discussion to EFH system transformation roadmap to discuss required takeaways/tasks with J. Winger, E. Kidd, S. Schnieder, Deloitte. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Review Goodwill risk of material misstatement. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review long range plan risk of material misstatement | $265.00 | 1.6 | $424.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/25/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Observe Luminant long range plan leadership review control over South Region long range plan with D. Morehead, Deloitte, and M. Bridgman, B. Frenzel, C. Watson, G. Pearson, R. Baker, C. York, S. Brooks, G. Germeroth (Filsinger Energy Partners). | $265.00 | 4.7 | $1,245.50 |
| Heath, John | Review prior year risk of material misstatement workpapers in conjunction with current year planning activities. | $265.00 | 3.5 | $927.50 |
| Henry, Diane | Update EFCH guarantor/non-guarantor quarter to date and year to date income statements. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Prepare workpaper for the additions and changes for 2014 and organize items that we will need to request at the close of the quarter for this workpaper. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Review internal audit's control testing of the second quarter controls. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Research current progressions with EFH and the court proceedings. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Update the PCAOB guidance and check for updated forms for workpaper understanding the entity. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Prepare workpaper for 2014 changes and additions. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Perform controls walkthrough of SO2 emission amortization calculation with D. Morehead, Deloitte, and S. Oakley, R. Seward and B. Carter. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Update individual audit status for June 25. | $175.00 | 0.2 | $35.00 |
| Johnson, Holly | Review prior year general information technology controls workpapers for SAP application testing in order to prepare for current year testing including begin to prepare walkthrough template and request listing. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Assess whether new account extract script was released (for purposes of SAP general information technology controls testing), download, and provide to the client to put through their change management process before testing took place. | $215.00 | 0.2 | $43.00 |
| Kidd, Erin | Meet with J.Winger and S. Schneider (Deloitte) to debrief on the internal audit status meeting held on 6/24/2014 to discuss internal audit deficiencies and status. | $265.00 | 0.9 | $238.50 |
| Kidd, Erin | Analyze planned schedule based on feedback from internal audit. | $265.00 | 2.4 | $636.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/25/2014 | | | | |
| Kidd, Erin | Internal follow up discussion to EFH system transformation roadmap to discuss takeaways/tasks with V. Craig, J. Winger, S. Schnieder, Deloitte. | $265.00 | 0.3 | $79.50 |
| Kidd, Erin | Continue to discuss EFH system transformation roadmap with V. Craig, J. Winger, S. Schnieder, Deloitte, and R. Gupta, S. Oakley, H. Ewing, K. Adams, B. Moore, EFH. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Perform controls walkthrough of SO2 emission amortization calculation with D. Henry, Deloitte, and S. Oakley, R. Seward and B. Carter. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Perform controls walkthrough of miningasset retirement obligations review controls with D. Twigge, Deloitte, and S. Carter, B. Carter, D. Rakestraw. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Observe Luminant long range plan leadership review control over South Region long range plan with M. Freeman, Deloitte, and M. Bridgman, B. Frenzel, C. Watson, G. Pearson, R. Baker, C. York, S. Brooks, G. Germeroth (Filsinger Energy Partners). | $215.00 | 4.7 | $1,010.50 |
| Morehead, David | Prepare memo documenting the engagement teams consideration of the internal controls the company has implemented around the review and approval of journal entries. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Continue to assess significant risks and significant issues/findings around property plant and equipment deferred tax liability for the 2014 audit. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess significant risks and sigifnicant issues/findings around property, plant and equipment deferred tax liability for the 2014 audit. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Develop a plan to perform walk-through procedures for the financial closing reporting process for Q2. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the design and implementation of vendor payment controls for the expenditure cycle. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Configure audit plan for expenses and accounts payable for the 2014 audit; including risks, control procedures, and substantive procedures. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Reconcile budget to actual work paper to the latest year-to-date client service report to monitor the progress of the audit. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Prepare for the June 27 weekly status update meeting by updating status of work papers and weekly technical excellence newsletter. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/25/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Develop an associated audit plan to test the TCEH and EFIH debtor in possession negative covenants. | $215.00 | 1.1 | $236.50 |
| Parker, Matt | Discuss 2014 budget, engagement management process and related deliverables with R. Bowers. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Prepare engagement staffing and audit resource analysis. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss planned IT systems changes and preliminary impact on specific audit areas with V. Craig and R. Bowers. | $290.00 | 0.4 | $116.00 |
| Schneider, Stephen | Email K. Adams (EFH), M. Wilson (PWC) and E. Kidd (Deloitte) the FY2014 IT audit request list. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Pull the new ACTT script for SAP testing. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Prepare email to M. Wilson (PWC) to provide scripts to perform change management procedures. | $215.00 | 0.9 | $193.50 |
| Schneider, Stephen | Meet with E.Kidd and J.Winger (Deloitte) to debrief on the internal audit status meeting held on 6/24/2014 to discuss internal audit deficiencies and status. | $215.00 | 0.9 | $193.50 |
| Schneider, Stephen | Review the request list compiled by K. Claytor (Deloitte) to send to internal audit. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to discuss EFH system transformation roadmap with V. Craig, J. Winger, E. Kidd, Deloitte, and R. Gupta, S. Oakley, H. Ewing, K. Adams, B. Moore, EFH. | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Internal follow up discussion to EFH system transformation roadmap to discuss takeaways/tasks with V. Craig, J. Winger, E. Kidd, Deloitte. | $215.00 | 0.3 | $64.50 |
| Sparks, Rachael | Meet to coordinate timing and planning around control documentation and testing with K. Adams, EFH, and R. Bowers, Deloitte. | $215.00 | 1.3 | $279.50 |
| Stokx, Randy | Discuss EFH expectations regarding engagement with V. Carr. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Perform IT system change update with V. Craig. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Update property, plant and equipment  nuclear fuel process memo. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Perform walkthrough of Oak Grove construction work in process control with B. Carter and S. Oliver. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Follow up with B. Carter, S. Carter and S. Oliver regarding post walkthrough clarifications. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/25/2014 | | | | |
| Twigge, Daniel | Perform controls walkthrough of mining asset retirement obligations review controls with D. Morehead, Deloitte, and S. Carter, B. Carter, D. Rakestraw. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Reschedule property, plant and equipment /inventory walkthroughs with B. Carter, A. Finney, E. Ding, A. Cassell, EFH. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Attend control meeting for Nuclear construction work in process balances with B. Carter, S. Carter and G. Delarosa. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Prepare property, plant and equipment documentation for semi-annual control walkthroughs. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Develop understanding and prepare for walkthrough of Lignite journal (Oak Grove). | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Perform walkthrough of preparation of lignite journal (Oak Grove) with B. Carter, R. Seward, E. Ding, G. Delarosa, EFH. | $175.00 | 0.7 | $122.50 |
| Winger, Julie | Meet with E.Kidd and S. Schneider (Deloitte) to debrief on the internal audit status meeting held on 6/24/2014 to discuss internal audit deficiencies and status. | $365.00 | 0.9 | $328.50 |
| Winger, Julie | Continue to discuss EFH system transformation roadmap with V. Craig, E. Kidd, S. Schnieder, Deloitte, and R. Gupta, S. Oakley, H. Ewing, K. Adams, B. Moore, EFH. | $365.00 | 1.2 | $438.00 |
| Winger, Julie | Internal follow up discussion to EFH system transformation roadmap to discuss required takeaways/tasks with V. Craig, E. Kidd, S. Schneider, Deloitte. | $365.00 | 0.3 | $109.50 |
| 06/26/2014 | | | | |
| Babanova, Maria | Close manager's notes on the materiality workpaper 1700 and materiality memorandum. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review status of work papers for the week ending with R. Bowers, V. Craig, M. Parker, B. Barker, B. Murawski, M. Freeman, R. Sparks and R. Stokx. | $215.00 | 1.3 | $279.50 |
| Barker, Brittney | Revise 2014 scoping balance sheet. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Prepare significant risks - management override of controls memo for 2014 audit. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Discuss property, plant and equipment risk of material misstatement workpaper comments with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Review status of work papers for the week ending with M. Babanova, R. Bowers, V. Craig, M. Parker, B. Murawski, M. Freeman, R. Sparks and R. Stokx. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/26/2014

| | | | | |
|------|-------------|------|-------|------|
| Barker, Brittney | Perform inventory testing/scoping discussion with M. Parker and D. Twigge. | $215.00 | 1.6 | $344.00 |
| Bowers, Rachel | Review plant, property and equipment risk of material misstatement workpaper. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Reassess the risk of material misstatement around expenses and accounts payable for our 2014 audit plan with B. Murawski. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Continue to review plant, property and equipment risk of material misstatement workpaper. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss property, plant and equipment risk of material misstatement workpaper comments with B. Barker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review status of work papers for the week ending with M. Babanova, V. Craig, M. Parker, B. Barker, B. Murawski, M. Freeman, R. Sparks and R. Stokx. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Update individual audit status for the week. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss management discussion and analysis and FCRP controls and design and implementation approach with R. Stokx, V. Craig and B. Murawski. | $290.00 | 0.8 | $232.00 |
| Carr, Vickie | Read prior year tax memos and prior year Form 10-Ks (EFH and related entities) in order to prepare for current year planning. | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Discuss EFH restructuring with C. Howard (EFH). | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Continue to update Wholesale design and implementation (design and implementation) workpaper, with feedback from Wholesale team. | $175.00 | 3.5 | $612.50 |
| Casey, Chris | Continue to update Wholesale risk of material misstatement (risk of material misstatement) workpaper, with feedback from Wholesale team. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Continued to update Wholesale risk of material misstatement workpaper. | $175.00 | 2.1 | $367.50 |
| Craig, Valerie | Discuss management discussion and analysis and FCRP controls and design and implementation approach with R. Stokx, R. Bowers and B. Murawski. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review status of work papers for the week ending with M. Babanova, R. Bowers, M. Parker, B. Barker, B. Murawski, M. Freeman, R. Sparks and R. Stokx. | $365.00 | 1.3 | $474.50 |
| Freeman, Mike | Review long range plan risk of material misstatement. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review Goodwill risk of material misstatement. | $265.00 | 2.1 | $556.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/26/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review status of work papers for the week ending with M. Babanova, R. Bowers, V. Craig, M. Parker, B. Barker, B. Murawski, R. Sparks and R. Stokx. | $265.00 | 1.3 | $344.50 |
| Heath, John | Review prior year risk of material misstatement workpapers in conjunction with current year planning activities. | $265.00 | 2.5 | $662.50 |
| Henry, Diane | Update planning independence workpaper for addtional responses received and follow up with outstanding responses. | $175.00 | 0.1 | $17.50 |
| Henry, Diane | Assess the comments left by internal audit in audit reports over EFH controls tested as of June 30, 2014 and how it affects our quarterly review with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Henry, Diane | Complete review of internal audit's testing of operating effectiveness. | $175.00 | 4.3 | $752.50 |
| Henry, Diane | Research current progressions with EFH and the court proceedings. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Complete the updates to our audit planning memorandum for 2014. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Document understanding of the control walkthrough of SO2 Emission Amortization. | $175.00 | 0.7 | $122.50 |
| Jain, Shweta | Peformed budget to actual analysis for the audit team. | $215.00 | 2.3 | $494.50 |
| Jain, Shweta | Continute to peform budget to actual analysis for the audit team. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Address reviewer comments on group audit memo. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Observe Luminant long range plan leadership review control with R. Stokx, Deloitte, and M. McFarland, B. Frenzel, S. Muscato, S. Kopenitz, M. Williams, N. Perry, C. York, B. Boswell, M. Goering, S. Horn, T. Filsinger. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Assess the comments left by internal audit in audit reports over EFH controls tested as of June 30, 2014 and how it affects our quarterly review with D. Henry. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Create a Deloitte organizational chart for internal audit per their request. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Document planning memo for the 2014 audit, specifically identify significant risks and changes from prior year. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Configure audit plan for taxes for the 2014 audit, including risks, control procedures and substantive procedures. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Develop a benchmarking audit plan for the nuclear decommissioning trust. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/26/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Reassess the risk of material misstatement around expenses and accounts payable for our 2014 audit plan with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Configure audit plan for expenses and accounts payable for the 2014 audit; including risks, control procedures and substantive procedures. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss management discussion and analysis and FCRP controls and design and implementation approach with R. Stokx, V. Craig and R. Bowers. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Prepare for the June 27 weekly status update meeting by updating status of work papers and determine effect of the weekly technical excellence newsletter from our firm on our engagement. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review status of work papers for the week ending with M. Babanova, R. Bowers, V. Craig, M. Parker, B. Barker, M. Freeman, R. Sparks and R. Stokx. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Collect audit information from the EFIH 1st Lien debtor in possession offering memorandum to develop an audit plan. | $215.00 | 1.1 | $236.50 |
| Parker, Matt | Perform inventory testing/scoping discussion with B. Barker and D. Twigge. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Review status of work papers for the week ending with M. Babanova, R. Bowers, V. Craig, B. Barker, B. Murawski, M. Freeman, R. Sparks and R. Stokx. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Review materiality workpapers prepared by M. Babanova. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to review materiality workpapers prepared by M. Babanova. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review group audit documentation, and finalize materiality documentation. | $290.00 | 1.2 | $348.00 |
| Schneider, Stephen | Email K. Adams (EFH) and M. Wilson (PWC) the meeting request list for FY2014 audit. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Email S. Matragano (PWC) as a follow-up to a deficiency question. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Email M. Reynolds (Deloitte) on planning for FY2014 IT audit. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Respond to emails from Chris Casey about Nodal Shadow settlements testing. | $215.00 | 0.7 | $150.50 |
| Schneider, Stephen | Review meeting request list compiled by K. Claytor (Deloitte). | $215.00 | 2.7 | $580.50 |
| Sparks, Rachael | Review status of work papers for the week ending with R. Bowers, V. Craig, M. Parker, B. Barker, B. Murawski, M. Freeman, M. Babanova and R. Stokx. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/26/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Perform Q2 Goodwill and tax issues identification. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss management discussion and analysis and FCRP controls and design and implementation approach with V. Craig, R. Bowers and B. Murawski. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review status of work papers for the week ending with M. Babanova, R. Bowers, V. Craig, M. Parker, B. Barker, B. Murawski, M. Freeman and R. Sparks. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Prepare for Luminant long range plan leadership review control meeting. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Observe Luminant long range plan leadership review control with D. Morehead, Deloitte, and M. McFarland, B. Frenzel, S. Muscato, S. Kopenitz, M. Williams, N. Perry, C. York, B. Boswell, M. Goering, S. Horn, T. Filsinger. | $365.00 | 2.7 | $985.50 |
| Twigge, Daniel | Prepare for inventory control walkthroughs. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Analyze property, plant and equipment walkthrough and prepare documentation in design and implementation. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Analyze and complete documentation of Deloitte Radar Analysis (DDAR) ratios which is workpaper 1612. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Prepare for inventory testing/scoping discussion. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Perform inventory testing/scoping discussion with M. Parker and B. Barker. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Prepare for inventory testing/scoping discussion. | $175.00 | 0.6 | $105.00 |

06/27/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barker, Brittney | Finalize fraud meeting list and fraud inquiry questions to send to fraud specialists. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Research new PCAOB guidance related to non-significant base unit scoping analysis. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Update non-significant balance sheet and income statement workpapers with new guidance. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Prepare non-significant base unit analysis for balance sheet and income statement. | $215.00 | 2.6 | $559.00 |
| Barker, Brittney | Complete significant risks - management override of controls memo. | $215.00 | 1.1 | $236.50 |
| Casey, Chris | Continue to update Wholesale Design and implementation (design and implementation) workpaper, with feedback from Wholesale team. | $175.00 | 3.9 | $682.50 |
| Casey, Chris | Continued to update Wholesale Design and implementation (design and implementation) workpaper, with feedback from Wholesale team. | $175.00 | 3.7 | $647.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/27/2014

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Identify control owners, frequency of the control and risk level for various debt and interest expense controls. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Identify control owners, frequency of the control and risk level for various Income tax controls. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Identify control owners, frequency of the control and risk level for various Nuclear Deocommissioning Trust Investment controls. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Update individual audit status for June 26 and 27. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Tie out capitalization table to the EFIH 2nd lien offering memorandum. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Discuss tie-out procedures of the capitalization table with M. Parker, Deloitte. | $175.00 | 0.1 | $17.50 |
| Henry, Diane | Continue to discuss tie-out procedures of the capitalization table with M. Parker, Deloitte. | $175.00 | 0.1 | $17.50 |
| Jain, Shweta | Analyze budget requirements for the Deloitte audit team. | $215.00 | 3.0 | $645.00 |
| Kidd, Matt | Update EFH tax budget by hours and staff level. | $175.00 | 1.5 | $262.50 |
| Murawski, Bryan | Compile work papers for fraud specialists to review for the current year audit. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Document our group audit approach around non-significant base unit's and performing analytic procedures on their respective trial balances. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Prepare for meeting with EFH personnel to perform design and implementation testing on financial closing and reporting controls. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review funds flow analysis provided by the client associated with the EFIH debtor in possession exchange. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Review audit plan over the EFIH debtor in possession exchange transaction with M. Parker. | $215.00 | 0.4 | $86.00 |
| Parker, Matt | Continue to discuss tie-out procedures of the capitalization table with D. Henry, Deloitte. | $290.00 | 0.1 | $29.00 |
| Parker, Matt | Prepare email to V. Carr, Tax Partner and R. Favor, Tax Director regarding Q2 transactions/issues for evaluation of tax impact. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss tie-out procedures of the capitalization table with D. Henry, Deloitte. | $290.00 | 0.1 | $29.00 |
| Parker, Matt | Review audit plan over the EFIH debtor in possession exchange transaction with B. Murawski. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 06/27/2014 | | | | |
| Parker, Matt | Review a presentation of information technology changes, and prepare an email to K. Adams, information regarding the Company's process to identify new or changing relevant internal controls. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review risk assessment documentation specific to deferred taxes. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review risk assessment documentation specific to uncertain tax positions. | $290.00 | 0.3 | $87.00 |
| Twigge, Daniel | Perform walkthrough related to inventory controls with G. Delarosa, B. Carter, A. Finney, A. Cassell, EFH. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Prepare control analysis for inventory testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Prepare memo for inventory testing. | $175.00 | 1.6 | $280.00 |
| 06/30/2014 | | | | |
| Andersen, Morgan | Partial attendace overview meeting about Energy Future Holdings (EFH) and the current audit/review considerations for 2014 with C. Dowds and D. Henry. | $175.00 | 1.2 | $210.00 |
| Andersen, Morgan | Review audit planning memo to better understand client and audit approach. | $175.00 | 0.8 | $140.00 |
| Andersen, Morgan | Prepare controls for design and implementation evaluation. | $175.00 | 2.3 | $402.50 |
| Andersen, Morgan | Plan out audit plan on how to address the design and implementation of expense controls as of June 30. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Coordinate walkthroughs for long term debt controls workpaper. | $175.00 | 0.9 | $157.50 |
| Andersen, Morgan | Coordinate walkthroughs for Nuclear Decommissioning Trust controls workpaper. | $175.00 | 0.5 | $87.50 |
| Andersen, Morgan | Assess the design and implementation of an automated expense control involving matching invoices with purchase orders. | $175.00 | 0.5 | $87.50 |
| Andersen, Morgan | Document evaluation of design and implementation of accounts payable control. | $175.00 | 1.2 | $210.00 |
| Barker, Brittney | Discuss non-significant business unit workpaper with D. Morehead. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Continue to update formatting within scoping workpaper. | $215.00 | 2.6 | $559.00 |
| Barker, Brittney | Complete non-significant business unit analysis workpaper. | $215.00 | 2.9 | $623.50 |
| Barker, Brittney | Review cash scoping workpaper. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Discuss inventory control testing with D. Morehead. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/30/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss timing and engagement planning of EFH tax control testing with R. Glover and M. Kidd. | $365.00 | 0.2 | $73.00 |
| Carr, Vickie | Discuss EFH budget and engagement planning of tax balances to audit with R. Glover and M. Kidd. | $365.00 | 0.2 | $73.00 |
| Carr, Vickie | Discuss EFH budget and engagement planning of tax balances to audit with R. Favor, R. Glover and M. Kidd. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Discuss EFH budget and engagement planning of tax balances to audit with R. Glover and M. Kidd. | $365.00 | 0.3 | $109.50 |
| Dowds, Connor | Attend overview meeting about Energy Future Holdings (EFH) and the current audit/review considerations for 2014 with M. Andersen and D. Henry. | $175.00 | 1.3 | $227.50 |
| Dowds, Connor | Prepare a list of relevant risk of material misstatements. | $175.00 | 2.3 | $402.50 |
| Dowds, Connor | Update individual audit statuses following comments by D. Gutierrez, Deloitte, regarding time entries made in the month of May with M. Andersen, B. Murawski, D. Morehead, M. Freeman, B. Barker, M. Swearingen and D. Henry. | $175.00 | 0.3 | $52.50 |
| Favor, Rick | Discuss EFH budget and engagement planning with V. Carr, R. Glover and M. Kidd. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Plan discussion related to Luminant long range plan with D. Morehead. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review partner rotation plan documentation. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review Goodwill impariment analysis signficant risk documentation for risk management program. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Review long range plan risk analysis. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review Luminant and Alcoa relationship understanding documentation. | $265.00 | 0.5 | $132.50 |
| Gaffley, Tim | Prepare fraud presentation for brainstorm call. | $175.00 | 0.9 | $157.50 |
| Glover, Ryan | Discuss timing and engagement planning of EFH tax control testing with V. Carr and M. Kidd. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss EFH budget and engagement planning with V. Carr and M. Kidd. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss EFH budget and engagement planning with V. Carr, R. Favor and M. Kidd. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Discuss EFH budget and engagement planning with V. Carr and M. Kidd. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review issued private lettering ruling and associated restructuring documentation. | $265.00 | 0.6 | $159.00 |
| Henry, Diane | Prepare slide for presentation on EFH to newly added team members. | $175.00 | 0.6 | $105.00 |

**EFH Corp**
**Deloitte & Touche LLP**
**Fees Sorted by Category for the Fee Period**
**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Financial Statement Audit and Related Services*

06/30/2014

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Attend overview meeting about Energy Future Holdings (EFH) and the current audit/review considerations for 2014 with C. Dowds and M. Andersen. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Research current articles for the EFH bankruptcy. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Review the master list of controls. | $175.00 | 0.8 | $140.00 |
| Johnson, Holly | Internal discussion on TXU background information, updates on team and client contacts, process for meetings/requests, and approach for SAP IT controls testing with H. Johnson. | $215.00 | 1.1 | $236.50 |
| Kidd, Erin | Internal discussion on TXU background information, updates on team and client contacts, process for meetings/requests, and approach for SAP IT controls testing with H. Johnson. | $265.00 | 1.1 | $291.50 |
| Kidd, Matt | Discuss EFH budget and engagement planning with R. Glover and V. Carr. | $175.00 | 0.2 | $35.00 |
| Kidd, Matt | Discuss timing and engagement planning of EFH tax control testing with V. Carr and R. Glover. | $175.00 | 0.2 | $35.00 |
| Kidd, Matt | Discuss EFH budget and engagement planning with V. Carr, R. Favor and R. Glover. | $175.00 | 0.7 | $122.50 |
| Kidd, Matt | Discuss EFH budget and engagement planning with V. Carr and R. Glover. | $175.00 | 0.3 | $52.50 |
| Kidd, Matt | Update budget of tax team hours by level based on discussion with engagement team. | $175.00 | 1.4 | $245.00 |
| Morehead, David | Plan discussion related to Luminant long range plan with M. Freeman. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Interim review of long range plan testing workpaper model. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Prepare scoping analysis for intangible asset. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Research transaction/line item specific materiality guidance. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss non-significant business unit workpaper with B. Barker. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss with G. Delarosa (Luminant) regarding agenda for mining asset retirement obligation disturbed acres study control walkthrough. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Update individual audit statuses following comments by D. Gutierrez, Deloitte, regarding time entries made in the month of May with M. Andersen, B. Murawski, M. Freeman, C. Dowds, B. Barker, M. Swearingen and D. Henry. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss inventory control testing with B. Barker. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Coordinate meetings with Energy Future Holdings (EFH) personnel to discuss the design and implementation of debt related controls. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**06/30/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess the design and implementation of an automated expense control involving matching invoices with purchase orders with B. Murawski, M. Andersen, Deloitte, and P. Gregoire, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Coordinate meetings with EFH personnel to assess the design and implementation of nuclear decommissioning trust controls. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Plan for design and implementation meeting of an automated expense control to take place July 1 by gathering relevant information and evidence. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Update the individual audit statuses of audit team members. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Update individual audit statuses following comments by D. Gutierrez, Deloitte, regarding time entries made in the month of May with M. Andersen, D. Morehead, M. Freeman, C. Dowds, B. Barker, M. Swearingen and D. Henry. | $215.00 | 0.3 | $64.50 |
| Reynolds, Matt | Update the status document with personnel schedules. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Review the 3210 workpaper within file in order to prepare for the creation of the 2014 project status of general information technology controls audit. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Create a portion of the 2014 project status of general information technology controls audit. | $175.00 | 2.0 | $350.00 |
| Sparks, Rachael | Review Wholesale risk assessment document. | $215.00 | 4.0 | $860.00 |
| Swearingen, Martha | Update the nature of planned procedures for our audit on the long-range plan. | $175.00 | 2.9 | $507.50 |
| Swearingen, Martha | Continue to update the nature of planned procedures for our audit on the long-range plan. | $175.00 | 0.6 | $105.00 |
| Swearingen, Martha | Perform test of the operating effectiveness of contorls over journal entries. | $175.00 | 1.5 | $262.50 |

**07/01/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Andersen, Morgan | Prepare manual workpaper binders which will contain the manual tieouts for the second and third quarterly financials and the year end financials. | $175.00 | 0.9 | $157.50 |
| Andersen, Morgan | Prepare for walkthroughs with J. Warner to test the design and implementation of controls associated with long term debt. | $175.00 | 0.5 | $87.50 |
| Barker, Brittney | Continue to assess what accounts in the ledger are residual balances. | $215.00 | 1.8 | $387.00 |
| Barker, Brittney | Create Generation standalone balance sheet tab within scoping workpaper. | $215.00 | 2.9 | $623.50 |
| Barker, Brittney | Discuss arrangement of Generation standalone tab within the scoping workpaper with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Prepare overall scoping of inventory memo. | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 07/01/2014 | | | | |
| Barker, Brittney | Discuss formatting of income statement tab within scoping workpaper with D. Henry. | $215.00 | 0.2 | $43.00 |
| Barker, Brittney | Review Generation standalone risks of material misstatement and related assertions. | $215.00 | 1.1 | $236.50 |
| Danishmund, Mohammad | Internal discussion to prepare for fieldwork including background information on client, expected process for meetings and requests, and approach for testing SAP change management with H. Johnson. | $175.00 | 0.7 | $122.50 |
| Dowds, Connor | Update list of controls for 2014 year audit. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Continued to update the 2014 audit list of controls. | $175.00 | 2.9 | $507.50 |
| Favor, Rick | Review second quarter tax review plan. | $365.00 | 0.4 | $146.00 |
| Freeman, Mike | Review cash scoping workpaper. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review mining asset retirement obligation scoping documentation. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review Goodwill risk analysis. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Reviewing Luminant and Alcoa relationship understanding documentation. | $265.00 | 0.8 | $212.00 |
| Gaffley, Tim | Prepare fraud presentation for brainstorm call. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Research current articles for the EFH bankruptcy. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Discuss change of layout of income statement in scoping workpaper with B. Barker. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Continue to update the audit scoping workpaper for EFH's consolidated income statement. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Update the audit scoping workpaper for EFH's consolidated income statement. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Further update the audit scoping workpaper for EFH's consolidated income statement. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Research Goodwill rule regarding the value of materiality for the account. | $175.00 | 0.3 | $52.50 |
| Johnson, Holly | Internal discussion to prepare for fieldwork including background information on client, expected process for meetings and requests, and approach for testing SAP change management with M. Danishmund. | $215.00 | 0.7 | $150.50 |
| Kidd, Erin | Prepare the information technlogy testing timeline for the information technlogy staff for the 2014 audit. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss arrangement of Generation standalone tab within the scoping workpaper with B. Barker. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/01/2014 | | | | |
| Morehead, David | Prepare for control walkthrough of mining asset retirement obligation disturbed acres study process. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Perform control walkthrough of mining asset retirment obligation disturbed acres study process with C. York, G. Delarosa, D. Rakestraw and V. Tan. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Address reviewer comments on risk management program Goodwill significant risk aproperty, plant and equipmentndix. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Address reviewer comments on Goodwill risk of material misstatment workpaper. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Address reviewer comments on long range plan risk of material misstatement form. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Discuss testing procedures for standard accounting cash/account receivable reconciliation controls testing with M. Swearingen. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Plan testing on the design and implementation on tax controls for the 2014 audit. | $215.00 | 1.6 | $344.00 |
| Reynolds, Matt | Update the internal status document after review notes. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Update the status document to reflect the final set of review notes. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Review the IT audit status document that was prepared by M. Reynolds (Deloitte). | $215.00 | 2.6 | $559.00 |
| Swearingen, Martha | Further identify and test in-scope cash accounts and accounts receivable accounts for material misstatement from 1/1/2014 to 5/31/2014. | $175.00 | 2.7 | $472.50 |
| Swearingen, Martha | Identify and test in-scope cash accounts and accounts receivable accounts for material misstatement from 1/1/2014 to 5/31/2014. | $175.00 | 0.4 | $70.00 |
| Swearingen, Martha | Continue  to identify and test in-scope cash accounts and accounts receivable accounts for material misstatement from 1/1/2014 to 5/31/2014. | $175.00 | 2.9 | $507.50 |
| Swearingen, Martha | Discuss testing procedures for standard accounting cash/account receivable reconciliation controls testing with D. Morehead. | $175.00 | 0.6 | $105.00 |
| Swearingen, Martha | Continue to identify and test in-scope cash accounts and accounts receivable accounts for material misstatement from 1/1/2014 to 5/31/2014. | $175.00 | 2.9 | $507.50 |
| 07/02/2014 | | | | |
| Andersen, Morgan | Continue to prepare manual workpaper binders which will contain the manual tieouts for the second and third quarterly financials and the year end financials. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

07/02/2014

| | | | | |
|---|---|---|---|---|
| Andersen, Morgan | Prepare the Generation standalone income statement tab within scoping workpaper. | $175.00 | 2.3 | $402.50 |
| Andersen, Morgan | Discuss with B. Barker preparation of the Generation standalone income statement tab within scoping workpaper. | $175.00 | 0.4 | $70.00 |
| Andersen, Morgan | Close notes related to testing of the design and implementation of controls around the accounts payable process. | $175.00 | 0.6 | $105.00 |
| Andersen, Morgan | Assess the design and implementation of an expense control involving investigating mismatches between purchase orders and invoices that run through accounts payable systems with B. Murawski, Deloitte, and T. Cooper, EFH. | $175.00 | 0.8 | $140.00 |
| Andersen, Morgan | Document the design and implementation of an expense control involving investigating mismatches between purchase orders and invoices that run through accounts payable systems. | $175.00 | 0.3 | $52.50 |
| Barker, Brittney | Discuss creating a new mining standalone tab within scoping workpaper with D. Henry. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Analyze non-significant business units and eliminate business units within Generation standalone tab in scoping workpaper. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Discuss testing approach for non-significant business unit analysis workpaper with M. Freeman. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Create Energy Future Competitive Holdings (EFCH) balance sheet tab within scoping workpaper. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Continue to prepare the EFCH balance sheet tab within scoping workpaper. | $215.00 | 3.3 | $709.50 |
| Barker, Brittney | Discuss with M. Andersen preparation of the Generation standalone income statement tab within scoping workpaper. | $215.00 | 0.4 | $86.00 |
| Carr, Vickie | Discuss EFH Q2, audit planning meeting with R. Favor. | $365.00 | 0.6 | $219.00 |
| Dowds, Connor | Update risk of material misstatement related controls for fiscal year 2014. | $175.00 | 2.6 | $455.00 |
| Favor, Rick | Review 2013 10-K and 10-Q's in preparation of 2014 Q2 review. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Discuss EFH Q2, audit planning meeting with V. Carr. | $365.00 | 0.6 | $219.00 |
| Freeman, Mike | Discuss testing approach for non-significant business unit analysis workpaper with B. Barker. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review non-significant base unit analysis workpaper. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review asset retirement obligation risk analysis. | $265.00 | 2.4 | $636.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

07/02/2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Freeman, Mike | Review intangible assets risk analysis. | $265.00 | 2.5 | $662.50 |
| Heath, John | Review planning documents related to the design and implementation of controls for the wholesale business. | $265.00 | 2.7 | $715.50 |
| Henry, Diane | Discuss creating a new mining standalone tab within scoping workpaper with B. Barker. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Continue to update the audit scoping workpaper for mining's consolidated balance sheet. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Update the audit scoping workpaper for EFH's consolidated income statement. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Update the audit scoping workpaper for mining's consolidated balance sheet. | $175.00 | 2.1 | $367.50 |
| Morehead, David | Review reconciliation of journal entry data utilized within our journal entry data analysis routine. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Prepare meeting agenda for meeting with internal fair value specialists. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Perform interim review of EFH Corporation audit scoping workpaper. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Address reviewer comments on Goodwill risk of material misstatement workpaper. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Update individual audit status for the week. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the design and implementation of an expense control involving investigating mismatches between purchase orders and invoices that run through accounts payable systems with M. Andersen, Deloitte, and T. Cooper, EFH. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Compile evidence and questions to ask T. Cooper on an expense control that will be tested on July 2. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Plan out what tax controls to test in 2014 compared to the prior year based on new transactions or transactions from last year that will be not reoccurring this year. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Inspect the offering memordandum of the EFIH second lien debtor-in-possession transaction to develop an audit plan to test the transaction. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Inspect the offering memordandum of the EFIH second lien debtor-in-possession transaction to develop an audit plan to test the transaction. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess potential tax issues that the return to accrual adjustment will have on the June 30 financial statements if the EFH tax return is filed on July 1. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
### April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/02/2014 | | | | |
| Murawski, Bryan | Assess the impact uncertain tax positions will have on the June 30 financial statements if some items are determined to be liabilities subject to compromise and other items are not. | $215.00 | 0.3 | $64.50 |
| Poindexter, Heath | Discuss the strategic direction of EFH and new deals that were entered into by the company with J. McMullen. | $290.00 | 0.6 | $174.00 |
| Reynolds, Matt | Prepare for ZaiNet new user process, access review and privileged access meeting. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Prepare for Hyperion new user process, privileged access and access review initial meeting. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Prepare for PeopleSoft (FIM) privileged access meeting. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Prepare for PeopleSoft (FIM) access review and FIM privileged access review meeting. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Prepare for PeopleSoft (FIM) new user process meeting. | $175.00 | 0.2 | $35.00 |
| 07/06/2014 | | | | |
| Gullo, Randall | Review EFH draft form 10-Q. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Review EFH Corporation 10Q draft. | $365.00 | 2.0 | $730.00 |
| 07/07/2014 | | | | |
| Andersen, Morgan | Develop understanding of client and audit procedures by studying the audit planning memo. | $175.00 | 0.4 | $70.00 |
| Andersen, Morgan | Prepared Generation and Mining scoping income statement tabs. | $175.00 | 2.6 | $455.00 |
| Andersen, Morgan | Discuss format of Mining income statement tab in scoping workpaper with B. Barker. | $175.00 | 0.4 | $70.00 |
| Andersen, Morgan | Assess the precision of review performed by T. Cooper on a mis-match review control. | $175.00 | 0.2 | $35.00 |
| Andersen, Morgan | Update status tracker for workpapers related to the testing of the design and implementation of controls related to accounts payable, long term debt, financial closing and nuclear decommissioning . | $175.00 | 0.4 | $70.00 |
| Andersen, Morgan | Document assessment of the precision of review performed by T. Cooper on a mis-match review control. | $175.00 | 1.8 | $315.00 |
| Andersen, Morgan | Continue to document assessment of the precision of review performed by T. Cooper on a mis-match review control. | $175.00 | 1.5 | $262.50 |
| Barker, Brittney | Continue to update fraud slide deck for fraud brainstorming meeting. | $215.00 | 2.6 | $559.00 |
| Barker, Brittney | Update accounting guidance in fraud slide deck for fraud brainstorming meeting. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/07/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barker, Brittney | Update fraud slide deck based on updates from Deloitte fraud work center. | $215.00 | 2.1 | $451.50 |
| Barker, Brittney | Discuss applicable fraud slides to include for the fraud brainstorming presentation with D. Morehead. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Prepare Hyperion template for Mining standalone scoping workpaper. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss format of Mining income statement tab in scoping workpaper with M. Andersen. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Update non-significant business units and eliminate business units for Energy Future Holdings Corporation balance sheet tab in scoping workpaper. | $215.00 | 1.3 | $279.50 |
| Bowers, Rachel | Review and adjust assignments for 6/30/14 review. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review plans for fraud discussion and fraud engagement team based learning. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Attend TXU Energy long range plan CEO review meeting with R. Stokx, Deloitte, and J. Burke, D. Faranetta, S. Hudson, B. Quinn, R. Garcia, D. Shover, M. Groover, M. Brockman, S. Oakley, T. Filsinger (Filsinger Energy Partners). | $290.00 | 2.5 | $725.00 |
| Casey, Chris | Prepare workpapers for use in Quarter 2 2014. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Analyze exchange futures workpaper for Quarter 2 2014. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Call with B. Bhattacharya, Director of Risk Analytics, on Quarter 2 2014 requests for the quarter. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Review weekly status update emails about income tax design and implementation workpaper items. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Attend status meeting on income tax design and implementation assignments with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Update risk of material misstatement for Wholesale activities with new information as of today. | $175.00 | 2.3 | $402.50 |
| Claytor, Kate | Meet with M. Reynolds and S. Schneider (Deloitte) to discuss in scope application for FY2014 audit. | $175.00 | 0.4 | $70.00 |
| Claytor, Kate | Meet with M. Reynolds (Deloitte) to prepare for PeopleSoft (FIM) walkthrough meeting. | $175.00 | 0.3 | $52.50 |
| Claytor, Kate | Prepare for PeopleSoft (FIM) walkthrough meeting including research old workpapers and compile notes. | $175.00 | 3.1 | $542.50 |
| Claytor, Kate | Prepare for ZailNet walkthrough meeting including research old workpapers and compile notes. | $175.00 | 1.4 | $245.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Financial Statement Audit and Related Services*

07/07/2014

| | | | | |
|------|-------------|------|-------|------|
| Claytor, Kate | Prepare for Hyperion meeting including research old workpapers and compile notes. | $175.00 | 1.3 | $227.50 |
| Claytor, Kate | Research applications and their relative scope for FY2014 audit. | $175.00 | 0.6 | $105.00 |
| Craig, Valerie | Attend EFH systems environment change overview debrief with R. Stokx, E. Kidd and M. Freeman. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss EFH IT environment change part 3 identity access management product scoping with R. Stokx, M. Freeman, E. Kidd, S. Schneider, Deloitte, and R. Gupta, S. Oakley, K. Adams, B. Moore, S. Matragano, B. Bailey, L. Woeber, EFH. | $365.00 | 0.8 | $292.00 |
| Danishmund, Mohammad | Create request list for database, based on review of prior year workpapers. | $175.00 | 1.6 | $280.00 |
| Danishmund, Mohammad | Create request list for security, based on review of prior year workpapers. | $175.00 | 1.7 | $297.50 |
| Danishmund, Mohammad | Create request list for operations, based on review of prior year workpapers. | $175.00 | 1.9 | $332.50 |
| Danishmund, Mohammad | Create request list for change management, based on review of prior year workpapers. | $175.00 | 1.4 | $245.00 |
| Danishmund, Mohammad | Review of prior year workpapers to create current year request list. | $175.00 | 1.6 | $280.00 |
| Danishmund, Mohammad | Configure SAP to be able to access client-related change management evidence. | $175.00 | 0.3 | $52.50 |
| Dowds, Connor | Update first quarter control deficiencies. | $175.00 | 1.6 | $280.00 |
| Dowds, Connor | Continue to update first quarter control deficiencies. | $175.00 | 1.5 | $262.50 |
| Freeman, Mike | Review form for documenting scope of audit services. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review scoping documentation related to intangible assets. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review intangible risk of material misstatement. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss Wholesale audit staffing requirements with R. Sparks. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review staffing requests for the EFH audit. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review status of long range plan control testing. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Attend EFH systems environment change overview debrief with V. Craig, R. Stokx and E. Kidd. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss EFH IT environment change part 3 identity access management product scoping with R. Stokx, V. Craig, E. Kidd, S. Schneider, Deloitte, and R. Gupta, S. Oakley, K. Adams, B. Moore, S. Matragano, B. Bailey, L. Woeber, EFH. | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

07/07/2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Freeman, Mike | Review presentation documents from IT restructuring meetings. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Debrief preliminary discussion regarding pension/other post employment benefits valuation with M. Parker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documents related to the Oncor Pension and OPEB transaction in order to develop an understanding of the transaction. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Develop plan to perform quarterly procedures on tax accounts for the June 30 financial statements with B. Murawski. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Prepare email to W. Li and M. Oltmanns (EFH tax team) regarding the schedule for second quarter tax workpapers for Deloitte Tax audit review. | $265.00 | 0.9 | $238.50 |
| Heath, John | Review the design and implemenation of Wholesale internal controls. | $265.00 | 2.4 | $636.00 |
| Heath, John | Read planning documents for Wholesale business including scoping and risk of material misstatement documentation. | $265.00 | 1.6 | $424.00 |
| Henry, Diane | Prepare email to engagement team to notify them of industry news. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Research industry news for any additional information regarding the EFH bankruptcy and other relevant news. | $175.00 | 0.9 | $157.50 |
| Johnson, Holly | Prepare TXU workpapers for current year for retail/revenue system (SAP ISP). | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Prepare TXU workpapers for current year for governance risk and compliance system (SAP SMP), and the database and operating system supporting said applications. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Reconcile prior year testing for SAP to Deloitte 2014 SAP framework for change management controls for appropriateness of approach/scope for current year. | $215.00 | 1.7 | $365.50 |
| Johnson, Holly | Reconcile prior year testing for SAP to Deloitte 2014 SAP framework for access and operations controls for appropriateness of approach/scope for current year. | $215.00 | 1.1 | $236.50 |
| Johnson, Holly | Submit forms to obtain username and associated privileges for purposes of system access throughout TXU general information technology controls testing. | $215.00 | 0.1 | $21.50 |
| Johnson, Holly | Review request list prepared by M. Danishmund for SAP general IT controls testing (application layer). | $215.00 | 1.3 | $279.50 |
| Johnson, Holly | Discuss with S. Schneider (Deloitte) on EFH and TXUE audit coordination for FY2014 IT audit. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/07/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnson, Holly | Reconcile prior year testing for governance risk and compliance system to Deloitte 2014 framework. | $215.00 | 1.6 | $344.00 |
| Kidd, Erin | Discuss EFH IT environment change part 3 identity access management product scoping with R. Stokx, V. Craig, M. Freeman, S. Schneider, Deloitte, and R. Gupta, S. Oakley, K. Adams, B. Moore, S. Matragano, B. Bailey, L. Woeber, EFH. | $265.00 | 0.8 | $212.00 |
| Kidd, Erin | Attend EFH systems environment change overview debrief with V. Craig, R. Stokx and M. Freeman. | $265.00 | 0.3 | $79.50 |
| Kidd, Erin | Attend information technology environment discussion and work disbursement discussion with S. Schneider and M. Reynolds (Deloitte). | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss applicable fraud slides to include for the fraud brainstorming presentation with B. Barker. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Address review comments on the Goodwill and indefinite lived intangible assets risk assessment. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to address review comments on Goowill and indefinite lived intangible assets risk assessment. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Address review comments on long range plan risk assessment. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Develop plan to perform quarterly procedures on tax accounts for the June 30 financial statements with B. Murawski. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess fraud risks specific to EFH and industry related fraud risks. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Attend status meeting on income tax design and implementation assignments with C. Casey. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the design and implementation of key controls around the expenditure cycle for our audit plan. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to assess the design and implementation of key controls around the expenditure cycle for our audit plan. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Further assess the design and implementation of key controls around the expenditure cycle for our audit plan. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Develop audit plan to test controls around accounts payable booked around the petition date. | $215.00 | 0.9 | $193.50 |
| Parker, Matt | Read power and utilities publication regarding Cross-State Air Pollution Rule and clean power plan. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Debrief preliminary discussion regarding pension/Other Postemployment Benefits valuation with M. Freeman. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/07/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to prepare audit committee slides for Q2, including audit risk assessment. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Continue to prepare audit committee slides for Q2, including audit risk assessment. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Prepare audit committee slides for Q2, including audit risk assessment. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Discuss Company's internal determination of materiality for purposes of reporting and analyzing identified deficiencies with S. Oakley, K. Adams, EFH. | $290.00 | 0.3 | $87.00 |
| Reynolds, Matt | Attend information technology environment discussion and work disbursement discussion with S. Schneider and E. Kidd (Deloitte). | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Perform comparison between client list of deficiencies and internal list to determine scope of testing. | $175.00 | 2.2 | $385.00 |
| Reynolds, Matt | Meet with K. Claytor and S. Schneider (Deloitte) to discuss in scope applications for FY14 audit. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Prepare for PeopleSoft (FIM) meeting. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meet with K. Claytor (Deloitte) to prepare for PeopleSoft (FIM) meeting. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Attend human resources all action report meeting with C. Giles (EFH) and J. Annis (PWC). | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Prepare for application access security meetings. | $175.00 | 2.5 | $437.50 |
| Schneider, Stephen | Meet with M. Reynolds and K. Claytor (Deloitte) to discuss in scope application for FY14 audit. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Discuss with H. Johnson(Deloitte) EFH and TXUE audit coordination for FY2014 IT audit. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Attend information technology environment discussion and work disbursement discussion with M. Reynolds and E. Kidd (Deloitte). | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Discuss EFH IT environment change part 3 identity access management product scoping with R. Stokx, V. Craig, M. Freeman, E. Kidd, Deloitte, and R. Gupta, S. Oakley, K. Adams, B. Moore, S. Matragano, B. Bailey, L. Woeber, EFH. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Provide a detailed meeting recap to IT audit team based on the identity access management systems. | $215.00 | 2.8 | $602.00 |
| Sparks, Rachael | Discuss Wholesale audit staffing requirements with M. Freeman. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Prepare for Wholesale areas for fraud plannning meeting. | $215.00 | 0.4 | $86.00 |
| Sparks, Rachael | Plan activities for Wholesale audit. | $215.00 | 2.1 | $451.50 |
| Sparks, Rachael | Budgeting deadlines of when work around the TCEH wholesale audit is to be complete. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/07/2014 | | | | |
| Sparks, Rachael | Perform preliminary planning activities around Wholesale IT applications and systems. | $215.00 | 0.9 | $193.50 |
| Stokx, Randy | Prepare for long range plan control observation. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Attend TXU Energy long range plan CEO review meeting with R. Bowers, Deloitte, and J. Burke, D. Faranetta, S. Hudson, B. Quinn, R. Garcia, D. Shover, M. Groover, M. Brockman, S. Oakley, T. Filsinger (Filsinger Energy Partners). | $365.00 | 2.5 | $912.50 |
| Stokx, Randy | Attend EFH systems environment change overview debrief with V. Craig, E. Kidd and M. Freeman. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss EFH IT environment change part 3 identity access management product scoping with V. Craig, M. Freeman, E. Kidd, S. Schneider, Deloitte, and R. Gupta, S. Oakley, K. Adams, B. Moore, S. Matragano, B. Bailey, L. Woeber, EFH. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Adjust time entries for the month of May based on project manager comments. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Prepare foundation for inventory testing memo. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Research guidance and analyze balances and appropriate testing. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Continue to prepare foundation for inventory testing memo. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Continue to research guidance and analyze balances and appropriate testing. | $175.00 | 0.9 | $157.50 |
| 07/08/2014 | | | | |
| Andersen, Morgan | Prepare EFIH scoping income statement and balance sheet. | $175.00 | 2.4 | $420.00 |
| Andersen, Morgan | Continue to prepare EFIH scoping income statement and balance sheet. | $175.00 | 2.9 | $507.50 |
| Andersen, Morgan | Coordinate meetings around tax controls workpaper 1840.10. | $175.00 | 0.7 | $122.50 |
| Andersen, Morgan | Document bankruptcy disbursement control process. | $175.00 | 1.1 | $192.50 |
| Barker, Brittney | Discuss open items on journal entry testing for management override of controls procedures memo with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss profiling tests for journal entry testing with D. Morehead. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Research technical library for inventory testing guidance to include in inventory considerations memo. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/08/2014

| | | | | |
|------|-------------|------|-------|------|
| Barker, Brittney | Prepare Hyperion template for Texas Competitive Electric Company balance sheet and income statement non-significant business units and eliminate business units. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss formatting of TCEH balance sheet and income statement tab within scoping workpaper with C. Dowds. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Continue to update inventory considerations memo. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Further update to inventory considerations memo. | $215.00 | 1.9 | $408.50 |
| Bowers, Rachel | Review journal entry testing approach | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Continue to review journal entry testing approach including review relevant guidance. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss open items on journal entry testing for management override of controls procedures memo with B. Barker | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss client's risk assessment timing, process flow diagrams, and expenditure cycle changes with M. Parker, Deloitte, and K. Adams. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review planning memo property, plant and equipment. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss risk assessment for retail tradename intangible asset and property, plant and equipment ASC 360 impairment with M. Freeman, V. Craig and D. Morehead. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Continue discussion regarding risk assessment for retail tradename intangible asset and property, plant and equipment ASC 360 impairment with R. Stokx, M. Freeman, V. Craig and D. Morehead. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Continue to discuss protocol and method for Partner and Director updates with M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss protocol and method for Partner and Director updates with V. Craig and M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review committee of sponsoring organizations mapping responses received from client K. Adams. | $290.00 | 0.2 | $58.00 |
| Casey, Chris | Request Quarter 2 2014 request emails and follow up with operational accounting. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Follow up with A. Moavu, Credit Risk Manager, on exchange futures workpaper for June 2014. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Reperformance of new deal report with J. McMullen, Luminant Operational Accounting, for Q2 2014 period. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Discuss Company curve methodologies and liquidity periods, in relation to Company curve request inquiry from the client with R. Sparks. | $175.00 | 0.6 | $105.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/08/2014 | | | | |
| Casey, Chris | Update Wholesale risk of material misstatments workpaper due to feedback from Deloitte wholesale team. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Discuss power and curve learning around Company's methodology with W. McCawley (Risk Analytic Manager). | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Discuss power and curve learning around Company's methodology with W. McCawley (Risk Analytic Manager). | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Work on termination of interest rate swaps workpaper held at Luminant business unit. | $175.00 | 0.8 | $140.00 |
| Claytor, Kate | Attend ZaiNet access security controls meeting with J. Huggins (KPMG), J. Annis (PWC) and B. Cobb, M. Walls,  S. Mohapatra (EFH) and S. Schneider, M. Reynolds (Deloitte). | $175.00 | 0.9 | $157.50 |
| Claytor, Kate | Prepare ZaiNet FY2014 audit user access workpapers. | $175.00 | 1.9 | $332.50 |
| Claytor, Kate | Prepare ZaiNet FY2014 audit user access workpapers. | $175.00 | 2.7 | $472.50 |
| Claytor, Kate | Prepare ZaiNet FY2014 passwords audit workpapers. | $175.00 | 0.8 | $140.00 |
| Claytor, Kate | Meet with M. Reynolds to discuss ZaiNet control workpapers. | $175.00 | 0.5 | $87.50 |
| Craig, Valerie | Plan resource allocation discussion with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss with EQCR regarding planning with J. Wahrman and R. Stokx. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss status of plan with R. Stokx to ensure sufficient timing of reviews. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss Wholesale specialist planning documentation and agenda with R. Sparks. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Continue discussion regarding risk assessment for retail tradename intangible asset and property, plant and equipment ASC 360 impairment with R. Stokx, M. Freeman, R. Bowers and D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review planning documentation. | $365.00 | 2.7 | $985.50 |
| Craig, Valerie | Discuss with Engagement Quality C Reviewer regarding Q2 with J. Wahrman and R. Stokx. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss audit risk assessment and audit committee slides with R. Stokx and M. Parker. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss risk assessment for retail tradename intangible asset and property, plant and equipment ASC 360 impairment with M. Freeman, R. Bowers and D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss protocol and method for Partner and Director updates with M. Parker and R. Bowers. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/08/2014*

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss testing approach for controls over the development of the long range plan and information provided by the entity utilized within the controls with R. Stokx, M. Freeman and D. Morehead. | $365.00 | 1.0 | $365.00 |
| Danishmund, Mohammad | Review prior year workpapers to create current year request list. | $175.00 | 0.6 | $105.00 |
| Danishmund, Mohammad | Create request list for change management, based on review of prior year workpapers. | $175.00 | 1.7 | $297.50 |
| Dowds, Connor | Continue to update scoping workpapers for EFCH. | $175.00 | 0.7 | $122.50 |
| Dowds, Connor | Update scoping workpapers for TCEH | $175.00 | 2.5 | $437.50 |
| Dowds, Connor | Discuss TCEH balance sheet and income statement tab within scoping workpaper with B. Barker. | $175.00 | 0.4 | $70.00 |
| Favor, Rick | Discuss 2014 Q2 tax provision review plan with R. Favor. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Continue discussion regarding risk assessment for retail tradename intangible asset and property, plant and equipment ASC 360 impairment with R. Stokx, V. Craig, R. Bowers and D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Research guidance for goodwill risk assessment materiality considerations. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Discuss risk assessment for retail tradename intangible asset and property, plant and equipment ASC 360 impairment with V. Craig, R. Bowers and D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Continue researching guidance for goodwill risk assessment materiality considerations. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss testing approach for controls over the development of the long range plan and information provided by the entity utilized within the controls with R. Stokx, V. Craig and D. Morehead. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Prepare engagement budget to actual analysis for 2014 projects. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Discuss 2014 Q2 tax provision review plan with R. Glover. | $265.00 | 0.3 | $79.50 |
| Heath, John | Continue to review design and implementation of wholesale business internal controls. | $265.00 | 2.3 | $609.50 |
| Heath, John | Review design and implementation of wholesale business internal controls. | $265.00 | 1.7 | $450.50 |
| Henry, Diane | Research the industry news for any additional information regarding the EFH bankruptcy and other relevant news. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/08/2014

| | | | | |
|------|-------------|------|-------|------|
| Johnson, Holly | Discuss timing of procedures for TXU application testing with R. Brown, EFH, and E. Kidd, Deloitte. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Reviewing request list prepared by M. Danishmund for SAP database/OS general IT controls testing. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Prepare budget allocation for TXU GITC testing. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Attend kick-off meeting for TXU systems testing with T. Coots, A. Ball, K. Adams, M. Wilson, S. Matragrano, R. Brown, N. Thouda, R. Malick, J. Larson, EFH, and E. Kidd, Deloitte. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Finalize reconciliation of prior year testing for SAP and GRC to 2014 Deloitte frameworks to ensure appropriateness of approach/scope. | $215.00 | 1.9 | $408.50 |
| Johnston, Josh | Prepare fraud scheme summaries. | $365.00 | 1.7 | $620.50 |
| Kidd, Erin | Created meeting agenda for the TXU kick-off meeting for systems testing | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Discuss timing of procedures for TXU application testing with R. Brown, EFH, and H. Johnson, Deloitte. | $265.00 | 0.3 | $79.50 |
| Kidd, Erin | Attend kick-off meeting for TXU systems testing with T. Coots, A. Ball, K. Adams, M. Wilson, S. Matragrano, R. Brown, N. Thouda, R. Malick, J. Larson, EFH, and H. Johnson, Deloitte. | $265.00 | 0.8 | $212.00 |
| Kidd, Erin | Attend IT audit weekly status meeting with S. Schneider (Deloitte), K. Adams, B. Moore (EFH), M. Wilson and S. Matragrano (PWC). | $265.00 | 0.6 | $159.00 |
| Morehead, David | Discuss risk assessment for retail tradename intangible asset and property, plant and equipment ASC 360 impairment with M. Freeman, V. Craig and R. Bowers. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Continue discussion regarding risk assessment for retail tradename intangible asset and property, plant and equipment ASC 360 impairment with R. Stokx, M. Freeman, V. Craig and R. Bowers. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss testing approach for controls over the development of the long range plan and information provided by the entity utilized within the controls with R. Stokx, V. Craig and M. Freeman. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss profiling tests for journal entry testing with B. Barker. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Prepare goodwill and long range plan significant risk appendix as part of our planning activities for the 2014 audit. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Address review comments on long range plan risk assessment. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/08/2014

| | | | | |
|--|--|--|--|--|
| Murawski, Bryan | Assess the design and implementation of the Texas Competitive Electric Holding Company (TCEH) covenant review control. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to assess the design and implementation of the Texas Competitive Electric Holding Company (TCEH) covenant review control. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Assess the design and implementation of the Company's review on the accounting of the EFIH debt exchange transaction. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Continue to assess the design and implementation of the Company's review on the accounting of the EFIH debt exchange transaction. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the design and implementation of the review of the TCEH negative covenant for Jun 30 with R. Stokx, M. Parker, Deloitte, and J. Warner, M. Lefan, C. Dobry, S. Szlauderbach, C. Martin, T. Eaton, T. Hogan, T. Nutt, K. Frazer, EFH. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Compile a process flow diagram of the Company's process of review accounts payable around the petition date. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Continue to compile a process flow diagram of the Company's process of review accounts payable around the petition date. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss with M. Parker on restructuring charges. | $215.00 | 0.1 | $21.50 |
| Oluoch, Jennifer | Review list of interviewees and update list with additional interviewees. | $265.00 | 0.4 | $106.00 |
| Oluoch, Jennifer | Prepare interview questions for fraud inquiries. | $265.00 | 2.7 | $715.50 |
| Parker, Matt | Discuss audit risk assessment and audit committee slides with R. Stokx and V. Craig. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to discuss protocol and method for Partner and Director updates with R. Bowers. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Assess the design and implementation of the review of the TCEH negative covenant for Jun 30 with R. Stokx, B. Murawski, Deloitte, and J. Warner, M. Lefan, C. Dobry, S. Szlauderbach, C. Martin, T. Eaton, T. Hogan, T. Nutt, K. Frazer, EFH. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Research the classification of certain transactions identified in the TCEH negative covenant meeting per ASC 852, to evaluate classification as reorganization items. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss with B. Murawski regarding accounting for restructuring charges. | $290.00 | 0.1 | $29.00 |
| Parker, Matt | Discuss client's risk assessment timing, process flow diagrams, and expenditure cycle changes with R. Bowers, Deloitte, and K. Adams. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/08/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss protocol and method for Partner and Director updates with V. Craig and R. Bowers. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Review updated budget/timeline for Q2. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Review the planning documents including the design and implementation documentation. | $290.00 | 0.8 | $232.00 |
| Reynolds, Matt | Attend ZaiNet access security controls meeting with J. Huggins (KPMG), J. Annis (PWC) and B. Cobb, M. Walls, S. Mohapatra (EFH) and S. Schneider, K. Claytor (Deloitte). | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Update the PeopleSoft (FIM) workpapers with the notes from the walkthrough. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Perform ZaiNet terminiation testing. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Meet with K. Claytor to discuss the ZaiNet control workpapers. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Continue to work on the ZaiNet termination testing, including follow up questions. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Attend PeopleSoft (FIM) access security meeting with A. Phongserepithaya, S. Green, C. Dobry, C. Martin (EFH), J. Annis, S. Matragrano (PWC) and S. Schneider. | $175.00 | 0.8 | $140.00 |
| Schneider, Stephen | Attend IT audit weekly status meeting with E. Kidd (Deloitte), K. Adams, B. Moore (EFH), M. Wilson and S. Matragrano (PWC). | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Attend ZaiNet access security controls meeting with J. Huggins (KPMG), J. Annis (PWC) and B. Cobb, M. Walls, S. Mohapatra (EFH) and K. Claytor, M. Reynolds (Deloitte). | $215.00 | 0.9 | $193.50 |
| Schneider, Stephen | Attend PeopleSoft (FIM) access security meeting with A. Phongserepithaya, S. Green, C. Dobry, C. Martin (EFH), J. Annis, S. Matragrano (PWC) and M. Reynolds. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Document PeopleSoft (FIM) change management operating effectiveness testing. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Continue to document PeopleSoft change management operating effectiveness testing. | $215.00 | 1.9 | $408.50 |
| Schneider, Stephen | Perform independent search of the remedy ticket system for evidence of samples selected for PeopleSoft (FIM) change management testing. | $215.00 | 1.2 | $258.00 |
| Sparks, Rachael | Review the 6/30/14 forward book for Q2 review procedures. | $215.00 | 1.6 | $344.00 |
| Sparks, Rachael | Discuss Company curve methodologies and liquidity periods, in relation to Company curve request inquiry from the client with C. Casey. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Budgeting deadlines of when work around the TCEH wholesale audit is to be complete. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/08/2014

| | | | | |
|------|-------------|------|-------|------|
| Sparks, Rachael | Discuss Wholesale specialist planning documentation and agenda with V. Craig. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Prepare for internal Wholesale meeting. | $215.00 | 1.9 | $408.50 |
| Stokx, Randy | Review materiality calculations for significant components under our audit scope. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discussion with Engagement Quality Control Reviewer (EQCR) regarding planning with J. Wahrman and V. Craig. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Plan resource allocation discussion with V. Craig. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss status of our EFH audit budgeted hours plan with V. Craig. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Continue discussion regarding risk assessment for retail tradename intangible asset and property, plant and equipment ASC 360 impairment with M. Freeman, V. Craig, R. Bowers and D. Morehead. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discussion with Engagement Quality Control Reviewer (EQCR)regarding Q2 with V. Craig and J. Wahrman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss audit risk assessment and audit committee slides with V. Craig and M. Parker. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Assess the design and implementation of the review of the TCEH negative covenant for Jun 30 with M. Parker, B. Murawski, Deloitte, and J. Warner, M. Lefan, C. Dobry, S. Szlauderbach, C. Martin, T. Eaton, T. Hogan, T. Nutt, K. Frazer, EFH. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Discuss testing approach for controls over the development of the long range plan and information provided by the entity utilized within the controls with V. Craig, M. Freeman and D. Morehead. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Address D. Morehead notes on asset retirement obligations memo and risk of material misstatement workpapers. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Document Lignite and coal control processes relating to design and implimentation. | $175.00 | 2.8 | $490.00 |
| Twigge, Daniel | View quarterly Inventory and property, plant and equipment  controls on control management tracking and schedule walkthroughs with client with P. Harwell, J. Robles, B. Carter and S. White. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Review account reconciliations to compile inventory consumption and ending inventory statistics. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Further communication with client information technology services in order to activate control management tracking access. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| 07/08/2014 | | | | |
| Wahrman, Julie | Discussion with Engagement Quality Control Reviewer (EQCR) regarding planning with V. Craig and R. Stokx. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Discussion with EQCR regarding Q2 with V. Craig and R. Stokx. | $365.00 | 0.5 | $182.50 |
| 07/09/2014 | | | | |
| Andersen, Morgan | Prepare income statement and balance sheet scoping document for TCEH. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Prepare income statement scoping document for EFCH. | $175.00 | 2.1 | $367.50 |
| Andersen, Morgan | Continue to prepare income statement scoping document for EFCH. | $175.00 | 0.9 | $157.50 |
| Barker, Brittney | Close review notes on management override of controls significant risk work paper. | $215.00 | 1.7 | $365.50 |
| Barker, Brittney | Close review notes on property, plant, and equipment risk of material misstatement workpaper. | $215.00 | 2.6 | $559.00 |
| Barker, Brittney | Discuss triggering events risk within property, plant, and equipment risk of material misstatement workpaper with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Bowers, Rachel | Discuss external factors that affect EFH's tax accounts, risks of material misstatement, and division of responsibility between the audit team and tax specialists with V. Carr, V. Craig, M. Parker, M. Kidd, R. Glover, R. Favor and B. Murawski. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Compile questions, issues, and concerns to discuss with Internal Audit on approach around control and substantive testing for the 2014 audit with R. Bowers. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss questions, issues, and concerns with Internal Audit on approach around control and substantive testing for the 2014 audit with B. Murawski, Deloitte, and K. Adams, S. Oakley, EFH. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss major milestones and deadlines for planning and interim testing with M. Parker and M. Freeman. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss risk assessment with R. Stokx and V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Incorporate major milestones and deadlines for planning and interim testing into detailed audit plan. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/09/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss external factors that affect EFH's tax accounts, risks of material misstatement, and division of responsibility between the audit team and tax specialists with R. Bowers, V. Craig, M. Parker, M. Kidd, R. Glover, R. Favor and B. Murawski. | $365.00 | 1.5 | $547.50 |
| Casey, Chris | Perform Q2 2014 activities, including exchange futures workpaper and asset/liability summary workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to work on Q2 2014 workpapers, including curve validation workpaper and derivative asset/liability summary workpaper. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Discuss interest rate swap termination approach planning with R. Sparks. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Clear review notes related to the exchange futures workpaper and asset/liability summary workpapers. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue work on Quarter two 2014 workpapers, including curve validation workpaper and derivative asset/liability summary workpaper. | $175.00 | 2.6 | $455.00 |
| Claytor, Kate | Prepare ZaiNet FY2014 audit new user workpaper. | $175.00 | 1.0 | $175.00 |
| Claytor, Kate | Prepare ZaiNet FY2014 audit new users and passwords workpapers. | $175.00 | 1.0 | $175.00 |
| Claytor, Kate | Continue to prepare ZaiNet FY2014 audit passwords workpaper. | $175.00 | 1.4 | $245.00 |
| Claytor, Kate | Continue to prepare ZaiNet FY2014 new users workpaper. | $175.00 | 1.5 | $262.50 |
| Claytor, Kate | Attend Hyperion initial control meeting with M. Reynolds, S. Schneider (Deloitte), S. Matragrano (PWC), R. Leal, J. Mezger, A. Dhamani, U. Punnen (EFH), J. Annis (PWC), J. Huggins (KPMG). | $175.00 | 1.0 | $175.00 |
| Claytor, Kate | Meet with M. Reynolds to debrief regarding Hyperion meeting. | $175.00 | 0.2 | $35.00 |
| Claytor, Kate | Prepare ZaiNet FY2014 audit new users workpaper. | $175.00 | 1.6 | $280.00 |
| Craig, Valerie | Discuss Audit Service Plan risk assessment with R. Stokx and R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss EFH Corporation audit committee communications with M. Parker and R. Stokx. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss FY14 audit system scoping with R. Stokx, E. Kidd, M. Freeman, S. Schneider and R. Sparks. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/09/2014 | | | | |
| Craig, Valerie | Discuss external factors that affect EFH's tax accounts, risks of material misstatement, and division of responsibility between the audit team and tax specialists with V. Carr, R. Bowers, M. Parker, M. Kidd, R. Glover, R. Favor and B. Murawski. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Review planning workpapers and documentation. | $365.00 | 3.3 | $1,204.50 |
| Dowds, Connor | Update second quarter audit service plan document. | $175.00 | 1.6 | $280.00 |
| Dowds, Connor | Continue to update audit service plan document. | $175.00 | 1.5 | $262.50 |
| Dowds, Connor | Assessed additional controls that need to be tested for our 2014 SOX controls opinion compared to 2013. | $175.00 | 1.9 | $332.50 |
| Favor, Rick | Discuss external factors that affect EFH's tax accounts, risks of material misstatement, and division of responsibility between the audit team and tax specialists with V. Carr, R. Bowers, V. Craig, M. Parker, M. Kidd, R. Glover and B. Murawski. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Develop a plan and division of responsibility over the EFH June 30 tax account quarterly procedures with R. Glover, M. Kidd and B. Murawski. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss FY14 audit system scoping with R. Stokx, V. Craig, E. Kidd, S. Schneider and R. Sparks. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Update indefinite lived intangible asset risk assessment. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review changes to goodwill risk assessment documentation. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Update long range plan risk assessment. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss major milestones and deadlines for planning and interim testing with M. Parker and R. Bowers. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Prepare engagement budget to actual analysis for 2014 projects. | $265.00 | 1.8 | $477.00 |
| Glover, Ryan | Discuss external factors that affect EFH's tax accounts, risks of material misstatement, and division of responsibility between the audit team and tax specialists with V. Carr, R. Bowers, V. Craig, M. Parker, M. Kidd, R. Favor and B. Murawski. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Develop a plan and division of responsibility over the EFH June 30 tax account quarterly procedures with R. Favor, M. Kidd and B. Murawski. | $265.00 | 0.5 | $132.50 |
| Heath, John | Review prior year fraud brainstorming session with a focus on wholesale business. | $265.00 | 2.5 | $662.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/09/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Heath, John | Discuss Wholesale update to prepare for client and specialist status meetings with D. Wittenburg, H. Poindexter and R. Sparks. | $265.00 | 0.6 | $159.00 |
| Johnson, Holly | Provide scheduled dates to be onsite at TXU to R. Brown and T. Coots (both EFH/TXU) to coordinate schedules and reserve cubes. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Discuss testing plan for TXU application change management testing with E. Kidd. | $215.00 | 0.6 | $129.00 |
| Kidd, Erin | Discuss FY14 audit system scoping with R. Stokx, V. Craig, M. Freeman, S. Schneider and R. Sparks. | $265.00 | 1.5 | $397.50 |
| Kidd, Erin | Discuss action plan and next steps for exposure checks for internal audit deficiencies with M. Reynolds. | $265.00 | 0.8 | $212.00 |
| Kidd, Erin | Discuss testing plan for TXU application change management testing with H.Johnson, E. Kidd. | $265.00 | 0.6 | $159.00 |
| Kidd, Matt | Discuss external factors that affect EFH's tax accounts, risks of material misstatement, and division of responsibility between the audit team and tax specialists with V. Carr, R. Bowers, V. Craig, M. Parker, R. Glover, R. Favor and B. Murawski. | $175.00 | 1.5 | $262.50 |
| Kidd, Matt | Develop a plan and division of responsibility over the EFH June 30 tax account quarterly procedures with R. Favor, R. Glover and B. Murawski. | $175.00 | 0.5 | $87.50 |
| Kidd, Matt | Develop organizational folders within AS2 filing software for quarter and year-end documentation. | $175.00 | 0.3 | $52.50 |
| Mishkin, Robyn | Review the COSO (committee of sponsoring organizations) matrix provided by K. Adams to mapping. | $290.00 | 1.4 | $406.00 |
| Morehead, David | Address review comments on engagement level model audit program. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Address review comments on assessment of client management and audit committee workpaper. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review trial balance reconciliation utilized in testing of management override of controls. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Update partner rotation summary workpaper to reflect changes in tax partner. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Prepare intangible asset significant risk aproperty, plant and equipmentndix. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Discuss triggering events risk within property, plant, and equipment risk of material misstatement workpaper with B. Barker. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Develop a plan and division of responsibility over the EFH June 30 tax account quarterly procedures with R. Favor, R. Glover and M. Kidd. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/09/2014*

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss external factors that affect EFH's tax accounts, risks of material misstatement, and division of responsibility between the audit team and tax specialists with V. Carr, R. Bowers, V. Craig, M. Parker, M. Kidd, R. Glover and R. Favor. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Continue to determine the division of responsibility between the audit team and tax specialists over the Company's tax accounts, including substantive and control tests. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Continue to determine the division of responsibility between the audit team and tax specialists over the Company's tax accounts, including substantive and control tests. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Determine the division of responsibility between the audit team and tax specialists over the Company's tax accounts, including substantive and control tests. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss questions, issues, and concerns with Internal Audit on approach around control and substantive testing for the 2014 audit with R. Bowers, Deloitte, and K. Adams, S. Oakley, EFH. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Compile questions, issues, and concerns to discuss with Internal Audit on approach around control and substantive testing for the 2014 audit with R. Bowers. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess the design and implementation of tax controls for the 2014 audit. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Update the overall status of EFH audit by comparing budget to actual hours. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to update the overall status of EFH audit by comparing budget to actual hours. | $215.00 | 0.2 | $43.00 |
| Parker, Matt | Continue to prepare audit service plan for the audit committee meeting. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to prepare audit service plan for the audit committee meeting. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Prepare audit service plan for the audit committee meeting. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss major milestones and deadlines for planning and interim testing with R. Bowers and M. Freeman. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss external factors that affect EFH's tax accounts, risks of material misstatement, and division of responsibility between the audit team and tax specialists with V. Carr, R. Bowers, V. Craig, M. Kidd, R. Glover, R. Favor and B. Murawski. | $290.00 | 1.5 | $435.00 |

**EFH Corp**
**Deloitte & Touche LLP**
**Fees Sorted by Category for the Fee Period**
**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Financial Statement Audit and Related Services*

07/09/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss EFH Corporation audit committee communications with R. Stokx and V. Craig. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review the risk assessment and planned procedures documentation prepared by B. Babanova. | $290.00 | 2.0 | $580.00 |
| Poindexter, Heath | Discuss Wholesale update to prepare for client and specialist status meetings with D. Wittenburg, J. Heath and R. Sparks. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Review planning documentation around the planned audit procedures of commodity account balances. | $290.00 | 1.2 | $348.00 |
| Reynolds, Matt | Discuss action plan and next steps for exposure checks for internal audit deficiencies with E. Kidd. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Update Hyperion testing documents after Hyperion meeting. | $175.00 | 1.2 | $210.00 |
| Reynolds, Matt | Document the ZaiNet termination deficiency. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Prepare for the initial Hyperion controls meeting. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Attend Hyperion initial control meeting with K. Claytor, S. Schneider (Deloitte), S. Matragrano (PWC), R. Leal, J. Mezger, A. Dhamani, U. Punnen (EFH), J. Annis (PWC), J. Huggins (KPMG). | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Meet with K. Claytor to debrief Hyperion meeting. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Format the Hyperion user list. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Continue to update the Hyperion workpapers. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Research ZaiNet termination potential deficiency. | $175.00 | 0.9 | $157.50 |
| Salch, Ryan | Perform journal entry data analysis routine reconciliation updates. | $215.00 | 3.7 | $795.50 |
| Schneider, Stephen | Discuss FY14 audit system scoping with R. Stokx, V. Craig, E. Kidd, M. Freeman and R. Sparks. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Attend Hyperion initial control meeting with K. Claytor, M. Reynolds (Deloitte), S. Matragrano (PWC), R. Leal, J. Mezger, A. Dhamani, U. Punnen (EFH), J. Annis (PWC), J. Huggins (KPMG). | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Document design testing for PeopleSoft change management. | $215.00 | 2.8 | $602.00 |
| Schneider, Stephen | Continue to document PeopleSoft changes design. | $215.00 | 2.7 | $580.50 |
| Sparks, Rachael | Prepare quarterly review procedures memo. | $215.00 | 0.7 | $150.50 |
| Sparks, Rachael | Discuss FY14 audit system scoping with R. Stokx, V. Craig, E. Kidd, M. Freeman and S. Schneider. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/09/2014 | | | | |
| Sparks, Rachael | Review and follow-up regarding Wholesale-related internal audit report. | $215.00 | 0.3 | $64.50 |
| Sparks, Rachael | Review Wholesale risk of material misstatement. | $215.00 | 1.1 | $236.50 |
| Sparks, Rachael | Prepare for specialist planning meeting. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Discuss Wholesale update to prepare for client and specialist status meetings with D. Wittenburg, H. Poindexter and J. Heath. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Prepare for Wholesale internal planning discussion. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Prepare for contract termination testing. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Discuss interest rate swap termination approach planning with C. Casey. | $215.00 | 0.6 | $129.00 |
| Stokx, Randy | Review materiality calculations for significant components under our audit scope. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss Audit Service Plan risk assessment with R. Stokx and R. Bowers. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review materiality calculations for significant components under our audit scope. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Prepare for Wholesale specialist meeting. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Continue to review materiality calculations for significant components under our audit scope. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Perform tax planning status check. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss EFH Corporation audit committee communications with M. Parker and V. Craig. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss FY14 audit system scoping with V. Craig, E. Kidd, M. Freeman, S. Schneider and R. Sparks. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Determined if the bankruptcy dockets have a material effect on our planned audit procedures. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss professional fee accruals with C. Dobry, EFH. | $365.00 | 0.3 | $109.50 |
| Twigge, Daniel | Close reviewer notes on cash scoping workpaper and follow up with client on open items. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Update benefits scoping memo workpaper 1526.2 for the period ended 6/30/14. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Close manager reviewer notes on internal audit reliance memo workpaper. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Review guidance/practice aids related to substantive inventory testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Review asset retirement obligations research practice memo for audit application purposes. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Arrange walkthroughs with client related to property plant and equipment as well as inventory controls. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/09/2014 | | | | |
| Twigge, Daniel | Review completed inventory considerations memo. | $175.00 | 0.5 | $87.50 |
| Wittenburg, Dave | Discuss Wholesale update to prepare for client and specialist status meetings with D. Wittenburg, H. Poindexter and R. Sparks. | $365.00 | 0.6 | $219.00 |
| 07/10/2014 | | | | |
| Andersen, Morgan | Update 2014 audit service plan. | $175.00 | 0.6 | $105.00 |
| Andersen, Morgan | Assess the competency of the specialists that will be used in the 2014 audit. | $175.00 | 0.2 | $35.00 |
| Andersen, Morgan | Develop plan to test the operating effectiveness of debt controls with B. Murawski. | $175.00 | 0.6 | $105.00 |
| Andersen, Morgan | Document the testing of the operating effectiveness of debt controls. | $175.00 | 2.9 | $507.50 |
| Andersen, Morgan | Continue to document the testing of the operating effectiveness of debt controls. | $175.00 | 1.4 | $245.00 |
| Bowers, Rachel | Review journal entry approach. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss internal audit risk assessment process and timing with client K. Adams. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review planning workpapers. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Incorporate major milestones and deadlines for planning and interim testing into detailed audit plan. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Discuss status of work papers and upcoming deadlines for the 2014 audit with M. Parker, M. Freeman, D. Morehead, R. Sparks and B. Murawski. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss client's revised committee of sponsoring organizations (COSO) mapping with R. Mishkin, J. Winger and V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Debrief meeting regarding client's revised COSO (committee of sponsoring organizations) mapping with V. Craig. | $290.00 | 0.2 | $58.00 |
| Casey, Chris | Analyze price curve workpaper to obtain the Natural Gas (NYMEX) futures prices. | $175.00 | 3.1 | $542.50 |
| Casey, Chris | "Meeting with B. Bhattacharya (Risk Analytics) surrounding clarification of received documentation and outstanding documentation needs for Quarter 2 2014 EFH Corp and Energy Future Competitive Holdings (EFCH) filings. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Meet with O. Omotayo and B. Fleming (Operational Accounting) surrounding the asset/liability workpaper. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/10/2014 | | | | |
| Casey, Chris | Follow up meeting with W. McCawley, Manager of Risk Analytics, surrounding Company's curve methodology and price curve validation workpaper. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Follow up meeting with K. Aggarwal, Risk Analyst, on status of requested Quarter 2 2014 documentation requests. | $175.00 | 0.8 | $140.00 |
| Claytor, Kate | Meet with M. Reynolds to discuss Nodal Shadow System, Lodestar, and Hyperion application testing. | $175.00 | 0.8 | $140.00 |
| Claytor, Kate | Prepare Hyperion new user workpapers for FY2014 audit. | $175.00 | 0.8 | $140.00 |
| Claytor, Kate | Attend Nodal initial control meeting with M. Reynolds (Deloitte), J. Annis (PWC), J. Huggins (KPMG), A. Richey, M. Tobey, S. Mohapatra, H. Tarrant and J. Hodge (EFH). | $175.00 | 0.6 | $105.00 |
| Claytor, Kate | Attend Lodestar initial control meeting with M. Reynolds (Deloitte), J. Annis (PWC), J. Huggins (KPMG), M. Tobey, H. Tarrant, J. Hodge and R. Karkera. | $175.00 | 0.7 | $122.50 |
| Claytor, Kate | Prepare Nodal Shadow System (NSS) new user workpapers for FY2014 audit. | $175.00 | 2.7 | $472.50 |
| Claytor, Kate | Prepare for Nodal meeting by researching old workpapers and compiling notes. | $175.00 | 0.5 | $87.50 |
| Claytor, Kate | Prepare ZaiNet new user sampling spreadsheet for internal audit FY2014 audit. | $175.00 | 0.9 | $157.50 |
| Claytor, Kate | Prepare Hyperion new user workpapers for FY2014 audit. | $175.00 | 0.4 | $70.00 |
| Claytor, Kate | Research old workpapers and compiled notes for Lodestar meeting. | $175.00 | 1.0 | $175.00 |
| Craig, Valerie | Attend Financial Accounting Valuation and Securitization specialists planning meeting with R. Stokx, D. Wittenburg, M. Parker, H. Poindexter, J. Heath and R. Sparks. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss significant risks around the 2014 audit with R. Stokx and M. Parker. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss over committee of sponsoring organization (COSO) mapping with J. Winger. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss client's revised committee of sponsoring organizations (COSO) mapping with R. Mishkin, J. Winger and R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Debrief meeting regarding client's revised COSO (committee of sponsoring organizations) mapping with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review client control mapping related to entity level controls. | $365.00 | 2.8 | $1,022.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/10/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dowds, Connor | Format an audit planning slide deck. | $175.00 | 0.8 | $140.00 |
| Dowds, Connor | Create internal audit report summaries. | $175.00 | 2.6 | $455.00 |
| Freeman, Mike | Review the standard accounting control memo. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Attend Luminant Power flash control meeting with D. Twigge, Deloitte, and T. Hogan, J. Bonhard, R. Seward, R. Baker, EFH. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review goals, milestones and deadlines and progress against them to date. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Discuss status of work papers and upcoming deadlines for the 2014 audit with M. Parker, R. Bowers, D. Morehead, R. Sparks and B. Murawski. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Update the long range plan risk assessment. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Prepare for Q2 planning meeting. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Review EFH significant risk of material misstatements for income taxes. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Coordinating meetings to discuss risk of material misstatement around tax accounts with Deloitte audit team. | $265.00 | 0.2 | $53.00 |
| Heath, John | Discuss Wholesale client status update with D. Wittenburg, H. Poindexter, R. Sparks, Deloitte, and T. Eaton, M. Schmidt, K. Hein, J. McMullen, EFH. | $265.00 | 0.6 | $159.00 |
| Heath, John | Review the design and implemenation of Wholesale internal controls. | $265.00 | 2.4 | $636.00 |
| Heath, John | Review planning documents including risk of material mistatement templates from prior year. | $265.00 | 2.4 | $636.00 |
| Heath, John | Discuss Wholesales deadlines with H. Poindexter and R. Sparks. | $265.00 | 0.3 | $79.50 |
| Heath, John | Attend FA&VS specialists planning meeting with R. Stokx, V. Craig, D. Wittenburg, M. Parker, H. Poindexter and R. Sparks. | $265.00 | 1.5 | $397.50 |
| Jain, Shweta | Analyze budget requirements for the Deloitte audit team. | $215.00 | 3.0 | $645.00 |
| Johnson, Holly | Compile resume as requested to provide to EFH internal audit. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Check credentials for RACF account and change password from default. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Scheduling walkthrough meetings with S. Montragrano (EFH/PwC)for TXU GITC testing. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Check whether access credentials worked and were line with what was requested for testing purposes. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/10/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnson, Holly | Set up SAP for TXU's production instances. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Pull tables from SAP for TXU change management controls testing. | $215.00 | 0.9 | $193.50 |
| Kidd, Matt | Reviewed planned audit procedures to be performed over the EFH income tax provison. | $175.00 | 0.3 | $52.50 |
| Kidd, Matt | Develop a plan for EFH second quarter work. | $175.00 | 0.2 | $35.00 |
| Mishkin, Robyn | Discuss client's revised committee of sponsoring organizations (COSO) mapping with J. Winger, V. Craig and R. Bowers. | $290.00 | 0.4 | $116.00 |
| Morehead, David | Review engagement team independence documentation. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Perform research on recent Environmental Protection Agency actions in regards to the impact on the energy industry and the company's Q2 2014 goodwill analysis. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review internal audit's Q2 audit report matrix. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Prepare power price changes from the latest goodwill analysis. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Prepare sensitivity analysis to evaluate the impact of remaining useful lives on long lived assets. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss status of work papers and upcoming deadlines for the 2014 audit with M. Parker, R. Bowers, M. Freeman, R. Sparks and B. Murawski. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Assess the tax specialists planned to be used to assist the audit team for the 2014 audit. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Determine the division of responsibility between the audit team and tax specialists over the Company's tax accounts, including substantive and control tests. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess the EFH internal audit function. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess what controls to test around the debt cycle for the 2014 audit. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the risks of material misstatement, controls to test, and substantive procedures to perform for tax accounts for the 2014 audit. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the audit status on testing performed for the whole Deloitte audit team. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss status of work papers and upcoming deadlines for the 2014 audit with M. Parker, R. Bowers, M. Freeman, D. Morehead and R. Sparks. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Prepare for the weekly audit status meeting to discuss the progress of our 2014 audit. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Develop plan to test the operating effectiveness of debt controls with M. Andersen. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/10/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess the EFIH debt exchange transaction booked as of June 30, 2014. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess the Company's implementation of reorganization accounting around the EFIH exchange transaction. | $215.00 | 2.3 | $494.50 |
| Oluoch, Jennipher | Edit fraud brainstorm deck and fraud inquiry questions. | $265.00 | 0.8 | $212.00 |
| Parker, Matt | Continue to prepared audit service plan for audit committee meeting. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Attend FA&VS specialists planning meeting with R. Stokx, V. Craig, D. Wittenburg, H. Poindexter, J. Heath and R. Sparks. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Research audit service plan templates and example documentation, in preparation of preparing client deliverables related to audit risk assessment. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Further prepare audit service plan for audit committee meeting. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss the accounting for professional fees with Mr. Kim, EFH Technical Accounting Manager. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Discuss status of work papers and upcoming deadlines for the 2014 audit with R. Bowers, M. Freeman, D. Morehead, R. Sparks and B. Murawski. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss significant risks around the 2014 audit with R. Stokx and V. Craig. | $290.00 | 1.5 | $435.00 |
| Poindexter, Heath | Attend FA&VS specialists planning meeting with R. Stokx, V. Craig, D. Wittenburg, M. Parker, J. Heath and R. Sparks. | $290.00 | 1.5 | $435.00 |
| Poindexter, Heath | Discuss Wholesale client status update with D. Wittenburg J. Heath, R. Sparks, Deloitte, and T. Eaton, M. Schmidt, K. Hein, J. McMullen, EFH. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Discuss Wholesales deadlines with J. Heath and R. Sparks. | $290.00 | 0.3 | $87.00 |
| Reynolds, Matt | Attend Nodal initial control meeting with K. Claytor (Deloitte), J. Annis (PWC), J. Huggins (KPMG), A. Richey, M. Tobey, S. Mohapatra, H. Tarrant and J. Hodge (EFH). | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Attend Lodestar initial control meeting with K. Claytor (Deloitte), J. Annis (PWC), J. Huggins (KPMG), M. Tobey, H. Tarrant, J. Hodge and R. Karkera. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Meet with Y. Phongserepithaya (EFH) to discuss PeopleSoft (FIM) audit procedures and privileged access. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/10/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reynolds, Matt | Meet with K. Claytor to discuss Nodal Shadow System, Lodestar and Hyperion application testing. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Work on Hyperion new user documentation. | $175.00 | 1.7 | $297.50 |
| Reynolds, Matt | Perform testing on Hyperion privileged access. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Compile ZaiNet new user testing to send to internal audit. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Continue to work on Hyperion privileged access testing. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Prepare for Lodestar and Nodal Shadow System initial controls meeting. | $175.00 | 1.9 | $332.50 |
| Schneider, Stephen | Document information provided by the entity testing for PeopleSoft changes. | $215.00 | 1.6 | $344.00 |
| Sparks, Rachael | Perform the Readily convertible to cash (RCC) analysis for the uranium commodity. | $215.00 | 0.4 | $86.00 |
| Sparks, Rachael | Perform futures exchange, curve valdiation and analyses for Wholesale Q2 review. | $215.00 | 3.4 | $731.00 |
| Sparks, Rachael | Prepare quarterly review procedures memo for Q2 review. | $215.00 | 1.1 | $236.50 |
| Sparks, Rachael | Discuss status of work papers and upcoming deadlines for the 2014 audit with M. Parker, R. Bowers, M. Freeman, D. Morehead and B. Murawski. | $215.00 | 1.5 | $322.50 |
| Sparks, Rachael | Update EFH Corporation tracker for weekly joint status meeting. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Review profit and loss impact of contract terminations with J. McMullen (EFH). | $215.00 | 0.4 | $86.00 |
| Sparks, Rachael | Update the Wholesale budget tracker and request listing, and meeting agenda, in preparation of Wholesale client status meeting. | $215.00 | 0.7 | $150.50 |
| Sparks, Rachael | Discuss Wholesales deadlines with H. Poindexter and J. Heath. | $215.00 | 0.3 | $64.50 |
| Sparks, Rachael | Discuss Wholesale client status update with D. Wittenburg H. Poindexter, J. Heath, Deloitte, and T. Eaton, M. Schmidt, K. Hein, J. McMullen, EFH. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Attend FA&VS specialists planning meeting with R. Stokx, V. Craig, D. Wittenburg, M. Parker, H. Poindexter and J. Heath. | $215.00 | 1.5 | $322.50 |
| Sparks, Rachael | Perform fraud discussion slide updates for Wholesale testing areas. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Update Wholesale audit plan per joint status meeting. | $215.00 | 0.6 | $129.00 |
| Stokx, Randy | Discuss significant risks around the 2014 audit with M. Parker and V. Craig. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/10/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Attend FA&VS specialists planning meeting with V. Craig, D. Wittenburg, M. Parker, H. Poindexter, J. Heath and R. Sparks. | $365.00 | 1.5 | $547.50 |
| Twigge, Daniel | Update quarterly analytic workpapers for current quarter with G. Gosset, EFH. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Discuss with G. Gosset concerning the closing of Q2 numbers. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Close manager reviewer notes on internal audit reliance memo workpaper. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Review inventory testing guidance and practice aids on our firm's technical library. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Prepare for Luminant Power Flash meeting. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Update documentation following Luminant Income statement variance meeting. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Attend Luminant Power flash control meeting with M. Freeman, Deloitte, and T. Hogan, J. Bonhard, R. Seward, R. Baker, EFH. | $175.00 | 1.3 | $227.50 |
| Winger, Julie | Discuss committee of sponsoring organization (COSO) mapping with V. Craig. | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Discuss client's revised committee of sponsoring organizations (COSO) mapping with R. Mishkin, V. Craig and R. Bowers. | $365.00 | 0.4 | $146.00 |
| Wittenburg, Dave | Attend FA&VS specialists planning meeting with R. Stokx, V. Craig, M. Parker, H. Poindexter, J. Heath and R. Sparks. | $365.00 | 1.5 | $547.50 |
| Wittenburg, Dave | Discuss Wholesale client status update with J. Heath, H. Poindexter, R. Sparks, Deloitte, and T. Eaton, M. Schmidt, K. Hein, J. McMullen, EFH. | $365.00 | 0.6 | $219.00 |

07/11/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Andersen, Morgan | Update 2014 audit service plan. | $175.00 | 0.5 | $87.50 |
| Andersen, Morgan | Assess the specialists who will be used in the 2014 audit. | $175.00 | 1.8 | $315.00 |
| Andersen, Morgan | Consider how bankruptcy proceedings impacted the audit procedures. | $175.00 | 2.8 | $490.00 |
| Andersen, Morgan | Continue to consider how bankruptcy proceedings impacted the audit procedures. | $175.00 | 1.2 | $210.00 |
| Bowers, Rachel | Review and edit fraud slides. | $290.00 | 1.8 | $522.00 |
| Casey, Chris | Analyze June 2014 forward book in relation to Quarter 2 2014 activities, including follow up with operational accounting around questions on unique observations.<br>Analysis of Forward Book detail (1.0 hr)<br>Follow up conversations with Operational Accounting | $175.00 | 1.8 | $315.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/11/2014 | | | | |
| Casey, Chris | Perform Q2 2014 activities, including work on Wholesale asset/liability summary workpaper as well as the curve validations of North Hub Power and Natural Gas curves. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Follow up meeting with B. Bhattacharya, Director of Risk Analytics, around outstanding documentation needs for Quarter 2 2014 requests (Curve Changes). Mr. Bhattacharya is responsible for multiple controls, and as such this meeting covered all documentati | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Discuss volume balancing entry design and implementation with R. Sparks (Deloitte), K. Hein, H. Tarrant, A. Malone (Luminant). | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Follow up meeting with B. Bhattacharya, Director of Risk Analytics, around documentation received but not sufficient for Quarter 2 2014 requests (Curve Changes). Mr. Bhattacharya is responsible for multiple controls, and as such this meeting covered all d | $175.00 | 1.4 | $245.00 |
| Claytor, Kate | Prepare Lodestar new users workpaper for FY2014 audit. | $175.00 | 1.3 | $227.50 |
| Claytor, Kate | Prepared Lodestar privileged access and user access reviews workpapers for FY2014 audit. | $175.00 | 1.3 | $227.50 |
| Claytor, Kate | Prepare Hyperion privileged access and user access reviews workpapers for FY2014 audit. | $175.00 | 1.4 | $245.00 |
| Claytor, Kate | Prepare Nodal Shadow System new users workpaper for FY2014 audit. | $175.00 | 1.2 | $210.00 |
| Claytor, Kate | Prepare Nodal Shadow System user access reviews and privileged access workpapers for FY2014 audit. | $175.00 | 1.1 | $192.50 |
| Claytor, Kate | Prepare Hyperion new user workpaper for FY2014 audit. | $175.00 | 1.2 | $210.00 |
| Danishmund, Mohammad | Internal discussion on navigation and tables pulled for SAP change management testing with H. Johnson. | $175.00 | 0.7 | $122.50 |
| Danishmund, Mohammad | Analyze SAP patch change management prior year workpapers. | $175.00 | 1.6 | $280.00 |
| Danishmund, Mohammad | Analyze SAP Service Market Place (SMP) change management prior year workpapers. | $175.00 | 1.9 | $332.50 |
| Danishmund, Mohammad | Analyze SAP Internet Service Provider (ISP) change management prior year workpapers. | $175.00 | 1.9 | $332.50 |
| Dowds, Connor | Create internal audit report summaries. | $175.00 | 1.7 | $297.50 |
| Freeman, Mike | Review engagement team selection considerations documentation. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review changes to the long range plan risk assessment. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/11/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Freeman, Mike | Discuss long range plan and Goodwill planned procedures including specialist involvement with D. Morehead. | $265.00 | 1.1 | $291.50 |
| | Freeman, Mike | Prepare for planning meeting with internal fair value specialists. | $265.00 | 0.5 | $132.50 |
| | Freeman, Mike | Draft description of risk assessment and planned procedures to address risk to be delivered to the audit committee related to Goodwill. | $265.00 | 1.0 | $265.00 |
| | Freeman, Mike | Review internal fair value specialists planning memorandum. | $265.00 | 0.6 | $159.00 |
| | Freeman, Mike | Adjust scheduled staffing to accommodate client needs. | $265.00 | 0.3 | $79.50 |
| | Freeman, Mike | Review prior year control reliance documentation for long range plan in order to develop current year plan of action. | $265.00 | 0.5 | $132.50 |
| | Freeman, Mike | Adjust scheduled staffing to accommodate client. | $265.00 | 0.3 | $79.50 |
| | Glover, Ryan | Review update changes to general consulting letter. | $265.00 | 0.2 | $53.00 |
| | Glover, Ryan | Review life-to-date hours spent for all open tax projects. | $265.00 | 0.2 | $53.00 |
| | Johnson, Holly | Internal discussion on navigation and tables pulled for SAP change management testing with M. Danishmund. | $215.00 | 0.7 | $150.50 |
| | Johnson, Holly | Confirm with R. Brown (EFH/TXU) that team will be onsite for TXU SAP GITC testing beginning 7/14 and confirm scheduled walkthrough meetings. | $215.00 | 0.2 | $43.00 |
| | Kidd, Erin | Discuss internal status update with J. Winger. | $265.00 | 0.6 | $159.00 |
| | Morehead, David | Prepare presentation slides for fraud brainstorming session. | $215.00 | 2.5 | $537.50 |
| | Morehead, David | Finalize financial advisory services specialist planning meeting agenda and provide to participants. | $215.00 | 1.9 | $408.50 |
| | Morehead, David | Discuss long range plan and Goodwill planned procedures including specialist involvement with M. Freeman. | $215.00 | 1.1 | $236.50 |
| | Morehead, David | Update individual workpaper status for the week. | $215.00 | 1.0 | $215.00 |
| | Morehead, David | Prepare Goodwill risk assessment analysis for audit committee presentation. | $215.00 | 1.5 | $322.50 |
| | Murawski, Bryan | Assess the EFIH debt exchange transaction booked as of June 30, 2014. | $215.00 | 0.7 | $150.50 |
| | Murawski, Bryan | Continue to assess the EFIH debt exchange transaction booked as of June 30, 2014. | $215.00 | 0.2 | $43.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Financial Statement Audit and Related Services*

07/11/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Compile information to be presented at annual mandatory meeting with the audit committee regarding our 2014 audit. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess the completeness of the EFIH debt exchange transaction booked as of June 30, 2014. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to assess the completeness of the EFIH debt exchange transaction booked as of June 30, 2014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Further assess the completeness of the EFIH debt exchange transaction booked as of June 30, 2014. | $215.00 | 1.8 | $387.00 |
| Parker, Matt | Continue to prepare audit service plan for audit committee meeting, present risk assessment and audit plan. | $290.00 | 2.9 | $841.00 |
| Parker, Matt | Continue to prepare audit service plan for audit committee meeting, present risk assessment and audit plan. | $290.00 | 2.6 | $754.00 |
| Parker, Matt | Prepare audit service plan for audit committee meeting, present risk assessment and audit plan. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Further prepare audit service plan for audit committee meeting, present risk assessment and audit plan. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Review planning documentation around audit procedures to perform over TCEH commodity accounts. | $290.00 | 1.6 | $464.00 |
| Schneider, Stephen | Discuss PeopleSoft (FIM) authentication with S. Matragrano, J. Annis (PWC), Y. Phongserepithaya, V. Rajput (EFH), J. Huggins (KPMG) and M. Reynolds (Deloitte). | $215.00 | 0.9 | $193.50 |
| Sparks, Rachael | Discuss with K. Adams regarding Wholesale confirmations process. | $215.00 | 0.2 | $43.00 |
| Sparks, Rachael | Discuss volume balancing entry design and implementation with C. Casey (Deloitte), K. Hein, H. Tarrant, A. Malone (Luminant). | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Perform interest rate swap meeting minute review for planning. | $215.00 | 0.2 | $43.00 |
| Sparks, Rachael | Prepare for client volume balancing discussion. | $215.00 | 0.3 | $64.50 |
| Sparks, Rachael | Work on Wholesale audit service plan documentation. | $215.00 | 1.2 | $258.00 |
| Sparks, Rachael | Update Wholesale audit plan per joint status meeting. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Continue to input quarterly numbers into analytic workpaper to analyze number trends and relationships between quarters. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Input quarterly numbers into analytic workpaper in order to analyze number trends and relationships between quarters. | $175.00 | 2.4 | $420.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Financial Statement Audit and Related Services*

07/11/2014

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Update flash operating effectiveness to analyze control meeting documentation. | $175.00 | 1.2 | $210.00 |
| Winger, Julie | Discuss internal status update with E. Kidd. | $365.00 | 0.6 | $219.00 |

07/12/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to prepare audit service plan for audit committee meeting, present risk assessment and audit plan. | $290.00 | 1.0 | $290.00 |
| Stokx, Randy | Plan audit services to perform for fiscal year 2014. | $365.00 | 2.0 | $730.00 |

07/14/2014

| | | | | |
|------|-------------|------|-------|------|
| Adams, Keith | Attend planning meeting with internal fair value specialists to discuss current year goodwill analysis with M. Freeman, D. Morehead, J. Alvarado, M. Lorenz and N. Richards. | $365.00 | 0.4 | $146.00 |
| Adams, Keith | Continue planning meeting with internal fair value specialists to discuss current year goodwill analysis with M. Freeman, D. Morehead, J. Alvarado, R. Stokx and N. Richards. | $365.00 | 0.2 | $73.00 |
| Alvarado, Jason | Attend planning meeting with internal fair value specialists to discuss current year goodwill analysis with M. Freeman, D. Morehead, K. Adams, M. Lorenz and N. Richards. | $265.00 | 0.4 | $106.00 |
| Alvarado, Jason | Continue planning meeting with internal fair value specialists to discuss current year goodwill analysis with M. Freeman, D. Morehead, K. Adams, R. Stokx and N. Richards. | $265.00 | 0.2 | $53.00 |
| Andersen, Morgan | Update workpaper process understanding of the treasury process. | $175.00 | 2.1 | $367.50 |
| Andersen, Morgan | Perform walkthrough of financial closing and reporting control. | $175.00 | 0.6 | $105.00 |
| Andersen, Morgan | Test of the design and implementation of controls around income taxes. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Document walkthrough of financial closing and reporting control in workpaper. | $175.00 | 2.2 | $385.00 |
| Andersen, Morgan | Assess the design and implementation of financial closing and reporting controls as of June 30, 2014 with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Document the testing of the operating effectiveness of financial closing and reporting controls. | $175.00 | 2.1 | $367.50 |
| Babanova, Maria | Meet with C. Dowds to discuss review approach for the EFCH Q2 analytical workpaper and to explain Hyperion general ledger tool. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Continue to update the EFIH analytical workpaperwith financial statements data as of June 30, 2014. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/14/2014 | | | | |
| Babanova, Maria | Update the EFIH analytical workpaper with financial statements data as of June 30, 2014. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Update the process understanding workpaper for retail revenue section of the audit. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Review quarter file to determine status of workpapers to review. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Organize fraud presentation slide deck to prepare for meeting. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Discuss fraud brainstorming meeting slide deck with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Discuss agenda for the fraud brainstorming meeting with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Complete journal entry reconciliation for Energy Future Intermediate Holdings (EFIH). | $215.00 | 1.4 | $301.00 |
| Bowers, Rachel | Prepare for fraud engagement team based learning discussion on 7/15/2014. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Review 2nd Quarter workpapers related to EFH Corp review prcedures. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss fraud brainstorming meeting slide deck with B. Barker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for fraud brainstorming discussion scheduled on 7/15/14. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss slides for fraud brainstorming session scheduled for 7/15/14 with V. Craig. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss potential revenue recognition fraud risk with R. Bowers. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Finalize fraud slides for 7/15/14 scheduled meeting. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss agenda for the fraud brainstorming meeting with B. Barker. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review internal audit planning memo. | $290.00 | 1.1 | $319.00 |
| Casey, Chris | Reassess our referral instructions to be sent to component auditors for the 2014 audit with B. Murawski of Deloitte. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Created Oncor Referral Memo for 2014 audit. | $175.00 | 3.6 | $630.00 |
| Casey, Chris | Meet with W. McCawley, manager of risk, on valuation curve company methodologies and changes in 2014 for Quarter 2 2014 purposes. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Clear notes related to Quarter two wholesale workpapers. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Meet with A. Moavu, Credit Risk Manager, on observed margins variance. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Clear notes related to the exchange futures workpaper. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/14/2014

| | | | | |
|------|-------------|------|-------|------|
| Claytor, Kate | Discuss with M. Reynolds concerning workpapers and closing out her questions. | $175.00 | 0.3 | $52.50 |
| Craig, Valerie | Discuss slides for fraud brainstorming session scheduled for 7/15/14 with R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss potential revenue recognition fraud risk with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review the audit service plan presentation and risk assessment with R. Stokx and M. Parker. | $365.00 | 1.2 | $438.00 |
| Danishmund, Mohammad | Navigate HPSM to locate change tickets for change management samples. | $175.00 | 1.8 | $315.00 |
| Danishmund, Mohammad | Assess patch change management evidence provided by client. | $175.00 | 1.9 | $332.50 |
| Danishmund, Mohammad | Assess ISP change management evidence provided by client. | $175.00 | 1.7 | $297.50 |
| Danishmund, Mohammad | Assess SMP change management evidence provided by client. | $175.00 | 1.9 | $332.50 |
| Danishmund, Mohammad | Attend walkthrough meeting to discuss and observe evidence for SAP system configuration settings and logs with H. Johnson, Deloitte, and N.Thouda, J. Annis, A. Coulibaly, PwC. | $175.00 | 0.9 | $157.50 |
| Dowds, Connor | Create financial reporting calender for second quarter. | $175.00 | 1.1 | $192.50 |
| Dowds, Connor | Meet with M. Babanova to discuss review approach for the EFCH Q2 analytical workpaper and to explain Hyperion general ledger tool. | $175.00 | 0.8 | $140.00 |
| Dowds, Connor | Update EFCH Q2 analytical workpaper for fiscal year 2014. | $175.00 | 2.4 | $420.00 |
| Favor, Rick | Assess the nature and timing of planned procedures to be performed on tax balances for the 2014 audit with R. Glover, M. Parker and B. Murawski. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Discuss 2014 Q2 tax provision status and update with R. Glover, Deloitte, and K. Ashby, W. Li, EFH. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Discuss 2014 Q2 with R. Glover. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss 2014 Q2 tax provision status and update with R. Glover Deloitte, K. Ashby and W. Li, EFH. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Prepare for planning meeting with Internal Fair Value specialists. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Continue planning meeting with internal fair value specialists to discuss current year goodwill analysis with D. Morehead, J. Alvarado, K. Adams, R. Stokx and N. Richards. | $265.00 | 0.2 | $53.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Financial Statement Audit and Related Services*

07/14/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Attend planning meeting with internal fair value specialists to discuss current year goodwill analysis with D. Morehead, J. Alvarado, K. Adams, M. Lorenz and N. Richards. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Refine risk assessment for Goodwill based on discussions with internal fair value specialists J. Alvarado, K. Adams, M. Lorenz and N. Richards. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Refine risk assessment for long range plan based on discussions with internal fair value specialists J. Alvarado, K. Adams, M. Lorenz. N. Richards.. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Adjust planned scheduled staffing for the audit engagement team. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss 2014 Q2 tax provision status and update with R. Favor Deloitte, K. Ashby and W. Li, EFH. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Draft tax specialist qualifications for audit report. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Assess the nature and timing of planned procedures to be performed on tax balances for the 2014 audit with R. Favor, M. Parker and B. Murawski. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Discuss 2014 Q2 with R. Favor. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Organize upcoming Q2 meetings with Deloitte and EFH for Tuesday. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss 2014 Q2 tax provision status and update with R. Favor, Deloitte, and K. Ashby, W. Li, EFH. | $265.00 | 0.7 | $185.50 |
| Henry, Diane | Research the industry news for additional information regarding the EFH bankruptcy and other relevant news. | $175.00 | 0.9 | $157.50 |
| Johnson, Holly | Review prior year deficiencies and status of remediation (per internal audit update). | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Prepare for walkthrough meetings with regards to user access controls. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Pull tables for change management testing of governance, risk and compliance (SAP GRC) system. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Assess and document design for SAP super profiles. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Attend Walkthrough meeting to discuss and observe/obtain evidence for SAP logical security controls R. Brown, S. Dyer (EFH/TXU) and J. Annis(PwC), A. Coulibaly (PwC). | $215.00 | 1.2 | $258.00 |
| Johnson, Holly | Attend walkthrough meeting to discuss and observe/obtain evidence for SAP GRC Firefigher access and usage with R. Brown, S. Dyer (EFH/TXU), J. Annis(PwC), A. Coulibaly (PwC). | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/14/2014

| | | | | |
|------|-------------|------|-------|------|
| Johnson, Holly | Test and document design, implementation and operating effectiveness for SAP password configurations. | $215.00 | 1.4 | $301.00 |
| Johnson, Holly | Review evidence provided and confirm the items received were what was requested/observed during walkthrough meeting. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Attend walkthrough meeting to discuss and observe evidence for SAP system configuration settings and logs with M. Danishmund, Deloitte, and N.Thouda, J. Annis, A. Coulibaly, PwC. | $215.00 | 0.9 | $193.50 |
| Johnston, Josh | Prepare for fraud brainstorming discussion. | $365.00 | 0.6 | $219.00 |
| Lorenz, Mike | Attend planning meeting with internal fair value specialists to discuss current year goodwill analysis with M. Freeman, D. Morehead, J. Alvarado, K. Adams and N. Richards. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Prepare presentation slides for fraud brainstorming session. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Update reconciliation process for management override of controls testing. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Attend planning meeting with internal fair value specialists to discuss current year goodwill analysis with M. Freeman, J. Alvarado, K. Adams, M. Lorenz and N. Richards. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Continue planning meeting with internal fair value specialists to discuss current year goodwill analysis with M. Freeman, J. Alvarado, K. Adams, R. Stokx and N. Richards. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Prepare Goodwill process flow diagram. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to prepare goodwill process flow diagram. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Quantify materiality for quarterly review procedures for the period ending June 30, 2014. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Compile information to be presented to the audit team for mandatory fraud discussion to be held on July 15, 2014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Plan out the timing of controls we expect internal audit to test for the 2014 audit. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the design and implementation of financial closing and reporting controls as of June 30, 2014 with M. Andersen. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the nature and timing of planned procedures to be performed on tax balances for the 2014 audit with R. Favor, R. Glover and M. Parker. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/14/2014

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Murawski, Bryan | Assess the nature of planned audit procedures over the nuclear decommissioning trust for the 2014 audit. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess whether deficiencies found by internal audit as of March 31, 2014 have a material effect on planned control procedures. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Reassess our referral instructions to be sent to component auditors for the 2014 audit with C. Casey of Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to audit the EFIH debt exchange transaction. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Continue to audit the EFIH debt exchange transaction. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Audit the EFIH debt exchange transaction. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Continue to audit the EFIH debt exchange transaction. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Continue to audit the EFIH debt exchange transaction. | $215.00 | 0.4 | $86.00 |
| Parker, Matt | Continue to review audit service plan presentation. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Assess the nature and timing of planned procedures to be performed on tax balances for the 2014 audit with R. Favor, R. Glover and B. Murawski. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review Deloitte testing of the design and implementation of equity related internal controls. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Review tax specialist audit scoping memo. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review audit service plan presentation. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare engagement team bios for inclusion with the FY2014 audit service plan prepared for the Q2 audit committee. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Draft email to P. Becker describing our requested consultation regarding audit materiality thresholds. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Update individual audit status. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review the audit service plan presentation and risk assessment with V. Craig and R. Stokx. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Read sections of the 10Q draft. | $290.00 | 0.4 | $116.00 |
| Reynolds, Matt | Work on the ZaiNet passwords workpaper. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Continue to work on the ZaiNet passwords workpaper and work on the Nodal Shadow System privileged access workpaper. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Working on the ZaiNet passwords workpaper. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/14/2014 | | | | |
| Reynolds, Matt | Work on PeopleSoft (FIM) privileged access and password, specifically in regards to the local authentication method and its password requirements | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Work on the Nodal Shadow System access review workpaper. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Work on Hyperion privileged access workpaper. | $175.00 | 1.2 | $210.00 |
| Reynolds, Matt | Discuss with K. Claytor concerning workpapers and closing out her questions. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Work on Lodestar privileged access workpaper. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Continue to work on the Hyperion privileged access workpaper. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Work on the Hyperion new user workpaper. | $175.00 | 0.7 | $122.50 |
| Richards, Nick | Attend planning  meeting with internal fair value specialists to discuss current year goodwill analysis with M. Freeman, D. Morehead, J. Alvarado, K. Adams and M. Lorenz. | $175.00 | 0.4 | $70.00 |
| Richards, Nick | Continue planning meeting with internal fair value specialists to discuss current year goodwill analysis with M. Freeman, D. Morehead, J. Alvarado, K. Adam and R. Stokx. | $175.00 | 0.2 | $35.00 |
| Salch, Ryan | Update journal entry data analysis routine reconciliation. | $215.00 | 1.9 | $408.50 |
| Sparks, Rachael | Discuss with J. McMullen regarding day one gains and readily convertible to cash analysis. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Review of wholesale Q2 review workpapers. | $215.00 | 3.3 | $709.50 |
| Sparks, Rachael | Continue to review wholesale Q2 review workpapers. | $215.00 | 3.1 | $666.50 |
| Sparks, Rachael | Update Wholesale portions of the audit service plan. | $215.00 | 0.7 | $150.50 |
| Sparks, Rachael | Prepare for Wholesale fraud brainstorming session. | $215.00 | 0.4 | $86.00 |
| Stokx, Randy | Continue planning meeting with internal fair value specialists to discuss current year goodwill analysis with M. Freeman, D. Morehead, J. Alvarado, K. Adams and N. Richards. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Review the audit service plan presentation and risk assessment with V. Craig and M. Parker. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Prepare for update with client on status of our audit work performed to date. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Update Audit procedures, risk assessment and audit committee plan with D. Cameron, EFH Corporation. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review plan of services document. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/14/2014

| | | | | |
|---|---|---|---|---|
| Stokx, Randy | Continue to review plan of services document. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Schedule meeting with J. Young and P. Keglevic, EFH Corporationto discuss status of our audit work performed to date. | $365.00 | 0.3 | $109.50 |

07/15/2014

| | | | | |
|---|---|---|---|---|
| Andersen, Morgan | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $175.00 | 1.4 | $245.00 |
| Andersen, Morgan | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $175.00 | 2.6 | $455.00 |
| Andersen, Morgan | Work in workpaper to update the process understanding of the treasury process. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Coordinate the testing of the design and implementation of controls around income taxes. | $175.00 | 0.1 | $17.50 |
| Andersen, Morgan | Document assessment of the design and implementation of controls around financial closing and reporting. | $175.00 | 2.2 | $385.00 |
| Andersen, Morgan | Assess the design and implementation of controls related to long term debt. | $175.00 | 0.9 | $157.50 |
| Andersen, Morgan | Document the testing of the operating effectiveness of financial closing and reporting controls. | $175.00 | 0.1 | $17.50 |
| Babanova, Maria | Discuss tailored audit procedures with B. Barker, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Organize Q2 working papers among staff. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Work on EFIH analytical review workpaper on the balance sheet analysis. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Work on EFIH analytical review workpaper on the income statement analysis. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Prepare overview power point slides for the fraud brainstorming meeting. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Identify fraud risks for the 2014 audit with B. Barker, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/15/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Barker, Brittney | Update engagement team discussion regarding the risk of material misstatement workpaper. | $215.00 | 1.8 | $387.00 |
| Barker, Brittney | Prepare for fraud brainstorming discussion presentation. | $215.00 | 2.8 | $602.00 |
| Barker, Brittney | Identify fraud risks for the 2014 audit with M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $215.00 | 2.6 | $559.00 |
| Barker, Brittney | Discuss tailored audit procedures with M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $215.00 | 1.4 | $301.00 |
| Biltz, Meredith | Discuss statistical techniques for analytical review test with subject matter resource with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Bowers, Rachel | Discuss engagement related counseling and feedback with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss tailored audit procedures with B. Barker, M. Babanova, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $290.00 | 2.6 | $754.00 |
| Bowers, Rachel | Prepare for fraud discussion. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss statistical techniques for analytical review test with subject matter resource with M. Biltz. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Research testing approaches for management override of controls significant risks. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Assess impacts of fraud discussion on testing approach. | $290.00 | 1.3 | $377.00 |
| Casey, Chris | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, M. Andersen, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/15/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, M. Andersen, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Update Oncor referral memo with information received from Oncor team for 2014 audit. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Follow up various operational accounting personnel related to wholesale Quarter 2 workpaper open notes. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Meet with J. Berry, Operational Accounting, related to Quarter 2 wholesale workpaper requests. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with O. Omotayo, Operational Accounting, on Quarter 2 2014 requests. | $175.00 | 0.4 | $70.00 |
| Craig, Valerie | Discuss engagement related counseling and feedback with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $365.00 | 2.6 | $949.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Discuss internal audit Q2 audit committee slides with R. Stokx and J. Winger. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss potential PeopleSoft password deficiency on audit procedures with E. Kidd. | $365.00 | 0.3 | $109.50 |
| Danishmund, Mohammad | Document change management populations received from client. | $175.00 | 1.1 | $192.50 |
| Danishmund, Mohammad | Assess retail/revenue system (SAP ISP) change management populations received from client. | $175.00 | 1.7 | $297.50 |
| Danishmund, Mohammad | Continue to assess retail/revenue system (SAP ISP) change management populations received from client. | $175.00 | 1.5 | $262.50 |
| Danishmund, Mohammad | Assess SMP change management populations received from client. | $175.00 | 1.7 | $297.50 |
| Danishmund, Mohammad | Assess PAT change management populations received from client. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/15/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Danishmund, Mohammad | Walk through change management process including standard, emergency and urgent changes for TXU and EFH with O. Villalobos , K. Adams, J. Annis(PwC), S. Khisakulov(KPMG), H. Johnson, M. Reynolds (Deloitte). | $175.00 | 0.8 | $140.00 |
| Danishmund, Mohammad | Internally discuss change management evidence with H. Johnson. | $175.00 | 0.5 | $87.50 |
| Dowds, Connor | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $175.00 | 1.4 | $245.00 |
| Dowds, Connor | Conducted impairment tests on property, plant and equipment balance. | $175.00 | 2.8 | $490.00 |
| Dowds, Connor | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $175.00 | 2.6 | $455.00 |
| Dowds, Connor | Update workpapers related to bankruptcy filing. | $175.00 | 0.9 | $157.50 |
| Favor, Rick | Review 2014 Q2 uncertain tax benefit analysis. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Review 2013 return-to-provision analysis. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Attend meeting regarding 2014 Q2 tax provision with R. Glover, Deloitte, and K. Ashby, W. Li and M. Oltmanns, EFH. | $365.00 | 0.9 | $328.50 |
| Freeman, Mike | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, R. Bowers, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Reassess the nature of our planned audit procedures over the nuclear decommissioning trust for the 2014 audit with A. Parmar and B. Murawski. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Prepare for meeting to discuss nuclear decommissioning trust testing strategy. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review prior year investments testing plan in order to develop current year testing strategy. | $265.00 | 0.7 | $185.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/15/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review guidance for testing of investments in order to develop plan for testing. | $265.00 | 2.1 | $556.50 |
| Glover, Ryan | Draft biography request to Deloitte audit team in order to provide in EFH audit service plan. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Review debt-in process memorandum provided by Client. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Organize meeting with Deloitte national tax specialists related to debt transactions to discuss debt-in process memorandum from Client. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Attend meeting regarding 2014 Q2 tax provision with R. Favor, Deloitte, and K. Ashby, W. Li and M. Oltmanns, EFH. | $265.00 | 0.9 | $238.50 |
| Heath, John | Continue to review Q2 wholesale workpapers. | $265.00 | 2.7 | $715.50 |
| Heath, John | Review Q2 wholesale workpapers. | $265.00 | 2.3 | $609.50 |
| Heath, John | Attend fraud brainstorming discussion to identify fraud risks for the 2014 audit with J. Johnston, J. Wahrman, J. Oluoch and A. Parmar. | $265.00 | 2.6 | $689.00 |
| Henry, Diane | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $175.00 | 2.6 | $455.00 |
| Johnson, Holly | Assess design for SAP privileged access control (ISP). | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Assess and document design for SAP terminations control. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Internally discuss change management evidence with M. Danishmund. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Prepare status update on TXU walkthroughs and testing. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Walk through change management process including standard, emergency and urgent changes for TXU and EFH with O. Villalobos , K. Adams, J. Annis(PwC), S. Khisakulov(KPMG), M. Reynolds, M. Danishmund (Deloitte). | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Perform SAP system configuration settings sample selection. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/15/2014

| | | | | |
|------|-------------|------|-------|------|
| Johnson, Holly | Test design, implementation and operating effectiveness of retail/revenue system (SAP ISP) default IDs control. | $215.00 | 1.3 | $279.50 |
| Johnson, Holly | Test and document design and implementation for SAP new user access control. | $215.00 | 1.9 | $408.50 |
| Johnson, Holly | Test design, implementation and operating effectiveness of SMP default IDs control. | $215.00 | 1.7 | $365.50 |
| Johnston, Josh | Attend fraud brainstorming discussion to identify fraud risks for the 2014 audit with J. Heath, J. Wahrman, J. Oluoch, A. Parmar. | $365.00 | 1.9 | $693.50 |
| Kidd, Erin | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds and J. Winger. | $265.00 | 2.6 | $689.00 |
| Kidd, Erin | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds and J. Winger. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Discuss the current engagement progress and the PeopleSoft (FIM) authentication deficiency with J. Winger, M. Reynolds, Deloitte, B. Moore, K. Adams, EFH, and S. Matragrano, KPMG. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Discuss PeopleSoft (FIM) authentication methods, password requirements, and potential deficiency with M. Reynolds. | $265.00 | 0.2 | $53.00 |
| Kidd, Erin | Discuss the PeopleSoft (FIM) password potential deficiency and possible mitigating factors with J. Winger and M. Reynolds. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Discuss potential PeopleSoft password deficiency on audit procedures with V. Craig. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Continue to prepare long range plan process flow diagram. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Prepare long range plan process flow diagram. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/15/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Call C. Garcia of EFH re meeting to assess the design and implementation of tax depreiciaton controls. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Reassess the plan audit procedures around the nuclear decommissioning trust for the 2104 audit. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the design and implementation of expense controls. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Reassess the nature of our planned audit procedures over the nuclear decommissioning trust for the 2014 audit with A. Parmar and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Audit the EFIH debt exchange transaction. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Continue to audit the EFIH debt exchange transaction. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to audit the EFIH debt exchange transaction. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Continue to audit the EFIH debt exchange transaction. | $215.00 | 0.2 | $43.00 |
| Oluoch, Jennifer | Attend fraud brainstorming discussion to identify fraud risks for the 2014 audit with J. Heath, J. Johnston, J. Wahrman and A. Parmar. | $265.00 | 2.6 | $689.00 |
| Oluoch, Jennifer | Review identified fraud risks. | $265.00 | 2.6 | $689.00 |
| Oluoch, Jennifer | Continue to review identified fraud risks. | $265.00 | 1.6 | $424.00 |
| Parker, Matt | Continued to reviewed Deloitte audit planning memorandum. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continued to reviewed  Deloitte audit planning memorandum. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Continue to prepare audit service plan presentation, including update engagement team biographies and risk assessment content. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue to prepare audit service plan presentation, including update engagement team biographies and risk assessment content. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review Deloitte audit planning memorandum. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/15/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Prepare audit materiality documentation and an email to schedule national office consultation. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Continue to review Deloitte audit planning memorandum. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Identify fraud risks for the 2014 audit with B. Barker, R. Babanova, R. Bowers, M. Freeman, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $290.00 | 2.6 | $754.00 |
| Parker, Matt | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Review Q2 audit committee slides and prepare email to the client related to Q2 impairment considerations. | $290.00 | 0.4 | $116.00 |
| Parmar, Ashok | Reassess the nature of the planned audit procedures over the nuclear decommissioning trust for the 2014 audit with A. Parmar, M. Freeman, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Parmar, Ashok | Attend fraud brainstorming discussion to identify fraud risks for the 2014 audit with J. Heath, J. Johnston, J. Wahrman and J. Oluoch. | $290.00 | 2.6 | $754.00 |
| Reynolds, Matt | Discuss the PeopleSoft (FIM) password potential deficiency and possible mitigating factors with J. Winger and E. Kidd. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, E. Kidd and J. Winger. | $175.00 | 1.4 | $245.00 |
| Reynolds, Matt | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, E. Kidd and J. Winger. | $175.00 | 2.6 | $455.00 |
| Reynolds, Matt | Meet with R. Virendra (EFH) to discuss the PeopleSoft (FIM) authentication deficiency potential mitigating factors. | $175.00 | 0.1 | $17.50 |
| Reynolds, Matt | Walk through change management process including standard, emergency and urgent changes for TXU and EFH with O. Villalobos , K. Adams, J. Annis(PwC), S. Khisakulov(KPMG), H. Johnson, M. Danishmund (Deloitte). | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/15/2014 | | | | |
| Reynolds, Matt | Discuss the maximo access controls with J. Annis, S. Matragrano (PWC), P. Adedji (KPMG), L Birdsong, C. Hunter, C. Guest, J. Hartleroad (EFH). | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Discuss PeopleSoft (FIM) authentication with S. Matragrano, J. Annis (PWC), Y. Phongserepithaya, V. Rajput (EFH), J. Huggins (KPMG) and S. Schneider (Deloitte). | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Meet with R. Virendra (EFH) to pull the list of PeopleSoft (FIM) users. | $175.00 | 0.1 | $17.50 |
| Reynolds, Matt | Discuss PeopleSoft (FIM) authentication methods, password requirements, and potential deficiency with E. Kidd. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Prepare for remedy change management meeting. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Discuss the current engagement progress and the PeopleSoft (FIM) authentication deficiency with J. Winger, E. Kidd, Deloitte, B. Moore, K. Adams, EFH, and S. Matragrano, KPMG. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Work on Hyperion new users, Lodestar new users, and Lodestar privileged access. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Discuss the data center access review with G. Davis (EFH), S. Matragrano (PWC), H. Rangwala (KPMG). | $175.00 | 0.5 | $87.50 |
| Sparks, Rachael | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, M. Reynolds, E. Kidd and J. Winger. | $215.00 | 1.4 | $301.00 |
| Sparks, Rachael | Prepare for Wholesale workpaper assignment and timeline for Quarter 2 work, including allocation of personnel resources and timing considerations. | $215.00 | 0.9 | $193.50 |
| Sparks, Rachael | Close Wholesale Q2 review notes. | $215.00 | 0.7 | $150.50 |
| Sparks, Rachael | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, M. Reynolds, E. Kidd and J. Winger. | $215.00 | 2.6 | $559.00 |
| Sparks, Rachael | Prepare Wholesale's Significant Risk memorandum. | $215.00 | 1.3 | $279.50 |
| Sparks, Rachael | Review Wholesale process understanding workpapers. | $215.00 | 1.3 | $279.50 |
| Stokx, Randy | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $365.00 | 1.4 | $511.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/15/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $365.00 | 2.6 | $949.00 |
| Stokx, Randy | Review plan of services document and 1st draft risks. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Discuss internal audit Q2 audit committee slides with V. Craig and J. Winger. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Attend audit committee agenda meeting with EFH Corporation including B. Williamson, D. Cameron, J. Ho, S. Szlauderbach and J. Walker. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Close senior/manager notes on independence workpaper. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds, E. Kidd and J. Winger. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Prepare financial statement numbers for analytic workpapers. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Prepare preliminary analytic analysis for EFH Corporation. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Perform analytic procedures on EFH Corporation workpaper 1.1. | $175.00 | 3.5 | $612.50 |
| Wahrman, Julie | Attend fraud brainstorming discussion to identify fraud risks for the 2014 audit with J. Heath, J. Johnston, J. Oluoch and A. Parmar. | $365.00 | 2.6 | $949.00 |
| Winger, Julie | Discuss tailored audit procedures with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds and E. Kidd. | $365.00 | 1.4 | $511.00 |
| Winger, Julie | Identify fraud risks for the 2014 audit with B. Barker, M. Babanova, R. Bowers, M. Freeman, M. Parker, M. Andersen, D. Twigge, B. Murawski, D. Henry, D. Morehead, C. Dowds, R. Stokx, V. Craig, C. Casey, R. Sparks, M. Reynolds and E. Kidd. | $365.00 | 2.6 | $949.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/15/2014 | | | | |
| Winger, Julie | Discuss internal audit Q2 audit committee slides with R. Stokx and V. Craig. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Discuss the PeopleSoft (FIM) password potential deficiency and possible mitigating factors with E. Kidd and M. Reynolds. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Discuss the current engagement progress and the PeopleSoft (FIM) authentication deficiency with E. Kidd, M. Reynolds, Deloitte, B. Moore, K. Adams, EFH, and S. Matragrano, KPMG. | $365.00 | 0.5 | $182.50 |
| 07/16/2014 | | | | |
| Andersen, Morgan | Discuss how to test review procedures performed by the Company on a intercompany settlement control with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Consider assesment of the design and implementation of controls. | $175.00 | 0.1 | $17.50 |
| Andersen, Morgan | Assess the sufficiency of evidence of operational effectiveness for controls related to the financial closing and reporting process with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Andersen, Morgan | Assess the sufficiency of evidence of operational effectiveness for controls related to the financial closing and reporting process. | $175.00 | 2.9 | $507.50 |
| Andersen, Morgan | Continue to assess the sufficiency of evidence of operational effectiveness for controls related to the financial closing and reporting process. | $175.00 | 1.6 | $280.00 |
| Andersen, Morgan | Document the testing of the operating effectiveness of treasury controls. | $175.00 | 1.5 | $262.50 |
| Apolzon, Micah | Internal discussion on division of responsibilities for backups and job scheduling walkthroughs and testing with H. Johnson. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Coordinate budget Q2 assignments among staff. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Work on summary information memorandum workpaper 2333 for Q2 2014 review. | $215.00 | 3.2 | $688.00 |
| Babanova, Maria | Update EFIH balance sheet analytical review workpaper with 6/30/2014 financial statement numbers. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review for manager's record of communication of results of services for EFH. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review for manager's record of communication of results of services for EFCH. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review for manager's record of communication of results of services for EFIH. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Close review notes on the materiality memorandum. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update review process flowcharts for retail testing area. | $215.00 | 3.0 | $645.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/16/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss Q2 TXU Energy deficiency list of controls with R. Bowers, E. Kidd, Deloitte, J. Winder, A. Ball, B. Sonntag and T.Wall, TXU, K. Adams L. Meador, S. Matragrano, IA. | $215.00 | 1.5 | $322.50 |
| Barker, Brittney | Prepare overview of considerations of fraud memo. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Update fraud inquiry questions based on feedback from fraud specialists. | $215.00 | 1.3 | $279.50 |
| Barker, Brittney | Prepare fraud inquiry list. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss system controls with R. Sparks and D. Twigge. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Prepare for contractual cash obligations walkthrough by reviewing prior year documentation. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Attend Energy control walkthrough with D. Twigge, Deloitte, and J. Robles, P. Harwell, EFH. | $215.00 | 1.0 | $215.00 |
| Barker, Brittney | Update status tracker for new goal oriented approach. | $215.00 | 3.3 | $709.50 |
| Bowers, Rachel | Review Quarter 2 (Q2) workpapers. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss Q2 TXU Energy deficiency list of controls with M. Babanova, E. Kidd, Deloitte, J. Winder, A. Ball, B. Sonntag and T.Wall, TXU, K. Adams L. Meador, S. Matragrano, IA. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review planning workpapers for 2014 EFH Corp audit. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Meet with M. Tobey,J. Finley, J. Hodge, S. Mohapatra (EFH IT), K. Hein, H. Tarrant (Luminant Settlements), S. Schneider, C. Casey (Deloitte) to discuss flow of pricing and volumetric information from third party entities to systems. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review fraud planning workpapers. | $290.00 | 0.6 | $174.00 |
| Carr, Vickie | Attend debrief discussion with client regarding 2nd quarter activity, high-level items for 2nd quarter, timing of 2nd quarter work and controls associated with 2nd quarter with R. Favor and R. Glover. | $365.00 | 0.8 | $292.00 |
| Casey, Chris | Attend quarterly discussion on Luminant Energy related deficiencies for the Quarter 2, 2014 period with R. Sparks and C. Casey (D&T), T. Eaton, M. Schmidt, M. Joe, J. Harrison, C. Jenkins, K. Adams (Luminant and EFH Internal Audit). | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Create request to Deloitte pricing center personnel, including the creation of supporting documentation to accompany the swap request. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Perform the Energy Future Holdings Quarter 2 2014 other account balance variance workpaper. | $175.00 | 3.4 | $595.00 |
| Casey, Chris | Conversation with A. Stewart, Credit Risk, around noted variance related to Exchange Futures workpaper for Quarter 2 2014. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Conversation with Jo. McMullen, Operational Accounting, related to methodology surrounding fair value determinations. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Meet with M. Tobey, J. Finley, J. Hodge, S. Mohapatra (EFH IT), K. Hein, H. Tarrant (Luminant Settlements), R. Bowers, S. Schneider (Deloitte) to discuss flow of pricing and volumetric information from third party entities to systems. | $175.00 | 0.6 | $105.00 |
| Craig, Valerie | Discuss questions over planning workpapers with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Danishmund, Mohammad | Navigate HP Service Manager (HPSM). | $175.00 | 1.3 | $227.50 |
| Danishmund, Mohammad | Assess change management tickets from HPSM. | $175.00 | 1.7 | $297.50 |
| Danishmund, Mohammad | Review change management populations. | $175.00 | 1.7 | $297.50 |
| Danishmund, Mohammad | Assess SMP change management tickets from HPSM. | $175.00 | 1.7 | $297.50 |
| Danishmund, Mohammad | Assess ISP change management tickets from HPSM. | $175.00 | 1.9 | $332.50 |
| Dowds, Connor | Conduct impairment testing on multiple properties. | $175.00 | 1.0 | $175.00 |
| Dowds, Connor | Create quarterly balance sheets of EFH Corporation. | $175.00 | 1.9 | $332.50 |
| Dowds, Connor | Conduct testing on analytical review on other items in EFCH balance sheet. | $175.00 | 1.0 | $175.00 |
| Favor, Rick | Attend debrief discussion with client regarding 2nd quarter activity, high-level items for 2nd quarter, timing of 2nd quarter work and controls associated with 2nd quarter work with V. Carr and R. Favor. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Review client risk and acceptance documentation for the second quarter. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review standard accounting controls documentation. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review retail trade name intangible asset. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review the Goodwill process flow diagram. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review the long range plan process flow diagram. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review intangible assets risk analysis. | $265.00 | 1.9 | $503.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/16/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Attend debrief discussion with client regarding 2nd quarter activity, high-level items for 2nd quarter, timing of 2nd quarter work and controls associated with 2nd quarter with V. Carr and R. Favor. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Observed Company's review of the June 30, 2014 effective tax rate with B. Murawski, Deloitte, and S. Szlauderbach, B. Lovelace, N. Shaikh, W. Li, K. Ashby, EFH. | $265.00 | 0.7 | $185.50 |
| Heath, John | Review Q2 wholesale workpapers. | $265.00 | 2.0 | $530.00 |
| Heath, John | Continue to review Q2 wholesale workpapers. | $265.00 | 2.0 | $530.00 |
| Heath, John | Discuss Q2 Wholesale review notes with R. Sparks. | $265.00 | 0.8 | $212.00 |
| Heath, John | Recap Wholesale Sarbanes Oxley deficiency meeting and prepare for status meeting with R. Sparks. | $265.00 | 0.2 | $53.00 |
| Henry, Diane | Research the industry news for any additional information regarding the EFH bankruptcy and other relevant news. | $175.00 | 0.8 | $140.00 |
| Johnson, Holly | Discuss backup monitoring and scheduling controls for TXU and EFH with M. Reynolds, Deloitte, and J. Annis, H. Rangwala, R. Duggal, N. Sales, A. Coulibaly, EFH. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Internal discussion on division of responsibilities for backups and job scheduling walkthroughs and testing with M. Apolzon. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Assess and document design for SAP user access review control. | $215.00 | 1.4 | $301.00 |
| Johnson, Holly | Prepare request for SAP support pack testing. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Assess and document design for SAP firefighter ID (FFID) access assignment. | $215.00 | 1.1 | $236.50 |
| Johnson, Holly | Walkthrough meeting to discuss and observe evidence for SAP job monitoring, plus submitting follow-up requests with B. Geeding, O. Villalobos, J. Annis, A. Coulibaly, S. Khisakulov, EFH. | $215.00 | 1.1 | $236.50 |
| Johnson, Holly | Sample selection and search for HPSM tickets as part of SAP transport testing. | $215.00 | 1.3 | $279.50 |
| Johnson, Holly | Assess and document design for SAP governance, risk, and compliance (GRC) privileged access control (SMP). | $215.00 | 0.5 | $107.50 |
| Kidd, Erin | Discuss Q2 TXU Energy deficiency list of controls with M. Babanova, R. Bowers, Deloitte, J. Winder, A. Ball, B. Sonntag and T.Wall, TXU, K. Adams L. Meador, S. Matragrano, IA. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/16/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Prepare intangible asset risk assessment. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to prepare intangible asset risk assessment. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Prepare evaluation of IT specialists documentation. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Refine audit plan for interim testing. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Audit the treasury process narrative for 2014. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Assess timing of controls to test that we will subsequently reperform at year end | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continued to assess timing of controls to test that we will subsequently reperform at year end | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess the design and implementation of expense controls. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss how to test review procedures performed by the Company on a intercompany settlement control with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Observe Company's review of the June 30, 2014 effective tax rate with R. Glover, Deloitte, and S. Szlauderbach, B. Lovelace, N. Shaikh, W. Li, K. Ashby, EFH. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess the sufficiency of evidence of operational effectiveness for controls related to the financial closing and reporting process with M. Andersen. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Audit the reorganization items included in the EFIH debt exchange transaction. | $215.00 | 1.5 | $322.50 |
| Parker, Matt | Meet with D. Twigge to discuss significant fluctuations in the EFH Corporation Q2 analytic workpaper. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Discuss Wholesale Q2 and planning status with R. Sparks. | $290.00 | 0.8 | $232.00 |
| Reynolds, Matt | Work on Nodal new user approvals and ZaiNet passwords workpapers. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Work on Lodestar new user workpaper. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Work on the PeopleSoft (FIM) privileged access workpaper. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Continue to work on PeopleSoft (FIM) privileged access. | $175.00 | 2.1 | $367.50 |
| Reynolds, Matt | Meet with J. Annis and B. Ateequlla (EFH) to generate the Lightweight Directory Access Protocol (LDAP) configurations for ZaiNet and Lodestar. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Work on Hyperion new users and Hyperion privileged access with the new Hyperion Financial Management (HFM) module list. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/16/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reynolds, Matt | Discuss backup monitoring and scheduling controls for TXU and EFH with H. Johnson, Deloitte, and J. Annis, H. Rangwala, R. Duggal, N. Sales, A. Coulibaly, EFH. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Discuss testing approach to backup monitoring with S. Schneider. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Meet with R. Etheridge and J. Annis (EFH) to pull the list of users with data center access. | $175.00 | 0.3 | $52.50 |
| Schneider, Stephen | Discuss testing approach to backup monitoring with S. Schneider. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Meet with M. Tobey,J. Finley, J. Hodge, S. Mohapatra (EFH IT), K. Hein, H. Tarrant (Luminant Settlements), R. Bowers, C. Casey (Deloitte) to discuss flow of pricing and volumetric information from third party entities to systems. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Discuss Wholesale Q2 and planning status with H. Poindexter. | $215.00 | 0.8 | $172.00 |
| Sparks, Rachael | Discuss Q2 Wholesale review notes with J. Heath. | $215.00 | 0.8 | $172.00 |
| Sparks, Rachael | Attend quarterly discussion on Luminant Energy related deficiencies for the Quarter 2, 2014 perio with C. Casey (Deloitte), T. Eaton, M. Schmidt, M. Joe, J. Harrison, C. Jenkins, K. Adams (Luminant and EFH Internal Audit). | $215.00 | 0.7 | $150.50 |
| Sparks, Rachael | Prepare Wholesale Q2 review workpapers. | $215.00 | 2.1 | $451.50 |
| Sparks, Rachael | Review Q2 futures exchange variances. | $215.00 | 0.3 | $64.50 |
| Sparks, Rachael | Recap Wholesale Sarbanes Oxley deficiency meeting and prepare for status meeting with J. Heath. | $215.00 | 0.2 | $43.00 |
| Sparks, Rachael | Review Wholesale Q2 review disclosure workpapers. | $215.00 | 1.1 | $236.50 |
| Sparks, Rachael | Discuss system controls with B. Barker and D. Twigge. | $215.00 | 0.4 | $86.00 |
| Sparks, Rachael | Complete preparation of Wholesale significant risk memo. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Prepare Wholesale specialist planning memo. | $215.00 | 0.8 | $172.00 |
| Sparks, Rachael | Prepare Wholesale workpapers for internal goal 1 deadline. | $215.00 | 2.6 | $559.00 |
| Sparks, Rachael | Update Wholesale portion of the audit service plan. | $215.00 | 0.6 | $129.00 |
| Stokx, Randy | Discuss questions over planning workpapers with V. Craig. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Meet with M. Parker to discuss significant fluctuations in the EFH Corporation Q2 analytic workpaper. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 07/16/2014 | | | | |
| Twigge, Daniel | Compile the Company's financial statement balances from the ledger into the EFH Corporation for Q2 analytic purposes. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Update EFH analytic balance sheet/income statement numbers while performing analytic procedures. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Perform analytic procedures on EFH Corporation workpaper 1.1. | $175.00 | 3.4 | $595.00 |
| Twigge, Daniel | Send out independence emails and update independence workpaper. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Attend Energy control walkthrough with B.Barker, Deloitte, and J. Robles, P. Harwell, EFH. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss system controls with B. Barker and R. Sparks. | $175.00 | 0.4 | $70.00 |
| Winger, Julie | Discuss Q2 TXU Energy deficiency list of controls with M. Babanova, R. Bowers, E. Kidd, J. Winder, Deloitte, A. Ball, B. Sonntag and T. Wall, TXU, and K. Adams, S. Matragrano, Internal Audit (IA). | $365.00 | 1.5 | $547.50 |
| 07/17/2014 | | | | |
| Andersen, Morgan | Consider and document assessment of the design and implementation of controls. | $175.00 | 1.4 | $245.00 |
| Andersen, Morgan | Document testing of the operating effectiveness of treasury controls. | $175.00 | 0.5 | $87.50 |
| Babanova, Maria | Investigate account balances on the EFH Corporation "Other" account balances workpaper. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review internal audit report summary workpaper for Q2 review. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Finalize EFIH analytical workpaper for review. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Update cash flow scoping workpaper for quarter 2 review. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update status workpaper with due dates for Q2 assignments. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Meet with M. Babanova and R. Sparks to discuss revenue process flows. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Begin updating significant risk workpaper for 2014 audit with current company events. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review status of work papers for the week ending with R. Bowers, V. Craig, B. Murawski, M. Freeman, R. Sparks, B. Barker and D. Morehead. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Perform Hyperion general ledger drill on the reorganization expense account balances. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss fraud and risk failures for second quarter with D. Morehead. | $215.00 | 0.4 | $86.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/17/2014

| | | | | |
|------|-------------|------|-------|------|
| Barker, Brittney | Continue to review fraud and risk failures. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Review fraud and risk failures. | $215.00 | 1.9 | $408.50 |
| Barker, Brittney | Attend Q2 Luminant Power deficiency review meeting with R. Bowers, Deloitte, and K. Adams, G. Delarosa, T. Hogan. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Continue updating overview of considerations of fraud memo. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Continue to update engagement team discussion regarding the risk of material misstatement memo. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Update Deloitte engagement team organizational chart. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Prepare trial balances for journal entry testing for period April through May. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Meet with R. Bowers and V. Craig to reassess approach of management override of controls significant risk memo. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Update status tracker for the week. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Review status of work papers for the week ending with M. Babanova, R. Bowers, V. Craig, B. Murawski, M. Freeman, R. Sparks and D. Morehead. | $215.00 | 1.1 | $236.50 |
| Becker, Paul | Discuss tax allocation methods with M. Parker. | $365.00 | 1.0 | $365.00 |
| Bowers, Rachel | Attend Q2 Luminant Power deficiency review meeting with B. Barker, Deloitte, and K. Adams, G. Delarosa, T. Hogan. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review fraud related workpapers. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Meet with M. Babanova and R. Sparks to discuss revenue process flows. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Complete review of internal controls planning workpapers. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Continue to review internal audit related planning workpapers. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review internal controls planning memo workpapers. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Meet with B. Barker and V. Craig to reassess approach of management override of controls significant risk memo. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Update individual audit status for the week. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Incorporate adjustments to audit status tracking mechanisms based on feedback from earlier meetings. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss audit status mechanism with V. Craig. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/17/2014 | | | | |
| Bowers, Rachel | Review status of work papers for the week ending with M. Babanova, V. Craig, B. Murawski, M. Freeman, R. Sparks, B. Barker and D. Morehead. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Prepare audit monitoring tools ahead of weekly status meeting. | $290.00 | 1.3 | $377.00 |
| Casey, Chris | Update Oncor referral memo with Oncor's third-party contact information. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Update Wholesale budget tracker with recent week progress. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Update 2014 planning audit documents with recent week progress. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Perform the Energy Future Competitive Holdings other account balances workpaper for Quarter 2 2014. | $175.00 | 3.4 | $595.00 |
| Casey, Chris | Perform the Energy Future Holdings Quarter 2 2014 other account balance variance workpaper. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Follow up with O. Omotayo, Operational Accounting, on outstanding Wholesale Quarter 2 2014 requests. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Follow up with J. McMullen, Operational Accounting, related to Wholesale Quarter 2 2014 progress and status. | $175.00 | 0.1 | $17.50 |
| Craig, Valerie | Review preliminary audit service plan document. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Continue to review preliminary audit service plan document. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.2 | $803.00 |
| Craig, Valerie | Review changes to audit service plan, work on risk descriptions and overall document. | $365.00 | 3.4 | $1,241.00 |
| Craig, Valerie | Discuss status of planning, audit service plan and quarter workpapers with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Meet with B. Barker and R. Bowers to reassess approach of management override of controls significant risk memo. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss audit status mechanism with R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review status of work papers for the week ending with M. Babanova, R. Bowers, B. Murawski, M. Freeman, R. Sparks, B. Barker and D. Morehead. | $365.00 | 1.1 | $401.50 |
| Danishmund, Mohammad | Document and follow up service market place (SMP) SAP change management evidence. | $175.00 | 1.3 | $227.50 |
| Danishmund, Mohammad | Document follow up PAT03 SMP SAP change management evidence. | $175.00 | 1.7 | $297.50 |
| Danishmund, Mohammad | Document and follow up ISP PAT03 SAP change management evidence. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/17/2014

| | | | | |
|------|-------------|------|-------|------|
| Danishmund, Mohammad | Document and follow up internet service provider (ISP) SAP change management evidence. | $175.00 | 1.8 | $315.00 |
| Danishmund, Mohammad | Document and follow up service market place (SMP) SAP change management evidence. | $175.00 | 1.9 | $332.50 |
| Danishmund, Mohammad | Walkthrough meeting to discuss and observe evidence for SAP change management process specific to TXU with O. Villalobos, J. Ely, J. Annis(PwC) and S. Khisakulov(KPMG). | $175.00 | 0.7 | $122.50 |
| Dowds, Connor | Continue to work on second quarter tie outs. | $175.00 | 2.7 | $472.50 |
| Dowds, Connor | Match entity provided data to the general ledger. | $175.00 | 2.8 | $490.00 |
| Dowds, Connor | Compile client personnel information (such as appropriate titles) for D. Henry. | $175.00 | 0.3 | $52.50 |
| Dowds, Connor | Update relevant audit standards. | $175.00 | 1.2 | $210.00 |
| Freeman, Mike | Review current status of second quarter review workpapers. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review required independence compliance documentation for the second quarter review procedures. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Begin review of second quarter summary memorandum regarding quarterly review procedures. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Continue to review the second quarter summary memo. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Continue review of second quarter summary memorandum regarding quarterly review procedures. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review Board of Director/Manager minutes for Q2 2014 quarterly review with D. Morehead, Deloitte, and A. Burton. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review changes to the cash account scoping analysis. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review changes to the asset retirement obligation scoping analysis. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review updates to standard accounting controls documentation. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Evaluate deficiencies and remediated deficiencies identified by internal audit as of June 30 with J. Winger, B. Murawski, Deloitte, and K. Adams, S. Oakley, C. Dobry, B. Moore, M. Wilson, C. Jenkins, EFH. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Reschedule engagement team status meeting. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Adjust staffing for second quarter review procedures. | $265.00 | 0.2 | $53.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/17/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review status of work papers for the week ending with M. Babanova, R. Bowers, V. Craig, B. Murawski, R. Sparks, B. Barker and D. Morehead. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Discuss EFH Q2 Status plan and procedures to perform with M. Kidd. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Review initial 2nd quarter files, 10-Q, and disburse to respective tax team members. | $265.00 | 0.2 | $53.00 |
| Heath, John | Review Q2 Wholesale workpapers. | $265.00 | 2.4 | $636.00 |
| Heath, John | Continue to review Q2 Wholesale workpapers. | $265.00 | 2.0 | $530.00 |
| Heath, John | Quarterly status update with J. McMullen, M. Joe, P. Harwell, H. Tarrant, EFH and R. Sparks, Deloitte. | $265.00 | 0.5 | $132.50 |
| Heath, John | Review Q2 Wholesale workpapers. | $265.00 | 2.1 | $556.50 |
| Jain, Shweta | Peform budget to actual analysis for the audit team. | $215.00 | 2.5 | $537.50 |
| Johnson, Holly | Walkthrough coordination with S. Matragrano (EFH) for retail system (SAP) application and supporting infrastruction. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Complete the assessment and documentation of SAP FFID usage review. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Begin testing of implementation of SAP FFID usage. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Search for HPSM tickets for selected samples and addressing questions from staff responsible for testing - SAP transports testing. | $215.00 | 0.6 | $129.00 |
| Kidd, Erin | Discuss identity access management products scoping with J. Winger and S. Schneider. | $265.00 | 0.6 | $159.00 |
| Kidd, Erin | Evaluate deficiencies and remediate deficiencies identified by internal audit as of June 30 with J. Winger, M. Freeman, B. Murawski, Deloitte, and K. Adams, S. Oakley, C. Dobry, B. Moore, M. Wilson, C. Jenkins, EFH. | $265.00 | 0.7 | $185.50 |
| Kidd, Matt | Discuss EFH Q2 Status plan and procedures to perform with R. Glover. | $175.00 | 0.2 | $35.00 |
| Morehead, David | Address reviewer comments on independence workpapers. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss fraud and risk failures for second quarter with B. Barker. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Review Board of Director/Manager minutes for Q2 2014 quarterly review with M. Freeman, Deloitte, and A. Burton. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Continue review of board minutes for Q2 2014 quarterly review. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Update individual workpaper status for the week. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/17/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Morehead, David | Review status of work papers for the week ending with M. Babanova, R. Bowers, V. Craig, B. Murawski, M. Freeman, R. Sparks and B. Barker. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Assess audit team's independence from bankruptcy trustees. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Attend EFH June 30 analytic discussion with D. Twigge. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Audit the treasury process narrative for 2014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to audit the treasury process narrative for 2014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Evaluate deficiencies and remediated deficiencies identified by internal audit as of June 30 with J. Winger, M. Freeman, Deloitte, and K. Adams, S. Oakley, C. Dobry, B. Moore, M. Wilson, C. Jenkins, EFH. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review status of work papers for the week ending with M. Babanova, R. Bowers, V. Craig, M. Freeman, R. Sparks, B. Barker and D. Morehead. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Prepare agenda for the Deloitte audit weekly status meeting. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss EFH Q2 analytic with D. Twigge. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Audit the EFIH debt exchange transaction. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to audit the EFIH debt exchange transaction. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue audit the EFIH debt exchange transaction. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Further audit the EFIH debt exchange transaction. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Continue to audit the EFIH debt exchange transaction. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Audit the EFIH debt exchange transaction | $215.00 | 1.2 | $258.00 |
| Parker, Matt | Review edits to audit service plan. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Prepare Q2 audit committee materials prior to our meeting. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Review selected sections of the draft 10Q. | $290.00 | 1.2 | $348.00 |
| Reynolds, Matt | Perform Lodestar access review. | $175.00 | 2.2 | $385.00 |
| Reynolds, Matt | Perform ZaiNet access review. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Work on Maximo application workpapers. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Work on Lodestar privileged access. | $175.00 | 1.7 | $297.50 |
| Reynolds, Matt | Work on Nodal Shadow System privileged access. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/17/2014

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Work on PeopleSoft (FIM) privileged access. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Update documentation for the backup monitoring and backup scheduling workpapers. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Work on Nodal Shadow settlements privileged access. | $175.00 | 1.4 | $245.00 |
| Schneider, Stephen | Discuss identity access management products scoping with J. Winger and E. Kidd. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Quarterly status update with J. McMullen, M. Joe, P. Harwell, H. Tarrant, EFH and J. Heath, Deloitte. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Perform Q2 review planning related to Wholesale areas. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Prepare Wholesale Q2 review workpapers. | $215.00 | 3.3 | $709.50 |
| Sparks, Rachael | Discuss with J. McMullen regarding adequate protection payments. | $215.00 | 0.2 | $43.00 |
| Sparks, Rachael | Meet with M. Babanova and Bowers to discuss revenue process flows. | $215.00 | 0.8 | $172.00 |
| Sparks, Rachael | Prepare interest rate swap portions of long term debt process understanding workpaper. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Review status of work papers for the week ending with M. Babanova, R. Bowers, V. Craig, B. Murawski, M. Freeman, B. Barker and D. Morehead. | $215.00 | 1.1 | $236.50 |
| Stokx, Randy | Discuss status of planning, audit service plan and quarter workpapers with V. Craig. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss EFH Q2 analytic with B. Murawski. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Call with G. Gossett, EFH, regarding Q2 interest expense presentation/numbers. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Prepare explanations for account activity variances for EFH analytic. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Perform analytic procedures on EFH Corporation workpaper 1.1. | $175.00 | 3.7 | $647.50 |
| Winger, Julie | Discuss identity access management products scoping with E. Kidd and S. Schneider. | $365.00 | 0.6 | $219.00 |
| Winger, Julie | Evaluate deficiencies and remediated deficiencies identified by internal audit as of June 30 with M. Freeman, B. Murawski, Deloitte, and K. Adams, S. Oakley, C. Dobry, B. Moore, M. Wilson, C. Jenkins, EFH. | $365.00 | 0.7 | $255.50 |

07/18/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Continued to assess the design and implementation of controls related to income taxes. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/18/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Andersen, Morgan | Perform control walkthrough to assess the design and implementation of controls related to income taxes with B. Murawski, Deloitte, and C. Garcia, EFH. | $175.00 | 1.4 | $245.00 |
| Andersen, Morgan | Assess the design and implementation of controls related to income taxes. | $175.00 | 2.8 | $490.00 |
| Andersen, Morgan | Document testing of the operating effectiveness of controls related to income taxes. | $175.00 | 0.9 | $157.50 |
| Babanova, Maria | Begin reviewing management representation letter for EFH Corporation. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Continue working on internal audit summary memo for Q2 review. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Meet with M. Tobey,J. Finley, J. Hodge, S. Mohapatra (EFH IT),K. Hein, H. Tarrant (Luminant Settlements), R. Bowers, R. Sparks, S. Schneider, C. Casey (Deloitte) to discuss flow of pricing and volumetric information from third party entities to systems. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Meet with M. Parker and B. Murawski to discuss testing approach of reorganization items. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss bankruptcy expense testing with B.Barker. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Discuss Energy Future Holdings other account balances workpaper with D. Morehead. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Update fraud risk in engagement team discussion regarding the risk of material misstatement memo. | $215.00 | 1.3 | $279.50 |
| Barker, Brittney | Complete mining journal entry reconciliation. | $215.00 | 1.3 | $279.50 |
| Barker, Brittney | Address manager notes regarding Luminant/ALCOA relationship memo. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Consolidate all entity scoping workpapers into one workpaper. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Discuss control considerations for management override of controls significant risk memo. | $215.00 | 0.2 | $43.00 |
| Barker, Brittney | Address manager notes regarding control considerations in management override of controls significant risk memo. | $215.00 | 2.5 | $537.50 |
| Barker, Brittney | Discuss bankruptcy expense testing with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Becker, Paul | Discuss tax allocation matter with M. Parker. | $365.00 | 1.0 | $365.00 |
| Blinder, Michael | Discuss EFH drafted memorandum related to tax consequences of 1st lien debt-in process financing with R. Favor and R. Glover. | $365.00 | 0.4 | $146.00 |
| Bowers, Rachel | Research in preration for Q2 workpaper reviews. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/18/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Meet with M. Tobey,J. Finley, J. Hodge, S. Mohapatra (EFH IT),K. Hein, H. Tarrant (Luminant Settlements), R. Sparks, S. Schneider, M. Babanova, C. Casey (Deloitte) to discuss flow of pricing and volumetric information from third party entities to systems. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review internal controls rollforward planning memo. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss the nature, extent, and timing of procedures planned to perform around controls for the 2014 audit with B. Murawski. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss the nature, extent, and timing of roll forward procedures planned to perform around controls for the 2014 audit with B. Murawski. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review property, plant and equipment beginning balance considerations memo. | $290.00 | 0.6 | $174.00 |
| Casey, Chris | Perform internal audit Quarter 2 2014 workpaper. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Perform the Energy Future Competitive Holdings other account balance workpaper for Quarter 2 2014. | $175.00 | 3.1 | $542.50 |
| Casey, Chris | Close review notes related to Wholesale Quarter 2 2014 workpapers. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Meet with M. Tobey,J. Finley, J. Hodge, S. Mohapatra (EFH IT),K. Hein, H. Tarrant (Luminant Settlements), R. Bowers, R. Sparks, S. Schneider, M. Babanova (Deloitte) to discuss flow of pricing and volumetric information from third party entities to systems | $175.00 | 0.6 | $105.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Continue to review planning workpapers. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Revise audit service plan. | $365.00 | 1.2 | $438.00 |
| Danishmund, Mohammad | Document and follow up SMP SAP change management evidence. | $175.00 | 1.3 | $227.50 |
| Danishmund, Mohammad | Document and follow up PAT03 SMP SAP change management evidence. | $175.00 | 1.6 | $280.00 |
| Danishmund, Mohammad | Document and follow up ISP PAT03 SAP change management evidence. | $175.00 | 1.7 | $297.50 |
| Danishmund, Mohammad | Document and follow up ISP SAP change management evidence. | $175.00 | 1.5 | $262.50 |
| Danishmund, Mohammad | Assess and document SMP SAP change management evidence. | $175.00 | 1.5 | $262.50 |
| Dowds, Connor | Continue to work on second quarter tie outs. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Continue to work on second quarter tie outs. | $175.00 | 2.9 | $507.50 |

## EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/18/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dowds, Connor | Work on second quarter tie outs. | $175.00 | 2.2 | $385.00 |
| Favor, Rick | Discuss EFH drafted memorandum related to tax consequences of 1st lien debt-in process financing with M. Blinder and R. Glover. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review 2014 second quarter effective tax rate analysis. | $365.00 | 0.6 | $219.00 |
| Freeman, Mike | Update undersanding of EFH Consolidated and its environment documentation. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Adjust schedules with respect to staffing for the second quarterly review procedures. | $265.00 | 1.3 | $344.50 |
| Glover, Ryan | Discuss EFH drafted memorandum related to tax consequences of 1st lien debt-in process financing with M. Blinder and R. Favor. | $265.00 | 0.4 | $106.00 |
| Heath, John | Review Q2 wholesale workpapers. | $265.00 | 2.8 | $742.00 |
| Henry, Diane | Assess the engagement team's independence for planning purposes. | $175.00 | 0.4 | $70.00 |
| Jain, Shweta | Complete the debt contract summarization for EFIH. | $215.00 | 1.5 | $322.50 |
| Johnson, Holly | Review SAP framework to assess whether latest version resulted in any updates to the scope/approach of testing at TXU. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Reconcile documention requested to the items received including follow up on requested items still outstanding. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Assess and document the details of design for SAP backups control. | $215.00 | 1.1 | $236.50 |
| Johnson, Holly | Assess and document design details for SAP SOD/change management control. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Discuss with R. Brown (TXU) on observations for default IDs and potential exposure checks. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Investigate risks/exposure for observations resulting from SMP default IDs testing. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Address questions/observations for SAP transports change management testing. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Assess and document design details for SAP job monitoring control. | $215.00 | 1.2 | $258.00 |
| Johnson, Holly | Test and document implementation of job monitoring control, plus setting up operating effectiveness testing. | $215.00 | 1.3 | $279.50 |
| Kidd, Matt | Prepare the second quarter effective tax rate workpaper. | $175.00 | 0.8 | $140.00 |
| Leach, Gweneka | Continue review of EFH's 2013 control framework for the 2014 audit, to assess the mapping and compliance with new framework. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/18/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Leach, Gweneka | Discuss client's revised Committee of Sponsoring Organizations (COSO) mapping and our approach to identifying key controls with R. Mishkin | $265.00 | 0.4 | $106.00 |
| Leach, Gweneka | Review EFH's 2013 control framework for the 2014 audit, to assess the mapping and compliance with new Framework. | $265.00 | 1.5 | $397.50 |
| Mishkin, Robyn | Discuss client's revised Committee of Sponsoring Organizations (COSO) mapping and our approach to identifying key controls with G. Leach. | $290.00 | 0.4 | $116.00 |
| Morehead, David | Discuss Energy Future Holdings other account balances workpaper with B. Barker. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Address reviewer comments on Goodwill process flow diagram. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Address reviewer comments on long range plan process flow diagram. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Review a draft of the June 30 financial statements to assess the understandability of footnotes written by the client. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss the nature, extent, and timing of procedures planned to perform around controls for the 2014 audit with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss the nature, extent, and timing of roll forward procedures planned to perform around controls for the 2014 audit with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the design and implementation of tax depreciation controls. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Compile information for the business service plan. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Call M. Lefan of EFH to obtain the TCEH funds flow around the debt issuance in June. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Audit the TCEH debtor-in-possession transaction. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Meet with M. Babanova and M. Parker to discuss testing approach of reorganization items. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Perform control walkthrough to assess the design and implementation of controls related to income taxes with M. Andersen, Deloitte, and C. Garcia, EFH. | $215.00 | 1.4 | $301.00 |
| Parker, Matt | Continue to prepare Q2 AC slides and review edits to audit service plan. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare Q2 audit committee slides. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Meet with M. Babanova and B. Murawski to discuss testing approach of reorganization items. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss compensation plans and the recording of certain plans as subject to compromise with C. Dobry. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/18/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review edits to audit service plan. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review substantive testing related to EFIH debt exchange testing. | $290.00 | 1.4 | $406.00 |
| Reynolds, Matt | Discuss project status and backup monitoring testing approach with S. Schneider, Deloitte, and S. Matragrano, J. Annis, EFH. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Perform the Nodal Shadow settlements access review. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Work on the Nodal Shadow settlements new user workpapers. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Work on ZaiNet privileged access. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Perform the ZaiNet access review. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Prepare for the Unix access control meeting. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Discuss review notes for the Nodal Shadow System system and Unix testing with S. Schneider. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Meet for the Unix access security controls with J. Annis, B. Bailey, D. Blasingame, H. Rangwala and J. Huggins, EFH. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Work on editing the Maximo user list. | $175.00 | 1.6 | $280.00 |
| Salch, Ryan | Prepare for journal entry data analysis routine data. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Meet with M. Tobey, J. Finley, J. Hodge, S. Mohapatra (EFH IT), K. Hein, H. Tarrant (Luminant Settlements), R. Bowers, R. Sparks, M. Babanova, C. Casey (Deloitte) to discuss flow of pricing and volumetric information from third party entities to systems. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Review the Lodestar privileged access control testing. | $215.00 | 1.7 | $365.50 |
| Schneider, Stephen | Review the Nodal privileged access control | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Review the Nodal new user approvals control. | $215.00 | 1.7 | $365.50 |
| Schneider, Stephen | Review the Zainet passwords control. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Discuss project status and backup monitoring testing approach with M. Reynolds, Deloitte, and S. Matragrano, J. Annis, EFH. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Discuss review notes for the Nodal Shadow System system and Unix testing with M. Reynolds. | $215.00 | 0.4 | $86.00 |
| Sparks, Rachael | Review 10Q draft for consistency between Wholesale workpapers and disclosed amounts. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/18/2014

| | | | | |
|------|-------------|------|-------|------|
| Sparks, Rachael | Review Q2 client practice memos for Wholesale Q2 review. | $215.00 | 1.3 | $279.50 |
| Sparks, Rachael | Update documentation around Wholesale-related internal audit reports. | $215.00 | 0.4 | $86.00 |
| Sparks, Rachael | Prepare for IT scoping and Nodal shadow settlements discussions. | $215.00 | 1.1 | $236.50 |
| Sparks, Rachael | Meet with M. Tobey,J. Finley, J. Hodge, S. Mohapatra (EFH IT),K. Hein, H. Tarrant (Luminant Settlements), R. Bowers, S. Schneider, M. Babanova, C. Casey (Deloitte) to discuss flow of pricing and volumetric information from third party entities to systems. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Review Wholesale process flow diagrams. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Prepare for risk management reviews. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Explain Q2 EFH Corporation tie out procedures to C. Dowds. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Compile the Company's financial statement balances from the ledger into our  EFH Corporation for Q2 analytic purposes. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Perform analytic procedures on EFH Corporation workpaper 1.1. | $175.00 | 3.9 | $682.50 |
| Twigge, Daniel | Update bankruptcy documents tracking worksheet. | $175.00 | 1.2 | $210.00 |
| Yadav, Ritu | Complete the debt contract summarization for EFIH. | $215.00 | 0.5 | $107.50 |

07/19/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Update individual audit status for the week. | $175.00 | 1.1 | $192.50 |
| Babanova, Maria | Perform testing of reorganization items expense as of 6/30/2014. | $215.00 | 2.0 | $430.00 |
| Bowers, Rachel | Review record of communication forms for 2nd quarter review. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Research changes to Deloitte Radar (proprietary risk assessment tool) output for most recent quarter for EFH Corp. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Continue to review record of communication forms for 2nd quarter review. | $290.00 | 0.4 | $116.00 |
| Craig, Valerie | Edit audit service plan. | $365.00 | 2.3 | $839.50 |
| Kidd, Matt | Prepare second quarter workpaper for EFH, EFIH, EFCH, TCEH taxes payable. | $175.00 | 1.1 | $192.50 |
| Kidd, Matt | Prepare second quarter documentation related to taxes payable and deferred taxes. | $175.00 | 0.9 | $157.50 |
| Kidd, Matt | Prepare second quarter workpaper related to EFH effective tax rate. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/19/2014 | | | | |
| Kidd, Matt | Prepare second quarter workpaper for EFH, EFIH, EFCH, TCEH deferred taxes. | $175.00 | 0.8 | $140.00 |
| Murawski, Bryan | Discuss restructuring transactions that need to be audited prior to the June 30 financial statements filing with R. Stokx. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Audit the TCEH debtor-in-possession facility transaction. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Continue to audit the TCEH debtor-in-possession facility transaction. | $215.00 | 1.1 | $236.50 |
| Stokx, Randy | Discuss restructuring transactions that need to be audited prior to the June 30 financial statements filing with B. Murawski. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review plan of services risk assessment. | $365.00 | 3.0 | $1,095.00 |
| Stokx, Randy | Review Q2 draft for EFH Corporation. | $365.00 | 3.0 | $1,095.00 |
| 07/20/2014 | | | | |
| Bowers, Rachel | Review planning workpapers for 2014 EFH Corp audit. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review fraud specialist scoping memo. | $290.00 | 0.4 | $116.00 |
| Kidd, Matt | Prepare second quarter effective tax rate work paper. | $175.00 | 1.2 | $210.00 |
| Kidd, Matt | Prepare second quarter book to tax adjustment work paper. | $175.00 | 0.8 | $140.00 |
| Kidd, Matt | Prepare second quarter taxes payable work paper. | $175.00 | 1.5 | $262.50 |
| Kidd, Matt | Prepare second quarter deferred taxes work paper. | $175.00 | 1.0 | $175.00 |
| Parker, Matt | Review the EFIH draft 10-Qs. | $290.00 | 1.9 | $551.00 |
| Parker, Matt | Review the EFH draft 10-Qs. | $290.00 | 2.1 | $609.00 |
| 07/21/2014 | | | | |
| Andersen, Morgan | Assess the design and implementation of controls related to income taxes. | $175.00 | 1.7 | $297.50 |
| Andersen, Morgan | Assess the design and implementation of controls related to long term debt. | $175.00 | 1.8 | $315.00 |
| Andersen, Morgan | Assess the operating effectiveness of controls related to long term debt with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Andersen, Morgan | Assess the operating effectiveness of controls related to long term debt. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Assess the operating effectiveness of controls related to income taxes. | $175.00 | 0.2 | $35.00 |
| Andersen, Morgan | Review accuracy of finanical statement numbers for the June 30, 2014 EFIH 10-K. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/21/2014 | | | | |
| Babanova, Maria | Close review notes on the EFIH analytical workpaper. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Review management representation letter for potential updates as of June 30, 2014 for EFH Corp, EFIH and EFCH filers. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Close manager's notes on the representation letters for EFH Copr., EFIH and EFCH entities. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Work on cash flow analytical workpaper for EFIH as of June 30, 2014. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Explain significant differences between periods within Guarantor and Non-Guarantor analytical workpaper as of June 30, 2014. | $215.00 | 4.4 | $946.00 |
| Babanova, Maria | Close review notes on the summary memorandum for Quarter 2 2014. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Analyze variances on EFH Corporation balance sheet for the second quarter. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Analyze variance within EFH Corporation "Other" account balance for the second quarter. | $215.00 | 2.6 | $559.00 |
| Barker, Brittney | Analyze variances on EFH Corporation income statement for the second quarter. | $215.00 | 2.8 | $602.00 |
| Barker, Brittney | Continue to analyze variances on EFH Corporation income statement for the second quarter. | $215.00 | 2.3 | $494.50 |
| Barker, Brittney | Update significant risk management override of controls memo for standard accounting entry updates. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Continue to update significant risk management override of controls memo for standard accounting entry updates. | $215.00 | 0.8 | $172.00 |
| Bowers, Rachel | Review 2nd Quarter workpapers related to EFH Corp review prcedures. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review significant risk planning memo addendum. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Coordinate internal and client meetings relating to client's committee of sponsoring organizations mapping exercise. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Research and review other classification of current liabilities. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Research and review "other" classification of current liabilities. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Continue to review retail revenue process understanding documentation. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review retail revenue process flow diagram. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Continue to review retail revenue process understanding documentation. | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2014

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review planning memo workpapers. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Research appropriate classification for engagement code. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Research question on 2nd quarter EFH Corporation representation letter. | $290.00 | 0.1 | $29.00 |
| Casey, Chris | Tie out procedures related to bankruptcy items in the Energy Future Holdings Quarter 2 10-Q. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Assess the accuracy of the financial statement disclosures within the footnotes for the Energy Future Holdings Corp 2 2014 10-Q. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Continue to assess the accuracy of the financial statement disclosures within the footnotes for the Energy Future Holdings Corp Quarter 2 2014 10-Q. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Meet with M. Joe, Manager of Operational Accounting, on reorganization Items file. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Meet with M. Joe, Manager of Operational Accounting, on "interest rate swap walkforward" document. Walking something forward is taking a beginning value and discussing the drivers of change to an ending value. | $175.00 | 1.0 | $175.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Complete adjustments to audit service plan. | $365.00 | 1.3 | $474.50 |
| Dowds, Connor | Work to review accuracy of finanical statement numbers for EFH Corporation second quarter report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Continue to work on EFH Corporation review accuracy of finanical statement numbers of quarterly report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Continue to work on review accuracy of finanical statement numbers of quarterly report. | $175.00 | 2.5 | $437.50 |
| Dowds, Connor | Test interest expense related to a loan. | $175.00 | 1.2 | $210.00 |
| Freeman, Mike | Review the EFH management representation letter. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Continue to review the EFCH management representation letter. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Further review the EFIH management representation letter. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Detail review of the second quarter summary memo. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Review changes to second quarter summary memo based on review comments. | $265.00 | 1.1 | $291.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2014

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Review independence matters corresponding to tax consulting services provided to a consultant to EFH. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Review return-to-provision analysis provided by EFH to booking adjustments in Q2 compared to Q3. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss with S. Lee from EFH tax department some of the significant return to provision adjustments and certain items on the 2013 tax return of EFH. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Review debt-in process memo from a tax perspective and background of facts provided. | $265.00 | 0.5 | $132.50 |
| Heath, John | Discuss internal Wholesale Q2 and planning status update with D. Wittenburg, H. Poindexter and R. Sparks. | $265.00 | 0.6 | $159.00 |
| Heath, John | Review Q2 wholesale quarterly review workpapers. | $265.00 | 2.9 | $768.50 |
| Horn, Dave | Perform review of Energy Future Holdings Corporation Quarterly Report on Form 10-Q for the quarter ended June 30, 2014. | $290.00 | 4.1 | $1,189.00 |
| Jain, Shweta | Complete the debt contract summarization for EFHI. | $215.00 | 5.0 | $1,075.00 |
| Johnson, Holly | Follow up with T. Coots and R. Brown (both TXU IT) to determine the status and timing for running ACTT script for purposes of SAP privileged access testing. | $215.00 | 0.1 | $21.50 |
| Kidd, Erin | Attend update meeting with EFH IT management with R. Stokx, J. Winger, Deloitte, and M. Wilson, K. Chase, K. Sarver, D. Cameron, K. Adams, K. Zbigniew, R. Gupta, EFH. | $265.00 | 1.1 | $291.50 |
| Kidd, Erin | Discuss testing approach for several controls, including Unix access review with M. Reynolds. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Internal meeting on IT management update with R. Stokx and J. Winger. | $265.00 | 0.4 | $106.00 |
| Kidd, Matt | Compile list of open itmes to discuss with EFH and Deloitte Audit team re documentation of second quarter tax provision. | $175.00 | 0.6 | $105.00 |
| Kidd, Matt | Prepare second quarter tax provision effective tax rate variance documentation. | $175.00 | 1.1 | $192.50 |
| Kidd, Matt | Continue to prepare second quarter tax provision effective tax rate variance documentation | $175.00 | 1.2 | $210.00 |
| Kidd, Matt | Prepare second quarter FIN 48 rollforward work paper. | $175.00 | 0.8 | $140.00 |
| Kidd, Matt | Further prepare second quarter tax provision effective tax rate variance documentation. | $175.00 | 0.8 | $140.00 |
| Kidd, Matt | Prepare second quarter tax summary memo. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Address reviewer comments on Goodwill sensitivity analysis. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Develop expectation for balance sheet sensitivity in respect to the Q2 2014 Goodwill analysis. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Review accrued interest for the June 30, 2014 interim financial statements. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Document planning memo for the 2014 audit. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Continue to document planning memo for the 2014 audit. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess planned control procedures and effect on the 2014 audit. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to assess planned control procedures and effect on the 2014 audit. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Continue to assess planned control procedures and effect on the 2014 audit. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess planned control roll forward procedures for the 2014 audit. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Reassess planned procedures around significant risks relating to the uncertain tax position reserve. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Reassess planned procedures around significant risks relating to deferred tax liabilities. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the design and implementation of expenditure controls. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the operating effectiveness of controls related to long term debt with M. Andersen. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Audit accrued interest on the TCEH debt issuance as of May 31 and June 30. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Create a division of responsibility between the audit team and tax specialists for the 2014 audit. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Audit the TCEH debtor-in-possession facility issuance transaction. | $215.00 | 2.5 | $537.50 |
| Nayyar, Varun | Complete the debt contract summarization for EFIH. | $215.00 | 2.0 | $430.00 |
| Parker, Matt | Continue to review the EFH Corporation audit planning memorandum. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Research accounting question related to asset retirement obligations (ASC 410). | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss presentation of intercompany balances within the EFCH and EFIH 10-Qs with R. Stokx, Deloitte, S. Szlauderbach, C. Dobry, K. Ashby, W. Li, C. Martin, M. Horn, T. Nutt, S. Kim, EFH. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Review the EFIH Q2 analytic over financial statements. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/21/2014 | | | | |
| Parker, Matt | Review the EFH Corporation June 30, 2014 10-Q draft 2.0. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Review the EFH Corporation audit planning memorandum. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review substantive testing related to EFIH debt exchange testing. | $290.00 | 0.9 | $261.00 |
| Poindexter, Heath | Discuss internal Wholesale Q2 and planning status update with D. Wittenburg, J. Heath and R. Sparks. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Review quarterly workpapers in regards to TCEH commodity accounts. | $290.00 | 2.7 | $783.00 |
| Reynolds, Matt | Answer ZaiNet access review notes. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Update the list of items required from the client for our testing at the request of Internal Audit. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Work on Maximo new user testing. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Work on Maximo privileged access control. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Continue to work on Maximo new user testing. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Discuss testing approach for several controls, including Unix access review with E. Kidd. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Update the control documentation for all Maximo controls. | $175.00 | 1.8 | $315.00 |
| Sparks, Rachael | Review closed notes on Wholesale Q2 workpapers. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Review 6/30/14 10Q for new disclosures around contract terms and restructuring. | $215.00 | 2.8 | $602.00 |
| Sparks, Rachael | Perform initial requests and definition around nonperformance reserve testing for terminated contracts. | $215.00 | 1.1 | $236.50 |
| Sparks, Rachael | Review Wholesale planning workpaper notes. | $215.00 | 0.8 | $172.00 |
| Sparks, Rachael | Prepare EFH Corporation cash flow analytics as part of Q2 review procedures. | $215.00 | 1.9 | $408.50 |
| Sparks, Rachael | Discuss internal Wholesale Q2 and planning status update with D. Wittenburg, H. Poindexter and J. Heath. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Complete primary review activities on Wholesale planning document. | $215.00 | 1.1 | $236.50 |
| Stokx, Randy | Internal meeting on IT management update with J. Winger and E. Kidd. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Review edits to Plan of Service document. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review risk assessment to address all significant risks in regards to the 2014 audit. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss ARO with S. Szlauderbach, EFH. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Attend update meeting with EFH IT management with J. Winger, E. Kidd, Deloitte, and M. Wilson, K. Chase, K. Sarver, D. Cameron, K. Adams, K. Zbigniew, R. Gupta, EFH. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss presentation of intercompany balances within the EFCH and EFIH 10-Qs with M. Parker, Deloitte, S. Szlauderbach, C. Dobry, K. Ashby, W. Li, C. Martin, M. Horn, T. Nutt, S. Kim, EFH. | $365.00 | 2.5 | $912.50 |
| Stokx, Randy | Review EFH quarterly analysis. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review TCEH quarterly analysis. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review EFIH quarterly analysis. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Close manager/senior level review notes on EFH analytic workpaper. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Compile the Company's financial statement balances from the ledger into the EFH Corporation for Q2 analytic purposes. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Update EFIH analytic number in order to explain variances regarding the year-over-year balance sheet | $175.00 | 2.6 | $455.00 |
| Wahrman, Julie | Read EFIH Form 10-Q for quarterly review. | $365.00 | 0.6 | $219.00 |
| Winger, Julie | Attend update meeting with EFH IT management with R. Stokx, E. Kidd, Deloitte, and M. Wilson, K. Chase, K. Sarver, D. Cameron, K. Adams, K. Zbigniew, R. Gupta, EFH. | $365.00 | 1.1 | $401.50 |
| Winger, Julie | Internal meeting on IT management update with R. Stokx and E. Kidd. | $365.00 | 0.4 | $146.00 |
| Wittenburg, Dave | Discuss internal Wholesale Q2 and planning status update with J. Heath, H. Poindexter and R. Sparks. | $365.00 | 0.6 | $219.00 |
| Yadav, Ritu | Complete the debt contract summarization for EFIH. | $215.00 | 8.0 | $1,720.00 |
| **07/22/2014** | | | | |
| Aliff, Greg | Prepare for audit committee meetings. | $365.00 | 1.0 | $365.00 |
| Andersen, Morgan | Review accuracy of finanical statement numbers the June 30, 2014 EFIH 10-K. | $175.00 | 2.9 | $507.50 |
| Andersen, Morgan | Continue to Review accuracy of finanical statement numbers the June 30, 2014 EFIH 10-K. | $175.00 | 2.2 | $385.00 |
| Andersen, Morgan | Review accuracy of finanical statement numbers for the June 30, 2014 EFIH 10-K. | $175.00 | 1.6 | $280.00 |
| Andersen, Morgan | Perform walkthrough to assess the design and implementation of controls related to financial closing and reporting. | $175.00 | 0.9 | $157.50 |
| Andersen, Morgan | Assess the design and implementation of controls related to financial closing and reporting. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Update individual audit status for the day. | $175.00 | 0.4 | $70.00 |
| Babanova, Maria | Finalize testing of reorganization expense items for EFIH Corporation for manager's review. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Finalize testing of reorganization expense items for EFH Corporation for manager's review. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Close notes on the internal audit reports workpaper. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Perform tie out procedures on note 7 of EFH Corporation second quarter 10-Q draft. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Discuss the determination of EFH Corporation, EFCH, and EFIH audit materiality and performance materiality with V. Craig, J. Wahrman, M. Parker, P. Becker and B. Potsic. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Meet with T. Dahlen, H. Tarrant, M. Tobey, P. Harwell, S. Grigsby, J. Hodge, R. Karekera, EFH, and R. Bowers, R. Sparks, Deloitte, to discuss Lodestar and Advanced Metering systems, controls and data flows. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss EFH Corporation materiality determination for Fiscal Year 2014 Audit with M. Parker, V. Craig, P. Becker, J. Wahrman and B. Potsic. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Meet with R. Bowers to go over retail testing approach of relevant controls. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss overall retail revenue process understandings with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review differences between the quarters on EFIH cash flow analytical procedures for operating section. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Discuss status of second quarter workpapers with M. Parker, R. Bowers, D. Morehead, B. Barker, R. Sparks, B. Murawski and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the planned audit procedures around reorganization items as of June 30, 2014 with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Address review notes regarding EFH Corporation financial statement variances. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Updated Deloitte Radar (proprietary risk assessment tool) for EFH Corporation fraud and risk failure assessment. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Analyze variances in Energy Future Holdings Corporation (EFCH) balance sheet. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Prepare EFH Corporation journal entry reconciliation. | $215.00 | 2.1 | $451.50 |
| Barker, Brittney | Analyze differences in EFH Corporation journal entry reconciliation. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Barker, Brittney | Discuss status of second quarter workpapers with M. Parker, R. Bowers, D. Morehead, M. Babanova, R. Sparks, B. Murawski and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Analyze variances within EFH Corporation "Other" account balances. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss standard accounting journal entries as it relates to fraud risks with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Discuss testing procedures for Deloitte Radar (proprietary risk assessment tool) fraud risk and failure risk assessment with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Discuss walkthrough of commitments and contingencies footnote in EFH Corp 10-Q and 10-Q and related controls with R. Bowers and D. Twigge. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Discuss status of second quarter workpapers with M. Parker, R. Bowers, D. Morehead, M. Babanova, R. Sparks, B. Murawski, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Becker, Paul | Review of memo provided on compliance with regulatory requirements. | $365.00 | 0.4 | $146.00 |
| Becker, Paul | Discuss the determination of EFH Corporation, EFCH, and EFIH audit materiality and performance materiality with with M. Babanova, V. Craig, J. Wahrman, M. Parker and B. Potsic. | $365.00 | 0.6 | $219.00 |
| Becker, Paul | Discuss EFH Corporation materiality determination for Fiscal Year 2014 Audit with M. Parker, V. Craig, M. Babanova, J. Wahrman and B. Potsic. | $365.00 | 0.7 | $255.50 |
| Bowers, Rachel | Meet with M. Babanova to go over retail testing approach of relevant controls. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss status of second quarter workpapers with M. Parker, D. Morehead, M. Babanova, R. Sparks, B. Murawski, M. Freeman and B. Barker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review Q2 EFH Corporation Balance Sheet and Income Statement analytic. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Meet with T. Dahlen, H. Tarrant, M. Tobey, P. Harwell, S. Grigsby, J. Hodge, R. Karekera, EFH, and M. Babanova, R. Sparks, Deloitte, to discuss Lodestar and Advanced Metering systems, controls and data flows. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss standard accounting journal entries as it relates to fraud risks with B. Barker | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss walkthrough of commitments and contingencies footnote in EFH Corp 10-Q and 10-Q and related controls with B. Barker and D. Twigge. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Bowers, Rachel | Discuss testing procedures for Deloitte Radar (proprietary risk assessment tool) fraud risk and failure risk assessment with B. Barker. | $290.00 | 0.3 | $87.00 |
| | Bowers, Rachel | Discuss overall retail revenue process understandings with M. Babanova. | $290.00 | 0.5 | $145.00 |
| | Bowers, Rachel | Continue research on Q2 Deloitte Radar (proprietary risk assessment tool). | $290.00 | 0.6 | $174.00 |
| | Bowers, Rachel | Respond to emails from the Deloitte Radar (proprietary risk assessment tool) regarding changes to output for most recent quarter for EFH Corp. | $290.00 | 0.2 | $58.00 |
| | Bowers, Rachel | Discuss changes of systems used to process payments for fiscal year 2014 with B. Murawski, Deloitte, and G. Herndon, EFH. | $290.00 | 0.6 | $174.00 |
| | Bowers, Rachel | Continue to review 2nd quarter EFH Corporation Balance Sheet and Income Statement analytic. | $290.00 | 0.3 | $87.00 |
| | Bowers, Rachel | Review memo with regards to Fraud Specialists scoping/planning memo for 2014 EFH Corp audit. | $290.00 | 0.2 | $58.00 |
| | Bowers, Rachel | Address review notes on planning memo documentation. | $290.00 | 0.9 | $261.00 |
| | Bowers, Rachel | Discuss disclosure controls with V. Craig, | $290.00 | 0.5 | $145.00 |
| | Bowers, Rachel | Prepare for and debrief from internal committee of sponsoring organizations discussion regarding control mapping with V. Craig. | $290.00 | 0.3 | $87.00 |
| | Bowers, Rachel | Review Q2 Deloitte radar (proprietary risk assessment tool) workpaper and research related changes. | $290.00 | 1.3 | $377.00 |
| | Bowers, Rachel | Prepare for Lodestar and Advanced Metering Systems discussion with client. | $290.00 | 0.2 | $58.00 |
| | Bowers, Rachel | Discuss walkthrough of commitments and contingencies footnote and related controls with D. Twigge. | $290.00 | 0.3 | $87.00 |
| | Casey, Chris | Assess the accuracy of the bankruptcy-related financial statement disclosures within the footnotes for the Energy Future Holdings Corp Quarter 2 2014 10-Q. | $175.00 | 1.4 | $245.00 |
| | Casey, Chris | Assess the accuracy of the financial statement disclosures within the footnotes for the Energy Future Holdings Corp Quarter 2 2014 10-Q. | $175.00 | 2.1 | $367.50 |
| | Casey, Chris | Continue to assess the accuracy of the financial statement disclosures within the footnotes for the Energy Future Holdings Corp Quarter 2 2014 10-Q. | $175.00 | 2.1 | $367.50 |
| | Casey, Chris | Meet with M. Joe, Manager of Operational Accounting, on reorganization Items file. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/22/2014 | | | | |
| Casey, Chris | Meet with M. Joe, Manager of Operational Accounting, on interest rate swap walkforward document. | $175.00 | 1.0 | $175.00 |
| Craig, Valerie | Review in-scope Wholesale systems and controls. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Prepare for and debrief from internal committee of sponsoring organizations discussion regarding control mapping with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Edits to client audit service plan. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Continue to review planning workpapers. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Review updated Committe of Sponsoring Organizations updated entity level control mapping. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss EFH Corporation materiality determination for Fiscal Year 2014 Audit with M. Parker, M. Babanova, P. Becker, J. Wahrman and B. Potsic. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss disclosure controls with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Dowds, Connor | Compiling the quarterly representation letters to present to EFH management before filing. | $175.00 | 1.2 | $210.00 |
| Dowds, Connor | Work to review accuracy of finanical statement numbers for EFH Corporation's quarterly report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Continue to work on review accuracy of finanical statement numbers for quarterly report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Further work on review accuracy of finanical statement numbers for quarterly report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Continue to work on review accuracy of finanical statement numbers for quarterly report. | $175.00 | 0.3 | $52.50 |
| Freeman, Mike | Discuss status of second quarter workpapers with M. Parker, R. Bowers, D. Morehead, M. Babanova, R. Sparks, B. Murawski and B. Barker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss Mining asset retirement obligation discount rate in the current year with M. Parker, R. Stokx, D. Morehead, Deloitte, S. Szlauderbach, T. Nutt, T. Hogan and J. Bonhard. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review modifications to EFH management representation letter based on review comments. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review modifications to EFCH management representation letter based on review comments. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review modifications to EFIH management representation letter based on review comments. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review documentation of all internal audit reports issued during the second quarter and the impacts to quarterly review as well as our annual audit. | $265.00 | 2.7 | $715.50 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/22/2014 | | | | |
| Freeman, Mike | Clear comments from second quarter independence documentation. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review prior period management representations related to goodwill impairment analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Draft current period management representation related to goodwill impairment analysis. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Perform quarterly goodwill impairment analysis risk assessment. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Adjust staffing for the annual audit. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss the impact of discrete items on the effective tax rate as of June 30, 2014 with B. Murawski. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Discuss tax account workbook updates associated with the second quarter with M. Kidd. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss respective plan for updating tax account workbook and tax memorandum for the second quarter with M. Kidd. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Review uncertain tax position workbook for second quarter. | $265.00 | 1.4 | $371.00 |
| Glover, Ryan | Review tax workbook for second quarter including the effective tax rate, current payable rollforward, and deferred rollforward. | $265.00 | 1.0 | $265.00 |
| Heath, John | Continue to review Q2 wholesale quarterly review workpapers. | $265.00 | 1.7 | $450.50 |
| Heath, John | Review Q2 wholesale quarterly review workpapers. | $265.00 | 2.9 | $768.50 |
| Horn, Dave | Perform SEC services review of Energy Future Intermediate Holding Company LLC quarterly report on Form 10-Q for the quarter ended June 30, 2014. | $290.00 | 1.2 | $348.00 |
| Jain, Shweta | Continue to prepare the debt contract summarization for EFIH. | $215.00 | 5.5 | $1,182.50 |
| Johnson, Holly | Follow up with various control owners for outstanding requests and with internal audit for scheduling of requested walkthroughs. | $215.00 | 0.6 | $129.00 |
| Kidd, Erin | Discuss the current engagement progress for information technology controls with J. Winger, Deloitte, K. Adams, EFH, and S. Matragrano, KPMG. | $265.00 | 0.3 | $79.50 |
| Kidd, Matt | Prepare second quarter tax summary memo, specifically documentation of tax account summary. | $175.00 | 1.5 | $262.50 |
| Kidd, Matt | Prepare second quarter tax summary memo, specifically documentation of effective tax rate. | $175.00 | 2.0 | $350.00 |
| Kidd, Matt | Prepare second quarter tax summary memo, specifically documentation of effective tax rate. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kidd, Matt | Prepare second quarter tax summary memo, specially related to uncertain tax benefits. | $175.00 | 1.4 | $245.00 |
| Kidd, Matt | Discuss tax account workbook updates associated with the second quarter with R. Glover. | $175.00 | 0.3 | $52.50 |
| Kidd, Matt | Discuss respective plan for updating tax account workbook and tax memorandum for the second quarter with R. Glover. | $175.00 | 0.2 | $35.00 |
| Morehead, David | Discuss status of second quarter workpapers with M. Parker, R. Bowers, B. Barker, M. Babanova, R. Sparks, B. Murawski and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss EFH Corporation fiscal year 2014 Management Compensation plans with R. Stokx. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Perform review procedures on EFH Corporation cash flow for Q2 review. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to perform Q2 2014 review procedures on EFH Corporation cash flows. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Discuss Mining asset retirement obligation discount rate in the current year with M. Parker, R. Stokx, M. Freeman, Deloitte, S. Szlauderbach, T. Nutt, T. Hogan and J. Bonhard. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss EFH Corporation FY 2014 management compensation plans with R. Stokx. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the tax accounts for the second quarter review procedures. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Audit the TCEH debtor-in-possession debt transaction. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Audit accrued interest on the TCEH term loan facility. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss the impact of discrete items on the effective tax rate as of June 30, 2014 with R. Glover. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the EFIH and TCEH Facility transactions impact on the June 30, 2014 cash flow statement with M. Parker. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss status of second quarter workpapers with M. Parker, R. Bowers, D. Morehead, M. Babanova, R. Sparks, M. Freeman and B. Barker. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Audit the EFIH debt exchange transaction. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Continue to audit the EFIH debt exchange transaction. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the implementation of reorganizations accounting on the TCEH and EFIH debtor-in-possession facility transactions. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to assess the implementation of reorganizations accounting on the TCEH and EFIH debtor-in-possession facility transactions. | $215.00 | 0.3 | $64.50 |

## EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss impact of debtor in possession fees and proceeds on the 6/30/14 statement of cash flows for the June 30, 2014 review with R. Sparks. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review the bankruptcy footnote in the June 30 financial statements. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the debtor-in-possession footnote in the June 30 financial statements. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review the liabilities subject to compromise footnote in the June 30 financial statements. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Reassess the significant risks around deferred tax liabilities for the 2014 audit. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss changes of systems used to process payments for fiscal year 2014 with B. Murawski, Deloitte, and G. Herndon, EFH. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss the planned audit procedures around reorganization items as of June 30, 2014 with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to assess the implementation of reorganizations accounting on the TCEH and EFIH debtor-in-possession facility transactions. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Continue to assess the implementation of reorganizations accounting on the TCEH and EFIH debtor-in-possession facility transactions. | $215.00 | 0.5 | $107.50 |
| Nayyar, Varun | Continue to complete the debt contract summarization for EFIH. | $215.00 | 2.0 | $430.00 |
| Parker, Matt | Develop risk assessment specific to bankruptcy and intercompany transactions for audit service plan. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Assess the EFIH and TCEH Facility transactions impact on the June 30, 2014 cash flow statement with B. Murawski. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Analyze the determination of accounts payable and other current liabilities for inclusion within liabilities subject to compromise. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Respond to SEC services comments on the EFIH 10-Qs. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Respond to SEC services comments on the EFH 10-Qs. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Prepare management representation letters. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Discuss the determination of EFH Corporation, EFCH, and EFIH audit materiality and performance materiality with with M. Babanova, V. Craig, J. Wahrman, P. Becker and B. Potsic. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss status of second quarter workpapers with R. Bowers, D. Morehead, M. Babanova, R. Sparks, B. Murawski, M. Freeman and B. Barker. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/22/2014 | | | | |
| Parker, Matt | Discuss status of second quarter workpapers with R. Bowers, D. Morehead, M. Babanova, R. Sparks, B. Murawski, M. Freeman and B. Barker. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss Mining asset retirement obligation discount rate in the current year with M. Freeman, R. Stokx, D. Morehead, Deloitte, S. Szlauderbach, T. Nutt, T. Hogan and J. Bonhard. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss EFH Corporation materiality determination for Fiscal Year 2014 Audit with V. Craig, M. Babanova, P. Becker, J. Wahrman and B. Potsic. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Review the EFH disclosures specific to the debtor in possession facility, classification of liabilities subject to compromise, and reorganization items. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Review SEC services comments on EFIH 10-Q's. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Review SEC services comments on EFH 10-Q's. | $290.00 | 0.9 | $261.00 |
| Poindexter, Heath | Analyze budget tracker appropriate scheduling of resources. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Review quarterly workpapers in regards to TCEH commodity accounts. | $290.00 | 1.3 | $377.00 |
| Poindexter, Heath | Review the 6/30 10Q. | $290.00 | 1.6 | $464.00 |
| Potsic, Brian | Discuss EFH Corporation materiality determination for Fiscal Year 2014 Audit with V. Craig, M. Babanova, P. Becker, J. Wahrman and M. Parker. | $365.00 | 0.7 | $255.50 |
| Potsic, Brian | Discuss the determination of EFH Corporation, EFCH, and EFIH audit materiality and performance materiality with with V. Craig, J. Wahrman, M. Parker, P. Becker and M. Babanova. | $365.00 | 0.6 | $219.00 |
| Reynolds, Matt | Respond to review notes for PeopleSoft privileged access. | $175.00 | 1.7 | $297.50 |
| Reynolds, Matt | Continue to answer review notes and update documentation. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Prepare for Structured Query Language (SQL), | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Prepare for Oracle database access control meetings. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Oracle and SQL Access control meeting with P. Brandt, K. Lafferty, J. Annis and H. Rangwala (EFH). | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Document the process walkthrough for SQL and Oracle. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Prepare for batch jobs controls walkthrough meeting. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2014

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Batch Job control walkthrough with J. Annis, B. Veluri and M Donohoo (EFH). | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Work on the batch job workpapers. | $175.00 | 1.2 | $210.00 |
| Salch, Ryan | Reconcile journal entry data analysis routine data. | $215.00 | 8.2 | $1,763.00 |
| Sparks, Rachael | Continue to work on EFH Corporation cash flow analytics for Q2 review. | $215.00 | 1.3 | $279.50 |
| Sparks, Rachael | Meet with T. Dahlen, H. Tarrant, M. Tobey, P. Harwell, S. Grigsby, J. Hodge, R. Karekera, EFH, and R. Bowers, M. Babanova, Deloitte, to discuss Lodestar and Advanced Metering systems, controls and data flows. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Continue to work on Wholesale restructuing testing. | $215.00 | 2.5 | $537.50 |
| Sparks, Rachael | Review Q2 review notes and Deloitte internal pricing specialist's submissions for restructuring items. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Continue completion of primary review of Wholesale planning doucument. | $215.00 | 1.1 | $236.50 |
| Sparks, Rachael | Discuss in-scope Wholesale systems and  controls. | $215.00 | 0.3 | $64.50 |
| Sparks, Rachael | Discuss impact of debtor in possession fees and proceeds on the 6/30/14 statement of cash flows for the June 30, 2014 review with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Sparks, Rachael | Discuss status of second quarter workpapers with M. Parker, R. Bowers, D. Morehead, M. Babanova, B. Murawski, M. Freeman and B. Barker. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Schedule activities related to the Wholesale audit. | $215.00 | 2.1 | $451.50 |
| Stokx, Randy | Review the quarterly management meeting materials. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review the quarterly materiality calculations. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Prepare Q2 audit committee meeting materials. | $365.00 | 2.2 | $803.00 |
| Stokx, Randy | Review Q2 internal audit reports. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss EFH Corporation fiscal year 2014 Management Compensation plans with D. Morehead. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss Mining asset retirement obligation discount rate in the current year with M. Freeman, M. Parker, D. Morehead, Deloitte, S. Szlauderbach, T. Nutt, T. Hogan and J. Bonhard. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss EFH Corporation FY 2014 management compensation plans with D. Morehead. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**07/22/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Twigge, Daniel | Discuss walkthrough of commitments and contingencies footnote and related controls with R. Bowers. | $175.00 | 0.3 | $52.50 |
| | Twigge, Daniel | Attend power control walkthrough with A. Cassell. | $175.00 | 4.1 | $717.50 |
| | Twigge, Daniel | Perform analysis on EFIH analytic workpaper. | $175.00 | 3.7 | $647.50 |
| | Twigge, Daniel | Perform Power control walkthrough with A. Cassell, EFH. | $175.00 | 0.7 | $122.50 |
| | Wahrman, Julie | Discuss EFH Corporation materiality determination for Fiscal Year 2014 Audit with M. Parker, V. Craig, M. Babanova, P. Becker and B. Potsic | $365.00 | 0.7 | $255.50 |
| | Wahrman, Julie | Discuss the determination of EFH Corporation, EFCH, and EFIH audit materiality and performance materiality with with M. Babanova, V. Craig, M. Parker, P. Becker and B. Potsic. | $365.00 | 0.6 | $219.00 |
| | Wahrman, Julie | Read EFH Form 10-Q for quarter ended June 30, 2014 in conjunction with EFH quarterly review | $365.00 | 0.8 | $292.00 |
| | Winger, Julie | Discuss the current engagement progress for information technology controls with E. Kidd, Deloitte, K. Adams, EFH, and S. Matragrano, KPMG. | $365.00 | 0.3 | $109.50 |
| | Yadav, Ritu | Complete the debt contract summarization for EFIH. | $215.00 | 5.0 | $1,075.00 |

**07/23/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Andersen, Morgan | Discuss second quarter status of workpapers with B. Murawski, C. Casey, D. Twigge, M. Babanova, C. Dowds and B. Barker. | $175.00 | 0.3 | $52.50 |
| | Andersen, Morgan | Review accuracy of finanical statement numbers for the June 30, 2014 EFIH 10-K. | $175.00 | 2.9 | $507.50 |
| | Andersen, Morgan | Continue to eview accuracy of finanical statement numbers for the June 30, 2014 EFIH 10-K. | $175.00 | 2.9 | $507.50 |
| | Andersen, Morgan | Assess the design and implementation of controls related to income taxes. | $175.00 | 1.5 | $262.50 |
| | Andersen, Morgan | Perform walkthrough to assess the design and implementation of controls related to income taxes with B. Murawski, Deloitte, and W. Li. | $175.00 | 0.7 | $122.50 |
| | Andersen, Morgan | Prepare for meeting to evaluate the design and implementation of controls related to income taxes. | $175.00 | 0.6 | $105.00 |
| | Andersen, Morgan | Discuss second quarter status of workpapers with D. Twigge, B. Murawski, C. Casey, M. Babanova, C. Dowds and B. Barker. | $175.00 | 0.6 | $105.00 |
| | Babanova, Maria | Discuss second quarter status of workpapers with M. Andersen, B. Murawski, C. Casey, D. Twigge, C. Dowds and B. Barker. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform review procedures on the income statement of the guarantor/nonguarantor workpaper as of June 30, 2014. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Continue assessing the accuracy of the financial statement disclosures within the liabilities subject to compromise footnote of the EFH Corporation draft. | $215.00 | 3.2 | $688.00 |
| Babanova, Maria | Discuss second quarter status of workpapers with D. Twigge, B. Murawski, C. Casey, D. Twigge, M. Andersen and B. Barker. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review the breakout of liabilities subject to compromise disclosed in the June 30 financial statements with B. Murawski. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Edit representation letters for EFIH and EFH Corporation as of June 30, 2014. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Discuss planned audit procedures around reorganization items as of June 30, 2014 with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss TXU Energy information technology scoping approach for Fiscal Year 2014 with R. Bowers, V. Craig, J. Winger and E. Kidd. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Meet with R. Bowers to go over retail testing approach of relevant controls. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Discuss second quarter status of workpapers with M. Andersen, B. Murawski, C. Casey, D. Twigge, M. Babanova and C. Dowds. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Analyze variances in EFCH balance sheet. | $215.00 | 2.5 | $537.50 |
| Barker, Brittney | Continue to analyze variances in EFCH balance sheet. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Analyze variances in EFCH income statement. | $215.00 | 1.9 | $408.50 |
| Barker, Brittney | Discuss EFH Corporation Q2 Balance Sheet analytic with R. Bowers and D. Twigge. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Prepare other income and deductions workpaper. | $215.00 | 2.6 | $559.00 |
| Barker, Brittney | Discuss review notes on second quarter EFH Corpjoration analytic. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Discuss review notes on second quarter EFH Corporation Balance Sheet and Income Statement analytic with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Discuss second quarter status of workpapers with D. Twigge, B. Murawski, C. Casey, D. Twigge, M. Andersen and M. Babanova. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discussion with R. Bowers and D. Twigge regarding EFH Corporation Q2 analytic. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Discuss EFH Corporation Q2 analytic with D. Twigge. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

07/23/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Discuss process of internal mapping of clients revised Committee of Sponsoring Organizations (COSO) mapping with J. Winger, V. Craig and R. Mishkin. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for internal call regarding process of internal mapping of clients revised Committee of Sponsoring Organizations (COSO) mapping. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of Committee of Sponsoring Organizations (COSO) mapping with client K. Adams. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss fraud specialists procedures with V. Craig. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review testing plan for fixed asset controls. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review 2nd quarter EFH Corporation analytic. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss EFH Corporation Q2 Balance Sheet analytic with D. Twigge and B. Barker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss TXU Energy information technology scoping approach for Fiscal Year 2014 with M. Babanova, V. Craig, J. Winger and E. Kidd. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Determine status on 2nd quarter workpapers. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Continue to review 2nd quarter EFH Corporation Balance Sheet and Income Statement analytic. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Discuss accrued interest analytic to assess the validity of accrued interest as of June 30, 2014 with B. Murawski. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss review notes on second quarter EFH Corporation Balance Sheet and Income Statement analytic with B. Barker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Meet with M. Babanova to go over retail testing approach of relevant controls. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Research audit fee information for quarterly client request. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Address comments from the meeting earlier in the day with our information technology specialists regarding Lodestar and AMS systems, controls and data flows. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Update individual audit status for the week to date. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review 2nd quarter EFH Corporation Balance Sheet and Income Statement analytic. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review 2nd quarter EFCH other disclosure analysis. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discussion with D. Twigge and B. Barker regarding EFH Corporation Q2 analytic. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss second quarter status of workpapers with M. Andersen, B. Murawski, D. Twigge, M. Babanova, C. Dowds and B. Barker. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Assess the accuracy of the financial statement disclosures within the Commodity footnote for the Energy Future Holdings Corp Quarter 2 2014 10-Q. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Assess the accuracy of the financial statement disclosures within the Fair Value footnote for the Energy Future Holdings Corp Quarter 2 2014 10-Q. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Continue to assess the accuracy of the financial statement disclosures within the Fair Value footnote for the Energy Future Holdings Corp Quarter 2 2014 10-Q. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Meet with J. Berry, Luminant Operational Accounting, on Level 3 rollforward request for information packet. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Meet with T. Allen, Luminant Operational Accounting, on broker statements for June 2014. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Prepare the Energy Future Competitive Holding's Governance Communications workpaper. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Follow up with S. Sharma on outstanding termination related requests. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Follow up with A. Kumar on pricing center outstanding requests. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Discuss second quarter status of workpapers with D. Twigge, B. Murawski, B. Barker, D. Dowds, M. Andersen and M. Babanova. | $175.00 | 0.6 | $105.00 |
| Craig, Valerie | Discuss with R. Stokx quarter status and timing of workpaper review. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Continue to review planning workpapers. | $365.00 | 2.8 | $1,022.00 |
| Craig, Valerie | Discuss quarter status and quarter audit committee slide final changes with R. Stokx and M. Parker. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss process of internal mapping of clients revised Committee of Sponsoring Organizations (COSO) mapping with J. Winger, R. Mishkin and R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Adjust edits for final client service plan. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss fraud specialists procedures with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss TXU Energy information technology scoping approach for Fiscal Year 2014 with R. Bowers, M. Babanova, J. Winger and E. Kidd. | $365.00 | 1.1 | $401.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2014

| | | | | |
|------|-------------|------|-------|------|
| Dowds, Connor | Continue to work on reviewing accuracy of finanical statement numbers of EFH second quarter report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Further work on reviewing accuracy of finanical statement numbers of EFH Corporation's second quarter report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Discuss second quarter status of workpapers with M. Andersen, B. Murawski, C. Casey, D. Twigge, M. Babanova and B. Barker. | $175.00 | 0.3 | $52.50 |
| Dowds, Connor | Continue to work on reviewing accuracy of finanical statement numbers of EFH Corporation's second quarter report. | $175.00 | 1.9 | $332.50 |
| Dowds, Connor | Discuss second quarter status of workpapers with D. Twigge, B. Murawski, C. Casey, M. Babanova, M. Andersen and B. Barker. | $175.00 | 0.6 | $105.00 |
| Dwivedi, Rajesh | Analyze EFH's cash flows. | $290.00 | 1.0 | $290.00 |
| Favor, Rick | Discuss updated plan associated with tax review for second quarter with R. Glover. | $365.00 | 0.2 | $73.00 |
| Freeman, Mike | Review internal audit reports for impact on the quarterly review procedures and annual audit. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review guarantor/non-guarantor quarterly review disclosure memo documentation. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review second quarter goodwill impairment power price sensitivity analysis. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review second quarter goodwill impairment discount rate sensitivity analysis. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review second quarter goodwill impairment market multiple sensitivity analysis. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review second quarter goodwill impairment balance sheet change sensitivity analysis. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review the audit planning memo supplement for audit risk assessment. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Begin review of audit planning memo. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review changes based on comments for the intangible asset risk assessment. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Update individual audit status for the day. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss planned procedures over tax accounts for the second quarter with B. Murawski. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Discuss updated planned procedures for on tax accounts associated with the second quarter with M. Kidd. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Discuss second quarter tax memorandum and updates with M. Kidd. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/23/2014 | | | | |
| Glover, Ryan | Discuss updated planned procedures for on tax accounts associated with the second quarter with M. Kidd. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Discuss updated plan associated with tax review for second quarter with R. Favor. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Review tax workbook for second quarter including the effective tax rate, current payable rollforward, and deferred rollforward. | $265.00 | 2.8 | $742.00 |
| Glover, Ryan | Review tax memorandum for second quarter tax review. | $265.00 | 1.3 | $344.50 |
| Glover, Ryan | Update second quarter tax workbook for book changes running through the schedules. | $265.00 | 0.6 | $159.00 |
| Heath, John | Review process flow documentation and diagrams for wholesale. | $265.00 | 2.9 | $768.50 |
| Heath, John | Review process understanding for Wholesale business. | $265.00 | 2.7 | $715.50 |
| Heath, John | Continue to review process understanding for Wholesale business. | $265.00 | 2.3 | $609.50 |
| Jain, Shweta | Further work to prepare the debt contract summarization for EFIH. | $215.00 | 1.0 | $215.00 |
| Jain, Shweta | Analyze the EFIH second quarter cash flow procedures. | $215.00 | 3.0 | $645.00 |
| Kazmi, Aamna | Analyze the cash flow for EFH second quarter. | $175.00 | 2.5 | $437.50 |
| Kidd, Erin | Discuss TXU Energy information technology scoping approach for Fiscal Year 2014 with R. Bowers, M. Babanova, V. Craig and J. Winger. | $265.00 | 1.1 | $291.50 |
| Kidd, Matt | Discuss updated planned procedures for on tax accounts associated with the second quarter with R. Glover. | $175.00 | 0.1 | $17.50 |
| Kidd, Matt | Discuss second quarter tax memorandum and updates with R. Glover. | $175.00 | 0.3 | $52.50 |
| Kidd, Matt | Discuss updated planned procedures for on tax accounts associated with the second quarter with R. Glover. | $175.00 | 0.1 | $17.50 |
| Kidd, Matt | Prepare second quarter FIN 48 rollforward work paper, | $175.00 | 0.6 | $105.00 |
| Kidd, Matt | Update second quarter memo on income tax accounts after new versions of workpapers received from EFH. | $175.00 | 3.1 | $542.50 |
| Kidd, Matt | Update second quarter memo on income tax accounts after new versions of workpapers received from EFH. | $175.00 | 1.7 | $297.50 |
| Mishkin, Robyn | Discuss process of internal mapping of clients revised Committee of Sponsoring Organizations (COSO) mapping with J. Winger, V. Craig and R. Bowers. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2014

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review procedures on EFH Corporation cash flow statement. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Further review procedures on EFH Corporation cash flow statement. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Conduct review procedures on EFCH cash flow statement. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to perform review procedures on EFCH cash flow statement. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Review EFH Corp June 30, 2014 Securities and Exchange Commission Form 10-Q financial statement and footnote disclosures for other potential cash flow items. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Review the breakout of liabilities subject to compromise disclosed in the June 30 financial statements with M. Babanova. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the tax accounts for the June 30 financial statements. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss planned procedures over tax accounts for the second quarter with R. Glover. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Continue to assess the tax accounts for the June 30 financial statements. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review the liabilities subject to compromise footnote for EFH for the second quarter financial statements. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss planned audit procedures around reorganization items as of June 30, 2014 with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess TCEH's adjusted earnings calculation for the covenant within the debtor-in-possession agreement. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss second quarter status of workpapers with M. Andersen, C. Casey, D. Twigge, M. Babanova, C. Dowds and B. Barker. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to assess the validity of TCEH's adjusted earnings calculation for the covenant within the debtor-in-possession agreement. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss accrued interest analytic as of June 30, 2014 with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review the EFH consolidated bankruptcy footnote for the June 30 financial statements. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review the EFH consolidated debtor-in-possession footnote for the June 30 financial statements. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Assess planned procedures around controls to be tested during the roll forward period in 2014. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess planned procedures around controls to be tested at interim in 2014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Perform walkthrough to assess the design and implementation of controls related to income taxes with M. Andersen, Deloitte, and W. Li. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to update individual audit status for the day. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Configure planned audit procedures around adequate protection payments to TCEH creditors. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Configure planned audit procedures to test the valuation of liabilities subject to compromise as of June 30. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Discuss second quarter status of workpapers with M. Andersen, D. Twigge, C. Casey, M. Babanova, C. Dowds and B. Barker. | $215.00 | 0.6 | $129.00 |
| Parker, Matt | Continue to prepare Q3 audit committee slides. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Respond to comments received from J. Wahrman and R. Stokx of Deloitte related to the audit service plan. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Prepare Q3 audit committee slides. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Discuss quarter status and quarter audit committee slide final changes with V. Craig and R. Stokx. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review settlement and trustee statements related to the debtor in possession exchange and settlement transactions, including review of funds flow. | $290.00 | 3.6 | $1,044.00 |
| Poindexter, Heath | Perform walkthrough of Wholesale-related bankruptcy and termination changes to the 10-Q and Q2 review notes with R. Sparks. | $290.00 | 1.8 | $522.00 |
| Poindexter, Heath | Review quarterly workpapers in regards to TCEH commodity accounts. | $290.00 | 1.6 | $464.00 |
| Poindexter, Heath | Analyze the quarterly 10Q for 6/30. | $290.00 | 2.1 | $609.00 |
| Reynolds, Matt | Complete the Lodestar new user testing workpaper for review. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Work on batch job monitoring and batch job privileged access workpapers. | $175.00 | 1.6 | $280.00 |
| Reynolds, Matt | Continue to work on batch Job workpapers. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Work on ZaiNet new user approvals. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Work on user access controls around application system work papers. | $175.00 | 2.1 | $367.50 |
| Reynolds, Matt | Continue to work on application workpapers. | $175.00 | 0.9 | $157.50 |
| Sparks, Rachael | Perform Wholesale Q2 review activities. | $215.00 | 3.8 | $817.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sparks, Rachael | Initial preparation of Wholesale nonperformance reserve termination testing. | $215.00 | 0.9 | $193.50 |
| Sparks, Rachael | Perform Wholesale restructuring testing within the 2014 "Contract Termination" workpaper in relation to our Quarter 2 procedures. | $215.00 | 3.1 | $666.50 |
| Sparks, Rachael | Discuss credit nonperformance disclosures in the 6/30/14 10-Q with C. Barnes and M. Joe, Operational Accounting. | $215.00 | 0.4 | $86.00 |
| Sparks, Rachael | Perform walkthrough of Wholesale-related bankruptcy and termination changes to the 10-Q and Q2 review notes with H. Poindexter. | $215.00 | 1.8 | $387.00 |
| Stokx, Randy | Discuss with V. Craig quarter status and timing of workpaper review. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss quarter status and quarter audit committee slide final changes with V. Craig and M. Parker. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review 10-Q updates for Q2. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Observe second quarterly management meeting. | $365.00 | 3.0 | $1,095.00 |
| Stokx, Randy | Meet with D. Cameron, VP-Internal Audit-EFH Corporation, to discuss Q2 audit committee meeting. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review quarterly disclosure committee meeting materials. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Prepare agenda and summary report for CEO/CFO meeting. | $365.00 | 1.1 | $401.50 |
| Twigge, Daniel | Discuss EFH Corporation Q2 Balance Sheet analytic with R. Bowers and B. Barker. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss second quarter status of workpapers with M. Andersen, B. Murawski, C. Casey, M. Babanova, C. Dowds and B. Barker. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Perform walkthough of property control with S. White, EFH. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Prepare for control walkthrough. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Discussion with R. Bowers and B. Barker regarding EFH Corporation Q2 analytic. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss EFH Corporation Q2 analytic with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss second quarter status of workpapers with M. Andersen, B. Murawski, C. Casey, M. Babanova, C. Dowds and B. Barker. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Perform interst accrual analytic. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Assist C. Dowds with EFH Corporation tie out procedures. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Perform analysis on EFIH analytic workpaper while closing review notes. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/23/2014 | | | | |
| Wahrman, Julie | Read EFH 10-Q document for quarterly review. | $365.00 | 0.8 | $292.00 |
| Winger, Julie | Discuss process of internal mapping of clients revised Committee of Sponsoring Organizations (COSO) mapping with V. Craig, R. Mishkin and R. Bowers. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Discuss TXU Energy information technology scoping approach for Fiscal Year 2014 with R. Bowers, M. Babanova, V. Craig and E. Kidd. | $365.00 | 1.1 | $401.50 |
| Winger, Julie | Review mapping of entity level controls identified by Deloitte. | $365.00 | 0.2 | $73.00 |
| 07/24/2014 | | | | |
| Andersen, Morgan | Review accuracy of finanical statement numbers for the June 30, 2014 EFH 10-K. | $175.00 | 2.9 | $507.50 |
| Andersen, Morgan | Further review accuracy of finanical statement numbers for the June 30, 2014 EFIH 10-K. | $175.00 | 2.2 | $385.00 |
| Andersen, Morgan | Continue to review accuracy of finanical statement numbers for the June 30, 2014 EFIH 10-K. | $175.00 | 0.9 | $157.50 |
| Andersen, Morgan | Discuss second quarter status of workpapers with B. Babanova, B. Murawski, C. Casey, D. Twigge, C. Dowds and B. Barker. | $175.00 | 0.3 | $52.50 |
| Babanova, Maria | Perform review procedures on the liability subject to compromise balance for EFH Corporation. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Assess the accuracy of the financial statement disclosures within the interest expense and related charges footnote of the EFIH draft. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Discuss Lodestar and Advanced Metering System (AMS) controls, and data flows with T. Dahlen, H. Tarrant, M. Tobey, P. Harwell, S. Grigsby, J. Hodge, R. Karekera, EFH, R. Bowers, Deloitte. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review appendixed A for the representation letter for EFH Corporation. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review appendix B of the representation letter for EFH Corporation. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update status tracker for second quarter status meeting. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Finalize guarantor/non guarantor workpaper with updated numbers as of June 30, 2014 | $215.00 | 3.3 | $709.50 |
| Babanova, Maria | Discuss status of second quarter workpapers with R. Sparks, B. Barker, M. Parker, D. Morehead, M. Freeman, V. Craig and R. Stokx. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss second quarter status of workpapers with M. Andersen, B. Murawski, C. Casey, D. Twigge, C. Dowds and B. Barker. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/24/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Partially attend discussion on Lodestar and Advanced Metering System (AMS) controls, and data flows with T. Dahlen, H. Tarrant, M. Tobey, P. Harwell, S. Grigsby, J. Hodge, R. Karekera, EFH, R. Bowers, R. Sparks, Deloitte. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Discuss second quarter status of workpapers with M. Andersen, B. Babanova, B. Murawski, C. Casey, D. Twigge and C. Dowds. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Analyze variances in EFCH income statement for second quarter review. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Address comments regarding EFH Corp other income and deductions workpaper for 2nd quarter review. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Address comments regarding EFCH other income and deductions workpaper for 2nd quarter review. | $215.00 | 1.0 | $215.00 |
| Barker, Brittney | Review tie-out of EFH Corporation 10-Q footnote 4 and 5 to supporting documentation and schedules. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Discuss status of second quarter workpapers with M. Babanova, R. Sparks, M. Parker, D. Morehead, M. Freeman, V. Craig and R. Stokx. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Prepare summary of misstatements for EFH Corp 2nd quarter review. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Prepare summary of misstatements for EFIH 2nd quarter review. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Prepare summary of misstatements for EFCH for 2nd quarter review. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Continue to update workpaper for other income and deductions. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Continue to analyze variances with EFH Corporation "Other" account balances for the second quarter review. | $215.00 | 1.6 | $344.00 |
| Bhagavatula, Pavan | Review National Securities Pricing Center request. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Review second quarter EFCH Balance Sheet and Income Statement analytic. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Determine status of second quarter summary of misstatements. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Finalize second quarter communication forms. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Review second quarter EFCH analytic. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare comments on specialists scoping memo. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Draft email to J. Olouch regarding fraud specialist scoping memo. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Finalize review of Deloitte Radar (DDAR)for second quarter. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/24/2014

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Address review notes on EFCH other disclosure workpaper. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss Lodestar and Advanced Metering System (AMS) controls, and data flows with T. Dahlen, H. Tarrant, M. Tobey, P. Harwell, S. Grigsby, J. Hodge, R. Karekera, EFH, M. Babanova, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Meet with internal audit to discuss second quarter items and plan timing for reliance areas with K. Adams and S. Oakley, EFH. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Prepare for weekly meeting with EFH Corp Internal Audit to discuss status of 2014 audit. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review audit status tracker ahead of weekly meeting. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Research classification of audit versus audit related fees for client. | $290.00 | 0.7 | $203.00 |
| Casey, Chris | Discuss second quarter status of workpapers with M. Andersen, B. Babanova, B. Murawski, D. Twigge, C. Dowds and B. Barker. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Assess the accuracy of the financial statement disclosures within the Commodity footnote for the Energy Future Holdings Corp Quarter 2 2014 10-Q. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Continue with tie out procedures related to commodity note in Energy Future Holdings Quarter 2 filing. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Follow up meeting with A. Moavu and K. Davis, Credit Risk, on outstanding questions on broker exchange margins. | $175.00 | 1.7 | $297.50 |
| Craig, Valerie | Discuss with R. Stokx  accounting questions disclosed in the ledger as of 6/30 with the client. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review second quarter analytic workpapers. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Discuss status of second quarter workpapers with R. Sparks, M. Babanova, B. Barker, M. Parker, D. Morehead, M. Freeman and R. Stokx. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Continue to review planning workpapers. | $365.00 | 2.3 | $839.50 |
| Danishmund, Mohammad | Edit documentation SAP change management workpapers for first level review submission. | $175.00 | 4.1 | $717.50 |
| Dowds, Connor | Discuss second quarter status of workpapers with M. Andersen, B. Babanova, B. Murawski, C. Casey, D. Twigge and B. Barker. | $175.00 | 0.3 | $52.50 |
| Dowds, Connor | Work on reviewing accuracy of finanical statement numbers for quarterly report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Continue to work on reviewing accuracy of finanical statement numbers for quarterly report. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/24/2014

| | | | | |
|------|-------------|------|-------|------|
| Dowds, Connor | Continue to work on EFH Corporation reviewing accuracy of finanical statement numbers of 10-Q. | $175.00 | 2.1 | $367.50 |
| Dowds, Connor | Update appendices for representative letters. | $175.00 | 0.5 | $87.50 |
| Dowds, Connor | Prepare Form 2216S (record of communication of results of services). | $175.00 | 1.0 | $175.00 |
| Dwivedi, Rajesh | Complete the EFH Corporation reviewing accuracy of finanical statement numbers. | $290.00 | 1.0 | $290.00 |
| Favor, Rick | Discuss return to provision variances reflected on EFH provided analysis with R. Glover. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Review 2014 second quarter uncertain tax position analysis. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Review 2014 second quarter tax provision analysis, includind effective tax rate, tax payable and deferred taxes. | $365.00 | 2.4 | $876.00 |
| Favor, Rick | Review 2014 second quarter tax provision memo. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review 2014 second quarter annual effective tax rate analysis. | $365.00 | 0.4 | $146.00 |
| Freeman, Mike | Review the EFCH guarantor/non-guarantor analytical procedures. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Create the second quarter work paper archive in order to prepare for archiving our quarterly review work papers. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review EFH appendices to the management representation letters. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review the EFIH appendices to the management representation letters. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review the second quarter valuation memo regarding the goodwill impairment sensitivity analysis. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss status of second quarter workpapers with R. Sparks, M. Babanova, B. Barker, M. Parker, D. Morehead, V. Craig and R. Stokx. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review status of second quarter review workpapers in order to prioritize audit staff accountants. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Continue review of audit planning memorandum. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Adjust staffing for the second quarter review procedures and annual audit. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review Q2 workbook for updated amounts. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Review Q2 tax memo updating for latest 10-Q and latest workbooks. | $265.00 | 2.3 | $609.50 |
| Glover, Ryan | Discuss with W. Li open items on 10-Q workbooks, including state tax expense, interest rate swaps, and FIN48 interest. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/24/2014 | | | | |
| Glover, Ryan | Document conclusions reached after review of ETR, current payable rollforward, and deferred tax balances. | $265.00 | 1.7 | $450.50 |
| Glover, Ryan | Discuss return to provision variances reflected on EFH provided analysis with R. Favor. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Update the second quarter tax memorandum for comments on EFIH intercompany receivable. | $265.00 | 0.6 | $159.00 |
| Hasan, Areeba | Review accuracy of finanical statement numbers for second quarter EFH. | $175.00 | 1.5 | $262.50 |
| Heath, John | Continue to review process understanding for wholesale business. | $265.00 | 2.1 | $556.50 |
| Heath, John | Continue to review process flow documentation and diagrams for wholesale. | $265.00 | 1.4 | $371.00 |
| Heath, John | Review process understanding for wholesale business. | $265.00 | 2.7 | $715.50 |
| Heath, John | Continue to review process understanding for wholesale business. | $265.00 | 2.3 | $609.50 |
| Jain, Shweta | Prepare the EFH Corporation by reviewing accuracy of finanical statement numbers. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss status of second quarter workpapers with R. Sparks, B. Barker, M. Parker, B. Babanova, M. Freeman, V. Craig and R. Stokx. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Perform review procedures on Energy Future Competitive Holdings Company LLC cash flow statement in respect to the financial statement review of the Energy Future Competitive Holdings Company LLC June 30, 2014 Securities and Exchange Commission Form 10-Q f | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to perform review procedures on Energy Future Competitive Holdings Company LLC cash flow statement in respect to the financial statement review of the Energy Future Competitive Holdings Company LLC June 30, 2014 Securities and Exchange Commission | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to perform review procedures on Energy Future Competitive Holdings Company LLC cash flow statement in respect to the financial statement review of the Energy Future Competitive Holdings Company LLC June 30, 2014 Securities and Exchange Commission | $215.00 | 2.8 | $602.00 |
| Morehead, David | Perform review procedures on EFIH vash flow statement. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss second quarter status of workpapers with M. Andersen, B. Babanova, C. Casey, D. Twigge, C. Dowds and B. Barker. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/24/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Oluoch, Jennipher | Review scoping memo and address review comments in regards to assessing risks around management override of finanical reporting. | $265.00 | 1.2 | $318.00 |
| Parker, Matt | Discuss status of the Q2 review and prioritize workload for each member of the engagement team with R. Stokx, R. Bowers and M. Freeman. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss status of second quarter workpapers with R. Sparks, B. Barker, M. Babanova, D. Morehead, M. Freeman, V. Craig and R. Stokx. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss status and open items of the second quarter review with B. Barker, R. Sparks, V. Craig, M. Babanova, R. Stokx, M. Freeman, D. Morehead, B. Murawski and R. Bowers. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss derivative termination and derivative disclosures within the 6/30/14 10-Q as part of Q2 review procedures with H. Poindexter, D. Wittenburg, R. Stokx and R. Sparks. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss review comments on EFH Corporation second quarter analytic over financial statements with R. Stokx, V. Craig and M. Bowers. | $290.00 | 1.4 | $406.00 |
| Poindexter, Heath | Prepare for meeting with R. Stokx by analyzing the 6/30 10Q. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Review the 6/30 workpapers in regards to TCEH commodity accounts. | $290.00 | 2.4 | $696.00 |
| Poindexter, Heath | Discuss wholesale components of the management discussion and analysis and disclosures for 6/30/14 10-Q review with R. Sparks. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Discuss derivative termination and derivative disclosures within the 6/30/14 10-Q as part of Q2 review procedures with D. Wittenburg, R. Stokx, M. Parker and R. Sparks. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Attend weekly quarter status update with T. Eaton, M. Schmidt, K. Hein, EFH, D. Wittenburg, R. Sparks, Deloitte. | $290.00 | 0.5 | $145.00 |
| Reynolds, Matt | Work on documenting the ZaiNet new user deficiency. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Work on the PeopleSoft (FIM) password deficiency. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Work on ZaiNet privileged access workpaper. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Prepare for Oracle database pulls. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Prepare for Structured Query Language (SQL) database pulls. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Meet with S. Matragrano (EFH) to pull the Oracle data for testing. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meet with J. Annis and J. Auden (EFH) to pull the SQL data for testing, SQL is a Hyperian database. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/24/2014 | | | | |
| Reynolds, Matt | Work Lodestar privileged access review workpapers. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Work Nodal Shadow Settlements access review workpapers. | $175.00 | 0.6 | $105.00 |
| Salch, Ryan | Prepare the journal entry scoping memos to plan out timing and deliverables for the EFH Corporation, EFIH and EFH Mining journal entry procedures. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Prepare for Wholesale status update meetings. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Discuss status of second quarter workpapers with B. Barker, M. Babanova, M. Parker, D. Morehead, M. Freeman, V. Craig and R. Stokx. | $215.00 | 1.1 | $236.50 |
| Sparks, Rachael | Assess change in deriviative curves for Q2 Goodwill analysis. | $215.00 | 1.1 | $236.50 |
| Sparks, Rachael | Update information technology scoping document for wholesale systems. | $215.00 | 0.8 | $172.00 |
| Sparks, Rachael | Attend weekly quarter status update with T. Eaton, M. Schmidt, K. Hein, EFH, D. Wittenburg, H. Poindexter, Deloitte. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Discuss wholesale components of the MD&A and disclosures for 6/30/14 10-Q review with H. Poindexter. | $215.00 | 0.4 | $86.00 |
| Sparks, Rachael | Discuss derivative termination and derivative disclosures within the 6/30/14 10-Q as part of Q2 review procedures with H. Poindexter, D. Wittenburg, R. Stokx and M. Parker. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Review wholesale activities for 6/30/14 10-Q. | $215.00 | 1.9 | $408.50 |
| Sparks, Rachael | Discuss with J. McMullen, T. Eaton, and B. Fleming, Operational Accounting regarding Q2 10 -Q. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Discuss quarterly issues with J. Young, EFH. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Attend quarterly meeting with J. Young, EFH,  to discuss bankruptcy issues. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review 10-Q bankruptcy disclosures. | $365.00 | 2.5 | $912.50 |
| Stokx, Randy | Discuss status of second quarter workpapers with R. Sparks, B. Barker, M. Parker, D. Morehead, M. Freeman, V. Craig and M. Babanova. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss derivative termination and derivative disclosures within the 6/30/14 10-Q as part of Q2 review procedures with H. Poindexter, D. Wittenburg, M. Parker and R. Sparks. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss with V. Craig  accounting questions disclosed in the ledger as of 6/30 with the client. | $365.00 | 0.9 | $328.50 |
| Twigge, Daniel | Discuss with G. Gossett, EFH, EFIH footnote disclosures with client. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/24/2014

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Finish EFIH analytic process clearing up review notes on EFH analytic. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Perform analysis on debt covenant workpaper including reading debt agreements. | $175.00 | 4.5 | $787.50 |
| Twigge, Daniel | Discuss second quarter status of workpapers with M. Andersen, B. Babanova, B. Murawski, C. Casey, C. Dowds and B. Barker. | $175.00 | 0.3 | $52.50 |
| Vij, Aanchal | Perform foot and cross foot to the EFH by reviewing accuracy of finanical statement numbers. | $175.00 | 1.5 | $262.50 |
| Wahrman, Julie | Read EFH client service plan and document comments on the 2014 client service plan to communicate to engagement team. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Provide comments on EFH management representation letter in conjunction with quarterly review. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Discuss derivative termination and derivative disclosures within the 6/30/14 10-Q as part of Q2 review procedures with H. Poindexter, R. Stokx, M. Parker and R. Sparks. | $365.00 | 1.0 | $365.00 |
| Wittenburg, Dave | Attend weekly quarter status update with T. Eaton, M. Schmidt, K. Hein, EFH, H. Poindexter, R. Sparks, Deloitte. | $365.00 | 0.5 | $182.50 |

07/25/2014

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Review 11/30 Quarterly Goodwill Impairment analysis. | $265.00 | 1.1 | $291.50 |
| Alvarado, Jason | Compare inputs and assumptions of third party report to market data. | $265.00 | 0.9 | $238.50 |
| Andersen, Morgan | Review accuracy of finanical statement numbers for the June 30, 2014 EFIH 10-K. | $175.00 | 2.8 | $490.00 |
| Andersen, Morgan | Continue to review accuracy of finanical statement numbers for the June 30, 2014 EFIH 10-K. | $175.00 | 2.6 | $455.00 |
| Andersen, Morgan | Assess the design and implementation of controls related to income taxes. | $175.00 | 2.2 | $385.00 |
| Babanova, Maria | Perform testing procedures of adequate protection payments for the month of July. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Assess the accuracy of the financial statement disclosures within bankruptcy related footnotes of the EFIH draft. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update status of the audit work for the week. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform testing of adequate protection payments for the month of June. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/25/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess the accuracy of the financial statement disclosures within the reorganization footnote of the EFIH draft. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Assess the accuracy of the financial statement disclosures within the interest expense and related charges footnote of the EFIH draft. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss the accuracy of the financial statement disclosures within the interest expense and related charges footnote of the EFIH draft with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare email to S. Morrison, TXU Energy Senior Accountant, for the description of all Information technology systems used in the relevant controls. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Meeting to discuss tie out status after review of high priority items had been conducted with M. Parker, R. Bowers, M. Freeman, D. Morehead and B. Barker. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss review procedures of interest rate swaps for the second quarter with R. Sparks. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss status of second quarter tie-out procedures with B. Barker, R. Bowers and M. Freeman. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Meeting to discuss tie out status after review of high priority items had been conducted with M. Parker, R. Bowers, M. Freeman, D. Morehead and M. Babanova. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Discuss potential implications of second quarter mining impairment on 2014 audit plan with R. Bowers and D. Morehead. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Discuss second quarter mining impairment with R. Bowers, Deloitte, and J. Bonhard. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Discuss status of second quarter tie-out procedures with M. Babanova, R. Bowers and M. Freeman. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Research EFH Corporation variance within the prepaids account line item. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Review tie-out of EFH Corporation 10-Q footnote 6 to supporting documentation and schedules. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Document mining impairment and affects on the second quarter review. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Review tie-out of EFH Corporation 10-Q footnote 7 to supporting documentation and schedules. | $215.00 | 2.3 | $494.50 |
| Barker, Brittney | Review tie-out of EFH Corporation 10-Q footnote 15 to supporting documentation and schedules. | $215.00 | 1.6 | $344.00 |
| Bhagavatula, Pavan | Review National Securities Pricing Center Request. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss potential implications of second quarter mining impairment on 2014 audit plan with B. Barker and D. Morehead. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/25/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Document liabilities subject to compromise considerations and analysis within EFH Corporation 2nd quarter Balance Sheet and Income Statement analytic. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss status of the Q2 review and prioritize workload for each member of the engagement team with R. Stokx, M. Parker and M. Freeman. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Meeting to discuss tie out status after review of high priority items had been conducted with M. Parker, M. Freeman, D. Morehead, B. Barker and M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss status of second quarter tie-out procedures with M. Babanova, M. Freeman and B. Barker. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss second quarter mining impairment with B. Barker, Deloitte, and J. Bonhard. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review consistencies between EFCH 2nd quarter analytic and EFH Corp 2nd quarter Balance Sheet and Income Statement analytic. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address review notes on second quarter EFH Corporation Balance Sheet and Income Statement analytic. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review EFIC interest expense 10-Q footnote. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss the accuracy of the financial statement disclosures within the interest expense and related charges footnote of the EFIH draft with R. Bowers | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Update individual audit status for the week. | $290.00 | 0.7 | $203.00 |
| Casey, Chris | Attend status meeting regarding wholesale related Q2 2014 activities with J. Heath and R. Sparks. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Assess the accuracy of the financial statement disclosures within the Commodity footnote for the Energy Future Holdings Corp Quarter 2 2014 10-Q. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Update Wholesale design and implementation workpaper to answer review questions posed. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Analyze Wholesale related liabilities subject to compromise amounts. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Follow up email communication with Deloitte's National Security Pricing Center on details of debt submission. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Meet with J. McMullen, Luminant Accounting, around liabilities subject to compromise. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Continue to analyze Wholesale related liabilities subject to compromise amounts. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/25/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Review second quarter analytics. | $365.00 | 1.6 | $584.00 |
| Dowds, Connor | Work on reviewing accuracy of finanical statement numbers for EFH Corporation quarterly report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Continue to work on reviewing accuracy of finanical statement numbers for EFH quarterly report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Further work on reviewing accuracy of finanical statement numbers for EFH quarterly report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Continue to work on reviewing accuracy of finanical statement numbers for EFH quarterly report. | $175.00 | 0.6 | $105.00 |
| Dwivedi, Rajesh | Summarize EFIH debtor in possession facilities . | $290.00 | 2.5 | $725.00 |
| Dwivedi, Rajesh | Summarize TCEH debtor in possession facilities . | $290.00 | 2.5 | $725.00 |
| Freeman, Mike | Review adequate protection payment support documents and explanations of how interest was calculated and paid. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Review changes to the guarantor/non-guarantor second quarter analytical procedures. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review the engagement quality control review status. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss status of second quarter tie-out procedures with M. Babanova, R. Bowers and B. Barker. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Attend partial discuss on status of the Q2 review and prioritize workload for each member of the engagement team with R. Stokx, M. Parker and R. Bowers. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review accuracy of finanical statement numbers status. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Update tax memorandum for second quarter. | $265.00 | 0.9 | $238.50 |
| Heath, John | Continue to review wholesale planning documentation with a focus on addressing risks of material misstatement. | $265.00 | 2.1 | $556.50 |
| Heath, John | Review wholesale planning documentation with a focus on addressing risks of material misstatement. | $265.00 | 2.4 | $636.00 |
| Heath, John | Continue to review wholesale planning documentation with a focus on addressing risks of material misstatement. | $265.00 | 1.5 | $397.50 |
| Heath, John | Attend status meeting regarding wholesale related Q2 2014 activities with R. Sparks and C. Casey. | $265.00 | 0.3 | $79.50 |
| Johnson, Holly | Review SAP change management workpapers (transports, support packs). | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/25/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnson, Holly | Review of SAP change management workpaper (system configurations) prepared by Consultant. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Meeting to discuss tie out status after review of high priority items had been conducted with M. Parker, R. Bowers, M. Freeman, M. Babanova and B. Barker. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Perform review procedures on EFIH cash flow statement with R. Stokx and M. Parker. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Perform review procedures on EFIH supplemental cash flow disclosure with R. Stokx and M. Parker. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss EFIH Q2 2014 10-Q comments with N. Shaikh, Director of Financial Reporting, and R. Stokx, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Perform review procedures on EFIH cash flow statement. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Discuss potential implications of second quarter mining impairment on 2014 audit plan with R. Bowers and B. Barker. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Meeting to discuss tie out status after review of high priority items had been conducted with M. Parker, R. Bowers, M. Freeman, M. Babanova and B. Barker. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss asset lives for coal facilities with T. Nutt, T. Hogan and R. Stokx. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss application of Financial Accounting Standards Board Accounting Standards Codification 360 with R. Stokx, Deloitte, T. Nutt and T. Hogan. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Attend the EFH Q3 disclosure committee meeting with R. Stokx, Deloitte, and P. Keglevic, J. Young, EFH, and legal, accounting, treasure, planning, and finance direct reports. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Perform review procedures on EFIH supplemental cash flow disclosure with R. Stokx and D. Morehead. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Perform review procedures on EFIH cash flow statement. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Perform review procedures on EFIH cash flow statement with R. Stokx and D. Morehead. | $290.00 | 2.9 | $841.00 |
| Parker, Matt | Meeting to discuss tie out status after review of high priority items had been conducted with M. Babanova, R. Bowers, M. Freeman, D. Morehead and B. Barker. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss status of the Q2 review and prioritize workload for each member of the engagement team with R. Stokx, R. Bowers and M. Freeman. | $290.00 | 1.0 | $290.00 |
| Reynolds, Matt | Prepare for Unix documentation pull. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/25/2014

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Answer review notes to application workpapers. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Continue to work on review notes for application workpapers. | $175.00 | 1.4 | $245.00 |
| Reynolds, Matt | Prepare for discussion with S. Schneider to walkthrough application deficiencies. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Work on Hyperion new user documentation. | $175.00 | 1.9 | $332.50 |
| Reynolds, Matt | Meet with J. Annis, K. Gupta and S. Padarthy (EFH) to pull Unix documentation. | $175.00 | 1.0 | $175.00 |
| Sparks, Rachael | Discuss review procedures of interest rate swaps for the second quarter with M. Babanova. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Perform wholesale restructuring testing procedures. | $215.00 | 2.9 | $623.50 |
| Sparks, Rachael | Continue to prepare wholesale restructuring testing. | $215.00 | 2.1 | $451.50 |
| Sparks, Rachael | Attend status meeting regarding Wholesale related Q2 2014 activities with J. Heath and C. Casey. | $215.00 | 0.3 | $64.50 |
| Stokx, Randy | Discuss status of the Q2 review and prioritize workload for each member of the engagement team with R. Bowers, M. Parker and M. Freeman. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss asset lives for coal facilities with T. Nutt, T. Hogan and D. Morehead. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Attend the EFH Q3 disclosure committee meeting with M. Parker, Deloitte, and P. Keglevic, J. Young, EFH, and legal, accounting, treasure, planning, and finance direct reports. | $365.00 | 2.5 | $912.50 |
| Stokx, Randy | Perform review procedures on EFIH cash flow statement with M. Parker and D. Morehead. | $365.00 | 2.9 | $1,058.50 |
| Stokx, Randy | Discuss application of Financial Accounting Standards Board Accounting Standards Codification 360 with D. Morehead, Deloitte, T. Nutt and T. Hogan. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Perform review procedures on EFIH supplemental cash flow disclosure with M. Parker and D. Morehead. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss EFIH Q2 2014 10-Q comments with N. Shaikh, Director of Financial Reporting, and D. Morehead, Deloitte. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Assess planned audit procedures around adeuqate protection payments | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Perform analysis on debt covenant workpaper. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Perform tie out procedures on EFIH quarterly financial footnotes. | $175.00 | 4.5 | $787.50 |
| Wahrman, Julie | Comment on 2014 EFH client service plan. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/25/2014

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Read AS 16 communications to audit committee in conjunction with quarterly review. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Read management's discussion and analysis section of EFIH 10-Q. | $365.00 | 0.5 | $182.50 |

07/26/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess accuracy of the new EFIH draft financial statement disclosures | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Continue assessing accuracy of the new EFIH draft financial statement disclosures | $215.00 | 1.9 | $408.50 |
| Barker, Brittney | Review tie-out of EFH Corporation 10-Q footnotes 8, 9 and 10 to supporting documentation and schedules. | $215.00 | 2.2 | $473.00 |
| Barker, Brittney | Review tie-out of EFH Corporation 10-Q footnotes 13 and 14 to supporting documentation and schedules. | $215.00 | 1.9 | $408.50 |
| Bowers, Rachel | Address comments on EFIH interest expense footnote within EFIH 2nd quarter Form 10-Q. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review quality reviewer template. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Update quality reviewer list. | $290.00 | 0.3 | $87.00 |
| Carr, Vickie | Discuss the ASC 852 considerations including documentation of the impact/consideration of specific tax accounts with M Parker. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Read EFIH Form 10-Q 2014 Q2 vs. 2 draft and compare to tax working papers. | $365.00 | 1.4 | $511.00 |
| Morehead, David | Prepare schedule to identify changes in EFH Corp balance sheet accounts from 12/31/2013 to 6/30/2014 for the purposes of review procedures performed on the statement of cash flows in respect to the financial statement review of the EFH Corp June 30, 2014 | $215.00 | 2.1 | $451.50 |
| Morehead, David | Assess the accuracy of the EFH Corp financial statements and footnotes within the EFH Corp June 30, 2014 Securities and Exchange Commission Form 10-Q filing. | $215.00 | 1.9 | $408.50 |
| Stokx, Randy | Review Q2 status of analytics. | $365.00 | 1.5 | $547.50 |

07/27/2014

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review tieout of EFIH 2nd quarter 10-Q to supporting documentation and schedules. | $290.00 | 1.1 | $319.00 |
| Carr, Vickie | conclusions on the validity of income tax accont balances | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Read EFH Form 10-Q draft 2014 Q2 vs. 3 draft and compare to tax working papers. | $365.00 | 3.4 | $1,241.00 |
| Carr, Vickie | Review tax summary memo and other working papers for Q2 2014 EFH. | $365.00 | 2.7 | $985.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/27/2014

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Read EFIH Form 10-Q 2014 Q2 vs. 2 draft and compare to tax working papers. | $365.00 | 1.4 | $511.00 |
| Carr, Vickie | Review tax working papers for Q2 2014 EFIH. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review second quarter workpapers. | $365.00 | 0.7 | $255.50 |
| Kushner, Jonathan | Review EFH 10Q. | $365.00 | 1.5 | $547.50 |
| Morehead, David | Prepare schedule to identify changes in EFH Corp balance sheet accounts from 12/31/2013 to 6/30/2014 for the purposes of review procedures performed on the statement of cash flows in respect to the financial statement review of the EFH Corp June 30, 2014 | $215.00 | 2.1 | $451.50 |
| Morehead, David | Continue to prepare schedule to identify changes in EFH Corp balance sheet accounts from 12/31/2013 to 6/30/2014 for the purposes of review procedures performed on the statement of cash flows in respect to the financial statement review of the EFH Corp Ju | $215.00 | 1.9 | $408.50 |
| Parker, Matt | Review reorganization items testing as of June 30, 2014. | $290.00 | 3.0 | $870.00 |

07/28/2014

| | | | | |
|------|-------------|------|-------|------|
| Aliff, Greg | Attend audit committee meetings. | $365.00 | 2.0 | $730.00 |
| Andersen, Morgan | Review accuracy of finanical statement numbers for the June 30, 2014 EFIH 10-Q. | $175.00 | 2.9 | $507.50 |
| Andersen, Morgan | Continue to review accuracy of finanical statement numbers for the June 30, 2014 EFIH 10-Q. | $175.00 | 2.9 | $507.50 |
| Andersen, Morgan | Continue to Review accuracy of finanical statement numbers for the June 30, 2014 EFIH 10-Q. | $175.00 | 2.8 | $490.00 |
| Andersen, Morgan | Discuss tie out procedures questions for EFIH second draft with M. Babanova. | $175.00 | 0.7 | $122.50 |
| Apolzon, Micah | Prepare for database walkthrough meeting. | $215.00 | 0.3 | $64.50 |
| Apolzon, Micah | Meet to pull the Oracle documentation required for testing with M. Reynolds, Deloitte, K. Lafferty and J. Annis, EFH. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss tie out procedures questions for EFIH second draft with M. Andersen. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss comments on EFIH footnote review with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Review management discussion and analysis of EFIH second quarter draft. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Addressed review notes on the  accuracy of the financial statement disclosures within the related footnote of the EFIH draft. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Continue addressing review notes on the accuracy of the financial statement disclosures within the related footnote of the EFIH draft. | $215.00 | 3.4 | $731.00 |
| Babanova, Maria | Assess the accuracy of the financial statement disclosures within the supplementary footnote of the EFIH draft. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Perform review procedures on the adequate protection payments as of June 30, 2014. | $215.00 | 3.1 | $666.50 |
| Barker, Brittney | Review tie-out of EFH Corporation 10-Q balance sheet to supporting documentation and schedules. | $215.00 | 2.6 | $559.00 |
| Barker, Brittney | Review tie-out of EFH Corporation 10-Q income statement and cash flow to supporting documentation and schedules. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Discuss the components of the other investment account balance in relation to the financial statement review procedures on the EFH Corp June 30, 2014 Securities and Exchange Commission Form 10-Q filing with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss interest expense disclosure in EFH Corporation 10-Q with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Review EFH Corporation 10-Q tie-out procedures on note 7. | $215.00 | 2.2 | $473.00 |
| Barker, Brittney | Address review notes regarding other income and deductions workpaper for the second quarter review. | $215.00 | 0.9 | $193.50 |
| Bhagavatula, Pavan | Perform testing over EFH's commodity mark to market accounts. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss second quarter EFH Corporation analytic over financial statements with M. Parker. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Attend partial discussion on second quarter issues and items with quality reviewer with R. Stokx, J. Wahrman and V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Address comments on EFH Corporation disclosed "other" amounts. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss comments on EFIH 2nd quarter Form 10-Q footnote review with M. Babanova. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Research guidance related to second quarter 10-Q disclosures. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Continue to address review comments on EFH Corporation Balance Sheet and Income Statement analytic. | $290.00 | 3.7 | $1,073.00 |
| Bowers, Rachel | Address review comments on EFH Corporation Balance Sheet and Income Statement analytic. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Research adequate protection payment details within bankruptcy court final order dated 6/6/14. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/28/2014 | | | | |
| Bowers, Rachel | Review second quarter control procedures documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Compose emails to internal audit personnel - K. Adams and S. Oakley - to follow up on action items from previous week's status meeting with internal audit regarding status of 2014 audit. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review EFIH second quarter 10-Q tie-out. | $290.00 | 0.3 | $87.00 |
| Carr, Vickie | Review the EFH financial statements to address the accuracy of the numbers compared to our testing procedures. | $365.00 | 1.7 | $620.50 |
| Carr, Vickie | Review the EFIH financial statements to address the accuracy of the numbers compared to our testing procedures. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Tax Sharing Agreement, Tax Allocation Agreement | $365.00 | 1.6 | $584.00 |
| Carr, Vickie | Discuss updates needed for the Q2 tax summary memo with M. Kidd. | $365.00 | 0.6 | $219.00 |
| Casey, Chris | Discuss wholesale team quarterly open items analyses, as well as second quarter workpaper review note with H. Poindexter, R. Sparks and J. Heath. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Assess the accuracy of the financial statement disclosures within the footnotes for the Energy Future Holdings Corp Quarter 2 2014 10-Q. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Continue to assess the accuracy of the financial statement disclosures within the footnotes for the Energy Future Holdings Corp Quarter 2 2014 10-Q. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Attend Wholesale team 2014 audit planning approach update meeting, as a result of current year observations thus far with H. Poindexter, R. Sparks and J. Heath. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Review preliminary bond rating deliverable from pricing center. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Meet with M. Joe, Manager Luminant Accounting, on the reorganization summary support file. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Follow up with B. Gardner, Luminant Operational Accounting, on volumetric support related to Quarterly filing. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Attend second quarter 2014 Wholesale status and planning update meeting with J. Heath and R. Sparks. | $175.00 | 0.4 | $70.00 |
| Craig, Valerie | Review revenue application risk assessment, including information technology considerations. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss second quarter issues and items with R. Stokx, J. Wahrman and R. Bowers. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Prepare talking points for risk assessment for audit committee presentation. | $365.00 | 0.9 | $328.50 |
| Dowds, Connor | Work to reviewing accuracy of finanical statement numbers EFH second quarter report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Continue to work on reviewing accuracy of finanical statement numbers EFH's second quarter report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Further work on reviewing accuracy of finanical statement numbers EFH's second quarter report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Continue to work on reviewing accuracy of finanical statement numbers EFH's second quarter report. | $175.00 | 0.5 | $87.50 |
| Favor, Rick | Review 2014 second quarter tax provision workpaper updates. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Call regarding deductibility of interest expense, certain reorganizational costs, and other potential issues associated with bankruptcy with D. Hoffman, J. Kushner and V. Carr. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Review EFH 2014 second quarter 10Q version 3. | $365.00 | 0.4 | $146.00 |
| Freeman, Mike | Review accuracy of finanical statement numbers of business and significant accounting policies footnote to the second quarter financial statements. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review accuracy of finanical statement numbers of goodwill and identifiable intangible assets footnote to the second quarter financial statements. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review accuracy of finanical statement numbers of commitments and contingencies footnote to the second quarter financial statements. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review accuracy of finanical statement numbers of equity footnote to the second quarter financial statements. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review accuracy of finanical statement numbers of related party footnote to the second quarter financial statements. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review accuracy of finanical statement numbers of segment information footnote to the second quarter financial statements. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review accuracy of finanical statement numbers of supplementary footnote to the second quarter financial statements. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Prepare update EFCH management representation letter based on comments received from EFH employees as well as internal reviews. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Assess status of second quarterly review and prioritizing open items. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review board minutes for quarterly procedures with D. Morehead and A. Burton. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assess risk related to rollforward of operating system access controls. | $265.00 | 1.5 | $397.50 |
| Heath, John | Discuss wholesale team quarterly open items analyses, as well as second quarter workpaper review note with H. Poindexter, R. Sparks and C. Casey. | $265.00 | 0.9 | $238.50 |
| Heath, John | Attend second quarter 2014 Wholesale status and planning update meeting with R. Sparks and C. Casey. | $265.00 | 0.4 | $106.00 |
| Heath, John | Attend Wholesale team 2014 audit planning approach update meeting, as a result of current year observations thus far with H. Poindexter, R. Sparks and C. Casey. | $265.00 | 0.3 | $79.50 |
| Heath, John | Reviewed the design and implementation of TCEH wholesale controls. | $265.00 | 2.0 | $530.00 |
| Johnson, Holly | Obtain access to the ticketing system in order to pull service requests for new user approval control testing. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Document testing of information produced by the Entity (IPE) for SAP new user access testing. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Start SAP new user access testing, including sample selection, and begin to fill in planned procedures, population, frequency, etc. for ISP, SMP. | $215.00 | 2.1 | $451.50 |
| Johnson, Holly | Close out review notes based on responses to follow-up questions - SAP Privileged Access D&I. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Follow-up questions on documentation received with R. Brown (TXU) - SAP Terminations D&I. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Perform SAP super profiles operating effectiveness testing - including document testing of Information produced by the entity ("IPE"). | $215.00 | 1.9 | $408.50 |
| Johnson, Holly | Attend information technology user access walkthrough meeting with R. Brown, N. Thouda, S. Matragrano, TXU/PwC. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Perform SAP super profiles operating effectiveness testing. | $215.00 | 1.4 | $301.00 |
| Johnson, Holly | Follow up on outstanding review notes and questions to address to the client. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Update documentation for control owner competency and authority for additional confirmation regarding override of controls. | $215.00 | 0.3 | $64.50 |
| Kidd, Matt | Discuss updates needed for the Q2 tax summary memo with V. Carr. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2014

| | | | | |
|------|-------------|------|-------|------|
| Kidd, Matt | Complete request updates and change to Q2 tax summary memo. | $175.00 | 0.8 | $140.00 |
| Kidd, Matt | Prepare Q2 tax disclosure referencing to the 2014 Q2 10-Q filing for EFH. | $175.00 | 0.5 | $87.50 |
| Kidd, Matt | Prepare Q2 tax disclosure referencing to the 2014 Q2 10-Q filing for EFIH. | $175.00 | 0.7 | $122.50 |
| Kushner, Jonathan | Review EFH tax memo regarding debt for debt swap and authorities relied on in memo. | $365.00 | 2.1 | $766.50 |
| Morehead, David | Prepare schedule to identify changes in EFH Corp balance sheet accounts from 12/31/2013 to 6/30/2014 for the purposes of review procedures performed on the statement of cash flows in respect to the financial statement review of the EFH Corp June 30, 2014 | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to prepare schedule to identify changes in EFH Corp balance sheet accounts from 12/31/2013 to 6/30/2014 for the purposes of review procedures performed on the statement of cash flows in respect to the financial statement review of the EFH Corp Ju | $215.00 | 2.7 | $580.50 |
| Morehead, David | Review board minutes for quarterly procedures with M. Freeman and A. Burton. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Perform review procedures on reclassification of amounts into liabilities subject to compromise in association with EFH Corporation cash flow statement review. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Perform review procedures on EFH Corporation supplemental cash flow statement disclosure. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss the components of the other investment account balance in relation to the financial statement review procedures on the EFH Corp June 30, 2014 Securities and Exchange Commission Form 10-Q filing with B. Barker. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss interest expense disclosure in EFH Corporation 10-Q with B. Barker. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Continue to review quarterly review working papers. | $290.00 | 3.4 | $986.00 |
| Parker, Matt | Further review quarterly review working papers. | $290.00 | 3.4 | $986.00 |
| Parker, Matt | Discuss second quarter issues and items with quality reviewer with R. Stokx, J. Wahrman, V. Craig and R. Bowers. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss second quarter EFH Corporation analytic over financial statements with R. Bowers. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Work to review quarterly review working papers over analytic of financial statements. | $290.00 | 3.3 | $957.00 |
| Parker, Matt | Review quarterly review working papers over analytic of financial statements. | $290.00 | 3.4 | $986.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Discuss wholesale team quarterly open items analyses, as well as second quarter workpaper review note with J. Heath, R. Sparks and C. Casey. | $290.00 | 0.9 | $261.00 |
| Poindexter, Heath | Analyze wholesale-related management discussion and analysis and footnotes in updated draft of the 6-30-14 EFH Corp. 10-Q with R. Sparks. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Prepare comments on the new draft of 6/30 10Q. | $290.00 | 1.4 | $406.00 |
| Poindexter, Heath | Attend Wholesale team 2014 audit planning approach update meeting, as a result of current year observations thus far with J. Heath, R. Sparks and C. Casey. | $290.00 | 0.3 | $87.00 |
| Reynolds, Matt | Meet to pull the Oracle documentation required for testing with M. Apolzon, partial attendee, Deloitte, K. Lafferty and J. Annis, EFH. | $175.00 | 2.2 | $385.00 |
| Reynolds, Matt | Meet to discuss current testing status, testing approaches and deficiencies, including strategies for mitigating procedures with S. Schneider. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Work on information technology application access security workpapers. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Work on PeopleSoft (FIM) privileged access document. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Document Hyperion database (SQL) privileged access, access review and new user walkthroughs. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Meet with J. Annis and J. Auden (EFH) to pull Hyperion database (SQL) documentation. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Update SQL workpapers. | $175.00 | 1.8 | $315.00 |
| Schneider, Stephen | Meet to discuss current testing status, testing approaches and deficiencies, including strategies for mitigating procedures with M. Reynolds. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Answer planning memo questions regarding audit of general information technology controls. | $215.00 | 2.2 | $473.00 |
| Schneider, Stephen | Review Nodal access review control. | $215.00 | 1.8 | $387.00 |
| Schneider, Stephen | Review testing strategy and mitigating procedures for PeopleSoft passwords. | $215.00 | 1.4 | $301.00 |
| Sparks, Rachael | Review Quarterly review Procedures Memo. | $215.00 | 1.5 | $322.50 |
| Sparks, Rachael | Analyze quarterly disclosure workpapers. | $215.00 | 1.5 | $322.50 |
| Sparks, Rachael | Analyze quarterly footnote workpapers. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Review Quarterly procedures memo. | $215.00 | 1.5 | $322.50 |
| Sparks, Rachael | Analyzing quarterly disclosure workpapers. | $215.00 | 1.5 | $322.50 |
| Sparks, Rachael | Analyze quarterly footnote workpapers. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/28/2014 | | | | |
| Sparks, Rachael | Analyze wholesale-related management discussion and analysis and footnotes in updated draft of the 6-30-14 EFH Corp. 10-Q with H. Poindexter. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Discuss wholesale team quarterly open items analyses, as well as second quarter workpaper review note with H. Poindexter, J. Heath and C. Casey. | $215.00 | 0.9 | $193.50 |
| Sparks, Rachael | Attend Wholesale team 2014 audit planning approach update meeting, as a result of current year observations thus far with H. Poindexter, J. Heath and C. Casey. | $215.00 | 0.3 | $64.50 |
| Sparks, Rachael | Attend second quarter 2014 Wholesale status and planning update meeting with J. Heath and C. Casey. | $215.00 | 0.4 | $86.00 |
| Stokx, Randy | Review the summary of bankruptcy issues. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Attend ONCOR audit committee meeting. | $365.00 | 2.2 | $803.00 |
| Stokx, Randy | Review component auditor summary of communications. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare summary of Q2 for audit committee meeting. | $365.00 | 2.1 | $766.50 |
| Stokx, Randy | Review disclosure committee report. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss second quarter issues and items with quality reviewer with R. Bowers, J. Wahrman and V. Craig. | $365.00 | 1.5 | $547.50 |
| Twigge, Daniel | Discuss EFH Corporation 10-Q disclosures with G. Gossett, EFH. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Update EFH tie out documents based on new draft. | $175.00 | 3.5 | $612.50 |
| Twigge, Daniel | Perform tie out procedures on EFH 10-Q filing. | $175.00 | 3.7 | $647.50 |
| Wahrman, Julie | Attend partial discussion on second quarter issues and items with quality reviewer with R. Stokx, V. Craig and R. Bowers. | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Review planning memo for information technology specialist supporting the integrated audit for year ending December 31, 2014 | $365.00 | 0.5 | $182.50 |
| 07/29/2014 | | | | |
| Aliff, Greg | Attend second quarter audit committee meeting with V. Craig, R. Stokx and V. Carr. | $365.00 | 4.0 | $1,460.00 |
| Andersen, Morgan | Review accuracy of finanical statement numbers for the June 30, 2014 EFIH 10-Q. | $175.00 | 1.6 | $280.00 |
| Andersen, Morgan | Prepare journal entries to assess reconciliation. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Andersen, Morgan | Review accuracy of finanical statement numbers for the June 30, 2014 EFCH 10-Q. | $175.00 | 0.5 | $87.50 |
| Andersen, Morgan | Update the review of interim financial information performed in accordance with the standards of the PCAOP workpaper. | $175.00 | 2.1 | $367.50 |
| Andersen, Morgan | Prepare for control walkthroughs to evaluate the design and implementation of controls related to long term debt. | $175.00 | 0.3 | $52.50 |
| Babanova, Maria | Close review notes on the reorganization items expense testing as of June 30, 2014. | $215.00 | 3.4 | $731.00 |
| Babanova, Maria | Closed review notes on the adequate protection payments testing as of June 30, 2014. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Discuss tie out procedures for note 13 of the guarantor/non-guarantor disclosure of EFCH second quarter draft with C. Casey. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review management discussion and analysis tie out for EFIH second quarter report. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Perform tie out procedures on note 9 of the EFIH second quarter draft report. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare status of second quarter workpapers for managers. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review Company's analysis on the 5% current and non current asset/liabilities test for the second quarter report balance sheet. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Complete scoping of the generally accepted accounting principals checklist as of June 30, 2014. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss review notes on the reorganization items expense testing as of June 30, 2014 with M. Parker. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss questions on the EFH Corporation and EFIH second quarter drafts with B. Barker. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Discuss tie out procedures for EFH Corporation balance sheet amounts with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss Nuclear Decommissioning Trust disclosure for EFH Corporation tie-out with D. Murawski. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Discuss estimated amortization of intangibles for EFH Corp tie out with D. Morehead. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Address review notes on "Other" account balances workpaper for the second quarter review. | $215.00 | 2.9 | $623.50 |
| Barker, Brittney | Address review notes EFH Corporation 10-Q tie out procedures on note 4. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Address review notes on EFH Corporation 10-Q tie-out procedures note 15. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Barker, Brittney | Discuss questions on the EFH Corporation and EFIH second quarter drafts with M. Babanova. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Discuss Nuclear decommissioning trust disclosure for EFH Corporation tie-out with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Discuss the components of the EFH Corp other income account balance with D. Morehead in respect to the financial statement review of the EFH Corp June 30, 2014 Securities and Exchange Commission Form 10-Q filing. | $215.00 | 0.4 | $86.00 |
| Bowers, Rachel | Address comments on EFH Corporation second quarter Balance Sheet and Income Statement analytic. | $290.00 | 2.7 | $783.00 |
| Bowers, Rachel | Review scoping of GAAP checklist for second quarter review. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss June 30 interest expense with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Continue to address comments on EFH Corporation second quarter Balance Sheet and Income Statement analytic. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Prepare email with S. Oakley and K. Adams regarding second quarter control procedure questions and requests. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Update individual status for both second quarter review and 2014 audit. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss update on 2014 audit planning status with B. Murawski. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Update EFIH audit status. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review comments on planning memo workpapers. | $290.00 | 0.5 | $145.00 |
| Carr, Vickie | Review EFH Q2 tax workpaper. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Attend second quarter audit committee meeting with V. Craig, R. Stokx and G. Aliff. | $365.00 | 4.0 | $1,460.00 |
| Carr, Vickie | Complete audit documentation filing system updates as requested by M. Kidd. | $365.00 | 0.1 | $36.50 |
| Casey, Chris | Discuss issues regarding the tie out of the EFH Corporation second quarter report with  C. Dowds, C. Chase. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Analyze pricing center bond rating deliverable. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, on interest expense note open items in Quarter 2 filing. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Meet with C. Barnes, Luminant Operational Accounting, on credit reserve amounts related to termination dates. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/29/2014 | | | | |
| Casey, Chris | Assess the accuracy of outstanding financial statement disclosures within the footnotes for the Energy Future Holdings Corp Quarter 2 2014 10-Q. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Close review notes related to Commodity note for Energy Future Holdings quarterly filing. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Perform Energy Future Competitive Holdings commodity note in quarterly filing. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Perform of Energy Future Competitive Holdings fair value note in quarterly filing. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Discuss issues regarding the tie out of the EFH Corporation second quarter report with C. Dowds. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Discuss tie out procedures for note 13 of the guarantor/non-guarantor disclosure of EFCH second quarter draft with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Craig, Valerie | Review second quarter workpapers. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Prepare materials for client meeting over committee of sponsoring organizations (COSO). | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Attend second quarter audit committee meeting with R. Stokx, G. Aliff and V. Carr. | $365.00 | 4.0 | $1,460.00 |
| Craig, Valerie | Prepare for second quarter audit committee meeting. | $365.00 | 0.4 | $146.00 |
| Dowds, Connor | Discuss issues regarding the reviewing accuracy of finanical statement numbers of the EFH Corporation second quarter report with C. Casey. | $175.00 | 0.4 | $70.00 |
| Dowds, Connor | Review accuracy of finanical statement numbers part of the Energy Future Competitive Holdings (EFCH) second quarter report. | $175.00 | 2.5 | $437.50 |
| Dowds, Connor | Work on reviewing accuracy of finanical statement numbers of EFH second quarter report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Continue to reviewing accuracy of finanical statement numbers EFH's second quarter report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Continue to reviewing accuracy of finanical statement numbers EFH's second quarter report. | $175.00 | 0.7 | $122.50 |
| Favor, Rick | Call with J. Kushner regarding tax treament of debt issue fees. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Update individual audit status for the day. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review adequate payments protection testing. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review status of corporate accountings goodwill impairment analysis and documentation. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Prepare documentation to summarize review procedures surrounding goodwill and indefinite lived intangible assets for analytical review workpaper. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/29/2014*

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review quarterly financial statement tie-out comments. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review cash flow impact associated with asset retirement obligation. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review testing associated with the cash flow impact of the EFIH debt exchange. | $265.00 | 0.9 | $238.50 |
| Heath, John | Review updates to wholesale quarter-review documentation with D. Wittenburg. | $265.00 | 0.3 | $79.50 |
| Heath, John | Review the design and implementation of TCEH wholesale controls. | $265.00 | 2.6 | $689.00 |
| Heath, John | Continue to review the design and implementation of TCEH wholesale controls. | $265.00 | 2.3 | $609.50 |
| Heath, John | Continue to review the design and implementation of TCEH wholesale controls. | $265.00 | 2.7 | $715.50 |
| Heath, John | Continue to review the design and implementation of TCEH wholesale controls. | $265.00 | 1.9 | $503.50 |
| Henry, Diane | Review management discussion and analysis for EFCH 10-Q. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Assess the accuracy of the financial statement disclosures within the related-party transactions footnote for EFCH. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Assess the accuracy of the financial statement disclosures within the interest expense and related charges footnote for EFCH. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Assess the accuracy of the financial statement disclosures within the management discussion and analysis for EFCH. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Review EFH Corporation management discussion and analysis. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Assess the accuracy of the financial statement disclosures within the commitments and contingencies footnote for EFCH. | $175.00 | 0.4 | $70.00 |
| Johnson, Holly | Test SAP governance, risk management and compliance GRC (SMP) firefighter access assignment information produced by the entity (IPE). | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Perform SAP governance, risk management and compliance (GRC) (SMP) firefighter controls implementation testing - configurations, access assignment. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Search for EFH/TXU password policy on company intranet and update SAP password control design and implementation, operating effectiveness testing. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Attend internal meeting to discuss status of TXU GITC testing and issues identified to date with E. Kidd. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Johnson, Holly | Complete reconciliation of planned procedures for TXU's retail/revenue system (SAP ISP) privileged access with newest version of Deloitte SAP framework. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Perform TXU's retail/revenue system (SAP ISP) new user access operating effectiveness testing - includes searching for HP Service Manager (HPSM) ticket, reviewing and testing for control attributes (e.g., approval), and documentation. | $215.00 | 2.1 | $451.50 |
| Johnson, Holly | Continue to troubleshoot HP service manager ticketing system access with CARE Help for access to pull service requests. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Coordinate meeting with SAP basis team for observation of default IDs user types in SMP clients 066, 200 for exposure check. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Perform observation with S. Dyer (TXU) to pull user listings for Redwood job scheduling access control and confirm the user types for certain default IDs in SMP clients 000, 001 as part of exposure check. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Perform SAP GRC (SMP) Firefighter access assignment operating effectiveness testing. | $215.00 | 2.1 | $451.50 |
| Kidd, Erin | Attend internal meeting to discuss status of TXU GITC testing and issues identified to date with H. Johnson. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Discuss the Nodal Shadow settlement system access review and our approach to mitigating procedures with M. Reynolds, S. Schneider and J. Winger. | $265.00 | 0.4 | $106.00 |
| Kidd, Matt | Complete audit documentation filing system updates as requested by V. Carr. | $175.00 | 0.1 | $17.50 |
| Kushner, Jonathan | Review commentary regarding treatment of commitment fee and backstop fee. | $365.00 | 1.5 | $547.50 |
| Kushner, Jonathan | Call with R.Favor regarding tax treament of debt issue fees. | $365.00 | 0.3 | $109.50 |
| Kushner, Jonathan | Call with D. Hoffman regarding EFH tax memo. | $365.00 | 0.4 | $146.00 |
| Morehead, David | Perform review procedures on EFCH cash flow statement. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to perform review procedures on EFCH cash flow statement. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Prepare schedule to identify changes in Energy Future Competitive Holdings Company LLC balance sheet accounts from 12/31/2013 to 6/30/2014 for the purposes of review procedures performed on the statement of cash flows in respect to the financial statement | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Continue to prepare schedule to identify changes in Energy Future Competitive Holdings Company LLC balance sheet accounts from 12/31/2013 to 6/30/2014 for the purposes of review procedures performed on the statement of cash flows in respect to the financi | $215.00 | 2.1 | $451.50 |
| Morehead, David | Review EFCH Q2 2014 10-Q draft for cash flow items as part of the review procedures performed on the EFCH statement of cash flows. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss the components of the EFH Corp other income account balance with B. Barker in respect to the financial statement review of the EFH Corp June 30, 2014 Securities and Exchange Commission Form 10-Q filing. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Assess the accuracy of the footnote disclosure for estimated amortization of intangible assets within the EFH Corp June 30, 2014 Securities and Exchange Commission Form 10-Q with B. Barker. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss tie out procedures for EFH Corporation balance sheet amounts with B. Barker. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss status of June 30 quarterly procedures with M. Parker. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Audit interest expense on pre-petition debt as of June 30, 2014. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Continue to audit interest expense on pre-petition debt as of June 30, 2014. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess the tax accounts as of June 30, 2014 for our quarterly procedures. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Continue to assess the tax accounts as of June 30, 2014 for our quarterly procedures. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Further assess the tax accounts as of June 30, 2014 for our quarterly procedures. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Continue to assess the validity of tax accounts as of June 30, 2014 for our quarterly procedures. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Further assess the validity of tax accounts as of June 30, 2014 for our quarterly procedures. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Review the fluctuations of tax accounts in connection with our analytic procedures over the EFH June 30 financial statements. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss update on 2014 audit planning status with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the validity of tax accounts as of June 30, 2014 disclosed in the EFCH guarantor footnote. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to assess the validity of tax accounts as of June 30, 2014 disclosed in the EFCH guarantor footnote disclosure. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss nuclear decommissioning trust disclosure for EFH Corporation tie-out with B. Barker. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss June 30 interest expense with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Prepare materials for audit committee meeting. | $290.00 | 2.9 | $841.00 |
| Parker, Matt | Continue to prepare materials for audit committee meeting. | $290.00 | 0.1 | $29.00 |
| Parker, Matt | Review 10Q representation letters. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Continue to review 10Q representation letters. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review 10-Q analytics. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Discuss review notes on the reorganization items expense testing as of June 30, 2014 with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Provide comment on supporting working papers for the Q2 review. | $290.00 | 1.4 | $406.00 |
| Poindexter, Heath | Discuss termination disclosures with J. McMullen, technical accounting. | $290.00 | 1.1 | $319.00 |
| Reynolds, Matt | Discuss the Access Review deficiency with S. Schneider, Deloitte, and J. Annis, EFH. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Discuss current deficiencies and mitigating procedures to address the risks with S. Schneider. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Discuss the Nodal Shadow settlement system access review and our approach to mitigating procedures with S. Schneider, E. Kidd and J. Winger. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Meet with R. Meachum, C. Cantu and J. Annis (EFH) to pull Windows documentation. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Transfer the Windows administrative users from the screenshots to Excel for testing. | $175.00 | 1.6 | $280.00 |
| Reynolds, Matt | Work on the SQL privileged access testing. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Discuss current testing status, testing approaches and deficiencies, including strategies for mitigating procedures with S. Schneider. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Continue to work on Hyperion database (SQL) privileged access testing and working on Hyperion database (SQL) new user testing. | $175.00 | 1.6 | $280.00 |
| Schneider, Stephen | Discuss current testing status, testing approaches and deficiencies, including strategies for mitigating procedures with M. Reynolds. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Discuss the NSS Access Review deficiency with M. Reynolds, Deloitte, and J. Annis, EFH. | $215.00 | 0.2 | $43.00 |
| Schneider, Stephen | Discuss current deficiencies and mitigating procedures to address the risks with M. Reynolds. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schneider, Stephen | Discuss the Nodal Shadow settlement system access review and our approach to mitigating procedures with M. Reynolds, E. Kidd and J. Winger. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Review Hyperion database (SQL) database new user approvals control. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Attend second quarter audit committee meeting with V. Craig, G. Aliff and V. Carr. | $365.00 | 4.0 | $1,460.00 |
| Stokx, Randy | Review EFIH tax sharing disclosures. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss EFIH tax sharing with T. Nutt and S. Zlauderbach of EFH Corporation. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review summary of tax meetings related to EFIH tax sharing. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Prepare audit committee summary. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Attend ONCOR audit committee meeting. | $365.00 | 3.0 | $1,095.00 |
| Twigge, Daniel | Assess whether the numbers in the financial statements agree to the balances in the ledger for accuracy purposes. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Compile the Company's financial statement balances from the ledger into the EFH Corporation Q2 for analytic purposes. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Perform tie out procedures on EFCH 10-Q draft footnotes. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Perform basic tie out procedures on EFCH 10-Q draft. | $175.00 | 3.9 | $682.50 |
| Winger, Julie | Discuss the Nodal Shadow settlement system access review and our approach to mitigating procedures with M. Reynolds, S. Schneider and E. Kidd. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Review updates made to information technology specialist planning memo. | $365.00 | 0.2 | $73.00 |
| Wittenburg, Dave | Review updates to wholesale quarter-review documentation with J. Heath. | $365.00 | 0.3 | $109.50 |

07/30/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Andersen, Morgan | Coordinate control walkthroughs to evaluate the design and implementation of controls related to long term debt. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Document assessment of design and implementation of controls related to lone term debt. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Document assessment of the operating effectiveness of controls related to lone term debt. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/30/2014 | | | | |
| Andersen, Morgan | Document consideration of the design and implementation of controls related to income taxes. | $175.00 | 1.7 | $297.50 |
| Andersen, Morgan | Perform walkthrough to evaluate design and implementation of controls related to income taxes with B. Murawski, Deloitte, and W. Li. | $175.00 | 1.3 | $227.50 |
| Andersen, Morgan | Document consideration of the operating effectiveness of controls related to income taxes. | $175.00 | 0.6 | $105.00 |
| Babanova, Maria | Discuss EFIH note 15 guarantor/non-guarantor cash flow disclosure with D. Henry. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss EFIH note 15 guarantor/non-guarantor cash flow disclosure with D. Morehead, D. Henry, Deloitte, and G. Morton, EFH. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Perform tie out procedures on EFIH note 9 commitments and contingencies disclosure as of June 30, 2014. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Close review notes on guarantor/non guarantor disclosure within workpaper 6.4 as of June 30, 2014. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Perform review procedures on EFCH guarantor cash flow statement with D. Morehead. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review note 15 tie out of the EFCH second quarter draft. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Analyzed the change of the liabilities subject to compromise account balance in the ledger between 4/29 and 6/30. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Work on scoping for ASC 852 reorganization accounting guidance within Deloitte generally accepted accounting principals checklist tool. | $215.00 | 1.0 | $215.00 |
| Barker, Brittney | Review referencing on EFCH 10-Q tie-out income statement and cash flow. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Reviewed the accuracy of financial performance disclosed in the Company's June 30, 2014 disclosures | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Continued to review the accuracy of financial performance disclosed in the Company's June 30, 2014 disclosures | $215.00 | 2.1 | $451.50 |
| Barker, Brittney | Continued to review the accuracy of financial performance disclosed in the Company's June 30, 2014 disclosures | $215.00 | 1.3 | $279.50 |
| Barker, Brittney | Continued to review the accuracy of financial performance disclosed in the Company's June 30, 2014 disclosures | $215.00 | 1.7 | $365.50 |
| Barker, Brittney | Review referencing on EFCH 10-Q tie-out balance sheet. | $215.00 | 1.3 | $279.50 |
| Blaufuss, John | Discuss process for updating archive with V. Craig and M. Freeman. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/30/2014 | | | | |
| Bowers, Rachel | Review new debt covenants workpaper. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Prepare for committee of sponsoring organizations (COSO) meeting. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review EFIH first lien debtor in possession agreement and TCEH debtor in possession agreement to determine applicable covenants. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review second quarter alerts summary. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review and address comments on second quarter control procedures. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Investigate interest expense for second quarter review. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review EFCH second quarter footnotes. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Provide feedback to internal audit on mapping of controls for committee of sponsoring organization (COSO) 2013 framework with J. Winger, V. Craig, Deloitte, K. Adams, S. Oakley, EFH. | $290.00 | 0.7 | $203.00 |
| Carr, Vickie | Discuss ASC 852 issues with R. Favor and M. Parker. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Analyze Energy Future Competitive Holdings fair value review notes. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Analyze review notes on fair value note in relation to Energy Future Holdings quarterly filing. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Update settlements process understanding with review notes from H. Tarrant, Luminant Settlements Accounting Manager. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Meet with O. Omotayo and B. Fleming, Luminant Operational Accounting, around request for information packet new version changes. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Analyze occured interest amounts found in the quarterly filing. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Continue to analyze review notes related to commodity note on Energy Future Holdings quarterly filing. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Follow up with A. Moavu, Credit Risk Manager, on outstanding questions related to Exchange margin observations. | $175.00 | 0.3 | $52.50 |
| Craig, Valerie | Discuss questions and status over second quarter procedures with R. Stokx. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review second quarter workpapers. | $365.00 | 2.7 | $985.50 |
| Craig, Valerie | Discuss process for updating archive with J. Blaufuss and M. Freeman. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/30/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Provide feedback to internal audit on mapping of controls for committee of sponsoring organization (COSO) 2013 framework with J. Winger, R. Bowers, Deloitte, K. Adams, S. Oakley, EFH. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Pull together materials to provide to client requested in committee of sponsoring organizations (COSO) meeting. | $365.00 | 0.8 | $292.00 |
| Dowds, Connor | Work on tie out of EFCH second quarter report. | $175.00 | 1.7 | $297.50 |
| Dowds, Connor | Agree client provided documents to the general ledger. | $175.00 | 1.2 | $210.00 |
| Favor, Rick | Discuss Reorganization accounting treatment and how it affects income taxes with M. Parker and V. Carr. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss process for updating archive with V. Craig and J. Blaufuss. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Research guidance for classification and quantification of liabilities subject to compromise presentation for filings during bankruptcy. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Review changes to adequate protection payments testing based on comments and the appropriateness of our documentation. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review changes based on comments left for EFH Corporation 10-Q tie out procedures. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Discuss nature and presentation of affiliate payables, receivables and associated interest income within the guarantor / non-guarantor footnote disclosure with R. Stokx and R. Gullo. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss nature and presentation of affiliate payables, receivables and associated interest income within the guarantor / non-guarantor footnote disclosure with R. Stokx, Deloitte, S. Szlauderbach, EFH. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review the EFH 10-Q tie out procedures for management's discussion and analysis. | $265.00 | 2.5 | $662.50 |
| Gullo, Randall | Discuss nature and presentation of affiliate payables, receivables and associated interest income within the guarantor / non-guarantor footnote disclosure with R. Stokx and M. Freeman. | $365.00 | 1.1 | $401.50 |
| Gullo, Randall | Review Q2 EFCH guarantor / non-guarantor footnote disclosure working papers | $365.00 | 0.9 | $328.50 |
| Gullo, Randall | Continue to review of Q2 EFCH guarantor / non-guarantor footnote disclosure working papers | $365.00 | 0.5 | $182.50 |
| Gullo, Randall | Review Q2 EFCH guarantor / non-guarantor footnote disclosures within the draft Form 10-Q | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 07/30/2014 | | | | |
| Heath, John | Continue to review wholesale risk of material misstatement template and design and implementation of internal controls. | $265.00 | 2.9 | $768.50 |
| Henry, Diane | Continue to tie out EFCH Note 15 within the 10-Q. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Discuss EFIH note 15 guarantor/non-guarantor cash flow disclosure with M. Babanova. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Tie out Note 15 in the EFCH 10-Q. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Update audit status for Monday and Tuesday. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss EFIH note 15 guarantor/non-guarantor cash flow disclosure with D. Morehead, M. Babanova, Deloitte, and G. Morton, EFH. | $175.00 | 2.1 | $367.50 |
| Johnson, Holly | Perform SAP Firefighter ID (FFID) access assignment operating effectiveness testing/documentation. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Perform SAP testing and documenting design for Redwood job access control. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Perform SAP testing and document implementation for Redwood job access control. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Document procedures performed for information produced by the entity (IPE). | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Begin testing of operating effectiveness for Redwood job access control. | $215.00 | 0.4 | $86.00 |
| Kidd, Erin | Discuss the current project status, Windows testing procedure and control environment at Energy Future Holdings with M. Reynolds and S. Schneider. | $265.00 | 0.5 | $132.50 |
| Kidd, Matt | Prepare Q2 tax disclosure referencing to the 2014 Q2 10-Q filing for EFCH. | $175.00 | 1.5 | $262.50 |
| Kidd, Matt | Review EFH budget and engagement planning. | $175.00 | 0.2 | $35.00 |
| Morehead, David | Perform review procedures reclassifications to\ liabilities subject to compromise in conjunction with EFIH cash flow review. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Roll forward prior period GAAP checklist for performance of Q2 2014 procedures. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review practice alerts workpaper for new guidance issued during Q2 2014. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Perform review procedures on EFCH supplemental cash flow statement. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Perform review procedures on reclassifications to liabilities subject to compromise as part of review of EFCH cash flow statement. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Perform review procedures on EFCH guarantor cash flow statement with M. Babanova. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/30/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss EFIH note 15 guarantor/non-guarantor cash flow disclosure with M. Babanova, D. Henry, Deloitte, and G. Morton, EFH. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Meet with G. Gossett of EFH to discuss the interest expense and related charges footnote. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the EFIH tax disclosures in the June 30 financial statements. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the validity of tax accounts as of June 30, 2014 disclosed in the EFCH Guarantor footnote. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Audit interest expense on pre-petition debt as of June 30, 2014. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to audit interest expense on pre-petition debt as of June 30, 2014. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Further audit of interest expense on pre-petition debt as of June 30, 2014. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Continue to assess the validity of tax accounts as of June 30, 2014 disclosed in the EFCH guarantor footnote. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the validity of the debtor-in-possession footnote in the June 30 financial statements. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the authenticity of facts behind the EFIH first lien transaction provided by EFH accounting department. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess the period over period change of accrued interest booked on the June 30 balance sheet compared to the December 31 balance for our analytic procedures. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review tax disclosures to consider if complete based on quarterly procedures performed. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Perform walkthrough to evaluate design and implementation of controls related to income taxes with M. Andersen, Deloitte, and W. Li. | $215.00 | 1.3 | $279.50 |
| Parker, Matt | Discuss ASC 852 issues with R. Favor and V. Carr. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Review quarterly workingpapers and the Deloitte national pricing center (NSPC) testing results supporting our procedures. | $290.00 | 1.4 | $406.00 |
| Poindexter, Heath | Analyze latest draft 10Q to compare the updates made to our suggested updates. | $290.00 | 1.2 | $348.00 |
| Reynolds, Matt | Perform Oracle testing. | $175.00 | 1.7 | $297.50 |
| Reynolds, Matt | Compile the Unix data from the Unix data pull. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Discuss the current project status, Windows testing procedure and control environment at Energy Future Holdings with S. Schneider and E. Kidd. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/30/2014 | | | | |
| Reynolds, Matt | Work on SQL new user testing and documentation. | $175.00 | 2.1 | $367.50 |
| Reynolds, Matt | Perform SQL termination testing. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Meet with J. Annis and S. Padarthy (EFH) to pull Unix documentation. | $175.00 | 1.0 | $175.00 |
| Schneider, Stephen | Discuss the current project status, Windows testing procedure and control environment at Energy Future Holdings with M. Reynolds and E. Kidd. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Review SQL new user approval control. | $215.00 | 1.7 | $365.50 |
| Schneider, Stephen | Update audit status document for distribution internally. | $215.00 | 2.9 | $623.50 |
| Schneider, Stephen | Continue update of internal audit planning status. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Review Affiliate receivable detail analysis. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Research historical treatment of affiliate balances. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review Q2 status of analytics. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss nature and presentation of affiliate payables, receivables and associated interest income within the guarantor / non-guarantor footnote disclosure with M. Freeman and R. Gullo. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss nature and presentation of affiliate payables, receivables and associated interest income within the guarantor / non-guarantor footnote disclosure with M. Freeman, Deloitte, S. Szlauderbach, EFH. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss questions concerning status of second quarter procedures with V. Craig. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Perform analytic procedures on interest accrued and interest expense. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Close manager notes on 1.1 analytical workpaper. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Close manager notes on debt convenants workpaper. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Perform tie out procedures on EFCH 10-Q draft footnotes. | $175.00 | 2.7 | $472.50 |
| Wahrman, Julie | Review EFIH guarantor footnote disclosures. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review quarterly Deloitte radar risk assessment system analysis. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review updated language in EFH 10Q. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review summary memorandum for EFH quarterly review. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/30/2014

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Read our firm's guidance on review quality procedures an Engagement Quality Control Reviewer is required to perform. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Reviewed summary memo over quartely procedures performed on tax accounts. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Provide feedback to internal audit on mapping of controls for committee of sponsoring organization (COSO) 2013 framework with V. Craig, R. Bowers, Deloitte, K. Adams, S. Oakley, EFH. | $365.00 | 0.7 | $255.50 |

07/31/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Review accuracy of finanical statement numbers to June 30, 2014 EFH 10-Q. | $175.00 | 1.6 | $280.00 |
| Andersen, Morgan | Evaluate the design and implementation of controls related to income taxes with B. Murawski, Deloitte, and W. Li. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Document consideration of the design and implementation of controls related to income taxes. | $175.00 | 2.6 | $455.00 |
| Andersen, Morgan | Document consideration of the design and implementation of controls related to the financial closing and reporting process. | $175.00 | 2.5 | $437.50 |
| Andersen, Morgan | Document consideration of the operating effectiveness of controls related to income taxes. | $175.00 | 0.8 | $140.00 |
| Babanova, Maria | Discuss status and open items of the second quarter review with B. Barker, V. Craig, M. Parker, R. Stokx, M. Freeman, D. Morehead, B. Murawski and R. Bowers. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Perform adequate protection payments reconciliation within EFH Corporation second quarter draft. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Reviewed the EFCH June 30 financial statements to assess the accuracy of disclosures made by Financial Reporting. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Discuss with D. Henry review notes on EFCH cash flow guarantor/non guarantor note 15 disclosure. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Close review note on guarantor memorandum of guarantor/non guarantor structure. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Complete scoping of accounting within Deloitte generally accepted accounting principles checklist. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review new draft of EFH Corporation 10-Q for any updated numbers. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Review new draft of EFIH second quarter financial statements to reflect any updates within tie out. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/31/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update 2281A.2 review of interim financial information as of June 30, 2014. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update guarantor/non guarantor workpaper with new draft numbers as of June 30, 2014. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Close review notes on balance sheet with EFIH analytical procedures workpaper. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Discuss status and open items of the second quarter review with M. Babanova, V. Craig, M. Parker, R. Stokx, M. Freeman, D. Morehead, B. Murawski and R. Bowers. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Address manager notes regarding EFCH "Other" account balance line items for the second quarter review. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Review EFH Corporation 10-Q management discussion and analysis section for the second quarter review. | $215.00 | 2.7 | $580.50 |
| Barker, Brittney | Continue to review EFH Corporation 10-Q management discussion and analysis section for the second quarter review. | $215.00 | 2.5 | $537.50 |
| Barker, Brittney | Address manager comments regarding tie-out procedures performed on EFH Corporation 10-Q balance sheet. | $215.00 | 2.4 | $516.00 |
| Bowers, Rachel | Review EFIH second quarter management's discussion and analysis (MD&A). | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Address comments on second quarter EFCH analysis of other financial statement lines. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Apply comments from EFH Corporation second quarter analytic to the EFCH second quarter analytic. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss review comments on EFH Corporation second quarter analytic with R. Stokx, V. Craig and M. Parker. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Address review comments on debt covenants. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Review debt covenants TCEH. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss status and open items of the second quarter review with M. Babanova, B. Barker, V. Craig, M. Parker, R. Stokx, M. Freeman, D. Morehead and B. Murawski. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare for GAAP checklist review. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Continue to address review comments on debt covenants. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review second quarter analytic work papers. | $290.00 | 0.9 | $261.00 |
| Carr, Vickie | Clear audit team review notes with M. Kidd. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/31/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Update Energy Future Holdings quarterly filing Commodity note with changes seen in most recent draft. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Meet with J. McMullen about changes seen in Wholesale Commodity note of Energy Future Holdings most recent quarterly filing draft. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Update Energy Future Competitive Holdings tie-out for new draft released. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Assist with open items in Energy Future Holdings quarterly filing. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Continue to assist engagement team with analyzing open items remaining in quarterly filing tie-out. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Perform testing around interest rate swap terminations. | $175.00 | 1.9 | $332.50 |
| Craig, Valerie | Review second quarter workpapers. | $365.00 | 2.7 | $985.50 |
| Craig, Valerie | Continue to review second quarter workpapers. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Discuss status and open items of the second quarter review with M. Babanova, B. Barker, M. Parker, R. Stokx, M. Freeman, D. Morehead, B. Murawski and R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss review comments on EFH Corporation second quarter analytic with R. Stokx, M. Parker and R. Bowers. | $365.00 | 1.4 | $511.00 |
| Danishmund, Mohammad | Addressed questions on testing performed on general information technology controls for our 2014 SOX opinion. | $175.00 | 1.9 | $332.50 |
| Dowds, Connor | Assessed the accuracy of the EFH Corporation financial statements sa of June 30, 2014 through our tie-out procedures. | $175.00 | 3.0 | $525.00 |
| Dowds, Connor | Continued to assess the accuracy of the EFH Corporation financial statements sa of June 30, 2014 through our tie-out procedures. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Further assessed the accuracy of the EFH Corporation financial statements sa of June 30, 2014 through our tie-out procedures. | $175.00 | 2.8 | $490.00 |
| Dowds, Connor | Continued to assess the accuracy of the EFH Corporation financial statements sa of June 30, 2014 through our tie-out procedures. | $175.00 | 0.9 | $157.50 |
| Freeman, Mike | Updating the status of the quarter two work papers to send to R. Stokx. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review guidance related to intercompany payables and receivables. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review history of treatment of intercompany payables and receivables in guarantor footnote disclosure. | $265.00 | 2.6 | $689.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/31/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review EFCH management discussion and analysis tie out. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Analyze information technology risk assessment related to operating system access. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review changes based on comments related to adequate protection payments testing. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Update individual audit status for the day. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss nature and presentation of affiliate payables/receivables within the guarantor / non-guarantor footnote disclosure with R. Gullo, M. Freeman, Deloitte, S. Szlauderbach, J. Bonhard, A. Wright, T. Nutt, EFH. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss status and open items of the second quarter review with M. Babanova, B. Barker, V. Craig, M. Parker, R. Stokx, D. Morehead, B. Murawski and R. Bowers. | $265.00 | 0.6 | $159.00 |
| Gullo, Randall | Review Q2 EFCH guarantor / non-guarantor footnote disclosures within the draft Form 10-Q. | $365.00 | 0.4 | $146.00 |
| Gullo, Randall | Continue review of Q2 EFCH guarantor / non-guarantor footnote disclosures within the draft Form 10-Q. | $365.00 | 0.7 | $255.50 |
| Gullo, Randall | Further review of Q2 EFCH guarantor / non-guarantor footnote disclosure working papers. | $365.00 | 0.4 | $146.00 |
| Gullo, Randall | Discuss nature and presentation of affiliate payables/receivables within the guarantor / non-guarantor footnote disclosure with R. Stokx, M. Freeman, Deloitte, S. Szlauderbach, J. Bonhard, A. Wright, T. Nutt, EFH. | $365.00 | 0.8 | $292.00 |
| Heath, John | Reviewed the commodity assets footnote in the EFH June 30, 2014 financial statements for accuracy. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Discuss with M. Babanova review notes on EFCH cash flow guarantor/non guarantor note 15 disclosure. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Assess the accuracy of EFH's disclosures around intangible assets. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Assess the accuracy of EFCH's disclosures around the supplemental guarantor footnote. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Assess the accuracy of EFCH's disclosures around the related party footnote. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Assess the accuracy of EFCH's disclosures around the supplemental guarantor footnote. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Assess the accuracy of EFH's disclosures around the interest expense and related charges footnote. | $175.00 | 1.6 | $280.00 |
| Horn, Dave | Discuss with R. Stokx and A. Offutt SEC services comments on the EFH Corporation 10-Q. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/31/2014

| | | | | |
|------|-------------|------|-------|------|
| Horn, Dave | Perform SEC services review of Energy Future Competitive Holdings Company LLC Form 10-Q. | $290.00 | 1.0 | $290.00 |
| Johnson, Holly | Follow up on outstanding requests / set up meetings to conduct observations. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Perform SAP Firefighter ID (FFID) usage implementation testing/documentation. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Perform observation with N. Thouda (TXU) to confirm the user types for certain default IDs in SMP clients as part of exposure check. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Document SAP default IDs observations from 7/29, 7/31. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Finish SAP Firefighter ID (FFID) usage implementation testing/documentation. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Perform SAP Firefighter ID (FFID) usage operating effectiveness testing/documentation. | $215.00 | 2.1 | $451.50 |
| Johnson, Holly | Continue SAP Firefighter ID (FFID) access assignment operating effectiveness testing/documentation. | $215.00 | 1.3 | $279.50 |
| Kidd, Matt | Clear audit team review notes with V. Carr, Deloitte. | $175.00 | 1.0 | $175.00 |
| Kidd, Matt | Address review notes on uncertain tax positions schedule from audit team. | $175.00 | 0.2 | $35.00 |
| Kidd, Matt | Address review notes on EFH tax diclosure tie out from audit team. | $175.00 | 0.1 | $17.50 |
| Kidd, Matt | Address review notes on EFIH tax diclosure tie out from audit team. | $175.00 | 0.1 | $17.50 |
| Morehead, David | Review and reperform balance sheet sensitivity analysis provided by C. Dobry (EFH Corporation Director of Corporate Accounting) in conjunction with Q2 2014 goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Review Q2 2014 Goodwill memo prepared by C. Dobry (EFH Corporation Director of Corporate Accounting). | $215.00 | 2.0 | $430.00 |
| Morehead, David | Perform tie-out procedures on EFH Corporation management discussion and analysis section of the 10-Q. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Perform tie-out procedures on EFCH management discussion and analysis section of the 10-Q. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review and discuss components of advances to affiliates balance sheet rollforward with G. Morton (EFH Corporation Financial Reporting) in relation to EFCH cash flow presentation. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Review and discuss components of property, plant and equipment balance sheet rollforward with G. Morton (EFH Corporation Financial Reporting) in relation to EFH Corporation and EFCH cash flow statement presentation. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/31/2014

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Morehead, David | Discuss status and open items of the second quarter review with B. Barker, R. Sparks, V. Craig, M. Parker, R. Stokx, M. Freeman, M. Babanova, B. Murawski and R. Bowers. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Review and reperform balance sheet sensitivity analysis provided by C. Dobry (EFH Corporation Director of Corporate Accounting) in conjunction with Q2 2014 Goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Review Q2 2014 Goodwill memo prepared by C. Dobry (EFH Corporation Director of Corporate Accounting). | $215.00 | 2.0 | $430.00 |
| Morehead, David | Perform tie-out procedures on EFH Corporation management discussion and analysis section of the 10-Q. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Perform tie-out procedures on EFCH management discussion and analysis section of the 10-Q. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review and discuss components of advances to affiliates balance sheet rollforward with G. Morton (EFH Corporation Financial Reporting) in relation to EFCH cash flow presentation. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Review and discuss components of property, plant and equipment balance sheet rollforward with G. Morton (EFH Corporation Financial Reporting) in relation to EFH Corporation and EFCH cash flow statement presentation. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Discuss status and open items of the second quarter review with B. Barker, R. Sparks, V. Craig, M. Parker, R. Stokx, M. Freeman, M. Babanova, B. Murawski and R. Bowers. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Evaluated the design and implementation of controls related to income taxes with M. Andersen, Deloitte, and W. Li. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Compile liabilities subject to compromise journal activity between the petition date and June 30, 2014. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Continue to compile liabilities subject to compromise journal activity between the petition date and June 30, 2014. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Assess EFH's use of generally accepted accounting principles in the June 30 financial statements. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Review the tax provision as of June 30, 2014. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss status and open items of the second quarter review with M. Babanova, B. Barker, V. Craig, M. Parker, R. Stokx, M. Freeman, D. Morehead and R. Bowers. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/31/2014 | | | | |
| Offutt, Aaron | Discuss with R. Stokx and D. Horn SEC services comments on the EFH Corporation 10-Q. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Continue to review tie-out of the EFH Corporation 10-Q document. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Further review tie-out of the EFH Corporation 10-Q document. | $290.00 | 2.9 | $841.00 |
| Parker, Matt | Discuss status and open items of the second quarter review with B. Barker, R. Stokx, V. Craig, M. Freeman, D. Morehead, B. Murawski and R. Bowers. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss review comments on EFH Corporation second quarter analytic with R. Bowers, R. Stokx and V. Craig. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Work to review tie-out of the EFH Corporation financial statements as of June 30, 2014. | $290.00 | 2.9 | $841.00 |
| Parker, Matt | Review tie-out of the EFIH Corporation financial statements as of June 30, 2014. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Review tie-out of the EFH Corporation financial statements as of June 30, 2014. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Analyze of interest rate swap and commodity derivative rollforwards for the year-to-date period ended 6/30/14. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Analyze the 10Q latest draft changes to the contract terminations language. | $290.00 | 1.3 | $377.00 |
| Poindexter, Heath | Discuss with J. McMullen and M. Schmidt about draft 10Q and suggested updates. | $290.00 | 0.8 | $232.00 |
| Reynolds, Matt | Work on Oracle privileged access testing. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Work on Oracle new user. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Work on Oracle privileged access testing. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Work on Oracle new user. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Continue to work on Oracle privileged access testing. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Work on the Hyperion database (SQL) new user review notes. | $175.00 | 1.5 | $262.50 |
| Schneider, Stephen | Meet with J. Hodge, A. Baig and J. Annis (EFH) to get last object modified dates for wholesale applications from the system. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Review commodity asset disclosures in the EFH June 30 financial statements. | $215.00 | 2.4 | $516.00 |
| Sparks, Rachael | Documenting understanding of accounting treatment of commodity contract termainitions in connection with the bankruptcy filing. | $215.00 | 2.6 | $559.00 |
| Stokx, Randy | Discuss SEC services comments on the EFH Corporation 10-Q with D. Horn and A. Offutt. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/31/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss status and open items of the second quarter review with B. Barker, R. Sparks, V. Craig, M. Parker, M. Babanova, M. Freeman, D. Morehead, B. Murawski and R. Bowers. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss review comments on EFH Corporation second quarter analytic with R. Bowers, V. Craig and M. Parker. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Discuss nature and presentation of affiliate payables/receivables within the guarantor / non-guarantor footnote disclosure with R. Gullo, Deloitte, S. Szlauderbach, J. Bonhard, A. Wright, T. Nutt, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review results of review notes on quarterly procedures. | $365.00 | 2.2 | $803.00 |
| Stokx, Randy | Review edits to the 10-Q. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review Q2 review summary memorandum. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Perform EFH Corporation management discussion and analysis tie out and review. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Compile the Company's interest expense balances from the ledger into the interest expense testing work paper. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Close notes on 1.1 analytical workpaper. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Discuss with G. Gossett, EFH, regarding analytical workpaper. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Close notes on EFCH tie out while updating tie out based on new drafts. | $175.00 | 3.8 | $665.00 |
| Wahrman, Julie | Read EFCH 10Q document financial statements. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Read EFIH 10Q document financial statements. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Read EFIH 10Q document footnotes. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Read EFCH 10Q management discussion and analysis. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Read EFIH 10Q management discussion and analysis. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review communication to audit committee document. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review EFH client service plan. | $365.00 | 0.6 | $219.00 |

08/01/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Review accuracy of finaical statement numbers for the June 30, 2014 EFCH 10-Q. | $175.00 | 1.6 | $280.00 |
| Andersen, Morgan | Review accuracy of finaical statement numbers for the June 30, 2014 EFH 10-Q. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/01/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Review accuracy of finanical statement numbers for the June 30, 2014 EFIH 10-Q. | $175.00 | 1.6 | $280.00 |
| Babanova, Maria | Update generally accepted accounting principles checklist as of June 30, 2014. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review tie out procedures for EFIH using new second quarter draft. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Update audit file with the relevant sections for the second quarter review. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review final EFIH draft for any updates within financial statements and notes to the financial statements. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Review final EFCH draft for any updates within financial statements and notes to the financial statements. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Review EFCH 10-Q management discussion and analysis section for the second quarter review. | $215.00 | 2.2 | $473.00 |
| Barker, Brittney | Continue to review EFCH management discussion and analysis section for the second quarter review. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Address review comments regarding EFH Corporation 10-Q management discussion and analysis section for the second quarter review. | $215.00 | 1.6 | $344.00 |
| Benesh, Kay | Discuss quarter and bankruptcy status as well as overall audit update with R. Stokx and V. Craig, Deloitte. | $365.00 | 1.2 | $438.00 |
| Benesh, Kay | Continue to discuss quarter and bankruptcy status as well as overall audit update with R. Stokx and V. Craig, Deloitte. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Review addressed comments on EFCH second quarter 10-Q. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review EFCH second quarter 10-Q management discussion and analysis for consistency with footnotes. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review addressed review comments within EFH Corporation second quarter form 10-Q. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review SEC checklist for second quarter review. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Address review comments on debt covenants TCEH. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Review GAAP checklist for second quarter review. | $290.00 | 0.9 | $261.00 |
| Carr, Vickie | Discuss audit scheduling planning with M. Kidd and R. Favor, Deloitte. | $365.00 | 0.3 | $109.50 |
| Carr, Vickie | Discussed the status of review on the validity of tax accounts as of June 30, 2014. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/01/2014 | | | | |
| Casey, Chris | Update settlements process understanding with review notes from H. Tarrant, Luminant Settlements Accounting Manager. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Update tie-out changes related to Energy Future Competitive Holdings management discussion and analysis section with newest draft. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Analyze open items remaining in Energy Future Holdings quarterly filing tie-out. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Analyze Energy Future Competitive Holdings management discussion and analysis section for changes noted in most recent draft. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Update tie-out changes release in most recent Energy Future Competitive Holdings draft. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Update tie-out changes noted in most recent Energy Future Holdings draft. | $175.00 | 1.8 | $315.00 |
| Craig, Valerie | Discuss quarter and bankruptcy status as well as overall audit update with R. Stokx and K. Benesh, Deloitte. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review second quarter workpapers. | $365.00 | 3.1 | $1,131.50 |
| Craig, Valerie | Continue to discuss quarter and bankruptcy status as well as overall audit update with R. Stokx and K. Benesh, Deloitte. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review second quarter procedures. | $365.00 | 0.7 | $255.50 |
| Danishmund, Mohammad | Addressed questions on testing performed on general information technology controls for our 2014 SOX opinion. | $175.00 | 0.9 | $157.50 |
| Dowds, Connor | Update engagement team compliance status. | $175.00 | 1.1 | $192.50 |
| Dowds, Connor | Work on tie out of EFH Corporation second quarter report. | $175.00 | 2.9 | $507.50 |
| Dowds, Connor | Continue to work on tie out of EFH Corporation second quarter report. | $175.00 | 2.0 | $350.00 |
| Favor, Rick | Discuss scheduling planning with M. Kidd and V. Carr, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Review 2014 second quarter EFIH 10Q version 3. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discussed the status of review on the validity of tax accounts as of June 30, 2014 with V. Carr. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Review the guarantor footnote disclosure cash flows and related review procedures. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Research guidance on treatment of intercompany transactions treated as equity. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Analyze information technology risk assessment related to operating system access. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Update status of second quarter review procedures. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/01/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gullo, Randall | Review Q2 EFCH guarantor / non-guarantor footnote disclosures within the draft Form 10-Q. | $365.00 | 0.3 | $109.50 |
| Henry, Diane | Update the EFCH 10-Q for the client's changes. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Assess the accuracy of EFCH's disclosures around the supplemental guarantor footnote. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Assess the accuracy of EFH's disclosures around the segment information footnote. | $175.00 | 1.7 | $297.50 |
| Johnson, Holly | Populate risk of material misstatement (Risk & Control Matrix) with workpaper references where testing will be performed including updating for conclusions confirmed thus far. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Meet with S. Dyer, K. Ketha, R. Brown (all TXU) to discuss additional requested items:  FFID log for 1/1 - 4/16, SMP new user access requests, Redwood job scheduler access, etc. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Starting SAP Redwood job monitoring operating effectiveness testing and information produced by the entity testing. | $215.00 | 1.1 | $236.50 |
| Johnson, Holly | Set up SAP Redwood job monitoring operating effectiveness testing. | $215.00 | 1.2 | $258.00 |
| Kidd, Matt | Resolve EFH scheduling concerns for year end audit procedures. | $175.00 | 0.6 | $105.00 |
| Kidd, Matt | Discuss scheduling planning with R. Favor and V. Carr, Deloitte. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Review final EFIH draft for updates from prior versions. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Review EFCH Note 15 Guarantor cash flow statement presentation. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review tie out procedures performed on EFH Corporation management discussion and analysis section of the EFH Corporation 10-Q. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Continue to review tie out procedures performed on EFCH management discussion and analysis section of the EFCH 10-Q. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Review procedures on EFH Corporation Goodwill analysis memo prepared by C. Dobry (EFH Corp Director of Corporate Accounting). | $215.00 | 1.4 | $301.00 |
| Morehead, David | Review final EFH Corporation draft for incorporated changes from prior versions. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review final EFCH draft for updates from prior versions. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Determine if all audit team members are independent of the bankruptcy court judges and trustees. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/01/2014 | | | | |
| Murawski, Bryan | Assess EFH's use of generally accepted accounting principles in the June 30 financial statements. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Compile liabilities subject to compromise journal activity between the petition date and June 30, 2014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review the EFCH management discussion and analysis in the June 30 financial statements to assess if the information is consistent with the financial statements footnotes. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss interest rates disclosed in the liabilities subject to compromise footnote in the June 30 financial statements with R. Stokx and M. Parker, Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to assess EFH's use of generally accepted accounting principles in the June 30 financial statements. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Perform a failure risk assessment over the EFH June 30 financial statements. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review publicly available bankruptcy filings to determine whether they are material to our 2014 planned audit. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Review the EFH June 30 financial statements for consistency with the review procedures. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review the EFCH June 30 financial statements for consistency with the review procedures. | $215.00 | 0.8 | $172.00 |
| Parker, Matt | Discuss interest rates disclosed in the liabilities subject to compromise footnote in the June 30 financial statements with R. Stokx and B. Murawski, Deloitte. | $290.00 | 0.2 | $58.00 |
| Poindexter, Heath | Analyze quarterly workpapers on commodity assets including closing notes. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Continue to analyze quarterly workpapers on commodity assets including closing notes. | $290.00 | 0.6 | $174.00 |
| Potsic, Brian | Review materiality in relation to National Principal Partner Director (NPPD) consultation. | $365.00 | 1.5 | $547.50 |
| Reynolds, Matt | Work on Oracle Privileged Access and Oracle New User testing. | $175.00 | 2.4 | $420.00 |
| Reynolds, Matt | Continue to work on the Oracle Privileged Access workpaper. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Work to compile the Unix data from the Unix data pull. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Continue to work on the Unix data. | $175.00 | 1.5 | $262.50 |
| Sparks, Rachael | Review new 10-Q drafts for wholesale changes. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/01/2014

| | | | | |
|------|-------------|------|-------|------|
| Sparks, Rachael | Documenting understanding of accounting treatment of commodity contract termaintions in connection with the bankruptcy filing. | $215.00 | 1.6 | $344.00 |
| Stokx, Randy | Discuss quarter and bankruptcy status in overall audit update with V. Craig and K. Benesh, Deloitte. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Continue to discuss quarter and bankruptcy status in overall audit update with V. Craig and K. Benesh, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss interest rates disclosed in the liabilities subject to compromise footnote in the June 30 financial statements with M. Parker and B. Murawski, Deloitte. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss questions and status over second quarter procedures with V. Craig, R. Stokx, Deloitte. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Discuss status of quarterly review with R. Stokx and M. Parker. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Read updated 10Q language in EFIH 10Q. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review remaining pages of tax summary memo for EFH. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review memo regarding liabilities subject to compromise. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review EFIH first lien debt exchange memo. | $365.00 | 0.7 | $255.50 |

08/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Perform planning procedures related to the evaluation of the design and implementation of controls. | $175.00 | 0.5 | $87.50 |
| Andersen, Morgan | Document assessment of design and implementation of controls related to income taxes for EFH Consolidated. | $175.00 | 0.2 | $35.00 |
| Andersen, Morgan | Document assessment of design and implementation of controls related to the financial closing and reporting process for EFH Consolidated. | $175.00 | 0.5 | $87.50 |
| Andersen, Morgan | Coordinate testing of the design and implementation for controls related to the financial closing and reporting process for EFH Consolidated. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Document assessment of operating effectiveness of controls related to the financial closing and reporting process for EFH Consolidated. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Document assessment of operating effectiveness of controls related to income taxes for EFH Consolidated. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Meet with M. Parker to discuss intercompany transaction process during the Bankruptcy for planning testing purposes. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Ensuring compliance with PCAOB regulatory filing requirements. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Research the reconciliation of adjusted earnings before income taxes, depreciation, amortization number to the generally accepted accounting principles earnings before income taxes, depreciation and amortization. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss retail revenue substantive testing approach for the 2014 audit with R. Bowers and D. Henry, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss overall status of the audit and planning activities for the month of August with B. Barker, D. Morehead, B. Murawski, M. Parker and R. Bowers, Deloitte. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Ensuring compliance with PCAOB regulatory filing requirements. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Summarize FY 2014 intercompany's reimbursement policy. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update intercompany planning memorandum 1811.3 with related risk for the fiscal year 2014 audit. | $215.00 | 3.6 | $774.00 |
| Barker, Brittney | Discuss audit approach regarding fraud risk related to standard accounting controls with R. Bowers and D. Morehead, Deloitte. | $215.00 | 1.0 | $215.00 |
| Barker, Brittney | Prepare property, plant, and equipment request list for the client. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Discuss overall status of the audit and planning activities for the month of August with M. Babanova, D. Morehead, B. Murawski, M. Parker and R. Bowers, Deloitte. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Address property, plant, and equipment beginning balance memo review comments. | $215.00 | 2.1 | $451.50 |
| Baylis, Jessica | Discuss engagement expectations with S. Schneider, Deloitte. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Discuss batch job approvals and object tie back testing with M. Reynolds, Deloitte. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss Zainet access review with M. Reynolds, Deloitte. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Continue to work on Zainet access review workpaper. | $175.00 | 1.8 | $315.00 |
| Baylis, Jessica | Working on Zainet access review workpaper. | $175.00 | 1.4 | $245.00 |
| Baylis, Jessica | Testing the automated control of batch entries being appropriately approved. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/04/2014

| | | | | |
|---|---|---|---|---|
| Baylis, Jessica | Work on PeopleSoft privileged access workpaper. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Discuss project expectations and current status with M. Reynolds and S. Schneider, Deloitte. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Discuss PeopleSoft privileged access with M. Reynolds, Deloitte. | $175.00 | 0.2 | $35.00 |
| Bowers, Rachel | Plan timing for review and staffing related to FY 2014 audit planning and review activities with R. Sparks, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss overall status of the audit and planning activities for the month of August with M. Babanova, B. Barker, D. Morehead, B. Murawski and M. Parker, Deloitte. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss retail revenue substantive testing approach for the 2014 audit with M. Babanova and D. Henry, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review comments from fraud specialists on fraud planning documentation. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss audit approach regarding fraud risk related to standard accounting controls with B. Barker and D. Morehead, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Draft email to fraud specialists with additional comments on fraud documentation. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Analyze Wholesale design and implementation workpaper by addressing review notes left by Deloitte team. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Meet with A. Moavu and A. Stewart, Credit Risk Manager and Credit Risk Analyst, regarding exchange futures. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Meet with B. Fleming, Luminant Operational Accounting Manager, related to terminated interest rate swap contract documentation. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Perform test of derivative contract termination workpaper contracts. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Update design of derivative contract termination workpaper for updated testing approach. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Perform design updates related to nonperformance risk testing workpaper approach. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, on contract termination support received. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Analyze Wholesale risk of material misstatement workpaper by addressing review notes left by Deloitte team. | $175.00 | 0.6 | $105.00 |
| Coetzee, Rachelle | Discuss hours for EFH and alignment with budget with R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/04/2014

| | | | | |
|---|---|---|---|---|
| Favor, Rick | Discuss EFH budget and engagement planning of tax balances to audit with R. Glover. | $365.00 | 0.3 | $109.50 |
| Glover, Ryan | Assess the design and implementation of the uncertain tax position quarterly meeting control with B. Murawski, Deloitte. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss EFH budget and engagement planning of tax balances to audit with R. Glover. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss hours for EFH and alignment with budget with R. Coetzee, Deloitte. | $265.00 | 0.3 | $79.50 |
| Gullo, Randall | Review guarantor/non-guarantor presentation memo. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Update understanding the entity memo with considerations around the bankruptcy. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Continue to update understanding the entity memo with considerations around the bankruptcy. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Update the annual incentive plan items in preparation for meeting with the client. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Update the 2014 process for the 2014 moneypool (general ledger account) procedures in preparation for the control walkthrough with the client. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Discuss retail revenue substantive testing approach for the 2014 audit with M. Babanova and R. Bowers, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Assess the publicly available bankruptcy filings for effect on 2014 audit. | $175.00 | 1.2 | $210.00 |
| Morehead, David | Complete documentation of review procedures performed on EFIH cash flow statement prior to issuance in support of Q2 2014 quarterly review. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss audit approach regarding fraud risk related to standard accounting controls with B. Barker and R. Bowers, Deloitte. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss overall status of the audit and planning activities for the month of August with M. Babanova, B. Barker, B. Murawski, M. Parker and R. Bowers, Deloitte. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Document Goodwill review procedures performed prior to issuance in support of the Q2 2014 quarterly review. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to document goodwill procedures performed prior to issuance in support of Q2 2014 quarterly review. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Review the ownership structure after the debtor in possessions transactions as of June 30. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to review the ownership structure after the debtor in possessions transactions as of June 30. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/04/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess the financial closing and reporting process narrative updated by the Company for the fiscal year 2014. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Identifying the risks of material misstatements for planned audit procedures around reorganization accounting. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Assess the competency and objectivity of the internal audit function. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to assess the competency and objectivity of internal audit. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Configure planned control testing for the 2014 audit. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Assess the design and implementation of the uncertain tax position quarterly meeting control with R. Glover, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss overall status of the audit and planning activities for the month of August with M. Babanova, B. Barker, D. Morehead, M. Parker and R. Bowers, Deloitte. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Perform procedures with respect to the TCEH debtor in possession issuance transaction. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Prepare information for firm required engagement team based learning meeting. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Ensuring compliance with PCAOB regulatory filing requirements. | $215.00 | 0.1 | $21.50 |
| Parker, Matt | Prepare Q2 review file for archive. | $290.00 | 2.8 | $812.00 |
| Parker, Matt | Meet with M. Babanova to discuss intercompany transaction process during the bankruptcy for planning testing purposes. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare bankruptcy risk of material misstatement template. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Prepare engagement risk assessment documentation. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review audit planning documentation as discussed on phone with R. Stokx and V. Craig. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Discuss overall status of the audit and planning activities for the month of August with M. Babanova, B. Barker, D. Morehead, B. Murawski and R. Bowers, Deloitte. | $290.00 | 0.8 | $232.00 |
| Reynolds, Matt | Discuss project expectations and current status with J. Baylis and S. Schneider, Deloitte. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Discuss batch job approvals and object tie back testing with J. Baylis, Deloitte. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss Zainet access review with J. Baylis, Deloitte. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/04/2014

| | | | | |
|---|---|---|---|---|
| Reynolds, Matt | Perform Oracle new user testing. | $175.00 | 1.9 | $332.50 |
| Reynolds, Matt | Work on batch job monitoring and approvals workpapers. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Work on windows privileged access testing. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Continue to work on Oracle new user testing. | $175.00 | 1.2 | $210.00 |
| Reynolds, Matt | Continue to work on Oracle privileged access workpaper. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Meet with B. Veluri and J. Annis (EFH) to pull list of windows AD users. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss PeopleSoft privileged access with J. Baylis, Deloitte. | $175.00 | 0.2 | $35.00 |
| Salch, Ryan | Perform journal entry data preparation for the purpose of testing management override. | $215.00 | 0.9 | $193.50 |
| Salch, Ryan | Perform scoping memo for the purpose of testing management override. | $215.00 | 0.9 | $193.50 |
| Schneider, Stephen | Work on object trace completeness check testing. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Continue work on object trace completeness check testing. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Perform testing for object trace ticket population completeness testing. | $215.00 | 2.9 | $623.50 |
| Schneider, Stephen | Discuss status of general information technolgoy controls with M. Reynolds and J. Baylis, Deloitte. | $215.00 | 0.2 | $43.00 |
| Schneider, Stephen | Discuss timing of when testing around general information technolgoy controls is to be complete with J. Baylis, Deloitte. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Review planning documentation around audit procedures to be performed for the 2014 audit of TCEH commoddity account balances. | $215.00 | 1.3 | $279.50 |
| Sparks, Rachael | Work on documentation of TCEH wholesale testing plan. | $215.00 | 3.4 | $731.00 |
| Sparks, Rachael | Perform analysis around nonperformance reserve reversal. | $215.00 | 1.2 | $258.00 |
| Sparks, Rachael | Perform analysis of restructuring rollforward testing. | $215.00 | 0.6 | $129.00 |
| Sparks, Rachael | Planning staffing requirements related to FY 2014 audit planning and review activities with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Prepare design and implementation documentation around property, plant, and equipment controls. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Continue to prepare design and implementation documentation around property, plant, and equipment controls. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Prepare design and implementation documentation around inventory controls. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Continue to prepare design and implementation documentation around Inventory controls. | $175.00 | 1.7 | $297.50 |

08/05/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Attend 2014 planning status meeting with B. Murawski, B. Barker, M. Babanova, D. Twigge, C. Casey and D. Henry, Deloitte. | $175.00 | 0.7 | $122.50 |
| Andersen, Morgan | Meet with L. Lantrip to assess the design and implementation of controls related to the financial closing and reporting process. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Evaluate the design and implementation of controls related to the financial closing and reporting process. | $175.00 | 2.8 | $490.00 |
| Andersen, Morgan | Continue to evaluate the design and implementation of controls related to the financial closing and reporting process. | $175.00 | 2.6 | $455.00 |
| Andersen, Morgan | Discuss the status of the evaluation of design and implementation of controls with B. Murawski, Deloitte. | $175.00 | 0.2 | $35.00 |
| Andersen, Morgan | Evaluate the design and implementation of controls related to income taxes. | $175.00 | 2.3 | $402.50 |
| Babanova, Maria | Prepare retail revenue materials regarding substantive testing approach for the 2014 audit. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Attend 2014 planning status meeting with B. Murawski, B. Barker, D. Twigge, M. Andersen, C. Casey and D. Henry, Deloitte. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Document closed manager's review notes on the GAAP checklist. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Ensuring compliance with PCAOB regulatory filing requirements. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update equity process understanding with 2014 changes in the process. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Discuss audit procedures to be performed over intercompany accounts with D. Henry. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review partner's notes on the 2287 internal control audit report workpaper. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Attend 2014 planning status meeting with B. Murawski, M. Babanova, D. Twigge, M. Andersen, C. Casey and D. Henry, Deloitte. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Address property, plant and equipment beginning balance memo review comments. | $215.00 | 2.1 | $451.50 |
| Barker, Brittney | Continue to address property, plant and equipment beginning balance memo review comments. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/05/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barker, Brittney | Reconcile EFIH journal entries to the general ledger. | $215.00 | 1.7 | $365.50 |
| Barker, Brittney | Reconcile EFH Corporation journal entries to the general ledger. | $215.00 | 1.6 | $344.00 |
| Baylis, Jessica | Discuss current project status and issues including testing strategies to address known issues with M. Reynolds, S. Schneider, H. Johnson, E. Kidd and J. Winger, Deloitte. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss details of Maximo privileged access and PeopleSoft new users work papers with M. Reynolds, Deloitte. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Discuss Maximo privileged access and PeopleSoft new users with M. Reynolds, Deloitte. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Work on Zainet access review work paper. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Discuss remedy ticketing system for Zainet access review work paper with M. Reynolds, Deloitte. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Obtain the Zainet user listing with M. Reynolds, Deloitte. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Work on Maximo privileged access workpaper to test access controls. | $175.00 | 2.4 | $420.00 |
| Baylis, Jessica | Work on PeopleSoft new users workpaper to test access controls. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Work on PeopleSoft privileged access workpaper to test access controls. | $175.00 | 1.3 | $227.50 |
| Baylis, Jessica | Work on PeopleSoft (FIM) new user approvals work paper. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Work on remedy ticketing system to find support for ZaiNet access review work paper. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Review comments received for PeopleSoft privileged access work papers. | $175.00 | 0.4 | $70.00 |
| Benesh, Kay | Discuss assignment of personnel to EFH engagements and 2014 audit with J. Wahrman, Deloitte. | $365.00 | 0.7 | $255.50 |
| Bowers, Rachel | Prepare for fraud risk assessment discussion with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare for retail revenue planning discussion with TXU Energy accounting personnel. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review revenue process understanding to identify what controls to test for our 2014 controls audit. | $290.00 | 1.0 | $290.00 |
| Carr, Vickie | Client debrief as to second quarter with R. Glover, R. Favor, R. Coetzee, M. Kidd, Deloitte, M. Horn, K. Ashby, U. Shah, C. Garcia, S. Fitzgerald, C. Howard, C. Ivins, W. Li, J. Day., M. Oltmanns and B. Lovelace, EFH. | $365.00 | 1.4 | $511.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/05/2014

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Prepare for client second quarter debrief meeting with R. Glover, R. Favor, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss client second quarter debrief meeting with R. Glover, R. Favor and M. Parker, Deloitte. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Attend debrief with tax team second quarter meeting with R. Glover, R. Favor, R. Coetzee and M. Kidd, Deloitte. | $365.00 | 0.6 | $219.00 |
| Casey, Chris | Analyze derivative contract termination testing workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Continue to analyze derivative contract termination testing workpaper. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Attend 2014 planning status meeting with B. Murawski, B. Barker, M. Babanova, D. Twigge, M. Andersen and D. Henry, Deloitte. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Analyze review notes related to Oncor referral memo. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Address review notes related to Oncor referral memo. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Meet with M. Joe and B. Copeland (Operational Accounting) on interest rate swap termination values in the swap walkforward file. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Test termination credit reserve as of contract termination dates. | $175.00 | 1.9 | $332.50 |
| Coetzee, Rachelle | Client debrief as to second quarter with R. Glover, R. Favor, V. Carr, M. Kidd, Deloitte, M. Horn, K. Ashby, U. Shah, C. Garcia, S. Fitzgerald, C. Howard, C. Ivins, W. Li, J. Day., M. Oltmanns and B. Lovelace, EFH. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Discuss EFH engagement/EFH engagement with M. Kidd, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Attend debrief with tax team second quarter meeting with R. Glover, R. Favor, V. Carr and M. Kidd, Deloitte. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Prepare materials for engagement team planning meeting for the 2014 audit. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Review second quarter workpapers. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Discuss current information technology control testing status and issues with E. Kidd and J. Winger, (both Deloitte). | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Prepare for fraud risk assessment discussion with client. | $365.00 | 0.6 | $219.00 |
| Danishmund, Mohammad | Address follow up review notes for SAP change management. | $175.00 | 0.8 | $140.00 |
| Favor, Rick | Prepare for client second quarter debrief meeting with R. Glover, V. Carr, Deloitte. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/05/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss client second quarter debrief meeting with R. Glover, V. Carr and M. Parker, Deloitte. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Attend debrief with tax team second quarter meeting with R. Glover, V. Carr, R. Coetzee and M. Kidd, Deloitte. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Client debrief as to second quarter with R. Glover, V. Carr, R. Coetzee, M. Kidd, Deloitte, M. Horn, K. Ashby, U. Shah, C. Garcia, S. Fitzgerald, C. Howard, C. Ivins, W. Li, J. Day., M. Oltmanns and B. Lovelace, EFH. | $365.00 | 1.4 | $511.00 |
| Glover, Ryan | Client debrief as to second quarter with R. Favor, V. Carr, R. Coetzee, M. Kidd, Deloitte, M. Horn, K. Ashby, U. Shah, C. Garcia, S. Fitzgerald, C. Howard, C. Ivins, W. Li, J. Day., M. Oltmanns and B. Lovelace, EFH. | $265.00 | 1.4 | $371.00 |
| Glover, Ryan | Prepare for client second quarter debrief meeting with R. Favor, V. Carr, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss client second quarter debrief meeting with R. Favor, V. Carr and M. Parker, Deloitte. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Attend debrief with tax team second quarter meeting with R. Favor, V. Carr, R. Coetzee and M. Kidd, Deloitte. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Prepare for budget meeting with R. Favor and V. Carr | $265.00 | 0.8 | $212.00 |
| Henry, Diane | Update control summary to reflect the changes and finalizations made within risk workpapers. | $175.00 | 3.3 | $577.50 |
| Henry, Diane | Discuss moneypool (general ledger account) procedures with M. Babanova. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Update understanding the entity memo with considerations around the bankruptcy. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Continue to update understanding the entity memo with considerations around the bankruptcy. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Attend 2014 planning status meeting with B. Murawski, B. Barker, M. Babanova, D. Twigge, M. Andersen and C. Casey, Deloitte. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Continue to update the control summary to reflect the changes and finalizations made within risk workpapers. | $175.00 | 1.8 | $315.00 |
| Johnson, Holly | Address workpaper review comments by M. Danishmund -SAP Transports Change Management . | $215.00 | 1.6 | $344.00 |
| Johnson, Holly | Finalize workpaper for second level review -SAP Transports Change Management. | $215.00 | 1.4 | $301.00 |
| Johnson, Holly | Evaluate control deficiencies identified to date from TXU SAP general IT controls testing. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/05/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnson, Holly | Reconcile requests received to date relating to general information technology controls (GITC) testing. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Follow up on outstanding requests/questions relating to general information technology controls (GITC) testing. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Discuss current project status and issues including testing strategies to address known issues with M. Reynolds, J. Baylis, S. Schneider, E. Kidd and J. Winger, Deloitte. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Pull together TXU testing, budget, and deficiency status to update internal status tracker for discussion during meeting. | $215.00 | 0.8 | $172.00 |
| Kidd, Erin | Prepare for meeting to discuss progress of general information technology control audit. | $265.00 | 1.1 | $291.50 |
| Kidd, Erin | Discuss current control issues and methods of determining exposure and risk with M. Reynolds, Deloitte. | $265.00 | 0.2 | $53.00 |
| Kidd, Erin | Discuss current project status and issues including testing strategies to address known issues with M. Reynolds, J. Baylis, S. Schneider, H. Johnson and J. Winger, Deloitte. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Discuss current information technology control testing status and deficiencies with V. Craig and J. Winger and Deloitte. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Discuss current project status and issues for information technology control testing with J. Winger, Deloitte, B. Moore, EFH, S. Matragrano and J. Annis, PwC. | $265.00 | 0.3 | $79.50 |
| Kidd, Matt | Prepare for second quarter debrief meeting with client tax team. | $175.00 | 0.4 | $70.00 |
| Kidd, Matt | Debrief as to second quarter with R. Glover, R. Favor, V. Carr, R. Coetzee, Deloitte, M. Horn, K. Ashby, U. Shah, C. Garcia, S. Fitzgerald, C. Howard, C. Ivins, W. Li, J. Day., M. Oltmanns and B. Lovelace, EFH. | $175.00 | 1.4 | $245.00 |
| Kidd, Matt | Attend debrief with tax team second quarter meeting with R. Glover, R. Favor, V. Carr and R. Coetzee, Deloitte. | $175.00 | 0.6 | $105.00 |
| Kidd, Matt | Discuss EFH engagement/EFH engagement onboarding with R. Coetzee, Deloitte. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Update documentation of review procedures performed on EFH Corporation cash flow statement prior to issuance in support of Q2 2014 quarterly review. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/05/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Continue to document review procedures performed on EFH Corporation cash flow statement prior to issuance in support of Q2 2014 quarterly review. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Update documentation of review procedures performed on EFCH cash flow statement prior to issuance in support of Q2 2014 quarterly review. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Continue to assess the staffing and division of responsibility for tax specialists for the 2014 audit. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Document referral instructions for component audit team. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Attend 2014 planning status meeting with B. Barker, M. Babanova, D. Twigge, M. Andersen, C. Casey and D. Henry, Deloitte. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Ensuring compliance with PCAOB regulatory filing requirements. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Document understanding of the entity's business and impacts on the 2014 audit. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Continue to document understanding of the entity's business and impacts on the 2014 audit. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the expenditure narrative updated by the Company for the fiscal year 2014. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Discuss the status of the evaluation of design and implementation of controls with M. Andersen, Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the staffing and division of responsibility for tax specialists for the 2014 audit. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Plan audit procedures over the entity's nuclear decommissioning trust fund. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Determine if the publicly available bankruptcy documents have a material effect in 2014 audit. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Discuss client second quarter debrief meeting with R. Glover, R. Favor and V. Carr, Deloitte. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Prepared engagement risk assessment memorandum (1811.4). | $290.00 | 2.5 | $725.00 |
| Poindexter, Heath | Discuss timing for review of Wholesale planning and restructuring testing with R. Sparks, Deloitte. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Update scheduling and planning for resources based timing of restructuring testing. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Update workpapers to include in Q2 file related to restructuring technical memos. | $290.00 | 0.9 | $261.00 |
| Reynolds, Matt | Meet with J. Annis, R. Eleti, and N. Agarwal (EFH) to pull the list of object changes within the Company's accounting system. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/05/2014 | | | | |
| Reynolds, Matt | Discuss current control deficiencies and methods of determining exposure and risk with E. Kidd, Deloitte. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Review PeopleSoft priivileged access workpapers. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Discuss Maximo privileged access and PeopleSoft new users with J. Baylis, Deloitte. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Discuss current project status and issues including testing strategies to address known issues with J. Baylis, S. Schneider, H. Johnson, E. Kidd and J. Winger, Deloitte. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss details of Maximo privileged access and PeopleSoft new users work papers with J. Baylis, Deloitte. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Work on Oracle new user approvals to test access controls. | $175.00 | 2.6 | $455.00 |
| Reynolds, Matt | Work on Oracle termination testing. | $175.00 | 2.7 | $472.50 |
| Reynolds, Matt | Discuss remedy ticketing system for Zainet access review work paper with J. Baylis, Deloitte. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Obtain the Zainet user listing with J. Baylis, Deloitte, for the purpose of testing user access controls. | $175.00 | 0.3 | $52.50 |
| Salch, Ryan | Perform journal entry data preparation for the purpose of testing management override. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Continue work on object trace completeness check testing. | $215.00 | 2.9 | $623.50 |
| Schneider, Stephen | Review SQL new user approval control. | $215.00 | 1.9 | $408.50 |
| Schneider, Stephen | Discuss current project status and issues including testing strategies to address known issues with M. Reynolds, J. Baylis, H. Johnson, E. Kidd and J. Winger, Deloitte. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Review TCEH wholesale planning documents. | $215.00 | 4.1 | $881.50 |
| Sparks, Rachael | Review TCEH wholesale termination testing. | $215.00 | 3.6 | $774.00 |
| Sparks, Rachael | Continue to review TCEH wholesale termination testing. | $215.00 | 1.8 | $387.00 |
| Sparks, Rachael | Discuss timing for review of Wholesale planning and restructuring testing with H. Poindexter, Deloitte. | $215.00 | 0.3 | $64.50 |
| Stokx, Randy | Review archive reports for workpapers. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Review court filings for subsequent events. | $365.00 | 1.6 | $584.00 |
| Twigge, Daniel | Attend 2014 planning status meeting with B. Murawski, B. Barker, M. Babanova, M. Andersen, C. Casey and D. Henry, Deloitte. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/05/2014 | | | | |
| Twigge, Daniel | Prepare design and implementation documentation around property income statement variance controls. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Prepare power income statement variance control process understanding. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Follow up conversations and questions related to property controls. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Prepare design and implementation documentation around property, plant and equipment controls. | $175.00 | 2.6 | $455.00 |
| Wahrman, Julie | Discuss assignment of personnel to EFH engagements and 2014 audit with K. Benesh, Deloitte. | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Discuss current information technology control testing status and issues with V. Craig and E. Kidd and Deloitte. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Discuss current project status and issues including testing strategies to address known issues with M. Reynolds, J. Baylis, S. Schneider, H. Johnson and E. Kidd Deloitte. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Discuss current project status and issues for information technology control testing with E. Kidd, Deloitte, B. Moore, EFH, S. Matragrano and J. Annis, PwC. | $365.00 | 0.3 | $109.50 |
| 08/06/2014 | | | | |
| Andersen, Morgan | Evaluate the design and implementation of controls related to the financial closing and reporting process for EFH Consolidated. | $175.00 | 1.6 | $280.00 |
| Andersen, Morgan | Evaluate the design and implementation of controls related to the nuclear decommissioning trust for EFH Consolidated. | $175.00 | 2.9 | $507.50 |
| Andersen, Morgan | Evaluate the operating effectiveness of controls related to the nuclear decommissioning trust for EFH Consolidated. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Document assessment of operating effectiveness of controls related to income taxes for EFH Consolidated. | $175.00 | 1.4 | $245.00 |
| Babanova, Maria | Updating the status of when audit work papers are to be complete. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review status of workpapers for the week with R. Bowers, V. Craig, B. Murawski, R. Sparks, B. Barker and D. Morehead, Deloitte. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Continue to update the status of when audit work papers are to be complete | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss the retail revenue testing strategy for the 2014 audit with D. Henry and R. Bowers, Deloitte. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/06/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Walkthrough the intercompany settlement procedures with B. Laverde (EFH Treasury) and D. Henry, Deloitte. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss intercompany moneypool process for the fiscal year 2014 with D. Henry. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review prior year documentation on the control related to moneypool intercompany transactions. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review reconciliation of materiality metric that was used as part of the materiality threshold. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Close review notes on the revenue process understanding memorandum. | $215.00 | 3.1 | $666.50 |
| Barker, Brittney | Add certain fraud risks factors to the fraud risk memo. | $215.00 | 1.5 | $322.50 |
| Barker, Brittney | Discuss control testing strategy for fraud risk associated with management override of controls with V. Craig, R. Bowers and D. Morehead, Deloitte. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Review status of workpapers for the week with M. Babanova, R. Bowers, V. Craig, B. Murawski, R. Sparks and D. Morehead, Deloitte. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Complete significant risk regarding management override of controls memo. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Addressed manager's comments to better understand the Company's process of accounting for inventory. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Discuss journal entry reconciliation with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Continue to add certain fraud risk factors to the fraud risk memo. | $215.00 | 2.1 | $451.50 |
| Barker, Brittney | Research new management compensation plans at EFH Corporation. | $215.00 | 1.1 | $236.50 |
| Baylis, Jessica | Discuss PeopleSoft access review workpaper with M. Reynolds, Deloitte. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Continue to work on PeopleSoft access review workpaper. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Discuss details of Windows terminations workpaper with M. Reynolds, Deloitte. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Discuss PeopleSoft new user approvals workpaper and remedy ticketing system with M. Reynolds, Deloitte. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Work on Windows active directory terminations workpaper. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Tested PeopleSoft new user approvals for access control purposes. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Tested PeopleSoft new user approvals for access control purposes. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/06/2014 | | | | |
| Baylis, Jessica | Continue to work on PeopleSoft new user approvals workpaper. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Work on application passwords and terminations workpapers around generial information technology controls. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Work in remedy ticketing system to find support for PeopleSoft new user approvals work paper. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Discuss status of general information technology control work papers with S. Schneider and M. Reynolds, Deloitte. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Continue working on PeopleSoft new user approvals workpaper. | $175.00 | 1.3 | $227.50 |
| Bowers, Rachel | Discuss comments on fraud planning documentation with J. Oluoch, Deloitte. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss internal audit coordination and meeting timing with K. Adams, EFH Internal Audit | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Research impact of audit decisions on revenue testing. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss audit timing and workload with V. Craig, Deloitte. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Address notes on planning memo in regards to audit procedures to be performed over significant risks. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Draft email to M. Parker and M. Freeman, Deloitte, regarding summary of weekly audit status meeting. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss control testing strategy for fraud risk associated with management override of controls with V. Craig, B. Barker and D. Morehead, Deloitte. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss the retail revenue testing strategy for the 2014 audit with D. Henry and M. Babanova, Deloitte. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review status of workpapers for the week with M. Babanova, V. Craig, B. Murawski, R. Sparks, B. Barker and D. Morehead, Deloitte. | $290.00 | 0.8 | $232.00 |
| Casey, Chris | Perform derivative contract termination testing at the Texas Competitive Electric Holdings. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Communicate with K. Adams, EFH Internal Audit, on EFH Corp status for finalizing control identifiers for the 2014 year. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Design updates on the derivative contract termination testing workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, around termination related support clarification. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/06/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Continue to test the contract termination testing workpaper at the Texas Competitive Electric Holdings. | $175.00 | 1.8 | $315.00 |
| Craig, Valerie | Discuss audit timing and workload with R. Bowers, Deloitte. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review status of workpapers for the week with M. Babanova, R. Bowers, B. Murawski, R. Sparks, B. Barker and D. Morehead, Deloitte. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review second quarter workpapers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Prepare materials for engagement team planning meeting for the 2014 audit. | $365.00 | 3.5 | $1,277.50 |
| Craig, Valerie | Discuss control testing strategy for fraud risk associated with management override of controls with R. Bowers, B. Barker and D. Morehead, Deloitte. | $365.00 | 1.2 | $438.00 |
| Henry, Diane | Discuss intercompany moneypool process for the fiscal year 2014 with M. Babanova. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Research new findings around the company, especially that related to bankruptcy matters. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Update control summary to reflect the changes and finalizations made within the risk workpapers. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Discuss the retail revenue testing strategy for the 2014 audit with M. Babanova and R. Bowers, Deloitte. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Walkthrough the moneypool control procedures with B. Laverde (EFH Treasury) and M. Babanova, Deloitte. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Prepare for meeting with the client (B. Laverde) with respect to the moneypool account and specific measures taken to comply with the bankruptcy court. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Continue to update control summary to reflect the changes and finalizations made within the risk workpapers. | $175.00 | 1.3 | $227.50 |
| Jain, Shweta | Analyze budget requirements for the Deloitte audit team. | $215.00 | 3.5 | $752.50 |
| Johnson, Holly | Update Redwood job monitoring access implementation and operating effectiveness testing based on responses to follow-up questions. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss reconciliation of journal entry data for the purposes of our procedures surrounding the risk of management override of controls with B. Barker. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review status of workpapers for the week with M. Babanova, R. Bowers, V. Craig, B. Murawski, R. Sparks and B. Barker, Deloitte. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/06/2014 | | | | |
| Morehead, David | Discuss the different reporting structures within the Hyperion consolidation system and scoping issues for each reporting structure with R. Sparks (Deloitte), S. Schneider (Deloitte), R. Gupta (Director of Information Technology Applications), A. Dhamani | $215.00 | 1.2 | $258.00 |
| Morehead, David | Address reviewer comments on goodwill and long range plan significant risk appendix as part of our planning activities for the 2014 audit. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Address reviewer comments on intangible asset significant risk appendix as part of our planning activities for the 2014 audit. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Discuss control testing strategy for fraud risk associated with management override of controls with V. Craig, R. Bowers and B. Barker, Deloitte. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Review status of workpapers for the week with M. Babanova, R. Bowers, V. Craig, R. Sparks, B. Barker and D. Morehead, Deloitte. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Prepare the status tracker for weekly status meeting. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review publicly available bankruptcy dockets to assess relevance to the 2014 audit. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the design and implementation of tax controls for the 2014 audit. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Continue to assess the design and implementation of tax controls for the 2014 audit. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Further assess the design and implementation of tax controls for the 2014 audit. | $215.00 | 2.5 | $537.50 |
| Oluoch, Jennifer | Reviewed Deloitte audit team's comments on fraud planning documentation. | $265.00 | 0.6 | $159.00 |
| Oluoch, Jennifer | Discuss comments on fraud planning documentation with R. Bowers, Deloitte. | $265.00 | 0.2 | $53.00 |
| Parker, Matt | Review inventory memo regarding audit scope, risk assessment and planned procedures (1815). | $290.00 | 3.8 | $1,102.00 |
| Parker, Matt | Call with H. Poindexter regarding TCEH wholesale audit procedures and audit status. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Call with Parker regarding TCEH wholesale audit procedures and audit status. | $290.00 | 0.5 | $145.00 |
| Reynolds, Matt | Discuss PeopleSoft access review workpaper with J. Baylis, Deloitte. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Discuss details of Windows terminations workpaper with J. Baylis, Deloitte. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Continue to work on the SQL passwords workpaper. | $175.00 | 2.1 | $367.50 |
| Reynolds, Matt | Work on batch job privileged access testing for the purpose of testing user access controls. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/06/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reynolds, Matt | Observe two-tier PeopleSoft passwords for the PeopleSoft password deficiency with S. Schneider, Deloitte, Y. Phongseripithaya, K. Wang, U. Punnen, R. Vierndra, M. Wilson, T. Bright and R. Gupta, EFH. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Answer review notes for application workpapers. | $175.00 | 1.8 | $315.00 |
| Reynolds, Matt | Discuss PeopleSoft new user approvals workpaper and remedy ticketing system with J. Baylis, Deloitte. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Work on SQL password Workpaper. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Prepare Application terminations and passwords workpapers for J. Baylis (Deloitte). | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Discuss status of general information technology controls with S. Schneider and J. Baylis, Deloitte. | $175.00 | 0.3 | $52.50 |
| Schneider, Stephen | Review Oracle new user approval control. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Review ZaiNet new user approval control. | $215.00 | 1.7 | $365.50 |
| Schneider, Stephen | Review batch job change approval control. | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Discuss project status with M. Reynolds and J. Baylis, Deloitte. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Discuss the different Hyperion cubes and scoping issues for each with D. Morehead, R. Sparks, Deloitte, R. Gupta, A. Dhamani, K. Adams, M. Wilson, N. Agarwal, F. Yang, M. Bridgman, G. Gossett and J. Poth, EFH. | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Observe two-tier PeopleSoft passwords for the PeopleSoft password deficiency with M. Reynolds, Deloitte, Y. Phongseripithaya, K. Wang, U. Punnen, R. Vierndra, M. Wilson, T. Bright and R. Gupta, EFH. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Review batch job privileged access control. | $215.00 | 1.2 | $258.00 |
| Sparks, Rachael | Review planning documentation around audit procedures to be performed for the 2014 audit of TCEH commoddity account balances. | $215.00 | 3.7 | $795.50 |
| Sparks, Rachael | Review status of workpapers for the week with M. Babanova, R. Bowers, V. Craig, B. Murawski, B. Barker and D. Morehead, Deloitte. | $215.00 | 0.8 | $172.00 |
| Sparks, Rachael | Discuss the different Hyperion cubes and scoping issues for each with D. Morehead, S. Schneider, Deloitte, R. Gupta, A. Dhamani, K. Adams, M. Wilson, N. Agarwal, F. Yang, M. Bridgman, G. Gossett and J. Poth, EFH. | $215.00 | 1.2 | $258.00 |
| Sparks, Rachael | Review planning documentation around audit procedures to be performed for the 2014 audit of TCEH commoddity account balances. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/06/2014

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Continue to update process narratives for property controls for Luminant power. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Prepare design and implementation documentation around property income statement variance controls. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Prepare design and implementation documentation for Luminant Power. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Update internal specialist memos for current year testing for Luminant Power. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Update bankruptcy docket tracker. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Update process narratives for property controls for Luminant Power. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Calculate average property balances via the ledger for Luminant Power. | $175.00 | 1.8 | $315.00 |

08/07/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Continue to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, , M | $175.00 | 4.0 | $700.00 |
| Andersen, Morgan | Meet to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Baba | $175.00 | 4.0 | $700.00 |
| Babanova, Maria | Continue to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. | $215.00 | 4.0 | $860.00 |
| Babanova, Maria | Meet to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Ande | $215.00 | 4.0 | $860.00 |
| Barker, Brittney | Meet to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, M. Andersen, M. Ba | $215.00 | 4.0 | $860.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/07/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barker, Brittney | Continue to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, M. Andersen, M | $215.00 | 4.0 | $860.00 |
| Baylis, Jessica | Meet to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. Ba | $175.00 | 4.0 | $700.00 |
| Baylis, Jessica | Continue to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Andersen, M | $175.00 | 4.0 | $700.00 |
| Bowers, Rachel | Meet to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. Ba | $290.00 | 4.0 | $1,160.00 |
| Bowers, Rachel | Continue to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Andersen, M | $290.00 | 4.0 | $1,160.00 |
| Casey, Chris | Meet to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. B | $175.00 | 4.0 | $700.00 |
| Casey, Chris | Continue to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Andersen, | $175.00 | 4.0 | $700.00 |
| Craig, Valerie | Meet to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. B | $365.00 | 4.0 | $1,460.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/07/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Continue to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Andersen, | $365.00 | 4.0 | $1,460.00 |
| Glover, Ryan | Review action items from second quarter debrief meeting. | $265.00 | 0.7 | $185.50 |
| Heath, John | Review planning documents ancillary to the risk of material misstatement evaluation. | $265.00 | 2.9 | $768.50 |
| Heath, John | Continue to review planning documents ancillary to the risk of material misstatement evaluation. | $265.00 | 2.8 | $742.00 |
| Heath, John | Work to review planning documents ancillary to the risk of material misstatement evaluation. | $265.00 | 1.8 | $477.00 |
| Henry, Diane | Meet to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Ande | $175.00 | 4.0 | $700.00 |
| Henry, Diane | Continue to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. | $175.00 | 4.0 | $700.00 |
| Johnson, Holly | Review comments addressed by M. Danishmund to finalize workpaper for second-level review. | $215.00 | 1.3 | $279.50 |
| Kidd, Erin | Discuss PeopleSoft password deficiency, including the exposure check for two users with J. Winger, S. Schneider and M. Reynolds, Deloitte. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Meet to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, B. Barker, M. Andersen, M. Baba | $215.00 | 4.0 | $860.00 |
| Morehead, David | Continue to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, B. Barker, M. Andersen, M. | $215.00 | 4.0 | $860.00 |
| Murawski, Bryan | Meet to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. Baba | $215.00 | 4.0 | $860.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/07/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Continue to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. | $215.00 | 4.0 | $860.00 |
| Parker, Matt | Meet to discuss team strategy and analyze the teams's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. Ba | $290.00 | 4.0 | $1,160.00 |
| Parker, Matt | Continue to discuss team strategy and analyze the teams's strengths and weakness for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Andersen, M | $290.00 | 4.0 | $1,160.00 |
| Poindexter, Heath | Review risk of material misstatement. | $290.00 | 1.8 | $522.00 |
| Reynolds, Matt | Continue to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. | $175.00 | 4.0 | $700.00 |
| Reynolds, Matt | Meet to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. Baba | $175.00 | 4.0 | $700.00 |
| Reynolds, Matt | Discuss PeopleSoft password deficiency, including the exposure check for two users with J. Winger, E. Kidd and S. Schneider, Deloitte. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Discuss PeopleSoft password deficiency, including the exposure check for two users with J. Winger, E. Kidd and M. Reynolds, Deloitte. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Continue review Oracle new user approval control. | $215.00 | 1.8 | $387.00 |
| Schneider, Stephen | Review Maximo privileged access control. | $215.00 | 2.3 | $494.50 |
| Sparks, Rachael | Meet to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Ande | $215.00 | 4.0 | $860.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/07/2014

| | | | | |
|------|-------------|------|-------|------|
| Sparks, Rachael | Continue to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. | $215.00 | 4.0 | $860.00 |
| Stokx, Randy | Meet to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. B | $365.00 | 4.0 | $1,460.00 |
| Stokx, Randy | Continue to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Twigge, D. Morehead, B. Barker, M. Andersen, | $365.00 | 4.0 | $1,460.00 |
| Twigge, Daniel | Meet to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Morehead, B. Barker, M. Andersen, M. Ba | $175.00 | 4.0 | $700.00 |
| Twigge, Daniel | Continue to discuss team strategy and analyze the team's strengths and weaknesses for a more effective and efficient audit with R. Stokx, V. Craig, C. Casey, M. Parker, R. Bowers, J. Baylis, B. Murawski, M. Reynolds, D. Morehead, B. Barker, M. Andersen, M | $175.00 | 4.0 | $700.00 |
| Winger, Julie | Discuss PeopleSoft password deficiency, including the exposure check for two users with E. Kidd, S. Schneider and M. Reynolds, Deloitte. | $365.00 | 0.5 | $182.50 |

08/08/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Document assessment of design and implementation of controls related to income taxes. | $175.00 | 1.2 | $210.00 |
| Andersen, Morgan | Evaluate the design and implementation of controls related to the nuclear decommissioning trust. | $175.00 | 0.2 | $35.00 |
| Andersen, Morgan | Document assessment of design and implementation of controls related to the financial closing and reporting process. | $175.00 | 1.2 | $210.00 |
| Andersen, Morgan | Evaluate the operating effectiveness of controls related to the nuclear decommissioning trust. | $175.00 | 0.5 | $87.50 |
| Andersen, Morgan | Document assessment of operating effectiveness of controls related to income taxes. | $175.00 | 0.7 | $122.50 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/08/2014 | | | | |
| Babanova, Maria | Close review notes on the retail revenue process understanding memorandum. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Review 2014 key close management tools controls for relevant retail revenue controls. | $215.00 | 1.6 | $344.00 |
| Baylis, Jessica | Discuss PeopleSoft access review workpaper approach with M. Reynolds, Deloitte. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Continue to work on PeopleSoft access review workpaper. | $175.00 | 2.7 | $472.50 |
| Baylis, Jessica | Perform further work on PeopleSoft new user approvals work paper. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Further work on PeopleSoft access review workpaper. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Work on PeopleSoft access review workpaper. | $175.00 | 2.1 | $367.50 |
| Bowers, Rachel | Review planning memos. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review internal audit evaluation documentation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Research and reply to email from S. Oakley, EFH Internal Audit, relating to controls Deloitte is direct testing. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review retail revenue and accounts receivable risk of material misstatement. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review comments in journal entry testing documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review addressed comments on fraud specialists planning documentation. | $290.00 | 0.4 | $116.00 |
| Casey, Chris | Continue to perform procedures on contract termination workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Perform procedures on contract termination workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Follow up with B. Bhattacharya, Director of Risk Analytics, on control identifier clarification. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with K. Davis, Credit Risk Analyst, on exchange future margin timeline. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Design updates on credit reserve testing workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Meet with M. Joe, Luminant Operational Accounting Manager, on termination related support provided to Deloitte. | $175.00 | 1.0 | $175.00 |
| Craig, Valerie | Review quarter workpapers. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.1 | $766.50 |
| Henry, Diane | Research new findings around the company, especially that related to bankruptcy matters. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Update control summary to reflect the changes and finalizations made within risk workpapers. | $175.00 | 2.8 | $490.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/08/2014 | | | | |
| Henry, Diane | Continue to update control summary to reflect the changes and finalizations made within our risk workpapers. | $175.00 | 2.1 | $367.50 |
| Morehead, David | Address review comments on standard accounting controls memo. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Perform scoping procedures on current assets section of the EFH Corporation balance sheet. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to perform scoping procedures on current assets section of the EFH Corporation balance sheet. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Perform testing procedures on EFH Corporation journal entry reconciliation. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Continue to assess the design and implementation of nuclear decommissioning trust controls. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Assess the design and implementation of tax controls. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the publicly available bankruptcy dockets to determine if they are material to our 2014 audit. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the design and implementation of nuclear decommissioning trust controls. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Review planning and risk assessment memorandum regarding intercompany transactions. | $290.00 | 4.0 | $1,160.00 |
| Poindexter, Heath | Analyze and review design and implementation. | $290.00 | 1.1 | $319.00 |
| Reynolds, Matt | Work on Nodal access review deficiency. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Work on the backup monitoring testing and the batch job privileged access workpaper. | $175.00 | 2.4 | $420.00 |
| Reynolds, Matt | Discuss PeopleSoft access review workpaper approach with J. Baylis, Deloitte. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Work on Nodal access review testing. | $175.00 | 1.8 | $315.00 |
| Schneider, Stephen | Review application terminations control. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Review Nodal access review control. | $215.00 | 2.2 | $473.00 |
| Schneider, Stephen | Review application passwords control. | $215.00 | 0.7 | $150.50 |
| Sparks, Rachael | Review Wholesale termination testing. | $215.00 | 1.6 | $344.00 |
| Stokx, Randy | Review court filings for subsequent events. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Update transaction memos with balances and language for current year. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Update process narratives and internal specialist memos for property controls. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Update bankruptcy docket tracker. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/09/2014

| | Bowers, Rachel | Address documentation items on second quarter workpapers. | $290.00 | 1.7 | $493.00 |
|---|---|---|---|---|---|
| | Bowers, Rachel | Review fraud planning documentation. | $290.00 | 0.4 | $116.00 |

08/10/2014

| | Sparks, Rachael | Perform Wholesale Q2 review workpaper updates. | $215.00 | 0.8 | $172.00 |
|---|---|---|---|---|---|
| | Sparks, Rachael | Update contract termination testing, | $215.00 | 2.1 | $451.50 |

08/11/2014

| | Andersen, Morgan | Discuss the precision of review performed over tax controls as of June 30 with B. Murawski, Deloitte. | $175.00 | 0.2 | $35.00 |
|---|---|---|---|---|---|
| | Andersen, Morgan | Document assessment of design and implementation of controls related to long term debt. | $175.00 | 1.4 | $245.00 |
| | Andersen, Morgan | Continue to document assessment of design and implementation of controls related to income taxes. | $175.00 | 0.9 | $157.50 |
| | Andersen, Morgan | Document assessment of design and implementation of controls related to income taxes. | $175.00 | 2.9 | $507.50 |
| | Andersen, Morgan | Document assessment of design and implementation of controls related to the financial closing and reporting process. | $175.00 | 2.2 | $385.00 |
| | Andersen, Morgan | Coordinate meeting to gain a deeper understanding of the records management process. | $175.00 | 0.4 | $70.00 |
| | Babanova, Maria | Discuss Moneypool documentation around the bankruptcy with D. Henry. | $215.00 | 0.8 | $172.00 |
| | Babanova, Maria | Discuss the significant risk associated with retail revenue with V. Craig, R. Stokx, R. Bowers and D. Henry, Deloitte. | $215.00 | 2.6 | $559.00 |
| | Babanova, Maria | Review documentation with workpaper 1840.15a on the walkthrough of moneypool control. | $215.00 | 1.0 | $215.00 |
| | Babanova, Maria | Partially address review notes on the risk of material misstatement workpaper for retail revenue. | $215.00 | 1.9 | $408.50 |
| | Babanova, Maria | Set up trial balances within auditing software as of 6/30/2014. | $215.00 | 1.0 | $215.00 |
| | Babanova, Maria | Ensure compliance with regulatory archive requirements for 6.30.2014 review. | $215.00 | 2.3 | $494.50 |
| | Babanova, Maria | Discuss the company's annual incentive plan documentation with D. Henry | $215.00 | 0.4 | $86.00 |
| | Babanova, Maria | Clear notes in design and implementation workpaper 1840.15a for the moneypool control after staff addressed them. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/11/2014

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Continue to clear review notes on PeopleSoft access workpaper. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Attend meeting to obtain documentation for backup monitoring workpaper with M. Reynolds, Deloitte, N. Sales, R. Duggal, EFH. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Work on PeopleSoft new user approvals workpaper. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Discuss the project status with S. Schneider and M. Reynolds, Deloitte. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Discuss testing approach for PeopleSoft access review workpaper with S. Schneider, Deloitte. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Meet to prepare for a meeting regarding the backups monitoring process with M. Reynolds, Deloitte. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Review backup monitoring workpaper. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Prepare for meeting. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Clear review notes for PeopleSoft new user approval workpaper. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Clear review notes for application passwords workpaper. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Clear review notes for Maximo privileged access workpaper. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Discuss PeopleSoft new user approvals testing approach with M. Reynolds, Deloitte. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Work on PeopleSoft access review workpaper. | $175.00 | 1.6 | $280.00 |
| Bowers, Rachel | Update the status of the design and execution of audit procedures with M. Freeman, M. Parker and R. Bowers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the significant risk associated with retail revenue with M. Babanova, V. Craig, R. Stokx and D. Henry, Deloitte. | $290.00 | 2.6 | $754.00 |
| Bowers, Rachel | Finalize 2nd quarter documentation. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Attend weekly status meeting with V. Craig, B. Murawski, Deloitte, K. Adams, S. Oakley, EFH. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Incorporate comments received on audit timeline adjustments in order to meet internal and external filing requirements and deadlines. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Attend internal meeting to discuss audit status, goals, and prioritization of work for staff with M. Parker and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review journal entry testing scoping memos. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Prepare for internal retail revenue discussion. | $290.00 | 0.9 | $261.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/11/2014 | | | | |
| Bowers, Rachel | Review fraud related planning documentation. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Determine audit timeline adjustments in order to meet internal and external filing requirements and deadlines. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Confirm audit resources are sufficient to meet defined deadlines. | $290.00 | 0.6 | $174.00 |
| Casey, Chris | Prepare the valuation of derivatives workpaper for the 2014 audit. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Prepare the settlement of derivatives workpaper for the 2014 audit. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Analyze wholesale contract termination testing documentation with R. Sparks, Deloitte. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Prepare the entering into derivatives workpaper for the 2014 audit. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Continue to prepare the entering into derivatives workpaper for the 2014 audit. | $175.00 | 1.9 | $332.50 |
| Craig, Valerie | Attend weekly status meeting with R. Bowers, B. Murawski, Deloitte, K. Adams, S. Oakley, EFH. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Discuss the significant risk associated with retail revenue with M. Babanova, R. Stokx, R. Bowers and D. Henry, Deloitte. | $365.00 | 2.6 | $949.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Continue to review planning workpapers | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Review second quarter workpapers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Further review planning workpapers. | $365.00 | 2.3 | $839.50 |
| Favor, Rick | Discuss agenda for August 28, 2014 meeting with K. Ashby (EFH) by telephone. | $365.00 | 0.6 | $219.00 |
| Freeman, Mike | Attend internal meeting to discuss audit status, goals, and prioritization of work for staff with M. Parker and R. Bowers. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Finalize documentation of subsequent events procedures for second quarter 2014. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review documentation changes for second quarter 2014 goodwill review procedures. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review updates related to guarantor footnote disclosure analytical procedures for second quarter review. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Alter the second quarter 2014 summary memo to accurately depict a summary of our procedures based on the final week of activity in the Q2 2014 review. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Clear review notes related to the second quarter review summary memo. | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/11/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Update the status of the design and execution of audit procedures with M. Freeman, M. Parker and R. Bowers. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Attend internal meeting to discuss tracking of audit status, hours, estimated time to complete, engagement management, and appropriate staffing with M. Parker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Continue to attend internal meeting to discuss tracking of audit status, hours, estimated time to complete, engagement management, and appropriate staffing with M. Parker. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Update tracker for audit status, hours, estimated time to complete, engagement management, and appropriate staffing. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Update the status of the design and execution of audit procedures with M. Parker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Clear review notes on tie out of guarantor footnote disclosure tie out. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Review items for upcoming client planning meeting. | $265.00 | 0.4 | $106.00 |
| Henry, Diane | Discuss the significant risk associated with retail revenue with M. Babanova, V. Craig, R. Stokx and R. Bowers, Deloitte. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Discuss Moneypool documentation around the bankruptcy with M. Babanova. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Update the moneypool control sheet based on Deloitte's walkthrough with B. Laverde (Treasury). | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Gather trial balance information and instructions in order to prepare to update the trial balance's for all the significant business units for 6/30. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Document engagement team's independence. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Discuss the company's annual incentive plan documentation with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Update annual incentive plan memo based on the client's comments regarding current year changes. | $175.00 | 1.4 | $245.00 |
| Johnson, Holly | Update internal status document with testing status and deficiencies identified for TXU (Texas Utilities) general information technology controls testing. | $215.00 | 0.8 | $172.00 |
| Kidd, Erin | Discuss testing strategy for database terminations control with S. Schneider. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Perform scoping procedures on current assets section of the EFH Corporation balance sheet. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/11/2014 | | | | |
| Morehead, David | Continue to perform scoping procedures on non current assets section of the EFH Corporation balance sheet. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Perform scoping procedures on non current assets section of the EFH Corporation balance sheet. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Continue to perform scoping procedures on current assets section of the EFH Corporation balance sheet. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Confirm compliance with regulatory archive requirements. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Determine whether the public available bankruptcy dockets have a material effect on our 2014 audit. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Attend weekly status meeting with V. Craig, R. Bowers, Deloitte, K. Adams, S. Oakley, EFH. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Discuss ramifications of deficiencies found by Internal Audit with S. Oakley of EFH as of June 30. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the design and implementation of tax controls as of June 30, 2014. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to assess the design and implementation of tax controls as of June 30, 2014. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Assess the design and implementation of financial closing and reporting controls as of June 30, 2014. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the precision of review performed over tax controls as of June 30 with M. Andersen, Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Audit the expenditure process narrative for the current year 2014 compared to changes from 2013. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Continue to audit the expenditure process narrative for the current year 2014 compared to changes from 2013. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Prepare items to discuss with Internal Audit during our weekly status meeting set for August 11. | $215.00 | 0.6 | $129.00 |
| Parker, Matt | Attend internal meeting to discuss audit status, goals, and prioritization of work for staff with R. Bowers and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Attend internal meeting to discuss tracking of audit status, hours, estimated time to complete, engagement management, and appropriate staffing with M. Freeman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue to update the status of the design and execution of audit procedures. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/11/2014 | | | | |
| Parker, Matt | Continue to attend internal meeting to discuss tracking of audit status, hours, estimated time to complete, engagement management, and appropriate staffing with M. Freeman. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review planning documentation (1820, 1520, 2393A) related to planned and executed risk assessment procedures. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Review process narrative documentation related to interest rate swaps, treasury, and equity. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Update the status of the design and execution of audit procedures. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Update the status of the design and execution of audit procedures with M. Freeman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Update the status of the design and execution of audit procedures with M. Freeman, M. Parker and R. Bowers. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Update the status of the design and execution of audit procedures. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Analyze the risk of material misstatement for planning. | $290.00 | 1.8 | $522.00 |
| Reynolds, Matt | Work on application testing including PeopleSoft (FIM) new user testing. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Discuss PeopleSoft new user approvals testing approach with J. Baylis, Deloitte. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Meet to prepare for a meeting regarding the backups monitoring process with J. Baylis, Deloitte. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Work on Oracle database workpapers. | $175.00 | 2.4 | $420.00 |
| Reynolds, Matt | Continue to work on SQL privileged access testing. | $175.00 | 2.4 | $420.00 |
| Reynolds, Matt | Meet with S. Schneider to collect objects for Maximo object trace testing. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Discuss the project status with S. Schneider and J. Baylis, Deloitte. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Attend meeting to obtain documentation for backup monitoring workpaper with J. Baylis, Deloitte, N. Sales, R. Duggal, EFH. | $175.00 | 0.7 | $122.50 |
| Schneider, Stephen | Discuss testing approach for PeopleSoft access review workpaper with J. Baylis, Deloitte. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Review list of internal audit deficiencies. | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Review SQL privileged access. | $215.00 | 1.6 | $344.00 |
| Schneider, Stephen | Update the internal audit status planning document. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/11/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Schneider, Stephen | Discuss the project status with M. Reynolds and J. Baylis, Deloitte. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Meet with M. Reynolds to collect objects for Maximo object trace testing. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Discuss testing strategy for database terminations control with E. Kidd. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Review the use of computer programs memo. | $215.00 | 1.6 | $344.00 |
| Sparks, Rachael | Perform interest rate swap design and implementation work. | $215.00 | 1.3 | $279.50 |
| Sparks, Rachael | Update settlements process understanding documentation. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Review contract termination testing. | $215.00 | 1.5 | $322.50 |
| Sparks, Rachael | Analyze wholesale contract termination testing documentation with C. Casey, Deloitte. | $215.00 | 0.9 | $193.50 |
| Stokx, Randy | Review retail risk of material misstatements. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review retail revenue testing plans. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review PCAOB findings and audit alerts. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review retail rate plan assumptions. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review summary of planned information technology procedures for retail revenue. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss the significant risk associated with retail revenue with M. Babanova, V. Craig, R. Bowers and D. Henry, Deloitte. | $365.00 | 2.6 | $949.00 |
| Twigge, Daniel | Update control deficiency tracker through the second quarter. | $175.00 | 2.8 | $490.00 |
| Twigge, Daniel | Roll forward property plant and equipment testing workpapers for current year. | $175.00 | 3.6 | $630.00 |
| Twigge, Daniel | Update bankruptcy docket for newly entered court actions. | $175.00 | 1.5 | $262.50 |

08/12/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Agarwal, Raghav | Compile the Company's trial balance for the audit team to test. | $175.00 | 2.8 | $490.00 |
| Agarwal, Raghav | Continue to compile the Company's trial balance for the audit team to test. | $175.00 | 2.6 | $455.00 |
| Agarwal, Raghav | Further compile the Company's trial balance for the audit team to test. | $175.00 | 2.6 | $455.00 |
| Andersen, Morgan | Coordinate meeting to gain a deeper understanding of the records management process. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Document assessment of operating effectiveness of controls related to long term debt. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/12/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Andersen, Morgan | Meet with J. Warner, EFH Treasury, to access the design and implementation of controls related to long term debt. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Document assessment of design and implementation of controls related to long term debt. | $175.00 | 1.8 | $315.00 |
| Andersen, Morgan | Document assessment of design and implementation of controls related to the financial closing and reporting process. | $175.00 | 0.8 | $140.00 |
| Andersen, Morgan | Meet with J. Warner, EFH Treasury, to access the design and implementation of controls related to the financial closing and reporting process. | $175.00 | 0.9 | $157.50 |
| Andersen, Morgan | Document assessment of design and implementation of controls related to income taxes. | $175.00 | 1.9 | $332.50 |
| Anderson, Whit | Attend scoping discussion regarding useful life testing with B. Barker and D. Twigge. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Further document risk associated with revenue recognition based on auditing guidance in workpaper 1811.SR4. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Prioritize internal audit's testing projects in the retail area with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review compliance with regulatory archive requirements for 6.30.2014. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Close review notes on the retail revenue process understandings workpaper 1531.01 | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Close review notes on the 1820 workpaper regarding auditing standards requirements. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss trial balance set up procedures as of 6/30/2014 with D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document risk associated with revenue recognition based on auditing guidance in workpaper 1811.SR4. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Continue to document risk associated with revenue recognition based on auditing guidance in workpaper 1811.SR4. | $215.00 | 3.9 | $838.50 |
| Babanova, Maria | Discuss materiality reconciliation for EFCH entity with M. Parker. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Discuss EFH Corporation journal entry reconciliation with D. Morehead. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Update EFIH journal entry reconciliation for the months of April through May. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Update mining journal entry reconciliation for the months of April through May. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Attend scoping discussion regarding useful life testing with W. Anderson and D. Twigge. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/12/2014 | | | | |
| Barker, Brittney | Complete mining reconciliation. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Discuss bankruptcy fraud risk related to management estimates with M. Parker. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Discuss planned testing procedures for interim I of property, plant, and equipment testing with D. Twigge. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Address review notes regarding overview of fraud memo. | $215.00 | 2.4 | $516.00 |
| Barker, Brittney | Analyze EFH Corporation 5% condensation test for the second quarter review. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Analyze EFCH 5% condensation test for the second quarter review. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Complete EFH Corporation journal entry reconciliation. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Complete EFIH journal entry reconciliation. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Analyze review comments on EFH Corporation second quarter review tie-out. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Update engagement team organizational chart. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Clear review notes for Maximo privileged access workpaper. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Continue to work on applications passwords review paper. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Review Maximo privileged access workpaper and discuss testing strategies with S. Schneider and M. Reynolds. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Clear review notes for application terminations work paper. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Work on backup monitoring workpaper. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Clear review notes and supporting documentation for application passwords workpaper. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Discuss backup monitoring workpaper with M. Reynolds. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Discuss current project status and deficiencies, as well as testing strategies to address known issues with M. Reynolds, S. Schneider, H. Johnson, E. Kidd and J. Winger. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Clear review notes for PeopleSoft new user approval workpaper. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Continue working on backup monitoring work paper. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Continue reviewing fraud related planning documents to ensure comments were addressed | $290.00 | 1.2 | $348.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/12/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Ensure comments addressed on planning memo workpapers | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare for meeting relating to resource sufficiency in order to meet internal and external deadlines | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Incorporate comments received on audit timeline adjustments in order to meet internal and external filing requirements and deadlines | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review fraud related planning documents to ensure comments were addressed | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Research and update applicable guidance for internal specialist scoping memo | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review financial reporting process understanding | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Prioritize internal audit's testing projects in the retail area with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review and address questions relating to audit time worked | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Determine impact of revenue discussions on current documentation | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Clarify documentation related to 2nd quarter workpapers | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review payroll process understanding | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Continue to prepare the settlement of derivatives workpaper for the 2014 audit. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Address review notes left from R. Sparks on derivative contract termination workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Update the presentation and disclosure of derivatives workpaper for the 2014 audit. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Analyze derivative contract termination testing approach with C. Casey, R. Sparks. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Run comparison reports on Oncor referral memo versions for use in review process by Deloitte team. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Update the entering into derivatives workpaper for the 2014 audit. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Prepare the valuation of derivatives workpaper for the 2014 audit. | $175.00 | 1.8 | $315.00 |
| Coetzee, Rachelle | Discuss second quarter with R. Glover and M. Kidd. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Prepare tax planning meeting agenda. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Draft template for budgeted hours. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/12/2014

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss the different Hyperion cubes and scoping for each with J. Winger, E. Kidd, D. Morehead and S. Schneider. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss audit resources and audit status with M. Parker. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss PeopleSoft password deficiency and SAP customer relationship management module scoping with E. Kidd and S. Schneider. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss review status and priorities for second quarter archive with R. Stokx. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Continue to review planning workpapers. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Further review planning workpapers | $365.00 | 2.3 | $839.50 |
| Freeman, Mike | Review changes to the nuclear decommissioning trust investment risk analysis for updates to analytical procedures as opposed to test of details. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review Oncor referral instructions. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Analyze tracker for status and hours in order to see if appropriate resources are assigned. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Discuss engagement economics including audit status, anticipated billings, and time analysis with M. Parker. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review cash made to the cash scoping risk assessment. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review documentation of understanding of the entity (EFH) and it's environment. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review Nuclear decommissioning trust control design and implementation workpapers. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Discuss second quarter with R. Coetzee and M. Kidd. | $265.00 | 0.5 | $132.50 |
| Heath, John | Review wholesale risk of material misstatement planning document. | $265.00 | 2.0 | $530.00 |
| Henry, Diane | Continue to update trial balances for 2014 accounts. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Finish closing notes on the 2014 10-Q manual tie out binder for EFH, EFCH and EFIH. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss discrepancies within the June moneypool control sheet with B. Laverde (EFH Treasury). | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Document understanding of the moneypool control worksheet. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Discuss trial balance set up procedures as of 6/30/2014 with M. Babanova. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/12/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Complete correct groupings for general ledger accounts for the company's 6/30 trial balances. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Discuss mapping issues within the significant business units trial balances with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Henry, Diane | Continue to update the trial balances for the 2014 general ledger accounts. | $175.00 | 1.3 | $227.50 |
| Jain, Shweta | Compile the Company's trial balance for the audit team to test. | $215.00 | 4.0 | $860.00 |
| Johnson, Holly | Follow up on outstanding requests/questions for TXU general information control controls testing. | $215.00 | 0.1 | $21.50 |
| Johnson, Holly | Discuss current project status and deficiencies, as well as testing strategies to address known issues with M. Reynolds, J. Baylis, S. Schneider, E. Kidd and J. Winger. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Address review comments from E. Kidd on information technology risk worksheet for TXU application systems and supporting infrastructure. | $215.00 | 0.6 | $129.00 |
| Kidd, Erin | Discuss current project status and deficiencies, as well as testing strategies to address known issues with M. Reynolds, J. Baylis, S. Schneider, H. Johnson and J. Winger. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Attend weekly audit status meeting with J. Winger, S. Schneider, Deloitte, S. Oakley, M. Wilson, S. Matragano, B. Moore, EFH. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Discuss PeopleSoft password deficiency and SAP customer relationship management module scoping with V. Craig and S. Schneider. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Discuss the different Hyperion cubes and scoping for each with J. Winger, V. Craig, D. Morehead and S. Schneider. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Review change management controls for mainframe systems. | $265.00 | 2.1 | $556.50 |
| Kidd, Matt | Discuss second quarter with R. Coetzee and R. Glover. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Perform scoping procedures on current liabilities section of the EFH Corporation balance sheet. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Discuss the different Hyperion cubes and scoping for each with J. Winger, V. Craig, E. Kidd and S. Schneider. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss EFH Corporation journal entry reconciliation with B. Barker. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Perform scoping procedures on non current assets section of the EFH Corporation balance sheet. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Continue to perform scoping procedures on non current assets section of the EFH Corporation balance sheet. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/12/2014

| | | | | |
|---|---|---|---|---|
| Morehead, David | Continue to perform scoping procedures on current liabilities section of the EFH Corporation balance sheet. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Continue to assess the objectivity of internal audit. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Continue to document planned audit procedures over significant risks for the 2014 audit. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss mapping issues within the significant business units trial balances with D. Henry. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Determine whether the public available bankruptcy dockets have a material effect on our 2014 audit. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the objectivity of internal audit. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Document planned audit procedures over significant risks for the 2014 audit. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Continue to assess the objectivity of internal audit. | $215.00 | 1.5 | $322.50 |
| Parker, Matt | Discuss audit resources and audit status with V. Craig. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Prepare the EFH Corporation Q2 review file for archive. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review questions/comments regarding audit planning and risk assessment documentation of audit planning documentation. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Update status of audit, and EQCR review of planning. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Discuss materiality reconciliation for EFCH entity with M. Babanova. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Update status of audit, and EQCR review of planning. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Continue to update status of audit, and EQCR review of planning. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Further update status of audit, and EQCR review of planning. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss engagement economics including audit status, anticipated billings, and time analysis with M. Freeman. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss bankruptcy fraud risk related to management estimates with B. Barker. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Read court dockets filed the week of 8/4 and 8/8, including creditor committee actions and asbestos claims. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review accounting and disclosure benchmarking of Bankruptcy Filers and reviewed SEC filings of benchmarked peers. | $290.00 | 1.7 | $493.00 |
| Poindexter, Heath | Review process flow diagrams. | $290.00 | 0.9 | $261.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/12/2014 | | | | |
| Poindexter, Heath | Review specialist memo. | $290.00 | 0.7 | $203.00 |
| Reynolds, Matt | Prepare Maximo privileged access workpaper. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Continue to work on the ZaiNet termination workpaper including documentation of the deficiency. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Discuss current project status and deficiencies, as well as testing strategies to address known issues with J. Baylis, S. Schneider, H. Johnson, E. Kidd and J. Winger. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Prepare the PeopleSoft 22852 memo, which details the use of computer programs in testing and methods for reducing risk created by them. | $175.00 | 3.1 | $542.50 |
| Reynolds, Matt | Work on the ZaiNet termination control including the deficiency documentation. | $175.00 | 1.6 | $280.00 |
| Reynolds, Matt | Discuss backup monitoring workpaper with J. Baylis. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Review Maximo privileged access workpaper and discuss testing strategies with S. Schneider and J. Baylis. | $175.00 | 0.8 | $140.00 |
| Schneider, Stephen | Discuss PeopleSoft password deficiency and SAP customer relationship management module scoping with V. Craig and E. Kidd. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Review Maximo privileged access workpaper and discuss testing strategies with M. Reynolds and J. Baylis. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Review accounts payable system database workpapers. | $215.00 | 2.7 | $580.50 |
| Schneider, Stephen | Attend weekly audit status meeting with J. Winger, E. Kidd, Deloitte, S. Oakley, M. Wilson, S. Matragano, B. Moore, EFH. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Discuss current project status and deficiencies, as well as testing strategies to address known issues with M. Reynolds, J. Baylis, H. Johnson, E. Kidd and J. Winger. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Discuss the different Hyperion cubes and scoping for each with J. Winger, V. Craig, E. Kidd and D. Morehead. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Review information technology risk worksheet. | $215.00 | 2.8 | $602.00 |
| Sparks, Rachael | Analyze derivative contract termination testing approach with C. Casey, R. Sparks. | $215.00 | 0.4 | $86.00 |
| Stokx, Randy | Discuss review status and priorities for second quarter archive with V. Craig. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Attend scoping discussion regarding useful life testing with B. Barker and W. Anderson. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/12/2014

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Prepare property rolls for generation business units. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Gain understanding of property testing as well as compile information from client. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Continue to update current year property additions testing tabs. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Update bankruptcy docket for newly entered court actions. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Close reviewer notes on cash scoping workpaper. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Complete update of internal specialist memos. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Update control deficiency tracker through the second quarter. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Continue to update control deficiency tracker through the second quarter. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Perform file checks on various workpapers for archival. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Discuss planned testing procedures for interim I of property, plant, and equipment testing with B. Barker. | $175.00 | 0.4 | $70.00 |
| Winger, Julie | Discuss the different Hyperion cubes and scoping for each with V. Craig, E. Kidd, D. Morehead and S. Schneider. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Discuss current project status and deficiencies, as well as testing strategies to address known issues with M. Reynolds, J. Baylis, S. Schneider, H. Johnson and E. Kidd. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Attend weekly audit status meeting with E. Kidd, S. Schneider, Deloitte, S. Oakley, M. Wilson, S. Matragano, B. Moore, EFH. | $365.00 | 0.5 | $182.50 |

08/13/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Assess the predictability of controls in association with our assessment of the design and implementation of controls related to long term debt with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Andersen, Morgan | Further document assessment of design and implementation of controls related to long term debt. | $175.00 | 2.9 | $507.50 |
| Andersen, Morgan | Continue to document assessment of operating effectiveness of controls related to long term debt. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Document assessment of operating effectiveness of controls related to long term debt. | $175.00 | 2.7 | $472.50 |
| Andersen, Morgan | Document assessment of design and implementation around controls related to long term debt, short term borrowings and interest expenses. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/13/2014 | | | | |
| Andersen, Morgan | Assess the design and implementation of debt controls with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Andersen, Morgan | Document assessment of design and implementation of controls related to the financial closing and reporting process. | $175.00 | 0.8 | $140.00 |
| Babanova, Maria | Close review notes on the revenue assessment. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare for review affiliate risk of material misstatement workpaper. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Partially closed review notes on the retail revenue process understandings memorandum 1531.01. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Continue to closed review notes on the 1531A revenue risk assessment memorandum. | $215.00 | 3.5 | $752.50 |
| Babanova, Maria | Meet with Internal Audit L. Meador, N. Rodriguez to discuss potential testing areas using direct assistance with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare agenda for the internal audit meeting held on 8/13. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Discuss open items within journal entry testing memo with R. Bowers and V. Craig. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Discuss FY 2014 Luminant Power & Luminant Energy Intercompany Power Sales Agreement with D. Morehead, M. Freeman, R. Sparks, Deloitte, and J. McMullen, K. Hein. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Discuss updated retirement control for property testing with R. Bowers, Deloitte, and J. Bonhard, K. Adams, G. Delarosa, S. White and B. Hoy. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Create second quarter EFH Corporation standard tickmark template. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Document senior management compensation plan within engagement team discussion regarding risk of material misstatement memo. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Further address review comments regarding journal entry testing for management override of controls procedures memo. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Address review comments regarding journal entry testing for management override of controls procedures memo. | $215.00 | 2.3 | $494.50 |
| Barker, Brittney | Discuss standard versus non-standard journal entries for journal entry testing with D. Morehead. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Research journal entry source codes to determine standard versus non-standard entries. | $215.00 | 0.9 | $193.50 |
| Baylis, Jessica | Continue working on Windows terminations workpaper. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Discuss review notes for PeopleSoft new user approvals workpaper with M. Reynolds. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/13/2014*

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Baylis, Jessica | Meet to observe PeopleSoft application designer credentials with M. Reynolds, Deloitte, and J. Mezger, EFH. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Discuss Windows terminations workpaper with M. Reynolds. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Work on PeopleSoft access review workpaper. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Work on PeopleSoft passwords workpaper. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Work on Windows terminations workpaper. | $175.00 | 2.5 | $437.50 |
| Baylis, Jessica | Work on Hyperion Access Review work paper. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Review notes for PeopleSoft new user approvals workpaper. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Meet for PeopleSoft password exposure check with M. Reynolds, Deloitte, J. Mezger and K. Wang, EFH. | $175.00 | 0.3 | $52.50 |
| Becker, Paul | Discuss materiality memo and on conclusions reached with B. Potsic. | $365.00 | 1.0 | $365.00 |
| Bowers, Rachel | Recap of previous meeting regarding goals, milestones, and staffing with creation of action items with M. Parker and M. Freeman. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Debrief discussion regarding retirement control for property testing with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Recap of previous meeting regarding goals, milestones, and staffing with creation of action items with M. Parker and M. Freeman. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Debrief discussion regarding retirement control for property testing with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss retail revenue testing approach with V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Continue to review resources scheduled to confirm internal and external deadlines can be attained. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss open items within journal entry testing memo with B. Barker and V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss adjusted goals and milestone timing for the audit after finalizing 2nd quarter with R. Stokx, V. Craig, M. Parker and M. Freeman. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Partially attend review of current staffing needs to confirm adequate staffing to meet internal and external deadlines and goals with R. Stokx, V. Craig, M. Parker and M. Freeman (partial). | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss updated retirement control for property testing with B. Barke, Deloitte, and J. Bonhard, K. Adams, G. Delarosa, S. White and B. Hoy. | $290.00 | 0.9 | $261.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/13/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Final review on assigned planning workpapers prior to sending to quality reviewer. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review revenue design and implementation workpaper. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Continue review of revenue design and implementation workpaper. | $290.00 | 2.6 | $754.00 |
| Bowers, Rachel | Review fraud inquiry questions. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review payroll process understanding. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Meet with Internal Audit L. Meador, N. Rodriguez to discuss potential testing areas using direct assistance with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Accumulate information related to required documentation for the valuation of derivatives workpaper. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Continue to compile a listing of required documentation support related to the valuation of derivatives controls. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Send initial email requests to the client for support related to valuation of derivative controls. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Accumulate information related to required documentation for the settlement of derivatives workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Follow up with M. Joe, Luminant Operational Accounting Manager, on terminated interest rate swap documentation. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Accumulate information related to required documentation for the entering into derivatives workpaper. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Send out initial email requests for documentation related to entering into derivative controls. | $175.00 | 1.2 | $210.00 |
| Coetzee, Rachelle | Discuss tax understanding of EFH through review of 2013 files and 2014 activity with R. Glover. | $215.00 | 1.1 | $236.50 |
| Craig, Valerie | Discuss open items within journal entry testing memo with R. Bowers and B. Barker. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review current staffing needs to confirm adequate audit staffing to meet internal and external deadlines and goals with R. Stokx, M. Parker, R. Bowers (partial) and M. Freeman (partial). | $365.00 | 2.2 | $803.00 |
| Craig, Valerie | Discuss adjusted goals and milestone timing for the audit after finalizing 2nd quarter with R. Stokx, M. Parker, R. Bowers and M. Freeman. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Debrief discussion regarding retirement control for property testing with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss retail revenue testing approach with R. Bowers. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/13/2014 | | | | |
| Craig, Valerie | Discuss status of engagement quality reviewer review with R. Stokx. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss identification of significant matters and revenue application scoping with R. Stokx. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss team's current year engagement quality reviewer process and other planning items with J. Wahrman. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss materiality questions and other planning workpaper comments with J. Wahrman. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 1.8 | $657.00 |
| Freeman, Mike | Discuss FY 2014 Luminant Power & Luminant Energy Intercompany Power Sales Agreement with D. Morehead, B. Barker, R. Sparks, Deloitte, and J. McMullen, K. Hein. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Partially attend review of current staffing needs to confirm adequate staffing to meet internal and external deadlines and goals with R. Stokx, M. Parker and R. Bowers (partial). | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Discuss adjusted goals and milestone timing for the audit after finalizing 2nd quarter with R. Stokx, V. Craig, M. Parker and R. Bowers. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Remove closed review comments from the second quarter 2014 quarterly report hard copy tie out document for EFH. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Evaluate Alcoa receivable audit scoping as it relates to contracts also including liabilities now subject to compromise. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Recap of previous meeting regarding goals, milestones, and staffing with creation of action items with M. Parker and R. Bowers. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Develop presentation for technical accounting update topics which affect EFH for the current year to be delivered to the audit team. | $265.00 | 2.6 | $689.00 |
| Glover, Ryan | Discuss tax understanding of EFH through review of 2013 files and 2014 activity with R. Coetzee. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Update client agenda and internal agenda for Client (third quarter, interim, and year-end) planning meeting on August 28th. | $265.00 | 1.4 | $371.00 |
| Glover, Ryan | Revise audit budgeted time allocations for tax divisions associated with the 2014 audit. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Close review notes on documentation around understanding the entity in order to ready the document for the archive. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Research articles about the company relating to the bankruptcy and other relevant matters. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/13/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Update the audit team's status for the current year audit to stay abreast of what is outstanding/needed. | $175.00 | 1.6 | $280.00 |
| Jain, Shweta | Continue to assist with compilation of the Company's trial balance for the audit team to test. | $215.00 | 1.5 | $322.50 |
| Kidd, Erin | Attend status discussion on TXU scoping, general ledger system passwords deficiency progress and update on testing progress with J. Winger. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Review database (Prolenium) access review, terminations. | $265.00 | 1.1 | $291.50 |
| Kidd, Erin | Review database (Prolenium) system passwords, new access. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Review database (Prolenium) system access review, terminations. | $265.00 | 0.9 | $238.50 |
| Kidd, Erin | Review database (Prolenium) mainframe passwords, new access. | $265.00 | 0.7 | $185.50 |
| Kidd, Erin | Review database (Prolenium) mainframe access review, terminations. | $265.00 | 0.7 | $185.50 |
| Kidd, Erin | Review database (Prolenium) database passwords, new access. | $265.00 | 0.6 | $159.00 |
| Morehead, David | Continue to perform scoping procedures on non current liabilities section of the EFH Corporation balance sheet. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Discuss FY 2014 Luminant Power & Luminant Energy Intercompany Power Sales Agreement with B. Barker, M. Freeman, R. Sparks, Deloitte, and J. McMullen, K. Hein. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss standard versus non-standard journal entries for journal entry testing with B. Barker. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Perform scoping procedures on current liabilities section of the EFH Corporation balance sheet. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Continue to perform scoping procedures on current liabilities section of the EFH Corporation balance sheet. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Perform scoping procedures on non current liabilities section of the EFH Corporation balance sheet. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Assess the design and implementation of debt controls with M. Andersen. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to assess the design and implementation of debt controls. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Assess the design and implementation of debt controls around accrued interest. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/13/2014 | | | | |
| Murawski, Bryan | Assesse changes to 2014 financial closing and reporting narrative compared to 2013 to address if new controls exists that need be to tested for 2014 for EFH Corp. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the public available bankruptcy dockets filing  for material effect on 2014 audit. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Audit the 2014 payroll narrative. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Assess the predictability of controls in association with our assessment of the design and implementation of controls related to long term debt with B. Murawski. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Prepare referral instructions for the component auditor over planned audit procedures around the benefit plans. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to audit the 2014 payroll narrative. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Coordinate with internal audit on their follow-up process when deficiencies are identified by them. | $215.00 | 0.1 | $21.50 |
| Parker, Matt | Review current staffing needs to confirm adequate staffing to meet internal and external deadlines and goals with R. Stokx, V. Craig, R. Bowers (partial) and M. Freeman (partial). | $290.00 | 2.2 | $638.00 |
| Parker, Matt | Complete scheduling and budget analysis and audit assignment tracker. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Recap of previous meeting regarding goals, milestones, and staffing with creation of action items with R. Bowers and M. Freeman. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss adjusted goals and milestone timing for the audit after finalizing 2nd quarter with R. Stokx, V. Craig, R. Bowers and M. Freeman. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to close review notes from J. Wahrman, engagement quality control reviewer related to materiality. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Close review notes from J. Wahrman, engagement quality control reviewer related to materiality. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Update wholesale significant risk memo. | $290.00 | 1.4 | $406.00 |
| Potsic, Brian | Perform review materiality in relation to NPPD consultation. | $365.00 | 1.0 | $365.00 |
| Reynolds, Matt | Work on Hyperion new user testing with new Hyperion cubes. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Work on Hyperion privileged access testing with new Hyperion cubes. | $175.00 | 1.6 | $280.00 |
| Reynolds, Matt | Meet with Sandeep Mohapatra (EFH) to discuss Nodal Shadow Settlements user table for testing. | $175.00 | 0.1 | $17.50 |
| Reynolds, Matt | Discuss Windows terminations workpaper with J. Baylis. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/13/2014 | | | | |
| Reynolds, Matt | Meet with R. Eleti (EFH) to pull list of Hyperion users for testing. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Work on the Nodal Shadow settlements new user deficiency. | $175.00 | 1.4 | $245.00 |
| Reynolds, Matt | Discuss review notes for PeopleSoft new user approvals workpaper with J. Baylis. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Meet for PeopleSoft password exposure check with J. Baylis, Deloitte, J. Mezger and K. Wang, EFH. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Meet to observe PeopleSoft application designer credentials with J. Baylis, Deloitte, and J. Mezger, EFH. | $175.00 | 0.3 | $52.50 |
| Schneider, Stephen | Review Nodal new user approvals control. | $215.00 | 2.1 | $451.50 |
| Schneider, Stephen | Review PeopleSoft new user approval control. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Review use of computer programs memo. | $215.00 | 1.7 | $365.50 |
| Sparks, Rachael | Update Wholesale termination testing based on review comments. | $215.00 | 1.6 | $344.00 |
| Sparks, Rachael | Further update the Wholesale termination testing documentation based on review comments. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Discuss FY 2014 Luminant Power & Luminant Energy Intercompany Power Sales Agreement with D. Morehead, B. Barker, M. Freeman, Deloitte, and J. McMullen, K. Hein. | $215.00 | 0.5 | $107.50 |
| Stokx, Randy | Discuss status of engagement quality reviewer review with V. Craig. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss identification of significant matters and revenue application scoping with V. Craig. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss adjusted goals and milestone timing for the audit after finalizing 2nd quarter with V. Craig, M. Parker, R. Bowers and M. Freeman. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review current staffing needs to confirm adequate staffing to meet internal and external deadlines and goals with V. Craig, M. Parker, R. Bowers (partial) and M. Freeman (partial). | $365.00 | 2.2 | $803.00 |
| Twigge, Daniel | Prepare for property walkthrough with client. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Review property rollforward provided by client. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Perform test on in service additions property. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Prepare property rollforward using Hyperion and client schedules. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Check bankruptcy docket for newly entered court actions. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/13/2014 | | | | |
| Twigge, Daniel | Perform control walkthrough of Nuclear fuel control with J. Avendano, L. Cotton and A. Cassell, EFH. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Update generation trial balances for 6/30/14. | $175.00 | 2.3 | $402.50 |
| Wahrman, Julie | Discuss materiality questions and other planning workpaper comments with V. Craig. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Discuss team's current year engagement quality reviewer process and other planning items with V. Craig. | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Attend status discussion on TXU scoping, general ledger system passwords deficiency progress and update on testing progress with E. Kidd. | $365.00 | 0.4 | $146.00 |
| 08/14/2014 | | | | |
| Andersen, Morgan | Coordinate meeting with T. Cooper (EFH) to gain a deeper understanding of the records management process. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Document assessment of design and implementation of controls related to long term debt. | $175.00 | 2.6 | $455.00 |
| Andersen, Morgan | Continue to document assessment of design and implementation of controls related to long term debt. | $175.00 | 1.8 | $315.00 |
| Andersen, Morgan | Assess the design and implementation of debt controls with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Andersen, Morgan | Assess the design and implementation of controls related to long term debt with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Document assessment of design and implementation around controls related to long term debt, short term borrowings and interest expenses. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Discuss technical excellence updates and internal control strategy with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Twigge, D. Morehead, B. Barker, M. Babanova and C. Casey. | $175.00 | 3.2 | $560.00 |
| Andersen, Morgan | Prepare to discuss technical excellence updates and internal control strategy. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Document assessment of design and implementation of controls related to income taxes. | $175.00 | 0.2 | $35.00 |
| Anderson, Whit | Revise project scoping memo per audit requirements | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/14/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss technical excellence updates and internal control strategy with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Twigge, D. Morehead, B. Barker, M. Andersen and C. Casey. | $215.00 | 3.2 | $688.00 |
| Babanova, Maria | Perform partial close of review notes on the design and implementation workpaper 1840.01 for revenue controls. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Update status of all workpapers worked on during the week ending 8/15 in workpaper 3210. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss status and progress of the planning phase for the 2014 audit with R. Stokx, M. Parker, R. Bowers, M. Freeman, D. Morehead, V. Craig, B. Murawski and R. Sparks. | $215.00 | 1.8 | $387.00 |
| Barker, Brittney | Discuss status and progress of planning phase for the 2014 audit with M. Babanova, R. Stokx, M. Parker, R. Bowers, M. Freeman, D. Morehead, V. Craig, B. Murawski and R. Sparks. | $215.00 | 1.8 | $387.00 |
| Barker, Brittney | Discuss technical excellence updates and internal control strategy with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Twigge, D. Morehead, M. Andersen, M. Babanova and C. Casey. | $215.00 | 3.2 | $688.00 |
| Barker, Brittney | Discuss executive compensation plan with D. Morehead (Deloitte). | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Address review comments regarding journal entry testing for management override of controls procedures memo. | $215.00 | 1.6 | $344.00 |
| Baylis, Jessica | Work on Hyperion access review work paper. | $175.00 | 2.1 | $367.50 |
| Baylis, Jessica | Work to coordinate obtaining evidence for Hyperion access review workpaper. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Discuss Hyperion access review work paper with M. Reynolds. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Continue working on Hyperion access review work paper. | $175.00 | 2.7 | $472.50 |
| Bowers, Rachel | Review comments on significant risk planning memo appendices workpapers. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss status and progress of the 2014 audit with M. Babanova, R. Stokx, M. Parker, M. Freeman, D. Morehead, B. Barker, V. Craig, B. Murawski and R. Sparks. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Prepare for technical excellence updates. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Update audit timeline/calendar in preparation for weekly status meeting. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for weekly audit status meeting. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/14/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss technical excellence updates and internal control strategy with R. Stokx, V. Craig, M. Parker, M. Freeman, B. Murawski, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. Babanova and C. Casey. | $290.00 | 3.2 | $928.00 |
| Casey, Chris | Address notes from R. Sparks (Deloitte) related to the derivative contract termination workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Prepare email requests for information related to entering into derivative workpaper controls. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Analyze received support related to entering into derivative controls, for sufficiency and completeness. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Analyze support received related to valuation of derivative workpaper controls, for sufficiency and completeness. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Update the valuation of derivatives workpaper for changes in the controls within scope for the 2014 audit. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Follow up with J. Trejo Robles, Luminant Settlements Accountant, on support received related to a settlement of derivatives control. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Update the presentation and disclosure of derivatives workpaper for the updated controls in scope for the 2014 audit. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Discuss technical excellence updates and internal control strategy with R. Stokx, V. Craig, R. Parker, R. Bowers, M. Freeman, B. Murawski, D. Twigge, D. Morehead, B. Barker, M. Andersen and M. Babanova. | $175.00 | 3.2 | $560.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Discuss technical excellence updates and internal control strategy with R. Stokx, M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. Babanova and C. Casey. | $365.00 | 3.2 | $1,168.00 |
| Craig, Valerie | Discuss status and progress of planning phase for the the 2014 audit with M. Babanova, R. Stokx, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Barker, B. Murawski and R. Sparks. | $365.00 | 1.8 | $657.00 |
| Freeman, Mike | Discuss status and progress of planning phase for the 2014 audit with M. Babanova, R. Stokx, M. Parker, R. Bowers, D. Morehead, B. Barker, V. Craig, B. Murawski and R. Sparks. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Discuss technical excellence updates and internal control strategy with R. Stokx, V. Craig, M. Parker, R. Bowers, B. Murawski, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. Babanova and C. Casey. | $265.00 | 3.2 | $848.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 08/14/2014 | | | | |
| Freeman, Mike | Prepare for discussion regarding technical excellence updates and internal control strategy. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Clear closed review comments from the second quarter 2014 quarterly report hard copy tie out document for EFCH. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Close review comments from the second quarter 2014 quarterly report hard copy tie out document for EFCH. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Review tax planning memo for EFH audit team. | $265.00 | 0.6 | $159.00 |
| Heath, John | Review contract termination substantive workpapers. | $265.00 | 2.7 | $715.50 |
| Heath, John | Continue to review contract termination substantive workpapers. | $265.00 | 2.8 | $742.00 |
| Jain, Shweta | Analyze budget requirements for the Deloitte audit team. | $215.00 | 2.5 | $537.50 |
| Johnson, Holly | Test implementation for terminations control for retail/revenue and governance, risk and compliance systems (SAP ISP, SMP). | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Perform new user approval operating effectiveness testing for retail/revenue system (SAP ISP). | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Document considerations for information produced by the entity (IPE) relating to TXU terminations testing. | $215.00 | 0.6 | $129.00 |
| Kidd, Erin | Review database (Prolenium) system privileged access. | $265.00 | 0.8 | $212.00 |
| Kidd, Erin | Review database (Prolenium) mainframe privileged access. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Review prolenium database privileged access. | $265.00 | 0.7 | $185.50 |
| Kidd, Erin | Review information technology risk planning worksheet to deterime what controls to test. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss executive compensation plan with B. Barker (Deloitte). | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss technical excellence updates and internal control strategy with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Twigge, B. Barker, M. Andersen, M. Babanova and C. Casey. | $215.00 | 3.2 | $688.00 |
| Morehead, David | Perform scoping procedures on non current liabilities section of the EFH Corporation balance sheet. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Discuss status and progress of planning phase for the 2014 audit with M. Babanova, R. Stokx, M. Parker, R. Bowers, M. Freeman, B. Barker, V. Craig, B. Murawski and R. Sparks. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/14/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess the design and implementation of debt controls with M. Andersen. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the design and implementation of controls related to long term debt with M. Andersen. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Call with S. Lee of EFH to discuss the Company's process of setting up new tax scripts for tax controls. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the design and implementation of tax controls. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss technical excellence updates and internal control strategy with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. Babanova and C. Casey. | $215.00 | 3.2 | $688.00 |
| Murawski, Bryan | Discuss status and progress of planning phase for the 2014 audit with M. Babanova, R. Stokx, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Barker, V. Craig and R. Sparks. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Discuss staffing requirements and time allocation on the 2014 audit with R. Stokx. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Continue developing schedule and budget analysis to plan the audit, including supervision and review of assignments, in accordance with Public Compnay Accounting Oversight Board audit standards. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Continue developing schedule and budget analysis to plan the audit, including supervision and review of assignments, in accordance with Public Compnay Accounting Oversight Board audit standards. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Continue developing schedule and budget analysis to plan the audit, including supervision and review of assignments, in accordance with Public Compnay Accounting Oversight Board audit standards. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Continue developing schedule and budget analysis to plan the audit, including supervision and review of assignments, in accordance with Public Compnay Accounting Oversight Board audit standards. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Continue working to develop scheduling and budget analysis and audit assignment tracker. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss technical excellence updates and internal control strategy with R. Stokx, V. Craig, R. Bowers, M. Freeman, B. Murawski, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. Babanova and C. Casey. | $290.00 | 3.2 | $928.00 |

**EFH Corp**
**Deloitte & Touche LLP**
**Fees Sorted by Category for the Fee Period**
**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/14/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss status and progress of the 2014 audit with M. Babanova, R. Stokx, R. Bowers, M. Freeman, D. Morehead, B. Barker, V. Craig, B. Murawski and R. Sparks. | $290.00 | 1.8 | $522.00 |
| Poindexter, Heath | Review process flow workpapers. | $290.00 | 0.9 | $261.00 |
| Poindexter, Heath | Analyze risk of material misstatements workbook. | $290.00 | 1.7 | $493.00 |
| Poindexter, Heath | Discuss with R. Sparks regarding significant risk memo and specialist memos. | $290.00 | 0.6 | $174.00 |
| Potsic, Brian | Continue to review materiality in relation to NPPD consultation. | $365.00 | 1.0 | $365.00 |
| Reynolds, Matt | Discuss Hyperion access review work paper with J. Baylis. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Discuss SQL privileged access workpaper with S. Schneider. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Perform Hyperion privileged access. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Perform Unix privileged access testing. | $175.00 | 2.1 | $367.50 |
| Reynolds, Matt | Perform Unix New User testing. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Perform Unix termination testing. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Perform Hyperion new user testing. | $175.00 | 1.2 | $210.00 |
| Schneider, Stephen | Discuss SQL privileged access workpaper with M. Reynolds. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Review Hyperion data base privileged access control. | $215.00 | 2.1 | $451.50 |
| Schneider, Stephen | Review Nodal new user approvals control. | $215.00 | 2.2 | $473.00 |
| Sparks, Rachael | Discuss status and progress of planning phase for the 2014 audit with M. Babanova, R. Stokx, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Barker, V. Craig and B. Murawski. | $215.00 | 1.8 | $387.00 |
| Stokx, Randy | Discuss status and progress of the 2014 audit with M. Babanova, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Barker, V. Craig, B. Murawski and R. Sparks. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Discuss technical excellence updates and internal control strategy with V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Twigge, D. Morehead, B. Barker, M. Andersen, M. Babanova and C. Casey. | $365.00 | 3.2 | $1,168.00 |
| Stokx, Randy | Discuss staffing requirements and time allocation on the 2014 audit with B. Murawski. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare summary of technical updates relevant to EFH bankruptcy. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Review summary of risks/status by area. | $365.00 | 1.6 | $584.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/14/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Document design and implementation property controls surrounding nuclear fuel. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Perform queries for construction work in progress additions for period ended June 2014. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Update bankruptcy docket for newly entered court actions. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Discuss technical excellence updates and internal control strategy with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Morehead, B. Barker, M. Andersen, M. Babanova and C. Casey. | $175.00 | 3.2 | $560.00 |

08/15/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Andersen, Morgan | Document assessment of design and implementation of controls related to the financial closing and reporting process. | $175.00 | 1.4 | $245.00 |
| Andersen, Morgan | Document assessment of operating effectiveness of controls related to long term debt. | $175.00 | 1.2 | $210.00 |
| Andersen, Morgan | Document assessment of operating effectiveness of controls related to income taxes. | $175.00 | 0.7 | $122.50 |
| Andersen, Morgan | Prepare for meeting with T. Cooper (EFH) to gain a deeper understanding of the records management process. | $175.00 | 1.2 | $210.00 |
| Babanova, Maria | Assess the design and implementation of debt controls around accrued interest. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss with M. Parker and C. Dobry (EFH Reporting) controls around equity process. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Finalize review notes in the design and implementation workpaper 1840.01. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Reconcile billed volumes for substantive testing. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Review property, plant and equipment design and evaluation of controls. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Document executive management compensation plans fraud considerations within engagement team discussion regarding the risk of material misstatement memo. | $215.00 | 1.3 | $279.50 |
| Barker, Brittney | Document management override of control fraud considerations within engagement team discussion regarding the risk of material misstatement memo. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Document revenue recognition fraud considerations within engagement team discussion regarding the risk of material misstatement memo. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Document fraud considerations with overview of considerations of fraud memo. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/15/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barker, Brittney | Assess management estimate fraud risks within significant risk management override of controls memo. | $215.00 | 2.1 | $451.50 |
| Baylis, Jessica | Work on review notes for PeopleSoft new user approvals workpaper. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Discuss data center access review workpaper with M. Reynolds. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Coordinate obtaining evidence for data center access review workpaper. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Work on data center access review workpaper. | $175.00 | 2.9 | $507.50 |
| Baylis, Jessica | Discuss the overall information technology environment at EFH in order to better understand the project with S. Schneider and M. Reynolds. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Review notes for PeopleSoft new user approvals workpaper. | $175.00 | 0.8 | $140.00 |
| Bowers, Rachel | Review retail revenue significant risk planning addendum. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Clarify documentation related to second quarter workpapers. | $290.00 | 1.0 | $290.00 |
| Casey, Chris | Address review notes from R. Sparks (Deloitte) related to the termination credit reserve workpaper. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Perform test entering into derivatives workpaper controls for the 2014 audit. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Continue to test entering into derivatives workpaper controls for the 2014 audit. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Perform test valuation of derivatives workpaper controls for the 2014 audit. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Continue to test valuation of derivatives workpaper controls for the 2014 audit. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Address review notes from R. Sparks (Deloitte) related to the derivative contract termination workpaper. | $175.00 | 0.3 | $52.50 |
| Craig, Valerie | Analyze the status and progress of the 2014 audit. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Further review planning workpapers. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Continue to review planning workpapers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.6 | $949.00 |
| Heath, John | Continue to review Wholesale risk of material misstatement planning document. | $265.00 | 0.5 | $132.50 |
| Johnson, Holly | Wrap up operating effectiveness testing of super profile assignment for governance, risk and compliance system (SAP SMP). | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/15/2014 | | | | |
| Johnson, Holly | Document considerations for information produced by the entity (IPE) relating to TXU terminations testing. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Perform testing for access removal portion of terminations control for retail/revenue and governance, risk and compliance systems (SAP ISP, SMP). | $215.00 | 1.6 | $344.00 |
| Johnson, Holly | Update deficiencies listing with those identified by Internal Audit. | $215.00 | 1.1 | $236.50 |
| Johnson, Holly | Update information technology risk worksheet for workpaper references to confirm conclusions for TXU testing thus far. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Perform firefighter ID usage review operating effectiveness testing. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Perform operating effectiveness testing for Redwood job scheduler access. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Perform scoping procedures on equity section of the EFH Corporation balance sheet. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Continue to perform scoping procedures on equity section of the EFH Corporation balance sheet. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to perform scoping procedures on equity section of the EFH Corporation balance sheet. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Continue to perform scoping procedures on non current liabilities section of the EFH Corporation balance sheet. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Assess the design and implementation of tax controls as of June 30, 2014. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the design and implementation of debt controls as of June 30, 2014. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Continue developing schedule and budget analysis to plan the audit, including supervision and review of assignments, in accordance with Public Compnay Accounting Oversight Board audit standards. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Continue to develop audit assignment tracker (3211). | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Discuss with M. Babanova and C. Dobry (EFH Reporting) controls around equity process. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Analyze the risk of material misstatement workbook. | $290.00 | 1.4 | $406.00 |
| Reynolds, Matt | Work on the Unix termination control. | $175.00 | 1.7 | $297.50 |
| Reynolds, Matt | Continue to work on the Unix new user control. | $175.00 | 1.8 | $315.00 |
| Reynolds, Matt | Discuss data center access review workpaper with J. Baylis. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/15/2014 | | | | |
| Reynolds, Matt | Discuss the overall information technology environment at EFH in order to better understand the project with S. Schneider and J. Baylis. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Work on Unix new user testing, specifically pulling the incident tickets for the samples selected for testing. | $175.00 | 2.6 | $455.00 |
| Schneider, Stephen | Discuss the overall information technology environment at EFH in order to better understand the project with M. Reynolds and J. Baylis. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Review the testing staff performed on the UNIX operating system terminations control. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Review the testing staff performed on the UNIX operating system new user approval control. | $215.00 | 1.2 | $258.00 |
| Sparks, Rachael | Close review notes on Wholesale termination testing. | $215.00 | 2.8 | $602.00 |
| Stokx, Randy | Review summary of management compensation plan. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Perform queries for construction work in progress additions testing for period ended June 2014. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Check Bankruptcy docket for newly entered court actions. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Discuss expenditures and financial reporting controls and subsequent documentation updates with S. Oakley, EFH. | $175.00 | 1.2 | $210.00 |
| Wittenburg, Dave | Review the embedded derivative analysis. | $365.00 | 0.3 | $109.50 |
| Wittenburg, Dave | Review the planning memo. | $365.00 | 0.4 | $146.00 |
| Wittenburg, Dave | Review the scope memo. | $365.00 | 0.3 | $109.50 |
| 08/16/2014 | | | | |
| Bowers, Rachel | Review retail revenue significant risk planning addendum. | $290.00 | 0.6 | $174.00 |
| Winger, Julie | Review working paper for accounts payable system (PMMS) new user approvals control testing. | $365.00 | 0.1 | $36.50 |
| Winger, Julie | Review working paper for new user access review on accounts payable system (PMMS) - testing of control. | $365.00 | 0.1 | $36.50 |
| Winger, Julie | Review working paper for accounts payable system terminations control testing. | $365.00 | 0.2 | $73.00 |
| 08/17/2014 | | | | |
| Winger, Julie | Review working paper for accounts payable system (PMMS) privileged access control testing. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Review accounts payable system database (DB2) terminations working paper control testing. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/17/2014

| | | | | |
|------|-------------|------|-------|------|
| Winger, Julie | Review working paper for accounts payable system database (DB2) new user approval control testing. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Review working paper for accounts payable system database (DB2) access review control testing. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Review working paper for mainframe system terminations control testing. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Review working paper for new user approval control testing for mainframe system. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Review working paper for mainframe system user access review control testing. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Review working paper for mainframe system privileged access control testing. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Review working paper for segregation of duties in Changeman system supporting accounts payable system (PMMS) control testing. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review working paper for change management testing and approvals for accounts payable system (PMMS) changes made through Changeman system. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Review workpaper testing accounts payable system passwords. | $365.00 | 0.1 | $36.50 |
| Winger, Julie | Review working paper supporting accounts payable system database (DB2) system passwords. | $365.00 | 0.1 | $36.50 |
| Winger, Julie | Review information technology risk worksheet working paper. | $365.00 | 0.5 | $182.50 |

08/18/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Continue to document operating effectiveness of controls related to long term debt. | $175.00 | 2.5 | $437.50 |
| Andersen, Morgan | Document operating effectiveness of controls related to income taxes. | $175.00 | 0.5 | $87.50 |
| Andersen, Morgan | Document considerations relating to the use of internal specialists. | $175.00 | 1.4 | $245.00 |
| Andersen, Morgan | Document operating effectiveness of controls related to the financial closing and reporting process. | $175.00 | 1.4 | $245.00 |
| Andersen, Morgan | Document operating effectiveness of controls related to long term debt. | $175.00 | 1.1 | $192.50 |
| Babanova, Maria | Close review notes on the retail revenue process understandings workpaper. | $215.00 | 3.1 | $666.50 |
| Babanova, Maria | Close review notes on the risk assessment workpaper for the retail revenue. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Close review notes on the risk of material misstatement workpaper. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/18/2014 | | | | |
| Babanova, Maria | Perform statistical analytical review as of 6/30/2014 with D. Henry. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Confirm compliance with regulatory archive requirements. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Finalize summary memorandum after partner's review. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Update financial close and reporting process narrative for original source journal updates. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Review design and implementation of property, plant and equipment control 51333. | $215.00 | 1.3 | $279.50 |
| Barker, Brittney | Review design and implementation of property, plant and equipment control 46997/5119. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Review design and implementation of property, plant and equipment control 5121. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Prepare sample design of inventory observations. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Discuss design and implementation of property, plant and equipment controls with D. Morehead. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Discuss sample design for annual inventory observations with D. Morehead | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Discuss the scoping of plant/mine inventory sites for annual inventory count with D. Twigge and M. Parker. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Discuss which plant/mine sites to attend for the annual inventory count with D. Twigge, M. Parker, Deloitte, and S. Rose. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Discuss scoping of inventory approach with D. Morehead. | $215.00 | 0.4 | $86.00 |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, on understanding of termination related credit reserve support received. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Perform testing of controls located in the settlement of derivatives workpaper. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Continue to perform testing of controls located in the valuation of derivatives workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Perform testing of controls located in the valuation of derivatives workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Continue to perform testing of controls located in the entering into derivatives workpaper. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Perform testing of controls located in the entering into derivatives workpaper. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Analyze changes between Deloitte's control listing and the listing provided by EFH Internal Audit (from K. Adams) for Deloitte team. | $175.00 | 0.8 | $140.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.9 | $1,058.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/18/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Research the client within Wall Street Journal and other publications for relevant information regarding the bankruptcy in order for the audit team to have a better understanding so that we can adjust our audit approach if necessary. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Continue to close review notes on workpaper 2287 for Q2. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Update statistical test of analytic review for retail revenue. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Gather data for our statistical test of analytical review for retail revenue. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Perform statistical analytical review as of 6/30/2014 with M. Babanova. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Close review notes on workpaper 2287 for Q2. | $175.00 | 1.4 | $245.00 |
| Johnson, Holly | Call with R. Brown, S. Dyer (both TXU) to discuss status of SAP testing, outstanding requests, follow-up questions. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Update internal status document with testing status, budget overruns and deficiencies identified to date. | $215.00 | 0.4 | $86.00 |
| Kidd, Matt | Confirm that Deloitte Audit Team has all necessary Deloitte Tax workpapers for the second quarter tax review in their audit file before archive. | $175.00 | 0.1 | $17.50 |
| Morehead, David | Document non significant scoping considerations on EFH Corporation balance sheet. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Document residual considerations for EFH Corporation current assets scoping. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Document residual considerations for EFH Corporation non current assets scoping. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Discuss design and implementation of property, plant and equipment controls with B. Barker. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss scoping of inventory approach with B. Barker. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss sample design for annual inventory observations with B. Barker. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Compile planned audit procedures around significant risks involving uncertain tax positions. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Compile planned audit procedures around significant risks involving property deferred tax liabilities. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Determine planned audit procedures around significant risks for the 2014 audit. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to determine planned audit procedures around significant risks for the 2014 audit. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/18/2014 | | | | |
| Parker, Matt | Discuss which plant/mine sites to attend for the annual inventory count with B. Barker, D. Twigge, Deloitte, and S. Rose. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss the scoping of plant/mine inventory sites for annual inventory count with B. Barker and D. Twigge. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Begin to review the Master Planning Model Audit Program prepared by D. Morehead, Audit Senior. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Continue to review the Master Planning Model Audit Program prepared by D. Morehead, Audit Senior. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Further review the Master Planning Model Audit Program prepared by D. Morehead, Audit Senior. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Review comments provided by J. Wahrman, related to planning documents reviewed. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Analyze the risk of material misstatement workpaper. | $290.00 | 1.7 | $493.00 |
| Pritchett, Cody | Attend Wholesale final and interim planning discussion with R. Sparks. | $215.00 | 1.3 | $279.50 |
| Pritchett, Cody | Review workpapers as part of planning for the 2014 audit. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Meet with S. Lee and K. Lafferty (both EFH) concerning Oracle account password testing. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Work on the Windows privileged access control including compiling list of users. | $175.00 | 3.2 | $560.00 |
| Reynolds, Matt | Continue to work on the Windows privileged access control. | $175.00 | 2.4 | $420.00 |
| Reynolds, Matt | Work on the Unix termination control. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Work on Hyperion privileged access workpaper. | $175.00 | 0.7 | $122.50 |
| Schneider, Stephen | Review the testing staff performed on the UNIX operating system terminations control. | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Review the testing staff performed on the UNIX operating system new user approval control. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Update internal audit status document for weekly status update. | $215.00 | 1.8 | $387.00 |
| Sparks, Rachael | Close Wholesale risk of material misstatement documentation notes. | $215.00 | 2.3 | $494.50 |
| Sparks, Rachael | Attend Wholesale final and interim planning discussion with C. Pritchett. | $215.00 | 1.3 | $279.50 |
| Stokx, Randy | Review materiality summaries. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Review interim substantive testing workpapers. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review information technology status of deficiencies. | $365.00 | 1.4 | $511.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/18/2014 | | | | |
| Twigge, Daniel | Update internal specialist memo with new references. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Prepare construction work in progress rollforward. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Perform property queries for substantive testing via client system. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Discuss inventory balances at mine and plant with B. Carter, EFH. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Discuss process narratives with S. Oakley, EFH. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss which plant/mine sites to attend for the annual inventory count with B. Barker, M. Parker, Deloitte, and S. Rose. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss the scoping of plant/mine inventory sites for annual inventory count with B. Barker and M. Parker. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Update bankruptcy workpaper which tracks dockets and asses audit implications. | $175.00 | 0.9 | $157.50 |
| Winger, Julie | Review information technology risk worksheet working paper - TXU controls. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review information technology risk worksheet working paper - EFH control testing. | $365.00 | 1.0 | $365.00 |
| 08/19/2014 | | | | |
| Andersen, Morgan | Assess the operating effectiveness of controls related to the financial closing and reporting process with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Andersen, Morgan | Document assessment of design and implementation of controls related to long term debt. | $175.00 | 2.3 | $402.50 |
| Andersen, Morgan | Document assessment of changes in business structure and the impact on the audit plan. | $175.00 | 0.9 | $157.50 |
| Andersen, Morgan | Document considerations relating to the use of internal specialists. | $175.00 | 1.3 | $227.50 |
| Andersen, Morgan | Document assessment of operating effectiveness of controls related to the financial closing and reporting process. | $175.00 | 2.9 | $507.50 |
| Babanova, Maria | Review transmission and distribution utility process understandings after D. Henry documented it. | $215.00 | 3.8 | $817.00 |
| Babanova, Maria | Review intercompany moneypool policy with updated items. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Close review notes on the equity design and implementation workpaper. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Close review notes on the revenue risk of material misstatement workpaper. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/19/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare email with the detailed explanation of materiality requirements and numbers for the 2014 audit. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss potential audit procedures around statistical techniques for analytical review for retail revenue with D. Henry. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Prepare non-significant business unit balance sheet workpaper. | $215.00 | 2.1 | $451.50 |
| Barker, Brittney | Discuss scoping considerations for each account line item with V. Craig, R. Stokx, M. Freeman and D. Morehead. | $215.00 | 2.1 | $451.50 |
| Barker, Brittney | Discuss materials and supplies inventory balance at each warehouse with T. Workman (Luminant Generation). | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Perform research for non-significant business unit testing. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Continue to prepare non-significant business unit balance sheet workpaper. | $215.00 | 1.3 | $279.50 |
| Barker, Brittney | Review design and implementation of property, plant and equipment request for information 5A. | $215.00 | 1.5 | $322.50 |
| Barker, Brittney | Prepare information for audit input form to utilize in journal entry testing. | $215.00 | 1.0 | $215.00 |
| Casey, Chris | Perform testing of controls located in the settlement of derivatives workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Continue to perform testing of controls located in the valuation of derivatives workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Perform testing of controls located in the valuation of derivatives workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Continue to perform testing of controls located in the entering into derivatives workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Perform testing of controls located in the entering into derivatives workpaper. | $175.00 | 1.6 | $280.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.8 | $1,022.00 |
| Craig, Valerie | Discuss the allocation of staff, manager, and partner resources to audit areas in designing our audit response to specific areas with R. Stokx, M. Parker and M. Freeman. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss scoping considerations for each account line item with B. Barker, R. Stokx, M. Freeman and D. Morehead. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Meet to discuss current project status and impact of information technology testing on the audit procedures with E. Kidd and J. Winger. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss engagement status and planning questions with R. Stokx. | $365.00 | 1.1 | $401.50 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/19/2014 | | | | |
| Freeman, Mike | Review changes based on my comments to high level analytical procedures for non-significant business unit analysis. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss the allocation of staff, manager, and partner resources to audit areas in designing our audit response to specific areas with R. Stokx, V. Craig and M. Parker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss scoping considerations for each account line item with B. Barker, V. Craig, R. Stokx and D. Morehead. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review scoping procedures to prepare for meeting with R. Stokx, V. Craig, D. Morehead and B. Barker. | $265.00 | 1.7 | $450.50 |
| Heath, John | Review planning workpapers related to the design and implementation of internal controls. | $265.00 | 2.5 | $662.50 |
| Henry, Diane | Update process understanding memo for TDU expenses (Wire Charges)for TXU Energy. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Continue to update process understanding memo for TDU expenses (Wire Charges) for TXU Energy. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Discuss potential audit procedures around statistical techniques for analytical review for retail revenue with M. Babanova. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Update the audit team's status for the month of June to stay abreast of what is outstanding/needed. | $175.00 | 2.6 | $455.00 |
| Jain, Shweta | Perform total retail volume summarization by converting .txt files to MS Access. | $215.00 | 4.0 | $860.00 |
| Johnson, Holly | Pull service request tickets from HP servicing manager system relating to selected samples for new user approval testing. | $215.00 | 1.4 | $301.00 |
| Johnson, Holly | Perform operating effectiveness testing for timeliness of access removal for terminations control. | $215.00 | 1.7 | $365.50 |
| Johnson, Holly | Discuss current project status and the issues unearthed during testing with M. Reynolds, S. Schneider, E. Kidd and J. Winger. | $215.00 | 0.5 | $107.50 |
| Kidd, Erin | Review each advisory team members individual status and overall project status. | $265.00 | 1.7 | $450.50 |
| Kidd, Erin | Research on PeopleSoft password settings and issues identified. | $265.00 | 1.1 | $291.50 |
| Kidd, Erin | Discuss current project status and the issues unearthed during testing with M. Reynolds, S. Schneider, H. Johnson and J. Winger. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Attend weekly status meeting with S. Schneider, Deloitte, and B. Moore, S. Matragano, EFH. | $265.00 | 1.4 | $371.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/19/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kidd, Erin | Meet to discuss current project status and impact of information technology testing on the audit procedures with V. Craig and J. Winger. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Address additional scoping considerations on balance sheet resulting from scoping meeting on 8/19/2014. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Discuss scoping considerations for each account line item with B. Barker, V. Craig, R. Stokx and M. Freeman. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Document residual considerations for EFH Corporation non current liabilities scoping. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Document residual considerations for EFH Corporation current liabilities scoping. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Further assess the design and implementation of financial closing and reporting controls. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to assess the design and implementation of financial closing and reporting controls. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Assess the operating effectiveness of controls related to the financial closing and reporting process with M. Andersen. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Prepare email to T. Cooper and S. Oakley to update the expenditure process narrative for 2014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Coordinate meetings with C. Martin to assess the design and implementation of the debtor in possession transactions. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the changes in the Company's accounting principles from 2013 to 2014. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Consider whether additional consultation is necessary for planned audit procedures around significant risks. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Assess the design and implementation of financial closing and reporting controls. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Plan control procedures to test around the expenditure cycle. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess changes to the Company's organizational structure since 12/31/2013 to determine if planned audit procedures need to be modified. | $215.00 | 0.8 | $172.00 |
| Oluoch, Jennipher | Review journal entry memo and new journal entry testing guidance. | $265.00 | 3.6 | $954.00 |
| Parker, Matt | Continue to review the Master Planning Model Audit Program prepared by D. Morehead, Audit Senior. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Respond to questions/comments provided by J. Wahrman, EQCR related to audit planning documentation (memorandum). | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/19/2014*

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the allocation of staff, manager, and partner resources to audit areas in desiging our audit response to specific areas with R. Stokx, V. Craig and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review the audit plan (risk of material misstatement template) for the area of debt, interest rate swaps, and interest expense. | $290.00 | 1.3 | $377.00 |
| Poindexter, Heath | Update scheduling and planning resources. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Discuss Wholesale Audit year-end testing procedures with C. Pritchett and R. Sparks. | $290.00 | 1.8 | $522.00 |
| Pritchett, Cody | Discuss Wholesale Audit year-end testing procedures with H. Poindexter and R. Sparks. | $215.00 | 1.8 | $387.00 |
| Reynolds, Matt | Work on the Windows termination control. | $175.00 | 3.1 | $542.50 |
| Reynolds, Matt | Continue to work on the Windows termination control. | $175.00 | 2.6 | $455.00 |
| Reynolds, Matt | Discuss current project status and the deficiencies unearthed during testing with S. Schneider, E. Kidd, H. Johnson and J. Winger. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meet with H. Butti (EFH) concerning the PeopleSoft (FIM) passwords deficiency. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Work on the SQL privileged access workpaper. | $175.00 | 0.8 | $140.00 |
| Schneider, Stephen | Perform test on object trace to remedy ticket selections. | $215.00 | 2.9 | $623.50 |
| Schneider, Stephen | Attend weekly status meeting with E. Kidd, Deloitte, and B. Moore, S. Matragano, EFH. | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Discuss current project status and the deficiencies unearthed during testing with M. Reynolds, E. Kidd, H. Johnson and J. Winger. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Discuss Wholesale Audit year-end testing procedures with H. Poindexter and C. Pritchett. | $215.00 | 1.8 | $387.00 |
| Stokx, Randy | Discuss engagement status and planning questions with V. Craig. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss scoping considerations for each account line item with B. Barker, V. Craig, M. Freeman and D. Morehead. | $365.00 | 2.1 | $766.50 |
| Stokx, Randy | Discuss the allocation of staff, manager, and partner resources to audit areas in desiging our audit response to specific areas with V. Craig, M. Parker and M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Summarize audit inputs. | $365.00 | 0.2 | $73.00 |
| Twigge, Daniel | Call with S. White regarding property rollforwards. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Discuss inventory testing with B. Carter (EFH). | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/19/2014

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Prepare testing rollforward for mining units. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Prepare generation and mining control work in process testing selections. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Examine client rollforward relating to property additions. | $175.00 | 2.3 | $402.50 |
| Winger, Julie | Discuss current project status and the issues unearthed during testing with M. Reynolds, S. Schneider, E. Kidd and H. Johnson. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Meet to discuss current project status and impact of information technology testing on the audit procedures with V. Craig and E. Kidd. | $365.00 | 0.5 | $182.50 |

08/20/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Document assessment of operating effectiveness of controls related to the financial closing and reporting process. | $175.00 | 0.5 | $87.50 |
| Andersen, Morgan | Perform walkthrough to evaluate design and implementation of controls related to irregular transactions with B. Murawski, Deloitte, and C. Martin | $175.00 | 0.4 | $70.00 |
| Andersen, Morgan | Assess the design and implementation of controls related to the financial closing and reporting process. | $175.00 | 2.9 | $507.50 |
| Andersen, Morgan | Continue to assess the design and implementation of controls related to the financial closing and reporting process. | $175.00 | 2.6 | $455.00 |
| Andersen, Morgan | Discuss the assessment of design and implementation of controls related to the financial closing and reporting process with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Andersen, Morgan | Document assessment of changes in business structure and the impact on the audit plan. | $175.00 | 2.3 | $402.50 |
| Babanova, Maria | Close review notes on the revenue risk assessment memorandum. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Close review notes on the revenue planning memo. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Draft email with questions about relevant controls around validation checks. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Close review notes on the risk of material misstatement for revenue. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Discuss testing strategy for various retail-related items such as volumes testing and residential customer plan verification with R. Bowers and D. Henry. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Addressed R. Bowers notes on the transmission and distribution utility expense process understandings | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

08/20/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Barker, Brittney | Update list of accounts with account type to assist in journal entry testing. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Further update list of accounts with account type to assist in journal entry testing. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Address review notes on property, plant and equipment beginning balance memo. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Prepare for meeting to discuss design and implementation of contractual cash disclosure. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss design and evaluation of commitments and contingencies control disclosure with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Discuss purchase obligations and commitments controls with R. Bowers, R. Sparks and D. Twigge. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Continue to discuss surrounding purchase obligations and commitments controls with R. Bowers and D. Twigge. | $215.00 | 0.2 | $43.00 |
| Barker, Brittney | Discuss property, plant and equipment in-service substantive testing with D. Twigge and D. Morehead. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Continue to update list of accounts with account type to assist in journal entry testing. | $215.00 | 2.1 | $451.50 |
| Bowers, Rachel | Continue to discuss surrounding purchase obligations and commitments controls with B. Barker and D. Twigge. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review current assignments to determine potential resource options. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Add documentation relating to property, plant and equipment accounting policy. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Address comments on significant risk planning documents. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review comments on internal audit planning documents. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss testing strategy for various retail-related items such as volumes testing and residential customer plan verification with M. Babanova and D. Henry. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss purchase obligations and commitments controls with B. Barker, R. Sparks and D. Twigge. | $290.00 | 0.4 | $116.00 |
| Casey, Chris | Update Wholesale design and implementation workpaper per review notes received. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Discuss items to be included in Wholesale interim and final testing scope with H. Poindexter, J. Heath, C. Pritchett and C. Casey. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/20/2014 | | | | |
| Casey, Chris | Follow up with  J. McMullen and O. Omotayo, Luminant Operational Accounting, on supporting documentation related to the valuation of derivatives workpaper. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Perform testing of controls located in the valuation of derivatives workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Analyze received support from Luminant Operational Accounting team. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Perform testing of controls located in the entering into derivatives workpaper. | $175.00 | 1.3 | $227.50 |
| Freeman, Mike | Analyze risk related to generation stand alone revenue and transfer price agreement. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Confirm compliance with regulatory requirements for audit file archive. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Analyze audit status and assignments to determine appropriate staffing and allocation of work in order to perform audit procedures in a timely manner. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Remove comments from second quarter summary memo for comments which had been addressed. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Analyze risks related to other miscellaneous investments. | $265.00 | 0.6 | $159.00 |
| Heath, John | Further review planning workpapers related to the design and implementation of internal controls. | $265.00 | 2.4 | $636.00 |
| Heath, John | Continue to review planning workpapers related to the design and implementation of internal controls. | $265.00 | 1.1 | $291.50 |
| Heath, John | Discuss items to be included in Wholesale interim and final testing scope with H. Poindexter, J. Heath, C. Pritchett and C. Casey. | $265.00 | 0.7 | $185.50 |
| Henry, Diane | Close M. Babanova's notes on process understanding memo for TDU expenses(wire charges)for TXU Energy. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Update statistical test of analytic review for retail revenue. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Update the business units' trial balances for the 6/20/2014 balances to implement correct grouping considering new bankruptcy accounts. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Discuss testing strategy for various retail-related items such as volumes testing and residential customer plan verification with R. Bowers and M. Babanova. | $175.00 | 1.1 | $192.50 |
| Johnson, Holly | Operate effectiveness testing for firefighter usage review control. | $215.00 | 2.0 | $430.00 |
| Johnson, Holly | Perform governance, risk and compliance (SAP SMP) new user approvals operating effectiveness testing. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/20/2014 | | | | |
| Johnson, Holly | Discuss current project status and the issues unearthed during testing with M. Reynolds, S. Schneider, E. Kidd and J. Winger. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Finalize retail/revenue system (SAP ISP) new user approvals workpaper for manager review. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Continue operating effectiveness testing for firefighter usage review control. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Wrap up firefighter access assignment operating effectiveness testing. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Pull job history logs from retail/revenue system (SAP ISP) for purposes of testing information produced by the entity (IPE) for job monitoring control. | $215.00 | 0.4 | $86.00 |
| Kidd, Erin | Respond to team questions (emails) around open items, testing approach and next steps. | $265.00 | 1.5 | $397.50 |
| Kidd, Erin | Discuss current project status and the issues unearthed during testing with M. Reynolds, S. Schneider, H. Johnson and J. Winger. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Continue to address additional scoping considerations on balance sheet resulting from scoping meeting on 8/19/2014. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Address reviewer comments on salary deferral plan scoping memo. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Discuss design and evaluation of commitments and contingencies control disclosure with B. Barker. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss property, plant and equipment in-service substantive testing with B. Barker and D. Twigge. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Continue to address additional scoping considerations on balance sheet resulting from scoping meeting on 8/19/2014. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Address additional scoping considerations on balance sheet resulting from scoping meeting on 8/19/2014. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Discuss asset retirement obligation portion of property testing with D. Twigge. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Analyze control deficiencies identified during our design walkthrough as of 6/30. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Compile referral instructions for component auditor on planned audit procedures around Oncor's benefit plans. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Continue to confirm compliance with regulatory requirements. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess whether the public available bankruptcy filing have an impact on audit. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/20/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Assess changes to the Company's organizational structure since 12/31/2013 to determine if planned audit procedures need to be modified. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Perform walkthrough to evaluate design and implementation of controls related to irregular transactions with M. Andersen, Deloitte, and C. Martin. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss the assessment of design and implementation of controls related to the financial closing and reporting process with M. Andersen. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to assess the design and implementation of debt controls. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess the objectivity and competency of internal audit. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to consider whether additional consultation is necessary for planned audit procedures around significant risks. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss specialists necessary to assist on planned audit procedures for derivative transactions with R. Sparks. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Audit the payroll narrative. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to consider whether additional consultation is necessary for planned audit procedures around significant risks. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the changes in the Company's accounting principles from 2013 to 2014. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Compile planned audit procedures around significant risks involving property deferred tax liabilities. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Consider whether additional consultation is necessary for planned audit procedures around significant risks. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Ensure compliance with Public Company Accounting Oversight Board (PCAOB) regulatory filing requirements. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the design and implementation of tax controls around deferred taxes. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the design and implementation of debt controls around accrued interest. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess changes to 2014 financial closing and reporting narrative compared to 2013 to address if new controls exists that need be to tested for 2014 for EFH Corp. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Continue to review risk assessment and planned substantive and internal control procedures related to Debt. | $290.00 | 1.2 | $348.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/20/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Further review risk assessment and planned substantive and internal control procedures related to Debt. | $290.00 | 2.2 | $638.00 |
| Parker, Matt | Perform review risk assessment and planned substantive and internal control procedures related to Debt. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Review risk assessment and planned substantive and internal control procedures related to Debt. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Review the Bankruptcy Court dockets #105 and #109 related to the make-whole adversary proceeding. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Discuss items to be included in Wholesale interim and final testing scope with H. Poindexter, J. Heath, C. Pritchett and C. Casey. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Learn derivatives and normal purchase normal sale training course for EFH CPAs. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Continue to learn derivatives and normal purchase/normal sale technical derivative. | $290.00 | 1.3 | $377.00 |
| Pritchett, Cody | Discuss items to be included in Wholesale interim and final testing scope with H. Poindexter, J. Heath, C. Pritchett and C. Casey. | $215.00 | 0.7 | $150.50 |
| Pritchett, Cody | Prepare for discussion items to be included in Wholesale interim and final testing scope with H. Poindexter, J. Heath, C. Pritchett and C. Casey. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Discuss Wholesale Audit year-end settlement testing procedures with C. Pritchett. | $215.00 | 1.8 | $387.00 |
| Pritchett, Cody | Reviewed workpapers as part of planning for the 2014 audit. | $215.00 | 1.2 | $258.00 |
| Reynolds, Matt | Prepare SQL privileged access workpaper. | $175.00 | 1.4 | $245.00 |
| Reynolds, Matt | Discuss current project status and the deficiencies unearthed during testing with S. Schneider, E. Kidd, H. Johnson and J. Winger. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Work on Windows termination. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Work on Oracle privileged access. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Prepare Unix new user workpaper. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Work on Unix termination. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Perform Unix password testing. | $175.00 | 2.2 | $385.00 |
| Reynolds, Matt | Work on Windows new user control. | $175.00 | 0.2 | $35.00 |
| Schneider, Stephen | Review Window's active directory termination control. | $215.00 | 2.7 | $580.50 |
| Schneider, Stephen | Perform testing on the change management population to ensure completeness and accuracy. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/20/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schneider, Stephen | Continue to perform testing on the change management population to ensure completeness and accuracy. | $215.00 | 2.9 | $623.50 |
| Schneider, Stephen | Discuss current project status and the deficiencies unearthed during testing with M. Reynolds, E. Kidd, H. Johnson and J. Winger. | $215.00 | 0.5 | $107.50 |
| Sparks, Rachael | Prepare Wholesale risk planning documentation. | $215.00 | 2.6 | $559.00 |
| Sparks, Rachael | Discuss specialists necessary to assist on planned audit procedures for derivative transactions with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Sparks, Rachael | Discuss purchase obligations and commitments controls with R. Bowers, B. Barker and D. Twigge. | $215.00 | 0.4 | $86.00 |
| Sparks, Rachael | Discuss Wholesale Audit year-end settlement testing procedures with C. Pritchett. | $215.00 | 1.8 | $387.00 |
| Twigge, Daniel | Prepare additions rollforward and population for generation and mining. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Agree client additions population to rollforward for testing. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Discuss asset retirement obligation portion of property testing with D. Morehead. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Discuss property, plant and equipment in-service substantive testing with B. Barker and D. Morehead. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss purchase obligations and commitments controls with R. Bowers, B. Barker and R. Sparks. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Continue to discuss surrounding purchase obligations and commitments controls with R. Bowers and B. Barker. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Prepare testing rollforward for mining units. | $175.00 | 1.5 | $262.50 |
| Winger, Julie | Discuss current project status and the deficiencies unearthed during testing with M. Reynolds, S. Schneider, E. Kidd and H. Johnson. | $365.00 | 0.5 | $182.50 |

08/21/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Andersen, Morgan | Discuss the assessment of design and implementation of controls related to long term debt with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Assess the design and implementation of controls related to the financial closing and reporting process. | $175.00 | 1.8 | $315.00 |
| Andersen, Morgan | Document assessment of design and implementation of controls related to long term debt. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/21/2014 | | | | |
| Andersen, Morgan | Continue to document assessment of design and implementation of controls related to long term debt. | $175.00 | 2.2 | $385.00 |
| Andersen, Morgan | Document considerations relating to the use of internal specialists. | $175.00 | 0.1 | $17.50 |
| Barker, Brittney | Attend weekly status meeting to discuss progress of 2014 audit with C. Pritchett, M. Parker, R. Bowers, D. Morehead and B. Murawski. | $215.00 | 1.5 | $322.50 |
| Barker, Brittney | Adjust accounts within journal entry testing for the account type. | $215.00 | 1.3 | $279.50 |
| Barker, Brittney | Complete property, plant and equipment scoping memo. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Update overall conclusions on fraud risk factors and fraud schemes memo. | $215.00 | 2.1 | $451.50 |
| Barker, Brittney | Document fraud risk of management override of controls within overall conclusions on fraud risk factors and fraud schemes memo. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Reconcile mine development cost to rollforward provided by client. | $215.00 | 1.4 | $301.00 |
| Bowers, Rachel | Prepare for internal weekly audit status meeting. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Address comments on revenue significant risk planning memo appendices. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review addressed comments on revenue design and implementation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review fraud inquiry templates. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address questions related to other risk of material misstatement. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Attend weekly status meeting to discuss timing of testing and planned testing procedures with B. Murawski, Deloitte, S. Oakley, D. Rakestraw, EFH. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Determine audit areas for potential new resources to assist audit team. | $290.00 | 3.1 | $899.00 |
| Bowers, Rachel | Attend weekly status meeting to discuss progress of 2014 audit with C. Pritchett, M. Parker, D. Morehead, B. Barker and B. Murawski. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss potential areas for additional manager resources to assist with M. Parker. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Discuss potential areas for additional senior and staff resources to assist with M. Parker and B. Murawski. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review addressed comments on revenue process understandings. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess retail related server scoping. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/21/2014

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare for weekly internal audit status meeting. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Confirm consistency between various EFH and EFCH quarter workpapers. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Follow up with S. Herrlein, Deal Entry Manager, on documentation received related to an entering into derivatives control. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Update Wholesale risk of material misstatement workpaper per review notes received from Manager review. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Continue to update Wholesale risk of material misstatement workpaper per review notes received from Manager review. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Update presentation and disclosure of derivatives workpaper for new guidance references. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Perform testing of controls located in the settlement of derivatives workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Perform testing of controls located in the valuation of derivatives workpaper. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Analyze support received, related to the valuation of derivatives controls, for sufficiency. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Follow up with J. McMullen, Luminant Operational Accounting, on outstanding selection documentation related to an entering into derivatives control. | $175.00 | 0.4 | $70.00 |
| Coetzee, Rachelle | Discuss Q3, interim, and year-end planning meeting agenda and budget for engagement with R. Favor and R. Glover. | $215.00 | 0.4 | $86.00 |
| Favor, Rick | Discuss Q3, interim, and year-end planning meeting agenda and budget for engagement with R. Coetzee and R. Glover. | $365.00 | 0.4 | $146.00 |
| Freeman, Mike | Review documentation related to technical updates delivered to the engagement team. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review changes to guarantor non-guarantor inter-company transaction technical memo. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Clear review comments for component audit team referral instructions. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Discuss Q3, interim, and year-end planning meeting agenda and budget for engagement with R. Favor and R. Coetzee. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Prepare updates to budgets and additional items for third quarter, interim, and year-end planning meeting. | $265.00 | 1.6 | $424.00 |
| Heath, John | Further review planning workpapers related to the design and implementation of internal controls. | $265.00 | 1.3 | $344.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/21/2014 | | | | |
| Heath, John | Discuss intercompany power deal for the 2014 fiscal year with R. Sparks, H. Poindexter, Deloitte and J. McMullen. | $265.00 | 0.8 | $212.00 |
| Heath, John | Continue to review planning workpapers related to the design and implementation of internal controls. | $265.00 | 2.2 | $583.00 |
| Henry, Diane | Update testing regarding testing of billed and unbilled volumes for retail revenue. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Update procedures regarding testing of billed and unbilled volumes for retail revenue. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Prepare new testing procedures relating to retail revenue residential customer plan verification. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Update testing procedures regarding mining intangibles. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Close notes on internal audit report workpaper. | $175.00 | 0.8 | $140.00 |
| Kidd, Erin | Follow up on delayed items and open items from emails during the week. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Address review comments on mining asset retirement obligations scoping memo. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Attend weekly status meeting to discuss progress of 2014 audit with C. Pritchett, M. Parker, R. Bowers, B. Barker and B. Murawski. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Perform scoping procedures on revenue line item for EFH Corporation income statement. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to perform scoping procedures on revenue line item of EFH Corporation income statement. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Discuss potential areas for additional senior and staff resources to assist with M. Parker and R. Bowers. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Continue to assess the design and implementation of debt controls. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Re-assess the planned audit procedures around debt for the 2014 audit. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Continue to assess the planned audit procedures around debt for the 2014 audit. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Compile information necessary for the audit weekly status meeting. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Attend weekly status meeting to discuss progress of 2014 audit with C. Pritchett, M. Parker, R. Bowers, D. Morehead and B. Barker. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Assess tax specialists to use for the 2014 audit. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Configure division of responsibility between audit team and tax specialists for the 2014 audit. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/21/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Audit the payroll narrative for the 2014 audit. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess risks around bankruptcy areas for the 2014 audit. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the objectivity and competency of internal audit for the 2014 audit. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Attend weekly status meeting to discuss timing of testing and planned testing procedures with R. Bowers, Deloitte, S. Oakley, D. Rakestraw, EFH. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss the assessment of design and implementation of controls related to long term debt with M. Andersen. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the design and implementation of financial closing and reporting controls. | $215.00 | 0.7 | $150.50 |
| Parker, Matt | Attend weekly status meeting to discuss progress of 2014 audit with C. Pritchett, R. Bowers, D. Morehead, B. Barker and B. Murawski. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss potential areas for additional manager resources to assist with R. Bowers. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Discuss potential areas for additional senior and staff resources to assist with R. Bowers and B. Murawski. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Review risk assessment and planned substantive and internal control procedures related to Debt. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Continue to review internal control design documentation. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Continue to review risk assessment and planned substantive and internal control procedures related to Debt. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Prepare Q2 energy future intermediate holdings analytic analysis for archive by deleting closed review notes. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Prepare Q2 file for archive by preparing email to engagement quality control reviewer. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepared Q2 energy future intermediate holdings analytic analysis for archive by deleting closed review notes. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Finalize energy future intermediate holdings (EFIH) Q2 analysis for archive by carrying over EFH Corp. tickmarks related to liabilities subject to compromise, to the EFIH analysis. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Analyze planning memos and internal specialist workpapers. | $290.00 | 2.2 | $638.00 |
| Poindexter, Heath | Discuss intercompany power deal for the 2014 fiscal year with R. Sparks, J. Heath, Deloitte and J. McMullen. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/21/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Discuss updates to the Wholesale risk of material misstatement document and termination testing with C. Pritchett and R. Sparks. | $290.00 | 1.0 | $290.00 |
| Pritchett, Cody | Partially attend weekly status meeting to discuss progress of 2014 audit with M. Parker, R. Bowers, D. Morehead, B. Barker and B. Murawski. | $215.00 | 0.2 | $43.00 |
| Pritchett, Cody | Discuss updates to the Wholesale risk of material misstatement document and termination testing with H. Poindexter and R. Sparks. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Clear review notes to Windows terminations. | $175.00 | 1.4 | $245.00 |
| Reynolds, Matt | Revise Oracle user list. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Perform Windows new user testing. | $175.00 | 2.7 | $472.50 |
| Reynolds, Matt | Continue to work Windows new user testing. | $175.00 | 1.8 | $315.00 |
| Reynolds, Matt | Meet with K. Lafferty to pull Oracle user lists. | $175.00 | 0.6 | $105.00 |
| Schneider, Stephen | Perform testing on the change management population to ensure completeness and accuracy. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Review the testing staff performed on the Hyperion database passwords control. | $215.00 | 1.3 | $279.50 |
| Schneider, Stephen | Review the testing staff performed on the Oracle new user approvals control. | $215.00 | 2.7 | $580.50 |
| Sparks, Rachael | Discuss updates to the Wholesale risk of material misstatement document and termination testing with H. Poindexter and C. Pritchett. | $215.00 | 1.0 | $215.00 |
| Sparks, Rachael | Perform Wholesale year-end testing planning documentation. | $215.00 | 3.6 | $774.00 |
| Sparks, Rachael | Discuss intercompany power deal for the 2014 fiscal year with R. Sparks, J. Heath, Deloitte and J. McMullen. | $215.00 | 0.8 | $172.00 |
| Twigge, Daniel | Discuss with client regarding purchase commitment controls with J. Robles, L. Adams, P. Harwell, EFH. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Perform generation and mining depreciation testing. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Perform in service additions queries for testing selections. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Update process understandings/instructions for property testing. | $175.00 | 1.2 | $210.00 |

08/22/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aliff, Greg | Prepare for audit committee meeting discussions. | $365.00 | 1.0 | $365.00 |
| Andersen, Morgan | Document assessment of design and implementation of controls related to long term debt. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/22/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Andersen, Morgan | Continue to document assessment of design and implementation of controls related to long term debt. | $175.00 | 1.9 | $332.50 |
| Andersen, Morgan | Document assessment of changes in business structure and the impact on the audit plan. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Consider the impact of bankruptcy proceedings on the audit plan. | $175.00 | 0.6 | $105.00 |
| Barker, Brittney | Compare final version of analytics to final 10Q financial statements. | $215.00 | 1.3 | $279.50 |
| Barker, Brittney | Document fraud risk of management override of controls within overall conclusions on fraud risk factors and fraud schemes memo. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Update fraud inquiry list based on partner review comments. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Review use of auditor's specialists memos. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Continue to review use of auditor's specialists memos. | $215.00 | 1.4 | $301.00 |
| Bowers, Rachel | Discuss resources and work allocation for 2014 audit with R. Stokx and V. Craig. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Confirm consistency between various EFH and EFCH quarter workpapers. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Prepare for audit resource discussion with R. Stokx (D&T) and V. Craig (D&T). | $290.00 | 0.6 | $174.00 |
| Carr, Vickie | Discuss agenda for internal interim Tax Planning meeting with R. Glover. | $365.00 | 0.4 | $146.00 |
| Carr, Vickie | Finalize tax planning memo with R. Glover. | $365.00 | 0.3 | $109.50 |
| Carr, Vickie | Discuss nature and timing of planned audit procedures over tax accounts for the 2014 audit with M. Parker, R. Glover, M. Kidd, R. Coetzee and B. Murawski. | $365.00 | 2.5 | $912.50 |
| Coetzee, Rachelle | Discuss nature and timing of planned audit procedures over tax accounts for the 2014 audit with M. Parker, R. Glover, M. Kidd and B. Murawski. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Prepare for the internal tax planning meeting. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Discuss status of planning workpaper review with R. Stokx. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss status of second quarter archive and workpaper status with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss resources and work allocation for 2014 audit with R. Stokx and R. Bowers. | $365.00 | 1.5 | $547.50 |
| Glover, Ryan | Prepare for internal meeting for interim scheduling. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

08/22/2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Glover, Ryan | Discuss nature and timing of planned audit procedures over tax accounts for the 2014 audit with M. Parker, M. Kidd, R. Coetzee and B. Murawski. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Finalize tax planning memo with V. Carr. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss agenda for internal interim Tax Planning meeting with V. Carr. | $265.00 | 0.4 | $106.00 |
| Henry, Diane | Continue to close review notes on internal audit report workpaper. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Close M. Parker's review notes on workpaper 1001A. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Close review notes on internal audit report workpaper. | $175.00 | 2.6 | $455.00 |
| Kidd, Matt | Discuss nature and timing of planned audit procedures over tax accounts for the 2014 audit with M. Parker, R. Glover, R. Coetzee and B. Murawski. | $175.00 | 2.5 | $437.50 |
| Morehead, David | Perform scoping procedures on fuel expense line item of EFH Corporation income statement. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Perform scoping procedures on commodity hedging and trading line item of EFH Corporation income statement. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Continue to perform scoping procedures on commodity hedging and trading line item of EFH Corporation income statement. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Continue to perform scoping procedures on fuel expense line item of EFH Corporation income statement. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Discuss nature and timing of planned audit procedures over tax accounts for the 2014 audit with M. Parker, R. Glover, M. Kidd and R. Coetzee. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Assess the organizational structure of EFH for 2014 to determine if there are any changes that could affect audit. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the change of the effective tax rate between 2014 and 2013. | $215.00 | 2.5 | $537.50 |
| Parker, Matt | Revise audit planning memo for comments received from J. Wahrman, EQCR. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review fair value consultation memo prepared by audit senior B. Murawski (1815). | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review design of control testing for intercompany transactions (1840.15a) prepared by M. Babanova. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Respond to planning documentation comments provided by J. Wahrman, EQCR. | $290.00 | 1.2 | $348.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**April 29, 2014 - August 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/22/2014 | | | | |
| Parker, Matt | Discuss nature and timing of planned audit procedures over tax accounts for the 2014 audit with R. Glover, M. Kidd, R. Coetzee and B. Murawski. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Discuss staffing and assignment of audit areas, including senior resource and assignment allocation with R. Stokx. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Review scope of services documentation prepared by D. Morehead. | $290.00 | 2.0 | $580.00 |
| Poindexter, Heath | Review design and implementation workpaper. | $290.00 | 1.0 | $290.00 |
| Reynolds, Matt | Work on Oracle passwords. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Continue to work on Oracle passwords. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Discuss current workpaper status and review note approach with S. Schneider. | $175.00 | 1.4 | $245.00 |
| Reynolds, Matt | Clear Nodal Shadow Settlements review notes. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Work on Oracle privileged access with new list. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Update Oracle new user workpaper after receiving new list. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Update Oracle terminations after receiving the new list. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Continue to work on Oracle privileged access. | $175.00 | 1.7 | $297.50 |
| Reynolds, Matt | Respond to review notes for ZaiNet privileged access. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Clear Lodestar privileged access review notes. | $175.00 | 0.2 | $35.00 |
| Schneider, Stephen | Review PeopleSoft privileged access control. | $215.00 | 1.8 | $387.00 |
| Schneider, Stephen | Discuss advanced metering system scoping with S. Matragano (EFH). | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Discuss current workpaper status and review note approach with M. Reynolds. | $215.00 | 1.4 | $301.00 |
| Stokx, Randy | Plan 2014 EFH Corporation fraud interviews. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss resources and work allocation for 2014 audit with V. Craig and R. Bowers. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss staffing and assignment of audit areas, including senior resource and assignment allocation with M. Parker. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss status of planning workpaper review with V. Craig. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss status of second quarter archive and workpaper status with V. Craig. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 08/23/2014 | | | | |
| Kidd, Matt | Prepare by client list for work to be performed during our interim audit procedures. | $175.00 | 0.6 | $105.00 |
| Parker, Matt | Respond to planning documentation comments provided by J. Wahrman, EQCR. | $290.00 | 1.1 | $319.00 |
| 08/24/2014 | | | | |
| Bowers, Rachel | Adjust audit plan assignments based on 8/22/14 discussion. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Continue to adjust audit plan assignments based on 8/22/14 discussion. | $290.00 | 1.3 | $377.00 |
| 08/25/2014 | | | | |
| Andersen, Morgan | Document responses to the required consultations checklist to confirm we have performed all necessary national consultations. | $175.00 | 2.9 | $507.50 |
| Andersen, Morgan | Document considerations relating to the use of internal specialists. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Document consideration of the design and implementation of controls related to long term debt. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Document consideration of  Bankruptcy court proceedings' impact on audit procedures. | $175.00 | 0.5 | $87.50 |
| Andersen, Morgan | Continue to document responses to the required consultations checklist to confirm we have performed all necessary national consultations. | $175.00 | 1.8 | $315.00 |
| Babanova, Maria | Ensuring compliance with PCAOB regulatory filing requirements. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Address review notes on EFCH second quarter tie out. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Update uncertain tax positions within overall conclusions on fraud risk factors and fraud schemes memo. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Update audit validation input forms for EFH Corporation. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Update goodwill section within overall conclusions on fraud risk factors and fraud schemes memo. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Update entering into derivative transactions within overall conclusions on fraud risk factors and fraud schemes memo. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Discuss data validation report for journal entry testing for EFH Corporation with D. Morehead. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Discuss resource planning for 2014 audit with V. Craig and R. Bowers. | $215.00 | 0.4 | $86.00 |
| Bowers, Rachel | Continue to discuss resources and work allocation for 2014 Audit with V. Craig. | $290.00 | 1.6 | $464.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss staffing requirements for interim testing for the 2014 audit with V. Craig, D. Morehead and B. Murawski. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss impact of advanced metering system database on financial statement audit with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss resource planning for 2014 audit with V. Craig and B. Barker. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review journal entry testing Interim I reconciliations. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Continue to discuss resources and work allocation for 2014 Audit with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Research advanced metering system database scoping implications for financial statement audit and controls. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Confirm consistency in documentation between second quarter workpapers. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Determine impact of resource adjustments on overall audit plan. | $290.00 | 2.3 | $667.00 |
| Casey, Chris | Continue to perform procedures on settlement of derivatives workpaper controls. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Perform procedures on settlement of derivatives workpaper controls. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Continue to perform procedures on valuation of derivatives workpaper controls. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Perform further procedures on valuation of derivatives workpaper controls. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Perform procedures on entering into derivatives workpaper controls. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Continued to perform procedures on entering into derivatives workpaper controls. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Assess changes in Wholesale related design controls with C. Casey. | $175.00 | 0.1 | $17.50 |
| Craig, Valerie | Discuss resources and work allocation for 2014 Audit with R. Bowers. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Discuss staffing requirements for interim testing for the 2014 audit with R. Bowers, D. Morehead and B. Murawski. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Continue to discuss resources and work allocation for 2014 Audit with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss resource planning for 2014 audit with R. Bowers and B. Barker. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss impact of advanced metering system database on financial statement audit with R. Bowers. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 08/25/2014 | | | | |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.1 | $766.50 |
| Freeman, Mike | Assess regulatory compliance by reviewing completeness of the second quarter review file. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review tax team projects for last month. | $265.00 | 0.3 | $79.50 |
| Heath, John | Review Wholesale risk of material misstatement planning workpaper. | $265.00 | 1.2 | $318.00 |
| Henry, Diane | Close notes on internal audit report workpaper. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Research current events for EFH, EFIH and EFCH. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Document new procedures relating to billed volumes for retail revenue. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Update documentation around EFH Corporation's incentive plans. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Close notes on workpaper 1840.15a. | $175.00 | 1.4 | $245.00 |
| Johnson, Holly | Pose follow-up questions resulting from job monitoring control testing. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Weekly status call with R. Brown and S. Dyer (both TXU) to confirm issues identified to date and discuss outstanding requests. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Prepare internal status document to update for testing status, deficiencies identified thus far, budget variances, etc. | $215.00 | 0.3 | $64.50 |
| Kidd, Matt | Prepare EFH prepared by entity list for audit requests for interim and year end procedures. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Discuss data validation report for journal entry testing for EFH Corporation with B. Barker. | $215.00 | 0.9 | $193.50 |
| Morehead, David | Address reviewer comments on Mining asset retirement obligations scoping memo. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss staffing requirements for interim testing for the 2014 audit with V. Craig, R. Bowers and B. Murawski. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Address review comments on summary of stock compensation scoping memo. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Perform scoping procedures on operating expenses for EFH Corporation income statement. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to perform scoping procedures on operating expenses for EFH Corporation income statement. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Assess planned audit procedures for the 2014 audit around debt. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Continue to assess planned audit procedures for the 2014 audit around debt. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Further assess planned audit procedures for the 2014 audit around debt. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Work to assess planned audit procedures for the 2014 audit around debt. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess in whether the publicly available bankruptcy dockets have a material affect on our 2014 audit. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Determine staffing requirements needed to complete interim work for the 2014 audit. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss staffing requirements for interim testing for the 2014 audit with V. Craig, R. Bowers and D. Morehead. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the design and implementation of debt controls. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to assess the design and implementation of debt controls. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Further assess the design and implementation of debt controls. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Assess changes in Wholesale related design controls with C. Casey. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Perform procedures to confirm compliance with regulatory requirements. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess fraud risks around uncertain tax positions for the 2014 audit. | $215.00 | 0.1 | $21.50 |
| Poindexter, Heath | Review termination of derivatives workpapers. | $290.00 | 1.5 | $435.00 |
| Pritchett, Cody | Review workflow tracker and staffing for week. | $215.00 | 0.2 | $43.00 |
| Reynolds, Matt | Prepare Oracle privileged access. | $175.00 | 3.1 | $542.50 |
| Reynolds, Matt | Clear SQL review notes. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Prepare Windows privileged access. | $175.00 | 2.6 | $455.00 |
| Schneider, Stephen | Review PeopleSoft privileged access. | $215.00 | 2.2 | $473.00 |
| Schneider, Stephen | Update internal audit status document. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Search for work in progress selection support in client system. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Calculate average property balances via the ledger for Generation. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Coordinate with client regarding property testing with B. Carter and S. White, EFH. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Address review notes on design and implementation workpaper. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Search for work in progress selections in client system. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2014

| | | | | |
|---|---|---|---|---|
| Twigge, Daniel | Close review notes on quarter analytic workpaper. | $175.00 | 0.8 | $140.00 |

08/26/2014

| | | | | |
|---|---|---|---|---|
| Andersen, Morgan | Document consideration of the design and implementation of controls related to long term debt. | $175.00 | 0.2 | $35.00 |
| Andersen, Morgan | Document assessment of the design and implementation of the controller questionnaire control. | $175.00 | 0.8 | $140.00 |
| Andersen, Morgan | Document consideration of the operating effectiveness of controls related to the financial closing and reporting process. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Further document consideration of the operating effectiveness of controls related to the financial closing and reporting process. | $175.00 | 2.8 | $490.00 |
| Andersen, Morgan | Document responses to the required consultations checklist to verify we have performed all necessary national consultations. | $175.00 | 1.2 | $210.00 |
| Babanova, Maria | Assess compliance with regulatory archive requirements. | $215.00 | 1.0 | $215.00 |
| Barker, Brittney | Discuss workpaper status and open items for Luminant Power audit areas with D. Morehead. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Update Nuclear asset retirement obligation process understanding. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Update Coal inventory process understanding to identify controls to test for 2014. | $215.00 | 1.5 | $322.50 |
| Barker, Brittney | Update Lignite inventory process understanding to identify controls to test for 2014. | $215.00 | 1.3 | $279.50 |
| Barker, Brittney | Update Nuclear Fuel process narrative understanding to identify controls to test for 2014. | $215.00 | 0.9 | $193.50 |
| Barker, Brittney | Discuss account mapping and data validation report for journal entry data analysis routine with D. Morehead. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Discuss mapping of accounts in the audit input form for journal entry testing with D. Henry. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Discuss resource planning for 2014 audit with D. Henry and D. Twigge. | $215.00 | 0.4 | $86.00 |
| Bowers, Rachel | Prepare for 8/27 cash flow control discussion. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Continue to clarify documentation on debt covenant workpaper. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss resources and work allocation for 2014 Audit with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Continue to discuss resources and work allocation for 2014 Audit with V. Craig. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/26/2014 | | | | |
| Bowers, Rachel | Clarify documentation on debt covenant workpaper. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Confirm consistency between second quarter workpapers. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review work allocation adjustments for senior resource. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Continue to perform procedures on entering into derivatives workpaper controls. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Communicate with T. Eaton (Luminant Wholesale Controller) and B. Fleming (Luminant Operational Accounting Manager) in order to obtain appropriate access to Luminant computer systems and access rights. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Discuss Wholesale control design effectiveness, and how noted changes may affect testing approach with J. Heath and C. Pritchett. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Follow up with R. Schleuter, Luminant Accounting, on settlement package selection detail. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Prepare email communication to J. Trejo Robles, T. Allen and A. Malone (Luminant Accounting) for support related to a settlement of derivatives control. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Perform procedures on valuation of derivatives workpaper controls. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Follow up with K. Davis and C. McCowen (Credit Risk) on outstanding support related to a valuation of derivatives control. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Perform procedures on entering into derivatives workpaper controls. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Updated Wholesale budget tracker for most recent weeks activities. | $175.00 | 1.2 | $210.00 |
| Craig, Valerie | Continue to discuss resources and work allocation for 2014 Audit with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss resources and work allocation for 2014 Audit with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Continue to review planning workpapers. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.4 | $876.00 |
| Freeman, Mike | Assess regulatory compliance by reviewing completeness of the second quarter review file. | $265.00 | 2.1 | $556.50 |
| Heath, John | Continue to review wholesale risk of material misstatement workpaper. | $265.00 | 2.5 | $662.50 |
| Heath, John | Further review of wholesale risk of material misstatement workpaper. | $265.00 | 1.7 | $450.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/26/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Heath, John | Discuss Wholesale control design effectiveness, and how noted changes may affect testing approach with C. Pritchett, C. Casey. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Discuss mapping of accounts in the audit input form for journal entry testing with B. Barker | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Continue to map each general ledger account to a specific financial statement line item and financial statement subcategory for EFH Corporation. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Map each general ledger account to a specific financial statement line item and financial statement subcategory for EFIH. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Map each general ledger account to a specific financial statement line item and financial statement subcategory for EFH Corporation. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Discuss resource planning for 2014 audit with D. Twigge and B. Barker. | $175.00 | 0.4 | $70.00 |
| Johnson, Holly | Discuss the current status of the EFH project and approach to the current deficiencies with M. Reynolds, S. Schneider, J. Winger and E. Kidd. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Coordinate scheduling of walkthrough meetings with S. Matragrano (PwC/TXU Internal Audit) for database and operating system general information technology controls. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Wrap up job monitoring design and implementation testing. | $215.00 | 1.2 | $258.00 |
| Johnson, Holly | Perform firefighter ID usage review operating effectiveness testing. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Perform new user access approval testing for governance, risk, and compliance system (SAP SMP). | $215.00 | 1.7 | $365.50 |
| Johnson, Holly | Pull job history logs from SAP for purposes of testing information produced by the entity for job monitoring control testing. | $215.00 | 0.3 | $64.50 |
| Kidd, Erin | Discuss the current status of the EFH project and approach to the current deficiencies with M. Reynolds, S. Schneider, H. Johnson and J. Winger. | $265.00 | 0.9 | $238.50 |
| Kidd, Erin | Attend weekly audit status update meeting with J. Winger, S. Schneider, Deloitte, B. Moore, K. Adams, EFH. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Perform scoping procedures on sales, general and administrative expense line item on EFH Corporation income statement. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to perform scoping procedures on sales, general and administrative expense line item on EFH Corporation income statement. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 08/26/2014 | | | | |
| Morehead, David | Perform scoping procedures on franchise and other revenue based taxes line item of EFH Corporation income statement. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss account mapping and data validation report for journal entry data analysis routine with B. Barker. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Discuss workpaper status and open items for Luminant Power audit areas with B. Barker. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review the Company's corporate structure for changes in 2014. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review controls tested by internal audit in 2013 compared to 2014. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the design and implementation of debt controls for the 2014 audit. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Determine staffing requirements for the 2014 audit. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Determine if the publicly available bankruptcy dockets have a material affect on our 2014 audit. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Ensuring compliance with PCAOB regulatory filing requirements. | $215.00 | 0.9 | $193.50 |
| Pritchett, Cody | Discuss Wholesale control design effectiveness, and how noted changes may affect testing approach with J. Heath and C. Casey. | $215.00 | 0.5 | $107.50 |
| Reynolds, Matt | Working on ZaiNet Terminated user deficiency. | $175.00 | 2.1 | $367.50 |
| Reynolds, Matt | Work on Windows new user process understanding. | $175.00 | 1.4 | $245.00 |
| Reynolds, Matt | Work on Unix privileged access, specifically the GoldenGate replication process. | $175.00 | 1.2 | $210.00 |
| Reynolds, Matt | Work on Unix privileged access. | $175.00 | 2.2 | $385.00 |
| Reynolds, Matt | Discuss the current status of the EFH project and approach to the current deficiencies with S. Schneider, H. Johnson, J. Winger and E. Kidd. | $175.00 | 0.9 | $157.50 |
| Schneider, Stephen | Review ZaiNet passwords control. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Discuss the current status of the EFH project and approach to the current deficiencies with M. Reynolds, H. Johnson, J. Winger and E. Kidd. | $215.00 | 0.9 | $193.50 |
| Schneider, Stephen | Attend weekly audit status update meeting with J. Winger, E. Kidd, Deloitte, B. Moore, K. Adams, EFH. | $215.00 | 0.5 | $107.50 |
| Twigge, Daniel | Prepare Construction work in progress selections for further processing. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Perform depreciation testing for generation legal entity. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 08/26/2014 | | | | |
| Twigge, Daniel | Coordinate with B. Carter and S. White, EFH, regarding property testing. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Update process narratives based on updated client drafts. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Discuss resource planning for 2014 audit with D. Henry and B. Barker. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Examine client queries for control analysis. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Perform depreciation testing for Generation. | $175.00 | 1.2 | $210.00 |
| Winger, Julie | Attend weekly audit status update meeting with E. Kidd, S. Schneider, Deloitte, B. Moore, K. Adams, EFH. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Discuss the current status of the EFH project and approach to the current deficiencies with M. Reynolds, S. Schneider, H. Johnson and E. Kidd. | $365.00 | 0.9 | $328.50 |
| 08/27/2014 | | | | |
| Andersen, Morgan | Perform control walkthrough of quarterly controller questionnaire for Q2 2014 instance of the control with D. Morehead, Deloitte, and N. Shaikh, B. Lundell. | $175.00 | 0.5 | $87.50 |
| Andersen, Morgan | Continue to document assessment of the design and implementation of the controller questionnaire control. | $175.00 | 2.1 | $367.50 |
| Andersen, Morgan | Document assessment of the design and implementation of the controller questionnaire control. | $175.00 | 2.6 | $455.00 |
| Andersen, Morgan | Document understanding of the document scanning process as it relates to the disbursement process. | $175.00 | 0.8 | $140.00 |
| Andersen, Morgan | Document consideration of the operating effectiveness of controls related to the financial closing and reporting process. | $175.00 | 0.2 | $35.00 |
| Andersen, Morgan | Continue to document consideration of the operating effectiveness of controls related to the financial closing and reporting process. | $175.00 | 0.4 | $70.00 |
| Andersen, Morgan | Discuss the assessment of risks and how the assessment of risks impacts scrutiny of controls over financial reporting with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Andersen, Morgan | Document consideration of the design and implementation of controls related to the financial closing and reporting process. | $175.00 | 0.2 | $35.00 |
| Babanova, Maria | Assess compliance with regulatory archive requirements. | $215.00 | 1.3 | $279.50 |
| Barker, Brittney | Update use of auditor's specialists tangible asset valuation specialist form. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/27/2014 | | | | |
| Barker, Brittney | Update use of auditor's specialists fraud specialists form. | $215.00 | 1.4 | $301.00 |
| Barker, Brittney | Discuss Luminant Generation property plant and equipment in-service selection support with D. Morehead, | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss Luminant Mining property plant and equipment in-service selection support with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Discuss property, plant and equipment selections with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Update inventory assessment of risk, scope and design of procedures memo based on review notes. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Update materials and supplies process narrative understanding to identify controls to test for 2014. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Update use of auditor's specialists exploratory data analysis specialists form. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Discuss account mapping and data validation report for journal entry data analysis routine with D. Morehead | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Confirm consistency between analytic workpapers. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Prepare for cash flow controls meeting with financial reporting. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss property, plant and equipment selections with B. Barker. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Continue to confirm consistency in second quarter workpapers. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss controls over the cash flow statement with D. Morehead, Deloitte, C. Dobry, G. Morton and K. Adams. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss clarifying comments on second quarter debt covenant workpaper with D. Twigge. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss 2014 audit resource planning and assignments with M. Parker and M. Freeman. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Debrief on discussion 2014 audit resource planning and assignments with V. Craig and M. Freeman. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Clarify documentation on debt covenants. | $290.00 | 0.9 | $261.00 |
| Casey, Chris | Analyze received settlement control support for sufficiency. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Perform testing procedures related to settlement of derivative workpaper controls. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/27/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Follow up with B. Bhattacharya, Director of Risk Analytics, on curve validation group composition, related to valuation of derivatives control documentation. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Perform testing procedures related to valuation of derivative workpaper controls. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Perform testing procedures related to entering into derivative workpaper controls. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Research technical accounting guidance in order to substantiate current control approach. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Update Wholesale design and implementation workpaper per review comments received from Deloitte team. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Review onboarding documentation for future engagement team member use, for feedback purposes. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Update Wholesale risk of material misstatement workpaper with updates noted from R. Sparks. | $175.00 | 0.7 | $122.50 |
| Coetzee, Rachelle | Discuss third quarter, interim and year-end planning meeting agenda and schedules with R. Glover and M. Kidd, | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Walkthrough prepared by entity schedule needed for planning meeting with R. Glover. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Update prepared by entity schedule needed for planning meeting. | $215.00 | 1.3 | $279.50 |
| Craig, Valerie | Discuss 2014 audit resource planning and assignments with R. Bowers and M. Freeman. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 3.2 | $1,168.00 |
| Craig, Valerie | Review second quarter workpapers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Continue to review planning workpapers. | $365.00 | 3.8 | $1,387.00 |
| Freeman, Mike | Review the use of fair value specialists documentation. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Discuss 2014 audit resource planning and assignments with M. Parker and R. Bowers. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss 2014 audit resource planning and assignments with V. Craig and R. Bowers. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Confirm adequate resources scheduled for the appropriate times to complete audit procedures and review. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Assess the audit status based on current completion and items open to be completed. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Confirm regulatory compliance by reviewing status of completion of quarterly review file. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/27/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review the use of information technology specialists documentation. | $265.00 | 1.3 | $344.50 |
| Glover, Ryan | Walkthrough prepared by entity schedule needed for planning meeting with R. Coetzee. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Prepare for third quarter, interim and year-end planning meeting. | $265.00 | 2.8 | $742.00 |
| Glover, Ryan | Discuss third quarter, interim and year-end planning meeting agenda and schedules with M. Kidd and R. Coetzee. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Discuss audit files needed for planning meeting with M. Kidd. | $265.00 | 0.3 | $79.50 |
| Heath, John | Continue to review wholesale risk of material misstatement workpaper. | $265.00 | 0.8 | $212.00 |
| Henry, Diane | Map each general ledger account to a specific financial statement line item and financial statement subcategory for EFIH. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Map each general ledger account to a specific financial statement line item and financial statement subcategory for EFH Corporation. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Map each general ledger account to a specific financial statement line item and financial statement subcategory for Mining. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Document understanding of the EFH senior management compensation plans. | $175.00 | 2.1 | $367.50 |
| Johnson, Holly | Update memo to describe use of computer programs for controls testing and how firm's requirements are being addressed. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Perform Redwood job monitoring operating effectiveness control testing. | $215.00 | 1.6 | $344.00 |
| Johnson, Holly | Set up workpaper for operating effectiveness testing of firefighter quarterly access review. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Complete design for firefighter quarterly access review. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Perform new user approval operating effectiveness testing for SAP SMP. | $215.00 | 1.2 | $258.00 |
| Johnson, Holly | Review updated control framework as it relates to TXUE information technology environment. | $215.00 | 0.5 | $107.50 |
| Kidd, Matt | Discuss third quarter, interim and year-end planning meeting agenda and schedules with R. Glover and R. Coetzee. | $175.00 | 1.1 | $192.50 |
| Kidd, Matt | Discuss audit files needed for planning meeting with R. Glover. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Discuss Luminant Generation property plant and equipment in-service selection support with B. Barker. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/27/2014

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Morehead, David | Discuss Luminant Mining property plant and equipment in-service selection support with B. Barker. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Perform scoping procedures on depreciation expense line item of EFH Corporation income statement. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Perform scoping procedures on other income and other deductions line item of EFH Corporation income statement. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Perform scoping procedures on interest income and interest expense line items of the EFH Corporation income statement. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Discuss account mapping and data validation report for journal entry data analysis routine with B. Barker. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Perform control walkthrough of quarterly controller questionnaire for Q2 2014 instance of the control with M. Andersen, Deloitte, and N. Shaikh, B. Lundell. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss controls over the cash flow statement with R. Bowers, Deloitte, C. Dobry, G. Morton and K. Adams. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Compile a summary of key information on the terms and conditions of the debtor in possession agreements. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Discuss the assessment of risks and the assessment of risks impacts scrutiny of controls over financial reporting with M. Andersen. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Reassess planned audit procedures around the financial closing and reporting process. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Determine consultations are necessary to address the Company's estimates on account balances. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the design and implementation of financial closing and reporting controls. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Reassess the Company's process flow of the debt compliance cycle for 2014 compared to 2013. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Continue to assess the design and implementation of financial closing and reporting controls. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess the design and implementation of tax controls for the 2014 audit. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess whether the publicly available bankruptcy dockets have a material affect on our 2014 audit. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess implementation of the Company's critical accounting policies. | $215.00 | 1.5 | $322.50 |
| Parker, Matt | Discuss 2014 audit resource planning and assignments with R. Bowers and M. Freeman. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/27/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Review termination of derivatives workpapers. | $290.00 | 0.9 | $261.00 |
| Reynolds, Matt | Meet with M. Myers (EFH) to discuss the ZaiNet terminated users deficiency. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Work on the ZaiNet terminated users deficiency. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Work on Unix privileged access. | $175.00 | 3.3 | $577.50 |
| Reynolds, Matt | Meet with C. Cantu (EFH) concerning the Windows new user process. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Work on Windows new user workpaper. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Update process narratives based on updated client drafts. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Coordinate with B. Carter and S. White, EFH, regarding inventory testing. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Coordinate with S. White and M. Tan, EFH, regarding property and property in service selections testing. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Discuss clarifying comments on second quarter debt covenant workpaper with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Analyze in service selection support attained from client. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Continue to analyze in service selection support attained from client. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Close notes on Q2 analytic workpapers. | $175.00 | 1.0 | $175.00 |
| Winger, Julie | Review questions addressed on prior working papers for interim testing of accounts payable system (PMMS) application system. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Review information technology privileged access testing workpapers for interim audit testing. | $365.00 | 0.9 | $328.50 |

08/28/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Andersen, Morgan | Obtain evidence related to the document scanning process as it relates to the disbursement process with D. Twigge. | $175.00 | 0.4 | $70.00 |
| Andersen, Morgan | Reconcile the current version of the income tax process narrative to the prior year version. | $175.00 | 2.4 | $420.00 |
| Andersen, Morgan | Document assessment of the design and implementation of the controller questionnaire control. | $175.00 | 1.3 | $227.50 |
| Andersen, Morgan | Document consideration of the design and implementation of controls related to the financial closing and reporting process. | $175.00 | 0.5 | $87.50 |
| Andersen, Morgan | Document understanding of the document scanning process as it relates to the disbursement process. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/28/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Andersen, Morgan | Discuss the documentation of understanding of the document scanning process as it relates to the disbursement process with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Babanova, Maria | Discuss resource planning for the 2014 audit with C. Casey, D. Twigge, B. Murawski and D. Henry | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss specifics of the engagement team's economics for the 2014 audit with V. Craig. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss engagement status on goals and progress towards 2014 audit planning with V. Craig, M. Parker, R. Bowers, J. Heath, B. Murawski, B. Barker and C. Casey. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Assess compliance with regulatory archive requirements. | $215.00 | 2.4 | $516.00 |
| Barker, Brittney | Update EFH Corporation non-significant business unit grouping income statement workpaper. | $215.00 | 2.1 | $451.50 |
| Barker, Brittney | Discuss engagement status on goals and progress towards 2014 audit planning with M. Babanova, V. Craig, M. Parker, R. Bowers, J. Heath, B. Murawski and C. Casey. | $215.00 | 0.7 | $150.50 |
| Barker, Brittney | Address review notes on description of ALCOA/Luminant relationship memo. | $215.00 | 1.6 | $344.00 |
| Barker, Brittney | Address review notes regarding bankruptcy on EFH Corporation non-significant business unit balance sheet workpaper. | $215.00 | 2.3 | $494.50 |
| Barker, Brittney | Review Luminant power flash meeting documentation. | $215.00 | 2.1 | $451.50 |
| Bowers, Rachel | Prepare for weekly internal audit status meeting. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss with S. Oakley (EFH Internal Audit) regarding segregation of duties review controls. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review planning workpapers. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Continue review of planning workpapers. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Debrief on previous day's resource and workpaper allocation discussions with M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address payroll related control notes. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss engagement status on goals and progress towards 2014 audit planning with M. Babanova, V. Craig, M. Parker, J. Heath, B. Murawski, B. Barker and C. Casey. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review second quarter audit file index. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review second quarter manual workpapers prior to archiving. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Assess second quarter archiving logistics. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/28/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review journal entry reconciliations. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Coordinate meeting with retail Internal Audit. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss controls to test and issues with process narratives provided by the client with B. Murawski, Deloitte, D. Rakestraw, S. Oakley, K. Adams, EFH. | $290.00 | 0.3 | $87.00 |
| Carr, Vickie | Discuss quarterly, interim and year-end provision process with M. Parker, R. Glover, R. Favor, R. Coetzee, M. Kidd, Deloitte, M. Horn, K. Ashby, U. Shah, C. Garcia, S. Fitzgerald, C. Howard, C. Ivins, W. Li, J. Day, S. Lee, M. Oltmanns, EFH. | $365.00 | 4.0 | $1,460.00 |
| Carr, Vickie | Prepare for quarterly, interim and year-end provision process meeting with R. Glover. | $365.00 | 1.6 | $584.00 |
| Casey, Chris | Perform procedures related to the valuation of derivatives workpaper controls. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Update valuation of derivatives workpaper for new Deloitte guidance references per firm pronouncements. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Pull transaction deal tickets from the file room in order to further document selection related to valuation of derivatives control. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Analyze settlement of derivatives control support for sufficiency. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Run multiple queries on client data and format in a presentable manner for delivery in order to accumulate selection data related to a settlement of derivatives control. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Discuss resource planning for the 2014 audit with M. Babanova, D. Twigge, B. Murawski and D. Henry | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Discuss engagement status on goals and progress towards 2014 audit planning with M. Babanova, V. Craig, M. Parker, R. Bowers, J. Heath, B. Murawski and B. Barker. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Follow up with T. Allen, Settlements Accounting, on settlement package selection support request. | $175.00 | 0.1 | $17.50 |
| Casey, Chris | Perform procedures related to the entering into derivatives workpaper controls. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Update entering into derivatives workpaper for new Deloitte guidance references per firm pronouncements. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Follow up with EFH information technology help desk in relation to outstanding requests for access to network drives and transfer of client phone number to account. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/28/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss quarterly, interim and year-end provision process with M. Parker, R. Glover, R. Favor, V. Carr, M. Kidd, Deloitte, M. Horn, K. Ashby, U. Shah, C. Garcia, S. Fitzgerald, C. Howard, C. Ivins, W. Li, J. Day, S. Lee, M. Oltmanns, EFH. | $215.00 | 4.0 | $860.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Continue to review planning workpapers. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Review second quarter workpapers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss engagement status on goals and progress towards 2014 audit planning with M. Babanova, M. Parker, R. Bowers, J. Heath, B. Murawski, B. Barker and C. Casey. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss specifics of the engagement team's economics for the 2014 audit with M. Babanova. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss quarterly, interim and year-end provision process with M. Parker, R. Glover, V. Carr, R. Coetzee, M. Kidd, Deloitte, M. Horn, K. Ashby, U. Shah, C. Garcia, S. Fitzgerald, C. Howard, C. Ivins, W. Li, J. Day, S. Lee, M. Oltmanns, EFH. | $365.00 | 4.0 | $1,460.00 |
| Glover, Ryan | Prepare for quarterly, interim, and year-end process meeting. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Discuss quarterly, interim and year-end provision process with M. Parker, R. Favor, V. Carr, R. Coetzee, M. Kidd, Deloitte, M. Horn, K. Ashby, U. Shah, C. Garcia, S. Fitzgerald, C. Howard, C. Ivins, W. Li, J. Day, S. Lee, M. Oltmanns, EFH. | $265.00 | 4.0 | $1,060.00 |
| Glover, Ryan | Prepare for quarterly, interim and year-end provision process meeting with V. Carr. | $265.00 | 1.6 | $424.00 |
| Heath, John | Continue to review wholesale risk of material misstatement workpaper. | $265.00 | 2.5 | $662.50 |
| Heath, John | Discuss engagement status on goals and progress towards 2014 audit planning with M. Babanova, V. Craig, M. Parker, R. Bowers, B. Murawski, B. Barker and C. Casey. | $265.00 | 0.7 | $185.50 |
| Henry, Diane | Discuss resource planning for the 2014 audit with M. Babanova, C. Casey, D. Twigge and B. Murawski. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Document procedures around the financial statement tie outs. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Finalize the second quarter manual binder for archive. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Continue to finalize the second quarter manual binder for archive. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Update documentation around EFH Corporation's incentive plans. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/28/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnson, Holly | Call with R. Brown (TXU) to discuss responses provided for follow-up questions. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Perform Redwood job monitoring operating effectiveness control testing. | $215.00 | 1.1 | $236.50 |
| Johnson, Holly | Document job monitoring testing detail write-up. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Test information produced by the entity for job monitoring control testing. | $215.00 | 0.6 | $129.00 |
| Kidd, Erin | Clear notes on application privileged access review notes. | $265.00 | 1.1 | $291.50 |
| Kidd, Matt | Prepare for meeting with client on quarterly, interim and year-end processes. | $175.00 | 0.2 | $35.00 |
| Kidd, Matt | Discuss quarterly, interim and year-end provision process with M. Parker, R. Glover, R. Favor, V. Carr, R. Coetzee, Deloitte, M. Horn, K. Ashby, U. Shah, C. Garcia, S. Fitzgerald, C. Howard, C. Ivins, W. Li, J. Day, S. Lee, M. Oltmanns, EFH. | $175.00 | 4.0 | $700.00 |
| Kidd, Matt | Reviewed prior year work income tax provision work papers to discuss current year risks of material misstatement with the Deloitte audit team. | $175.00 | 0.3 | $52.50 |
| Murawski, Bryan | Discuss engagement status on goals and progress towards 2014 audit planning with M. Babanova, V. Craig, M. Parker, R. Bowers, J. Heath, B. Barker and C. Casey. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess compliance with regulatory requirements. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess fraud schemes in order to plan audit procedures around liabilities subject to compromise. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Audit the Company's tax process narrative for the 2014 audit. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Compile information necessary for weekly meeting with Internal Audit. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss controls to test and issues with process narratives provided by the client with R. Bowers, Deloitte, D. Rakestraw, S. Oakley, K. Adams, EFH. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss resource planning for the 2014 audit with M. Babanova, C. Casey, D. Twigge and D. Henry | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss the documentation of understanding of the document scanning process as it relates to the disbursement process with M. Andersen. | $215.00 | 0.1 | $21.50 |
| Parker, Matt | Discuss quarterly, interim and year-end provision process with R. Glover, R. Favor, V. Carr, R. Coetzee, M. Kidd, Deloitte, M. Horn, K. Ashby, U. Shah, C. Garcia, S. Fitzgerald, C. Howard, C. Ivins, W. Li, J. Day, S. Lee, M. Oltmanns, EFH. | $290.00 | 4.0 | $1,160.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/28/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Clear review notes related to 1534.06, provided by V. Craig related to inventory risk assessment, scope and designed procedures. | $290.00 | 4.0 | $1,160.00 |
| Parker, Matt | Discuss engagement status on goals and progress towards 2014 audit planning with M. Babanova, V. Craig, R. Bowers, J. Heath, B. Murawski, B. Barker and C. Casey. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Debrief on previous day's resource and workpaper allocation discussions with R. Bowers. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Review termination of derivatives workpapers for audit. | $290.00 | 1.6 | $464.00 |
| Reynolds, Matt | Work on ZaiNet terminated user deficiency. | $175.00 | 1.8 | $315.00 |
| Reynolds, Matt | Perform Windows new user testing. | $175.00 | 3.1 | $542.50 |
| Reynolds, Matt | Continue perform Windows new user testing. | $175.00 | 2.7 | $472.50 |
| Reynolds, Matt | Work on Unix Privileged access. | $175.00 | 0.4 | $70.00 |
| Stokx, Randy | Review EFH status of audit areas. | $365.00 | 2.2 | $803.00 |
| Stokx, Randy | Assess EFH assigned reviews by area. | $365.00 | 1.2 | $438.00 |
| Twigge, Daniel | Perform depreciation testing for generation. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Search for work in progress selection support in client system. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Perform depreciation testing for generation legal entity. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Discuss resource planning for the 2014 audit with M. Babanova, C. Casey, B. Murawski and D. Henry | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Obtain evidence related to the document scanning process as it relates to the disbursement process with M. Andersen. | $175.00 | 0.4 | $70.00 |

08/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Assess compliance with regulatory archive requirements. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss resource planning for the 2014 audit with C. Casey, D. Twigge, B. Murawski and D. Henry. | $215.00 | 0.9 | $193.50 |
| Bowers, Rachel | Perform final review and archive process for second quarter audit file. | $290.00 | 1.0 | $290.00 |
| Casey, Chris | Discuss resource planning for the 2014 audit with D. Twigge, B. Murawski, M. Babanova and D. Henry. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Discuss resource planning for the 2014 audit with C. Casey, D. Twigge, B. Murawski and M. Babanova. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/29/2014 | | | | |
| Murawski, Bryan | Discuss resource planning for the 2014 audit with C. Casey, D. Twigge, M. Babanova and D. Henry. | $215.00 | 0.9 | $193.50 |
| Twigge, Daniel | Discuss resource planning for the 2014 audit with C. Casey, B. Murawski, M. Babanova and D. Henry. | $175.00 | 0.9 | $157.50 |
| Subtotal for Financial Statement Audit and Related Services: | | | 7,632.3 | $1,762,741.00 |
| **Non-Working Travel** | | | | |
| 05/14/2014 | | | | |
| Alper, PJ | Travel time by Airplane from Chicago to Dallas for meeting with the EFH Team to discuss restructuring guidance. | $290.00 | 4.0 | $1,160.00 |
| Alper, PJ | Travel time to Chicago from Dallas after meeting with the EFH Team to discuss restructuring guidance and accounting research. | $290.00 | 4.0 | $1,160.00 |
| Bradfield, Derek | Travel time from Chicago to Dallas for EFH Meetings. | $365.00 | 2.9 | $1,058.50 |
| 06/05/2014 | | | | |
| Morehead, David | Travel time to and from 6555 Sierra Ln. Irving, TX for TXUE residential market alignment long range plan meeting. | $215.00 | 1.0 | $215.00 |
| 06/06/2014 | | | | |
| Morehead, David | Travel time to and from 6555 Sierra Dr. Irving Texas to attend TXUE long range plan business markets alignment meeting. | $215.00 | 1.0 | $215.00 |
| 06/10/2014 | | | | |
| Bowers, Rachel | Travel time to 2014 power and utilities industry meeting in Chicago, IL. | $290.00 | 4.5 | $1,305.00 |
| Murawski, Bryan | Travel time to airport, air flight, and to hotel from Dallas, TX to Chicago, IL for the 2014 Power and Utilities Engagement Planning Workshop. | $215.00 | 3.9 | $838.50 |
| 06/19/2014 | | | | |
| Morehead, David | Travel time to/from 6555 Sierra Dr Irving, TX for TXUE long range plan meeting. | $215.00 | 1.0 | $215.00 |
| 06/24/2014 | | | | |
| Morehead, David | Roundtrip travel time to 6555 Sierra Dr. for TXUE long range plan meeting. | $215.00 | 1.0 | $215.00 |
| 07/14/2014 | | | | |
| Favor, Rick | Travel time in Dallas from Oncor to EFH. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Non-Working Travel** | | | | |
| 07/14/2014 | | | | |
| Favor, Rick | Travel time in Dallas from EHF to Deloitte office. | $365.00 | 0.3 | $109.50 |
| Glover, Ryan | Travel time in Dallas from Oncor to EFH. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Travel time in Dallas from EFH to Deloitte. | $265.00 | 0.3 | $79.50 |
| 07/15/2014 | | | | |
| Favor, Rick | Travel time for lunch meeting regarding 2014 Q2 tax provision. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Travel time from Dallas, TX to Detroit, MI from July 13, 2013 through July 15, 2014 to discuss 2014 second quarter tax provision. | $365.00 | 2.7 | $985.50 |
| Favor, Rick | Travel time from Deloitte Dallas, TX office to Dallas-Forth Worth Airport regarding 2014 second quarter tax provision. | $365.00 | 0.7 | $255.50 |
| Glover, Ryan | Travel time to lunch meeting, to EFH office, and back to Deloitte office regarding 2014 Q2 tax provision. | $265.00 | 0.6 | $159.00 |
| 07/16/2014 | | | | |
| Glover, Ryan | Travel time to/from EFH for internal controls meeting. | $265.00 | 0.6 | $159.00 |
| 07/18/2014 | | | | |
| Parker, Matt | Travel time from Deloitte office to EFH Corporation client site. | $290.00 | 0.5 | $145.00 |
| 08/04/2014 | | | | |
| Glover, Ryan | Travel time to/from Deloitte office and EFH for control meeting. | $265.00 | 0.6 | $159.00 |
| 08/05/2014 | | | | |
| Carr, Vickie | Travel time to EFH for second quarter debrief meetings. | $365.00 | 0.3 | $109.50 |
| Coetzee, Rachelle | Travel time to EFH for second quarter debrief meetings. | $215.00 | 0.3 | $64.50 |
| Favor, Rick | Travel time to second quarter debrief meetings. | $365.00 | 0.3 | $109.50 |
| Glover, Ryan | Travel time to second quarter debrief meetings. | $265.00 | 0.3 | $79.50 |
| Kidd, Matt | Travel time for second quarter debrief meeting. | $175.00 | 0.3 | $52.50 |
| 08/06/2014 | | | | |
| Favor, Rick | Travel time from Dallas, TX to Detroit, MI. | $365.00 | 3.0 | $1,095.00 |
| 08/28/2014 | | | | |
| Carr, Vickie | Roundtrip travel time from Deloitte office and EFH Office. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Non-Working Travel** | | | | |
| 08/28/2014 | | | | |
| Favor, Rick | Travel time from Dallas, TX to Detroit, MI for client audit planning meeting. | $365.00 | 2.5 | $912.50 |
| Favor, Rick | Travel time from Detroit, MI to Dallas, TX for client audit planning meeting. | $365.00 | 2.5 | $912.50 |
| Glover, Ryan | Roundtrip travel time from Deloitte office and EFH office. | $265.00 | 0.7 | $185.50 |
| Kidd, Matt | Travel time from Deloitte office to EFH office. | $175.00 | 0.3 | $52.50 |
| Subtotal for Non-Working Travel: | | | 41.8 | $12,598.00 |
| **Perform Market Research of Public Information in Accordance with Audit Standard No. 12** | | | | |
| 04/29/2014 | | | | |
| Poindexter, Heath | Assess impact of cancelled hedges upon bankruptcy filing. | $290.00 | 2.0 | $580.00 |
| 05/27/2014 | | | | |
| Gullo, Randall | Review retention application. | $365.00 | 0.3 | $109.50 |
| 06/02/2014 | | | | |
| Casey, Chris | Research previous chapter 11 companies to compile listing of benchmarks for bankruptcy reporting. | $175.00 | 3.3 | $577.50 |
| Casey, Chris | Further research previous chapter 11 companies to compile listing of benchmarks for bankruptcy reporting. | $175.00 | 2.9 | $507.50 |
| 06/05/2014 | | | | |
| Casey, Chris | Research specific prior Chapter 11 bankrupt company disclosure specifics to provide EFH with comparable disclosure suggestions. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Continue to research specific prior Chapter 11 bankrupt company disclosure specifics to provide EFH with comparable disclosure suggestions. | $175.00 | 2.3 | $402.50 |
| Oluoch, Jennipher | Research fraud schemes related to bankruptcy clients in preparation for the fraud scoping call. | $265.00 | 1.8 | $477.00 |
| 06/09/2014 | | | | |
| Parker, Matt | Update on restructuring accounting issues for Q2 with Randy Stokx, PPD for Deloitte. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Meet with C. Dobry, Director of Corp Accounting to discuss consolidation and other bankruptcy topics. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Review the EFH bankruptcy issues tracker. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Perform Market Research of Public Information in Accordance with Audit Standard No. 12** | | | | |
| 06/09/2014 | | | | |
| Stokx, Randy | Update restructuring accounting issues for Q2 with M. Parker, Deloitte. | $365.00 | 0.7 | $255.50 |
| 06/12/2014 | | | | |
| Parker, Matt | Prepare for internal meeting with R. Sparks, to discuss the effects of bankruptcy in the wholesale area. | $290.00 | 0.1 | $29.00 |
| 06/30/2014 | | | | |
| Freeman, Mike | Review engagement letters. | $265.00 | 0.5 | $132.50 |
| Subtotal for Perform Market Research of Public Information in Accordance with Audit Standard No. 12: | | | 18.2 | $4,053.50 |
| **Preparation of Fee Applications** | | | | |
| 06/12/2014 | | | | |
| Austin, Carisa | Discuss billing process of EFH Corp. with T. Gill, R. Stokx and D. Gutierrez, Deloitte. | $215.00 | 2.1 | $451.50 |
| Gutierrez, Dalia | Discuss billing process of EFH Corp. with T. Gill, R. Stokx and C. Austin, Deloitte. | $175.00 | 2.1 | $367.50 |
| Stokx, Randy | Discuss billing process of EFH Corp. with T. Gill, D. Gutierrez and C. Austin, Deloitte. | $365.00 | 2.1 | $766.50 |
| 06/16/2014 | | | | |
| Gutierrez, Dalia | Prpeare email to J. Kaptur regarding review status of April fee data. | $175.00 | 0.2 | $35.00 |
| 06/20/2014 | | | | |
| Gutierrez, Dalia | Begin review of fee data in preparation of fee application. | $175.00 | 2.1 | $367.50 |
| 06/23/2014 | | | | |
| Gutierrez, Dalia | Review fee data for the period of April 29, 2014 through May 31, 2014 in preparation for first monthly fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to review fee data for the period of April 29, 2014 through May 31, 2014 in preparation for first monthly fee application. | $175.00 | 2.9 | $507.50 |
| 06/24/2014 | | | | |
| Gutierrez, Dalia | Perform review of fee data in preparation for monthly fee application. | $175.00 | 2.8 | $490.00 |
| 06/25/2014 | | | | |
| Gutierrez, Dalia | Review fee data in preparation for first monthly fee application. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 06/27/2014 | | | | |
| Gutierrez, Dalia | Request expense data from April 29, 2014 through May 31, 2014. | $175.00 | 0.3 | $52.50 |
| Gutierrez, Dalia | Final review of fee data. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Complete review of fee data. | $175.00 | 2.9 | $507.50 |
| 06/30/2014 | | | | |
| Gutierrez, Dalia | Prepare expense section of fee application for the period from April 29, 2014 through May 31, 2014. | $175.00 | 1.5 | $262.50 |
| 07/24/2014 | | | | |
| Gutierrez, Dalia | Begin review of June1, 2014 through July 19, 2014 fee data. | $175.00 | 2.9 | $507.50 |
| 07/25/2014 | | | | |
| Gutierrez, Dalia | Review June through July 19, 2014 fee data. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to review June through July 19, 2014 fee data. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Further fee data review. | $175.00 | 2.0 | $350.00 |
| 07/28/2014 | | | | |
| Gutierrez, Dalia | Further review of fee data for period June 1, 2014 through July 19, 2014. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Continue to review fee data. | $175.00 | 2.2 | $385.00 |
| 08/01/2014 | | | | |
| Gutierrez, Dalia | Compile data for first monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to review first monthly fee data in preparation of fee application. | $175.00 | 2.9 | $507.50 |
| 08/04/2014 | | | | |
| Gutierrez, Dalia | Compile data for first monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to review first monthly fee data in preparation of fee application. | $175.00 | 2.9 | $507.50 |
| 08/05/2014 | | | | |
| Gutierrez, Dalia | Compile data for first monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to review first monthly fee data in preparation of fee application. | $175.00 | 1.9 | $332.50 |
| 08/06/2014 | | | | |
| Gutierrez, Dalia | Further review fee data for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to review fee data for monthly fee application. | $175.00 | 3.3 | $577.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 08/07/2014 | | | | |
| Gutierrez, Dalia | Review fee data for monthly fee application. | $175.00 | 2.4 | $420.00 |
| Gutierrez, Dalia | Further review fee data in preparation for monthly fee application. | $175.00 | 2.6 | $455.00 |
| 08/11/2014 | | | | |
| Gutierrez, Dalia | Further review of fee data for monthly application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to prepare fee data for monthly application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Compile fee data in preparation for first monthly fee application. | $175.00 | 3.2 | $560.00 |
| 08/12/2014 | | | | |
| Gutierrez, Dalia | Final review of fee data for monthly application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Correspond with B. Murawski regarding engagement fee application status. | $175.00 | 0.5 | $87.50 |
| Murawski, Bryan | Review the July fee data comments provided by D. Gutierrez. | $215.00 | 0.5 | $107.50 |
| 08/13/2014 | | | | |
| Gutierrez, Dalia | Review certain May fee data entries as requested by B. Murawski. | $175.00 | 0.9 | $157.50 |
| 08/14/2014 | | | | |
| Johnson, Holly | Adjust previous time entry comments to be clearer per requests by project management. | $215.00 | 0.6 | $129.00 |
| 08/15/2014 | | | | |
| Gutierrez, Dalia | Begin review of fee data for period July 20, 2014 through July 31, 2014. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue review of fee data for July 20, 2014 through July 31, 2014. | $175.00 | 1.6 | $280.00 |
| 08/18/2014 | | | | |
| Gutierrez, Dalia | Review remaining fee data for monthly application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to review EFH fee data for monthly application. | $175.00 | 1.1 | $192.50 |
| 08/19/2014 | | | | |
| Gutierrez, Dalia | Review EFH fee data for monthly fee application. | $175.00 | 1.9 | $332.50 |
| 08/20/2014 | | | | |
| Gutierrez, Dalia | Perform second review of fee data for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to perform second review of fee data for monthly fee application. | $175.00 | 3.2 | $560.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 08/21/2014 | | | | |
| Gutierrez, Dalia | Final review of fee data for monthly fee application. | $175.00 | 2.1 | $367.50 |
| Gutierrez, Dalia | Review fee data for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Subtotal for Preparation of Fee Applications: | | | 107.4 | $19,322.00 |
| Total | | | 8,254.5 | $2,078,798.50 |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Barton, Doug | $720.00 | 3.2 | $2,304.00 |
| Becker, Darrow | $720.00 | 5.0 | $3,600.00 |
| Becker, Paul | $720.00 | 1.0 | $720.00 |
| Benesh, Kay | $720.00 | 0.3 | $216.00 |
| Blinder, Michael | $720.00 | 3.2 | $2,304.00 |
| Bradfield, Derek | $720.00 | 11.3 | $8,136.00 |
| Carr, Vickie | $720.00 | 17.3 | $12,456.00 |
| Durand, Danny | $720.00 | 2.0 | $1,440.00 |
| Favor, Rick | $720.00 | 8.8 | $6,336.00 |
| Fisher, Mark | $720.00 | 2.9 | $2,088.00 |
| Gullo, Randall | $720.00 | 7.9 | $5,688.00 |
| Hathway, Don | $720.00 | 1.0 | $720.00 |
| Hoffman, David | $720.00 | 4.5 | $3,240.00 |
| Kushner, Jonathan | $720.00 | 1.2 | $864.00 |
| Mehrotra, Raj | $720.00 | 2.0 | $1,440.00 |
| Odom, Dan | $720.00 | 1.0 | $720.00 |
| Potsic, Brian | $720.00 | 1.0 | $720.00 |
| Roy, Gavin | $720.00 | 4.3 | $3,096.00 |
| Sasso, Anthony | $720.00 | 9.1 | $6,552.00 |
| Stokx, Randy | $720.00 | 78.1 | $56,232.00 |

**EFH Corp**
**Deloitte & Touche LLP**
**Fees Sorted by Category for the Fee Period**
**April 29, 2014 - August 31, 2014**

**Recapitulation**

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Talkington, Pete | $720.00 | 8.3 | $5,976.00 |
| Teotia, Sagar | $720.00 | 8.3 | $5,976.00 |
| Vitola, Paul | $720.00 | 1.5 | $1,080.00 |
| Wahrman, Julie | $720.00 | 1.8 | $1,296.00 |
| Wegener, Steve | $720.00 | 5.5 | $3,960.00 |
| Alper, PJ | $620.00 | 27.5 | $17,050.00 |
| Bowers, Rachel | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | $620.00 | 0.2 | $124.00 |
| Loo, Alice | $620.00 | 1.0 | $620.00 |
| Parker, Matt | $620.00 | 103.1 | $63,922.00 |
| Poindexter, Heath | $620.00 | 3.8 | $2,356.00 |
| Quinn, Ed | $620.00 | 0.5 | $310.00 |
| Freeman, Mike | $540.00 | 11.6 | $6,264.00 |
| Glover, Ryan | $540.00 | 10.2 | $5,508.00 |
| Nick, Jeffrey | $540.00 | 7.3 | $3,942.00 |
| Oluoch, Jennipher | $540.00 | 4.1 | $2,214.00 |
| Semeniuta, Lauren | $540.00 | 17.6 | $9,504.00 |
| Barker, Brittney | $425.00 | 3.4 | $1,445.00 |
| Morehead, David | $425.00 | 10.5 | $4,462.50 |
| Murawski, Bryan | $425.00 | 37.9 | $16,107.50 |
| Adams, Keith | $365.00 | 0.6 | $219.00 |
| Aliff, Greg | $365.00 | 8.0 | $2,920.00 |
| Becker, Paul | $365.00 | 4.7 | $1,715.50 |
| Benesh, Kay | $365.00 | 2.4 | $876.00 |
| Biltz, Meredith | $365.00 | 0.2 | $73.00 |
| Blaufuss, John | $365.00 | 0.5 | $182.50 |
| Blinder, Michael | $365.00 | 0.4 | $146.00 |
| Bradfield, Derek | $365.00 | 2.9 | $1,058.50 |
| Carr, Vickie | $365.00 | 56.6 | $20,659.00 |
| Craig, Valerie | $365.00 | 248.4 | $90,666.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

### Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Favor, Rick | $365.00 | 48.0 | $17,520.00 |
| Gullo, Randall | $365.00 | 18.1 | $6,606.50 |
| Johnston, Josh | $365.00 | 5.6 | $2,044.00 |
| Kushner, Jonathan | $365.00 | 5.8 | $2,117.00 |
| Potsic, Brian | $365.00 | 4.8 | $1,752.00 |
| Roy, Gavin | $365.00 | 5.9 | $2,153.50 |
| Stokx, Randy | $365.00 | 274.1 | $100,046.50 |
| Wahrman, Julie | $365.00 | 22.2 | $8,103.00 |
| Winger, Julie | $365.00 | 39.4 | $14,381.00 |
| Wittenburg, Dave | $365.00 | 18.8 | $6,862.00 |
| Dowds, Connor | $350.00 | 6.1 | $2,135.00 |
| Kidd, Matt | $350.00 | 2.9 | $1,015.00 |
| Schall, Julia | $350.00 | 0.8 | $280.00 |
| Swearingen, Martha | $350.00 | 9.0 | $3,150.00 |
| Twigge, Daniel | $350.00 | 6.3 | $2,205.00 |
| Alper, PJ | $290.00 | 8.0 | $2,320.00 |
| Bhagavatula, Pavan | $290.00 | 2.7 | $783.00 |
| Bowers, Rachel | $290.00 | 386.7 | $112,143.00 |
| Dwivedi, Rajesh | $290.00 | 7.0 | $2,030.00 |
| Horn, Dave | $290.00 | 6.6 | $1,914.00 |
| Ivory, Laura | $290.00 | 0.5 | $145.00 |
| Loo, Alice | $290.00 | 1.0 | $290.00 |
| Mishkin, Robyn | $290.00 | 10.8 | $3,132.00 |
| Offutt, Aaron | $290.00 | 25.2 | $7,308.00 |
| Parker, Matt | $290.00 | 421.3 | $122,177.00 |
| Parmar, Ashok | $290.00 | 3.1 | $899.00 |
| Poindexter, Heath | $290.00 | 99.1 | $28,739.00 |
| Alvarado, Jason | $265.00 | 29.3 | $7,764.50 |
| Freeman, Mike | $265.00 | 331.2 | $87,768.00 |
| Glover, Ryan | $265.00 | 68.9 | $18,258.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## April 29, 2014 - August 31, 2014

### Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Heath, John | $265.00 | 153.9 | $40,783.50 |
| Kidd, Erin | $265.00 | 75.4 | $19,981.00 |
| Leach, Gweneka | $265.00 | 22.9 | $6,068.50 |
| Lorenz, Mike | $265.00 | 0.4 | $106.00 |
| Oluoch, Jennipher | $265.00 | 23.3 | $6,174.50 |
| Semeniuta, Lauren | $265.00 | 0.4 | $106.00 |
| Anderson, Whit | $215.00 | 0.4 | $86.00 |
| Apolzon, Micah | $215.00 | 1.9 | $408.50 |
| Austin, Carisa | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | $215.00 | 434.4 | $93,396.00 |
| Barker, Brittney | $215.00 | 483.5 | $103,952.50 |
| Coetzee, Rachelle | $215.00 | 15.6 | $3,354.00 |
| Jain, Shweta | $215.00 | 47.5 | $10,212.50 |
| Johnson, Holly | $215.00 | 125.3 | $26,939.50 |
| Morehead, David | $215.00 | 533.9 | $114,788.50 |
| Murawski, Bryan | $215.00 | 537.7 | $115,605.50 |
| Nayyar, Varun | $215.00 | 4.0 | $860.00 |
| Pritchett, Cody | $215.00 | 11.7 | $2,515.50 |
| Salch, Ryan | $215.00 | 20.7 | $4,450.50 |
| Schneider, Stephen | $215.00 | 289.2 | $62,178.00 |
| Sparks, Rachael | $215.00 | 295.3 | $63,489.50 |
| Yadav, Ritu | $215.00 | 13.5 | $2,902.50 |
| Agarwal, Raghav | $175.00 | 8.0 | $1,400.00 |
| Andersen, Morgan | $175.00 | 288.7 | $50,522.50 |
| Baylis, Jessica | $175.00 | 76.7 | $13,422.50 |
| Casey, Chris | $175.00 | 552.6 | $96,705.00 |
| Claytor, Kate | $175.00 | 51.4 | $8,995.00 |
| Danishmund, Mohammad | $175.00 | 67.7 | $11,847.50 |
| Dowds, Connor | $175.00 | 144.4 | $25,270.00 |
| Gaffley, Tim | $175.00 | 2.0 | $350.00 |

**EFH Corp**
**Deloitte & Touche LLP**
**Fees Sorted by Category for the Fee Period**
**April 29, 2014 - August 31, 2014**

**Recapitulation**

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Gutierrez, Dalia | $175.00 | 102.1 | $17,867.50 |
| Hasan, Areeba | $175.00 | 1.5 | $262.50 |
| Henry, Diane | $175.00 | 311.4 | $54,495.00 |
| Kazmi, Aamna | $175.00 | 2.5 | $437.50 |
| Kidd, Matt | $175.00 | 56.5 | $9,887.50 |
| Platt, Bo | $175.00 | 4.0 | $700.00 |
| Reynolds, Matt | $175.00 | 308.4 | $53,970.00 |
| Richards, Nick | $175.00 | 3.9 | $682.50 |
| Swearingen, Martha | $175.00 | 61.5 | $10,762.50 |
| Twigge, Daniel | $175.00 | 493.1 | $86,292.50 |
| Vij, Aanchal | $175.00 | 1.5 | $262.50 |