# EXHIBIT D

## Detailed Description of Expenses and Disbursements



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.: 51-0226371

November 20, 2014
Invoice 469980
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through May 31, 2014
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Binding | $80.00 |
| Business Meals | $8,015.14 |
| Conference Calling | $255.92 |
| Data Hosting | $525.00 |
| Document Retrieval | $1,031.60 |
| Electronic Legal Research | $573.55 |
| Equipment Rental | $453.20 |
| Long distance telephone charges | $586.57 |
| Messenger and delivery service | $2,230.50 |
| Overtime | $4,126.93 |
| Photocopying/Printing - outside vendor | $46,543.37 |
| Photocopying/Printing 47,189 @ $.10 pg. / 139,253 @ $.10 pg. | $18,644.20 |
| Room Rental | $1,207.80 |
| Stationery Supplies | $170.68 |
| Travel Expense | $431.95 |

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 2

Client #  740489

Matter #  180326

| | |
|---|---:|
| Other Charges | $84,876.41 |
| TOTAL DUE FOR THIS INVOICE | **$84,876.41** |
| **TOTAL DUE FOR THIS MATTER** | **$84,876.41** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 138

Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Automatic Stay/Adequate Protection - ALL
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Cash Collateral/DIP Financing - ALL
Cash Collateral/DIP Financing - EFIH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Court Hearings - ALL
Court Hearings - EFIH
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL
Retention of Others - ALL
Fee Applications of Others - ALL
Vendors/Suppliers - ALL
Utilities - ALL

| Date | Description | | Summary Phrase |
|------|-------------|---|----------------|
| 01/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

November 20, 2014  
Invoice 469980  
Page 139  

Client #  740489  

| Date | Description | | Code |
|---|---|---|---|
| 01/09/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 01/09/14 | Printing | | DUP |
| | Amount = $0.70 | | |
| 01/09/14 | Printing | | DUP |
| | Amount = $0.90 | | |
| 01/09/14 | Printing | | DUP |
| | Amount = $0.70 | | |
| 01/09/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 02/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/20/14 | Printing | | DUP |
| | Amount = $1.30 | | |
| 04/14/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 04/29/14 | PARCELS, INC.: 512648 - 180326 | | DUPOUT |
| | Amount = $11,091.36 | | |
| 04/29/14 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = $15.09 | | |
| 04/29/14 | MANHATTAN BAGEL COMPANY: Food Service 4/29 | | MEALSCL |
| | Amount = $150.00 | | |
| 04/29/14 | WILLIAM ROMANOWICZ: Lunch 4/29 - 180326 | | MEALSCL |
| | Amount = $6.99 | | |
| 04/29/14 | Binding/Tabs Velobinding | | BIND |
| | Amount = $50.00 | | |
| 04/29/14 | Docket Search | | ELEGALRE ~ |
| | Amount = $20.00 | | |
| 04/29/14 | Docket Search | | ELEGALRE ~ |
| | Amount = $20.00 | | |
| 04/29/14 | Docket Search | | ELEGALRE ~ |
| | Amount = $20.00 | | |
| 04/29/14 | Docket Search | | ELEGALRE ~ |
| | Amount = $20.00 | | |
| 04/29/14 | Photocopies | | DUP |
| | Amount = $87.30 | | |

Energy Future Competitive Holdings Co.                    November 20, 2014
Texas Competitive Electric Holdings Co.                   Invoice 469980
1601 Bryan Street                                         Page 140
Dallas TX  75201

                                                         Client #  740489

| 04/29/14 | Photocopies | | DUP |
|----------|-------------|--------------------|-----|
| | | Amount =  $1.60 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $29.20 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $418.50 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $53.10 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $1.80 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $394.80 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $365.40 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $3.80 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $562.50 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $193.50 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $0.20 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $117.90 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $26.10 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $317.40 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $129.60 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $318.60 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $18.90 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $13.50 | |
| 04/29/14 | Photocopies | | DUP |
| | | Amount =  $96.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 141

Client #  740489

| 04/29/14 | Photocopies | | DUP |
|---|---|---|---|
| | | Amount =  $262.80 | |
| 04/29/14 | 12124465910 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 04/29/14 | 12129093032 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 04/29/14 | 12129093035 Long Distance | | LD |
| | | Amount =  $8.34 | |
| 04/29/14 | 19136219777 Long Distance | | LD |
| | | Amount =  $19.46 | |
| 04/29/14 | 13128622009 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 04/29/14 | 13128623216 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 04/29/14 | 19136219777 Long Distance | | LD |
| | | Amount =  $13.90 | |
| 04/29/14 | 12124465932 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 04/29/14 | 12124465932 Long Distance | | LD |
| | | Amount =  $9.73 | |
| 04/29/14 | 16103509838 Long Distance | | LD |
| | | Amount =  $9.73 | |
| 04/29/14 | 19173440256 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 04/29/14 | 19136219777 Long Distance | | LD |
| | | Amount =  $18.07 | |
| 04/29/14 | Messenger and delivery From Cafe Verdi LAE | | MEALSCL |
| | | Amount =  $46.40 | |
| 04/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/14 | PACER | | DOCRETRI |
| | | Amount =  $56.90 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 142

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 143

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 144

Client #  740489

| 04/29/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $3.00 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 145

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $4.40 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $3.00 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $4.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $7.80 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $6.60 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $4.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $8.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $6.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 146

Client #  740489

| Date | Description | | | |
|------|-------------|--|--|--|
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $3.90 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $5.00 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $4.00 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $4.00 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $6.80 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/29/14 | Printing | | | DUP |
| | | Amount = | $4.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 147

Client #  740489

| 04/29/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $17.30 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 148

Client #  740489

| 04/29/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 149

Client #  740489

| | | | |
|---|---|---|---|
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $95.70 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $17.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $6.80 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $11.80 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $2.80 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 150

Client #  740489

| | | | |
|---|---|---|---|
| 04/29/14 | Printing | | DUP |
| | Amount =  $10.60 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $11.40 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $91.60 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $5.70 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $5.70 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $4.00 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $8.00 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 151

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $209.60 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $9.60 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 04/29/14 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 152

Client #  740489

| 04/29/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $861.30 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $418.50 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 153

Client #  740489

| 04/29/14 | Printing | DUP |
|---|---|---|
| | Amount =  $0.10 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $31.50 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $46.50 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $325.50 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $0.50 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $1.00 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $3.60 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $0.60 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $0.50 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $0.30 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $0.30 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $0.30 | |
| 04/29/14 | Printing | DUP |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 154

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $5.80 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount =  $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 155

Client # 740489

| Date | Description | | Code |
|------|-------------|--|------|
| 04/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 04/29/14 | Printing | | DUP |
| | Amount = $6.70 | | |
| 04/29/14 | Westlaw | | ELEGALRE ~ |
| | Amount = $31.55 | | |
| 04/30/14 | PARCELS, INC.: 512665 - 180326 | | DUPOUT |
| | Amount = $7,792.16 | | |
| 04/30/14 | RODNEY GRILLE: DJD | | MEALSCL |
| | Amount = $204.09 | | |
| 04/30/14 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = $105.72 | | |
| 04/30/14 | RODNEY GRILLE: SDD | | MEALSCL |
| | Amount = $6.49 | | |
| 04/30/14 | PARCELS, INC.: 512444 - 180326 | | MESS |
| | Amount = $22.50 | | |
| 04/30/14 | PARCELS, INC.: 512410 - 180326 | | MESS |
| | Amount = $72.50 | | |
| 04/30/14 | PARCELS, INC.: 512433 - 180326 | | MESS |
| | Amount = $32.50 | | |
| 04/30/14 | Docket Search | | ELEGALRE ~ |
| | Amount = $20.00 | | |
| 04/30/14 | Docket Search | | ELEGALRE ~ |
| | Amount = $20.00 | | |
| 04/30/14 | Docket Search | | ELEGALRE ~ |
| | Amount = $20.00 | | |
| 04/30/14 | Docket Search | | ELEGALRE ~ |
| | Amount = $20.00 | | |
| 04/30/14 | Docket Search | | ELEGALRE ~ |
| | Amount = $20.00 | | |

Energy Future Competitive Holdings Co.                          November 20, 2014
Texas Competitive Electric Holdings Co.                          Invoice 469980
1601 Bryan Street                                                Page 156
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/30/14 | Docket Search | | ELEGALRE |
| | Amount = | $20.00 | ~ |
| 04/30/14 | Docket Search | | ELEGALRE |
| | Amount = | $20.00 | ~ |
| 04/30/14 | Docket Search | | ELEGALRE |
| | Amount = | $20.00 | ~ |
| 04/30/14 | Docket Search | | ELEGALRE |
| | Amount = | $20.00 | ~ |
| 04/30/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.00 | ~ |
| 04/30/14 | Conference Calls for April 2014 Conference Calling | | CONFCALL |
| | Amount = | $193.58 | |
| 04/30/14 | Photocopies | | DUP |
| | Amount = | $2.70 | |
| 04/30/14 | Photocopies | | DUP |
| | Amount = | $4.00 | |
| 04/30/14 | Photocopies | | DUP |
| | Amount = | $5.40 | |
| 04/30/14 | Photocopies | | DUP |
| | Amount = | $4.50 | |
| 04/30/14 | 12124464733 Long Distance | | LD |
| | Amount = | $5.56 | |
| 04/30/14 | 12124465932 Long Distance | | LD |
| | Amount = | $4.17 | |
| 04/30/14 | 12124465932 Long Distance | | LD |
| | Amount = | $4.17 | |
| 04/30/14 | 12129093233 Long Distance | | LD |
| | Amount = | $1.39 | |
| 04/30/14 | 12145214767 Long Distance | | LD |
| | Amount = | $34.75 | |
| 04/30/14 | 12124465932 Long Distance | | LD |
| | Amount = | $2.78 | |
| 04/30/14 | 12124464974 Long Distance | | LD |
| | Amount = | $13.90 | |
| 04/30/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $7.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 157

Client # 740489

| | | | |
|---|---|---|---|
| 04/30/14 | Messenger and delivery From Columbus Inn JMM | | MEALSCL |
| | Amount = $153.35 | | |
| 04/30/14 | Messenger and delivery From Eclipse JMM | | MEALSCL |
| | Amount = $110.45 | | |
| 04/30/14 | Messenger and delivery | | MESS |
| | Amount = $30.00 | | |
| 04/30/14 | Messenger and delivery From Washington Street Ale House SYB/CB/WMR | | MEALSCL |
| | Amount = $90.50 | | |
| 04/30/14 | Messenger and delivery From Pizza by Elizabeths JMM | | MEALSCL |
| | Amount = $50.62 | | |
| 04/30/14 | Messenger and delivery From Deep Blue JMM | | MEALSCL |
| | Amount = $49.40 | | |
| 04/30/14 | Messenger and delivery From Deep Blue BJW | | MEALSCL |
| | Amount = $56.46 | | |
| 04/30/14 | PACER | | DOCRETRI |
| | Amount = $39.60 | | |
| 04/30/14 | Printing | | DUP |
| | Amount = $0.80 | | |
| 04/30/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 04/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 04/30/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 04/30/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 04/30/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 04/30/14 | Printing | | DUP |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 158

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $8.00 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/30/14 | Printing | | | DUP |
| | | Amount = | $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 159

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $1.50 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $40.00 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $30.00 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $1.00 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $10.00 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $4.00 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $9.00 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $8.00 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $80.00 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $18.90 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $28.00 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $2.00 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $20.00 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $0.20 | |
| 04/30/14 | Printing | | DUP | |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 160

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $28.00 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $16.00 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 161

Client #  740489

| 04/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $26.00 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $40.00 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 162

Client # 740489

| 04/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.60 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $2.20 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $3.60 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $10.80 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $10.20 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $1.40 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $3.20 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $2.00 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 04/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 163

Client #  740489

| 04/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 164

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 04/30/14 | Printing | | DUP |
| | Amount =  $5.80 | | |
| 05/01/14 | PARCELS, INC.: 513142 - 180326 | | DUPOUT |
| | Amount =  $1,647.90 | | |
| 05/01/14 | PARCELS, INC.: 513127 - 180326 | | DUPOUT |
| | Amount =  $4,579.50 | | |
| 05/01/14 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount =  $462.52 | | |
| 05/01/14 | RODNEY GRILLE: DJD | | MEALSCL |
| | Amount =  $110.56 | | |
| 05/01/14 | RODNEY GRILLE: DJD | | MEALSCL |
| | Amount =  $7.92 | | |
| 05/01/14 | CAVANAUGH'S RESTAURANT: Food Service 4/30-5/1 | | MEALSCL |
| | Amount =  $612.50 | | |
| 05/01/14 | GROTTO PIZZA, INC.: Food Service 5/1 | | MEALSCL |
| | Amount =  $9.54 | | |
| 05/01/14 | Photocopies | | DUP |
| | Amount =  $44.10 | | |

Energy Future Competitive Holdings Co.                 November 20, 2014
Texas Competitive Electric Holdings Co.                Invoice 469980
1601 Bryan Street                                      Page 165
Dallas TX  75201
                                                       Client #  740489

| 05/01/14 | Photocopies | | DUP |
|---|---|---|---|
| | | Amount =  $12.50 | |
| 05/01/14 | Photocopies | | DUP |
| | | Amount =  $53.00 | |
| 05/01/14 | 14848833918 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 05/01/14 | 13128627135 Long Distance | | LD |
| | | Amount =  $13.90 | |
| 05/01/14 | Messenger and delivery From Pochi LAE | | MEALSCL |
| | | Amount =  $48.35 | |
| 05/01/14 | Messenger and delivery From Eclipse JMM | | MEALSCL |
| | | Amount =  $265.85 | |
| 05/01/14 | Messenger and delivery From Columbus Inn JMM | | MEALSCL |
| | | Amount =  $139.70 | |
| 05/01/14 | Messenger and delivery | | MESS |
| | | Amount =  $366.65 | |
| 05/01/14 | Messenger and delivery | | MESS |
| | | Amount =  $87.10 | |
| 05/01/14 | Messenger and delivery From Mikimoto's SCB | | MEALSCL |
| | | Amount =  $68.45 | |
| 05/01/14 | PACER | | DOCRETRI |
| | | Amount =  $88.90 | |
| 05/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/01/14 | PACER | | DOCRETRI |
| | | Amount =  $9.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $27.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $30.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $18.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 166

Client # 740489

| 05/01/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $27.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $6.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $15.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $15.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $12.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $162.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $20.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $153.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $9.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $21.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $12.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $48.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $30.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $18.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $6.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 167

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 05/01/14 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $14.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $24.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $15.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $48.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $30.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $8.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $16.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $91.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $30.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $9.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 168

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/01/14 | Printing | | DUP |
| | | Amount =  $21.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $14.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $162.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $15.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $15.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $30.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $153.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $21.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $12.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 169

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $48.00 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $30.00 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $18.00 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $23.20 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $24.00 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $12.00 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $162.00 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $153.00 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $5.00 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $100.00 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $5.40 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $27.00 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $108.00 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $15.00 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $9.00 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 05/01/14 | Printing | | | DUP |
| | | Amount = | $6.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 170

Client #  740489

| | | | |
|---|---|---|---|
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $36.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 171

Client #  740489

| Date | Description | | Type |
|------|-------------|--------|------|
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 172

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/01/14 | Printing | | DUP |
| | | Amount =  $16.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 173

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 174

Client #  740489

| 05/01/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $48.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $20.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $153.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 175

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/01/14 | Printing | | DUP |
| | Amount = $15.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $7.60 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $38.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $1.60 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $8.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $5.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $2.20 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $1.60 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $8.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $16.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $2.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $11.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $54.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $15.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 176

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $6.00 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $20.40 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $4.80 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $3.40 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $22.80 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $16.80 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $3.60 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $6.60 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $6.60 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $9.00 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $10.50 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $13.50 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $22.80 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $6.00 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $6.60 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $9.00 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $22.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 177

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/01/14 | Printing | | DUP |
| | | Amount =  $14.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $14.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $16.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $14.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $30.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $153.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 178

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $6.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $22.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $14.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 179

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 05/01/14 | Printing | | DUP |
| | Amount =  $8.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $4.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $4.50 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $5.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $19.80 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $3.60 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $18.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $19.80 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $9.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $5.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $6.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $6.60 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $5.50 | | |
| 05/01/14 | Printing | | DUP |
| | Amount =  $8.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 180

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/01/14 | Printing | | DUP |
| | | Amount =  $14.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $22.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $19.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 181

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 05/01/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $7.50 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $16.50 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $8.80 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $1.60 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $8.80 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $8.80 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $0.80 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $1.60 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $4.40 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $10.80 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $20.90 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $10.80 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $10.80 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $19.00 | | |
| 05/01/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 182

Client #  740489

| | | | |
|---|---|---|---|
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $9.70 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $27.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $34.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $38.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 183

Client #  740489

| | | | |
|---|---|---|---|
| 05/01/14 | Printing | | DUP |
| | Amount = | $4.00 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $2.80 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $2.00 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $1.60 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/01/14 | Printing | | DUP |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 184

Client #  740489

| 05/01/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $24.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $10.70 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $174.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $174.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 185

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/01/14 | Printing | | DUP |
| | | Amount =  $19.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $10.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $40.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $19.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $22.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $39.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $24.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $24.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $26.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $47.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $26.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 186

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/01/14 | Printing | | DUP |
| | | Amount =  $22.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $24.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $22.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $18.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $22.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $40.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $24.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $49.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $15.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $8.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $33.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 187

Client #  740489

| 05/01/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $63.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $28.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $40.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $57.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $8.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount =  $21.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 188

Client # 740489

| Date | Description | | Type |
|---|---|---|---|
| 05/01/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $6.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $4.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $2.00 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $26.40 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $22.80 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/01/14 | Printing | | DUP |
| | | Amount = $10.80 | |
| 05/02/14 | PARCELS, INC.: 513148 - 180326 | | DUPOUT |
| | | Amount = $176.20 | |
| 05/02/14 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount = $191.83 | |
| 05/02/14 | ROADRUNNER EXPRESS INC: Car Service 5/2-5/29 | | TRAV |
| | | Amount = $149.60 | |

Energy Future Competitive Holdings Co.                    November 20, 2014
Texas Competitive Electric Holdings Co.                   Invoice 469980
1601 Bryan Street                                         Page 189
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 05/02/14 | ROADRUNNER EXPRESS INC: Car Service 5/2-5/29 | | TRAV |
| | Amount = $119.60 | | |
| 05/02/14 | MANHATTAN BAGEL COMPANY: Food Service 5/2 | | MEALSCL |
| | Amount = $525.00 | | |
| 05/02/14 | WILLIAM ROMANOWICZ: Snacks for Kirkland Attorneys for Hearing 5/2 - 180326 | | MEALSCL |
| | Amount = $14.28 | | |
| 05/02/14 | ANN JEROMINSKI: Taxi Fare 5/2 - 180326 | | TRAV |
| | Amount = $71.75 | | |
| 05/02/14 | ENERGY FUTURE HOLDINGS - Messenger and delivery | | MESS |
| | Amount = $34.84 | | |
| 05/02/14 | FREDERIC DORWART LAWYERS - Messenger and delivery | | MESS |
| | Amount = $96.47 | | |
| 05/02/14 | Photocopies | | DUP |
| | Amount = $0.40 | | |
| 05/02/14 | 13128622232 Long Distance | | LD |
| | Amount = $4.17 | | |
| 05/02/14 | Messenger and delivery From Kid Shelleen's BJW/RVC | | MEALSCL |
| | Amount = $58.95 | | |
| 05/02/14 | Messenger and delivery | | MESS |
| | Amount = $79.10 | | |
| 05/02/14 | Messenger and delivery | | MESS |
| | Amount = $519.60 | | |
| 05/02/14 | PACER | | DOCRETRI |
| | Amount = $47.60 | | |
| 05/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 190

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $1.80 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $6.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $4.20 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $3.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $3.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $2.40 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $9.60 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $3.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $1.80 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $6.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 191

Client #  740489

| Date | Description | | | Code |
|------|-------------|--|--|------|
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $6.00 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $9.00 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $32.00 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $10.00 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $5.00 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $16.00 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $4.00 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 05/02/14 | Printing | | | DUP |
| | | Amount = | $10.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 192

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $2.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $4.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $8.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $3.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $6.40 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $1.60 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $1.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $0.80 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $2.40 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $2.40 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $5.40 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $5.40 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $0.90 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $5.40 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $3.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $18.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $3.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $0.20 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $3.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 193

Client #  740489

| | | | |
|---|---|---|---|
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $3.80 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $2.80 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $3.30 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $1.80 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $1.80 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $1.80 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $18.00 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $18.00 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $1.80 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 194

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $3.20 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $2.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $9.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $4.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $16.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $10.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $113.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $113.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $113.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $1.80 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $1.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $2.90 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $0.90 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $5.00 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $0.50 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $1.60 | |
| 05/02/14 | Printing | | DUP | |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 195

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $6.70 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $7.90 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $39.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 196

Client #  740489

| | | | |
|---|---|---|---|
| 05/02/14 | Printing | | DUP |
| | Amount =  $39.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $4.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $4.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $10.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $20.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $4.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $15.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $16.20 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $15.30 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $16.20 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $5.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 197

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/02/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $30.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $32.40 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $51.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $54.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 198

Client #  740489

| 05/02/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $10.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $32.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $54.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $51.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $16.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $54.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $51.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 199

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/02/14 | Printing | | DUP |
| | Amount =  $16.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $10.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $6.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $3.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $10.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $10.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $32.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $7.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $5.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $5.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $30.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $4.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $50.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $54.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $16.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $10.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $5.00 | | |
| 05/02/14 | Printing | | DUP |
| | Amount =  $0.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 200

Client #  740489

| | | | |
|---|---|---|---|
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $33.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $33.00 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 201

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $10.70 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $29.20 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $4.00 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $8.40 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 202

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/05/14 | CAVANAUGH'S RESTAURANT: Food Service 5/1-5/5 | | MEALSCL |
| | | Amount =  $787.50 | |
| 05/05/14 | 12124465932 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 05/05/14 | 12124465932 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 05/05/14 | 19725484208 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 05/05/14 | 12148836723 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 05/05/14 | 18166655257 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 05/05/14 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 203

Client #  740489

| 05/05/14 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 05/05/14 | Messenger and delivery From Deep Blue BJW | MEALSCL |
| | Amount =  $34.41 | |
| 05/05/14 | Messenger and delivery From Pizza by Elizabeths JMM | MEALSCL |
| | Amount =  $50.62 | |
| 05/05/14 | PACER | DOCRETRI |
| | Amount =  $27.10 | |
| 05/05/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/05/14 | Printing | DUP |
| | Amount =  $1.00 | |
| 05/05/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/05/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/05/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/05/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/05/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/05/14 | Printing | DUP |
| | Amount =  $7.00 | |
| 05/05/14 | Printing | DUP |
| | Amount =  $0.70 | |
| 05/05/14 | Printing | DUP |
| | Amount =  $1.00 | |
| 05/05/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/05/14 | Printing | DUP |
| | Amount =  $2.10 | |
| 05/05/14 | Printing | DUP |
| | Amount =  $0.70 | |
| 05/05/14 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 204  

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/05/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/05/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/05/14 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 05/05/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/05/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/05/14 | Printing | | DUP |
| | Amount =  $3.10 | | |
| 05/05/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/05/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/05/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/05/14 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 05/05/14 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 05/05/14 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 05/05/14 | Stationary Supplies | | STAT |
| | Amount =  $140.68 | | |
| 05/05/14 | Westlaw | | ELEGALRE |
| | Amount =  $59.40 | | ~ |
| 05/06/14 | 19725484208 Long Distance | | LD |
| | Amount =  $6.95 | | |
| 05/06/14 | 16108349010 Long Distance | | LD |
| | Amount =  $6.95 | | |
| 05/06/14 | 13253652720 Long Distance | | LD |
| | Amount =  $5.56 | | |
| 05/06/14 | 19038851441 Long Distance | | LD |
| | Amount =  $12.51 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 205

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/06/14 | Messenger and delivery From Harry's Seafood Grill LAE | | MEALSCL |
| | | Amount =  $31.04 | |
| 05/06/14 | PACER | | DOCRETRI |
| | | Amount =  $92.80 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/06/14 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 206

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 05/06/14 | Printing | | | DUP |
| | | Amount = | $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 207

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/06/14 | Printing | | DUP |
| | Amount = $1.00 | | |
| 05/06/14 | Printing | | DUP |
| | Amount = $1.10 | | |
| 05/06/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/06/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/06/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/07/14 | Photocopies | | DUP |
| | Amount = $0.10 | | |
| 05/07/14 | Photocopies | | DUP |
| | Amount = $24.80 | | |
| 05/07/14 | 16103509838 Long Distance | | LD |
| | Amount = $2.78 | | |
| 05/07/14 | 13128622009 Long Distance | | LD |
| | Amount = $6.95 | | |
| 05/07/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 05/07/14 | Messenger and delivery From Sullivan's Steakhouse JMM/AJ | | MEALSCL |
| | Amount = $137.33 | | |
| 05/07/14 | PACER | | DOCRETRI |
| | Amount = $17.10 | | |
| 05/07/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/07/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/07/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/07/14 | Printing | | DUP |
| | Amount = $2.30 | | |
| 05/07/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/07/14 | Printing | | DUP |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 208

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/07/14 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 05/07/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 05/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/07/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/07/14 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 05/07/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/07/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/08/14 | 14237570209 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 05/08/14 | 16108349010 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 05/08/14 | 14237563000 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 05/08/14 | 12146537121 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 05/08/14 | Richards Layton and Finger/DOUBLETREE HOTEL Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 05/08/14 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 209

Client #  740489

| Date | Description | Code |
|---|---|---|
| 05/08/14 | Messenger and delivery From Brio Tuscan Grill JMM | MEALSCL |
| | Amount =  $70.78 | |
| 05/08/14 | Messenger and delivery From Kid Shelleen's RVC | MEALSCL |
| | Amount =  $37.79 | |
| 05/08/14 | PACER | DOCRETRI |
| | Amount =  $128.40 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $1.60 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $1.30 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 05/08/14 | Printing | DUP |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 210

Client #  740489

| 05/08/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $2.60 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 211

Client #  740489

| 05/08/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 212

Client #  740489

| 05/08/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $21.00 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 213

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $4.90 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $21.00 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $6.00 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $3.40 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/09/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | Amount = | $10.95 | |
| 05/09/14 | 12124464903 Long Distance | | LD |
| | Amount = | $13.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 214

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/09/14 | Messenger and delivery From Deep Blue AJ | | MEALSCL |
| | Amount = | $34.84 | |
| 05/09/14 | PACER | | DOCRETRI |
| | Amount = | $9.00 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $2.90 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = | $119.79 | |

Energy Future Competitive Holdings Co.                    November 20, 2014
Texas Competitive Electric Holdings Co.                   Invoice 469980
1601 Bryan Street                                         Page 215
Dallas TX  75201
                                                         Client #  740489

| 05/12/14 | RODNEY GRILLE: JMM | MEALSCL |
| | Amount =  $283.55 | |
| 05/12/14 | JEFF STEGENGA - Messenger and delivery | MESS |
| | Amount =  $30.56 | |
| 05/12/14 | 12146535740 Long Distance | LD |
| | Amount =  $2.78 | |
| 05/12/14 | 19089307722 Long Distance | LD |
| | Amount =  $2.78 | |
| 05/12/14 | HOTEL DUPONT/Richards Layton and Finger Messenger and delivery charges | MESS |
| | Amount =  $7.70 | |
| 05/12/14 | Messenger and delivery From Deep Blue AJ | MEALSCL |
| | Amount =  $65.15 | |
| 05/12/14 | Messenger and delivery From Pizza by Elizabeths JMM | MEALSCL |
| | Amount =  $50.62 | |
| 05/12/14 | Messenger and delivery | MESS |
| | Amount =  $21.50 | |
| 05/12/14 | Messenger and delivery From Mikimoto's SCB | MEALSCL |
| | Amount =  $49.40 | |
| 05/12/14 | PACER | DOCRETRI |
| | Amount =  $49.20 | |
| 05/12/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 05/12/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/12/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/12/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/12/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/12/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 05/12/14 | Printing | DUP |
| | Amount =  $8.00 | |
| 05/12/14 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

| Date | Description | | |
|---|---|---|---|
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 217

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.60 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 218

Client #  740489

| Date | | | |
|------|------|------|------|
| 05/12/14 | Printing | | DUP |
| | Amount =  $22.40 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $21.00 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $19.50 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $330.00 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $330.00 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $4.00 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $3.20 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $5.80 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $10.80 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 05/12/14 | Printing | | DUP |
| | Amount =  $1.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 219

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/12/14 | Printing | | DUP |
| | | Amount =   $3.00 | |
| 05/12/14 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 05/12/14 | Printing | | DUP |
| | | Amount =   $10.00 | |
| 05/12/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 05/12/14 | Printing | | DUP |
| | | Amount =   $3.60 | |
| 05/12/14 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 05/12/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 05/12/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 05/12/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 05/12/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 05/12/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 05/13/14 | AMERICAN EXPRESS: Meeting Room at the Double Tree | | RENTAL |
| | | Amount =   $1,207.80 | |
| 05/13/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | | Amount =   $10.95 | |
| 05/13/14 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =   $10.30 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 220

Client #  740489

| 05/13/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 221

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/13/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/13/14 | Printing | | DUP |
| | Amount = $2.70 | | |
| 05/13/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/13/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/13/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/13/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/13/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/13/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/13/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/13/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/14/14 | PARALEGAL OT THRU 5/15/14 | | OT |
| | Amount = $0.00 | | |
| 05/14/14 | 16462079329 Long Distance | | LD |
| | Amount = $11.12 | | |
| 05/14/14 | Messenger and delivery From Washington Street Ale House BJW | | MEALSCL |
| | Amount = $45.72 | | |
| 05/14/14 | ADMIN OT THRU 5/15/14 | | OT |
| | Amount = $790.25 | | |
| 05/14/14 | LIT SUPPORT OT THRU 5/15/14 | | OT |
| | Amount = $279.97 | | |
| 05/14/14 | SECRETARIAL OT THRU 5/15/14 | | OT |
| | Amount = $1,390.03 | | |
| 05/14/14 | SECRETARIAL OT THRU 5/15/14 | | OT |
| | Amount = $340.80 | | |
| 05/14/14 | PACER | | DOCRETRI |
| | Amount = $3.70 | | |

Energy Future Competitive Holdings Co.                    November 20, 2014
Texas Competitive Electric Holdings Co.                   Invoice 469980
1601 Bryan Street                                         Page 222
Dallas TX  75201
                                                          Client #  740489

| 05/14/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $8.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 223

Client #  740489

| 05/14/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $6.00 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $9.20 | |
| 05/14/14 | Printing | | DUP |
| | | Amount =  $6.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 224

Client #  740489

| 05/14/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $9.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount = $2.40 | |
| 05/14/14 | Printing | | DUP |
| | | Amount = $4.00 | |
| 05/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/14 | Printing | | DUP |
| | | Amount = $10.20 | |
| 05/14/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/15/14 | GROTTO PIZZA, INC.: Food Service 5/15 | | MEALSCL |
| | | Amount = $20.10 | |
| 05/15/14 | GROTTO PIZZA, INC.: Food Service 5/15 | | MEALSCL |
| | | Amount = $31.60 | |
| 05/15/14 | 12124464974 Long Distance | | LD |
| | | Amount = $5.56 | |
| 05/15/14 | 13128622761 Long Distance | | LD |
| | | Amount = $4.17 | |
| 05/15/14 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount = $7.70 | |
| 05/15/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 225

Client #  740489

| | | | |
|---|---|---|---|
| 05/15/14 | Messenger and delivery From Kid Shelleen's BJW | | MEALSCL |
| | | Amount =  $43.36 | |
| 05/15/14 | PACER | | DOCRETRI |
| | | Amount =  $119.30 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 226

Client #  740489

| 05/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    November 20, 2014
Texas Competitive Electric Holdings Co.                   Invoice 469980
1601 Bryan Street                                         Page 227
Dallas TX  75201
                                                         Client #  740489

| Date | Description | | | Type |
|---|---|---|---|---|
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 228

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/15/14 | Printing | | DUP |
| | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | Amount =  $0.10 | |
| 05/15/14 | Printing | | DUP |
| | Amount =  $0.20 | |
| 05/15/14 | Printing | | DUP |
| | Amount =  $0.40 | |
| 05/16/14 | RODNEY GRILLE: DJD | | MEALSCL |
| | Amount =  $3.50 | |
| 05/16/14 | GROTTO PIZZA, INC.: Food Service 5/16 | | MEALSCL |
| | Amount =  $13.78 | |
| 05/16/14 | 16036445291 Long Distance | | LD |
| | Amount =  $8.34 | |
| 05/16/14 | 13128623800 Long Distance | | LD |
| | Amount =  $2.78 | |
| 05/16/14 | 12124464903 Long Distance | | LD |
| | Amount =  $12.51 | |
| 05/16/14 | 16142322021 Long Distance | | LD |
| | Amount =  $1.39 | |
| 05/16/14 | 12124464903 Long Distance | | LD |
| | Amount =  $2.78 | |
| 05/16/14 | Messenger and delivery | | MESS |
| | Amount =  $4.50 | |
| 05/16/14 | Messenger and delivery | | MESS |
| | Amount =  $4.50 | |
| 05/16/14 | Messenger and delivery From TGI Friday's BJW | | MEALSCL |
| | Amount =  $53.90 | |
| 05/16/14 | PACER | | DOCRETRI |
| | Amount =  $17.00 | |
| 05/16/14 | Printing | | DUP |
| | Amount =  $1.70 | |
| 05/16/14 | Printing | | DUP |
| | Amount =  $0.40 | |
| 05/16/14 | Printing | | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 229

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 230

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 20, 2014  
Invoice 469980  
Page 231

Client #  740489

| 05/17/14 | PACER | DOCRETRI |
| | Amount =  $6.50 | |
| 05/19/14 | Binding/Tabs Velobinding | BIND |
| | Amount =  $25.00 | |
| 05/19/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | MESS |
| | Amount =  $10.95 | |
| 05/19/14 | Photocopies | DUP |
| | Amount =  $0.80 | |
| 05/19/14 | Photocopies | DUP |
| | Amount =  $481.20 | |
| 05/19/14 | Photocopies | DUP |
| | Amount =  $252.40 | |
| 05/19/14 | 13612220526 Long Distance | LD |
| | Amount =  $8.34 | |
| 05/19/14 | 12028795127 Long Distance | LD |
| | Amount =  $13.90 | |
| 05/19/14 | 16302911947 Long Distance | LD |
| | Amount =  $2.78 | |
| 05/19/14 | 13128622183 Long Distance | LD |
| | Amount =  $2.78 | |
| 05/19/14 | 15129718805 Long Distance | LD |
| | Amount =  $9.73 | |
| 05/19/14 | 18173924248 Long Distance | LD |
| | Amount =  $4.17 | |
| 05/19/14 | Messenger and delivery From Brio Tuscan Grill JMM | MEALSCL |
| | Amount =  $71.83 | |
| 05/19/14 | PACER | DOCRETRI |
| | Amount =  $13.00 | |
| 05/19/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/19/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/19/14 | Printing | DUP |
| | Amount =  $0.70 | |
| 05/19/14 | Printing | DUP |
| | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.　　　　　　November 20, 2014
Texas Competitive Electric Holdings Co.　　　　　　Invoice 469980
1601 Bryan Street　　　　　　　　　　　　　　　　　Page 232
Dallas TX  75201

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $5.50 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $5.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 233

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.30 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.20 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.40 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.30 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.60 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.30 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.80 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $209.60 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $1.10 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $0.10 | | |
| 05/19/14 | Printing | | | DUP |
| | Amount = | $1.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 234

Client #  740489

| Date | Description | | Amount | Type |
|------|-------------|--|--------|------|
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $4.00 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $2.90 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $95.20 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/19/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 235

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $8.00 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $1.30 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $9.70 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $8.10 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $1.30 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $2.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 236

Client #  740489

| 05/19/14 | Printing | | DUP |
| | Amount = | $6.00 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $2.50 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/19/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 05/20/14 | PARCELS, INC.: 516471 - 180326 | | DUPOUT |
| | Amount = | $2,813.64 | |
| 05/20/14 | GROTTO PIZZA, INC.: Food Service 5/20 | | MEALSCL |
| | Amount = | $17.23 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 237

Client #  740489

| 05/20/14 | Photocopies | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 05/20/14 | Photocopies | | DUP |
| | | Amount =  $2.80 | |
| 05/20/14 | 12547747930 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 05/20/14 | 19038856506 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 05/20/14 | 19033382640 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 05/20/14 | 14326851122 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 05/20/14 | 12059603158 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 05/20/14 | 18329283095 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 05/20/14 | 19175442931 Long Distance | | LD |
| | | Amount =  $8.34 | |
| 05/20/14 | Messenger and delivery | | MESS |
| | | Amount =  $12.50 | |
| 05/20/14 | Messenger and delivery | | MESS |
| | | Amount =  $12.50 | |
| 05/20/14 | Messenger and delivery From Pizza by Elizabeths JMM | | MEALSCL |
| | | Amount =  $50.62 | |
| 05/20/14 | Messenger and delivery From South East Kitchen LAE | | MEALSCL |
| | | Amount =  $32.60 | |
| 05/20/14 | Messenger and delivery From Deep Blue BJW/RVC/LAE | | MEALSCL |
| | | Amount =  $120.80 | |
| 05/20/14 | PACER | | DOCRETRI |
| | | Amount =  $19.60 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 238

Client #  740489

| 05/20/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 239

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/20/14 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $3.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 240

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $0.80 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $0.50 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $0.80 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $16.00 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $3.50 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $6.50 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $16.00 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $3.50 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $6.50 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $3.20 | |
| 05/20/14 | Printing | | DUP | |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980

Page 241

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 05/20/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $9.10 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/20/14 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 242

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 05/20/14 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 05/20/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/20/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/20/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/20/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/21/14 | PARCELS, INC.: 517577 - 180326 | | Data |
| | Amount =  $525.00 | | |
| 05/21/14 | PARCELS, INC.: 516472 - 180326 | | DUPOUT |
| | Amount =  $13,771.29 | | |
| 05/21/14 | PARCELS, INC.: 516852 - 180326 | | DUPOUT |
| | Amount =  $4,132.94 | | |
| 05/21/14 | RODNEY GRILLE: DJD | | MEALSCL |
| | Amount =  $8.38 | | |
| 05/21/14 | PARCELS, INC.: 516617 - 180326 | | MESS |
| | Amount =  $37.50 | | |
| 05/21/14 | GROTTO PIZZA, INC.: Food Service 5/21 | | MEALSCL |
| | Amount =  $51.35 | | |
| 05/21/14 | WILLIAM ROMANOWICZ: Dinner 5/21 - 180326 | | MEALSCL |
| | Amount =  $17.39 | | |
| 05/21/14 | CAVANAUGH'S RESTAURANT: Food Service 5/21-5/28 | | MEALSCL |
| | Amount =  $154.00 | | |
| 05/21/14 | Binding/Tabs Velobinding | | BIND |
| | Amount =  $5.00 | | |
| 05/21/14 | Docket Search | | ELEGALRE~ |
| | Amount =  $20.00 | | |
| 05/21/14 | Docket Search | | ELEGALRE~ |
| | Amount =  $20.00 | | |
| 05/21/14 | Photocopies | | DUP |
| | Amount =  $0.40 | | |
| 05/21/14 | Photocopies | | DUP |
| | Amount =  $7.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 243

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/21/14 | Photocopies | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Photocopies | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Photocopies | | DUP |
| | Amount = $409.20 | | |
| 05/21/14 | 14154391947 Long Distance | | LD |
| | Amount = $5.56 | | |
| 05/21/14 | 13125431771 Long Distance | | LD |
| | Amount = $9.73 | | |
| 05/21/14 | 12124464903 Long Distance | | LD |
| | Amount = $5.56 | | |
| 05/21/14 | 12129093035 Long Distance | | LD |
| | Amount = $5.56 | | |
| 05/21/14 | 12148125703 Long Distance | | LD |
| | Amount = $12.51 | | |
| 05/21/14 | Messenger and delivery From Mikimoto's CBG | | MEALSCL |
| | Amount = $68.45 | | |
| 05/21/14 | Messenger and delivery From Mikimoto's CBG | | MEALSCL |
| | Amount = $51.65 | | |
| 05/21/14 | Messenger and delivery From Krazy Kats CBG | | MEALSCL |
| | Amount = $134.00 | | |
| 05/21/14 | Messenger and delivery From Mikimoto's DDW | | MEALSCL |
| | Amount = $47.82 | | |
| 05/21/14 | Messenger and delivery | | MESS |
| | Amount = $8.50 | | |
| 05/21/14 | PACER | | DOCRETRI |
| | Amount = $137.00 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $5.80 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $6.20 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 244

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 245

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $39.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $462.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 246

Client #  740489

| 05/21/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $2.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $3.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 247

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 05/21/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $1.40 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $39.40 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $3.80 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $28.30 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $9.90 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $1.30 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $1.60 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $2.20 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $2.30 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $2.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 248

Client #  740489

| 05/21/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $9.70 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $10.70 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 249

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $84.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $33.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 250

Client #  740489

| | | | |
|---|---|---|---|
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $16.80 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $21.40 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $4.60 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $4.80 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 251

Client #  740489

| 05/21/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 252

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $6.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $6.90 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 253

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $21.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $19.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 254

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $19.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $56.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $78.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $15.50 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 255

Client #  740489

| 05/21/14 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 256

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/21/14 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $1.00 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.80 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $1.00 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 257

Client #  740489

| 05/21/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 258

Client #  740489

| 05/21/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $73.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 259

Client #  740489

| 05/21/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $73.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 260

Client #  740489

| Date | Description | | | Type |
|------|------|------|------|------|
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 05/21/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 261

Client #  740489

| 05/21/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $9.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 20, 2014
Invoice 469980
Page 262

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $4.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 263

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/21/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $6.50 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 264

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/21/14 | Printing | | DUP |
| | Amount = $0.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 265

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $1.80 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $1.40 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $4.20 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $3.90 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $2.40 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $12.90 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $2.40 | |
| 05/21/14 | Printing | | DUP |
| | Amount = | $3.30 | |
| 05/22/14 | AQUIPT: Equipment Rental - 180326 | | EQUIPREN |
| | Amount = | $453.20 | |
| 05/22/14 | RODNEY GRILLE: DJD | | MEALSCL |
| | Amount = | $234.76 | |
| 05/22/14 | RODNEY GRILLE: DJD | | MEALSCL |
| | Amount = | $50.83 | |
| 05/22/14 | PARCELS, INC.: 516821 -180326 | | MESS |
| | Amount = | $162.00 | |
| 05/22/14 | PARCELS, INC.: 516818 - 180326 | | MESS |
| | Amount = | $22.50 | |
| 05/22/14 | PARCELS, INC.: 516717 - 180326 | | MESS |
| | Amount = | $162.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 266

Client #  740489

| 05/22/14 | CAFEE GELATO: Food Service 5/22 | MEALSCL |
| | Amount =   $597.00 | |
| 05/22/14 | GROTTO PIZZA, INC.: Food Service 5/22 | MEALSCL |
| | Amount =   $21.77 | |
| 05/22/14 | MANHATTAN BAGEL COMPANY: Food Service 5/22 | MEALSCL |
| | Amount =   $500.00 | |
| 05/22/14 | LIMO EXCHANGE, INC.: Car Service 5/22 | TRAV |
| | Amount =   $91.00 | |
| 05/22/14 | Docket Search | ELEGALRE~ |
| | Amount =   $20.00 | |
| 05/22/14 | Docket Search | ELEGALRE~ |
| | Amount =   $20.00 | |
| 05/22/14 | Document Retrieval (Electronic) | ELEGALRE~ |
| | Amount =   $0.60 | |
| 05/22/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | MESS |
| | Amount =   $88.86 | |
| 05/22/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | MESS |
| | Amount =   $26.88 | |
| 05/22/14 | Photocopies | DUP |
| | Amount =   $0.10 | |
| 05/22/14 | Photocopies | DUP |
| | Amount =   $0.20 | |
| 05/22/14 | 13128622455 Long Distance | LD |
| | Amount =   $1.39 | |
| 05/22/14 | 14153094217 Long Distance | LD |
| | Amount =   $2.78 | |
| 05/22/14 | 18174272594 Long Distance | LD |
| | Amount =   $2.78 | |
| 05/22/14 | 12148124140 Long Distance | LD |
| | Amount =   $72.27 | |
| 05/22/14 | 12148121146 Long Distance | LD |
| | Amount =   $12.51 | |
| 05/22/14 | Messenger and delivery From Mikimoto's TYS | MEALSCL |
| | Amount =   $45.87 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 267

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/22/14 | Messenger and delivery | | MESS |
| | | Amount =  $4.50 | |
| 05/22/14 | Messenger and delivery | | MESS |
| | | Amount =  $94.05 | |
| 05/22/14 | PACER | | DOCRETRI |
| | | Amount =  $7.60 | |
| 05/22/14 | PACER | | DOCRETRI |
| | | Amount =  $5.00 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $21.00 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $12.20 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 268

Client #  740489

| 05/22/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/22/14 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 269

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $1.00 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $1.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/22/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 270

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/22/14 | Printing | | DUP |
| | Amount = | $2.80 | |
| 05/22/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = | $18.03 | |
| 05/23/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = | $22.01 | |
| 05/23/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | Amount = | $10.95 | |
| 05/23/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | Amount = | $10.95 | |
| 05/23/14 | 16103509838 Long Distance | | LD |
| | Amount = | $4.17 | |
| 05/23/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 05/23/14 | PACER | | DOCRETRI |
| | Amount = | $19.30 | |
| 05/23/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/23/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/23/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 271

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $17.20 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/23/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/25/14 | PACER | | DOCRETRI |
| | | Amount =  $5.10 | EV |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 272

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/27/14 | 12129093032 Long Distance | | LD |
| | Amount = | $9.73 | |
| 05/27/14 | Messenger and delivery From Kid Shelleens BJW | | MEALSCL |
| | Amount = | $28.22 | |
| 05/27/14 | PACER | | DOCRETRI |
| | Amount = | $8.10 | |
| 05/27/14 | Printing | | DUP |
| | Amount = | $10.40 | |
| 05/27/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/27/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 05/27/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/27/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 05/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/27/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/27/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/27/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 05/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/27/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/28/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | Amount = | $10.95 | |

Energy Future Competitive Holdings Co.                          November 20, 2014
Texas Competitive Electric Holdings Co.                         Invoice 469980
1601 Bryan Street                                               Page 273
Dallas TX  75201
                                                                Client #  740489

| 05/28/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | MESS |
|---|---|---|
| | Amount =  $10.95 | |
| 05/28/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | MESS |
| | Amount =  $10.95 | |
| 05/28/14 | 18067719921 Long Distance | LD |
| | Amount =  $4.17 | |
| 05/28/14 | 12124464903 Long Distance | LD |
| | Amount =  $4.17 | |
| 05/28/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 05/28/14 | Printing | DUP |
| | Amount =  $0.30 | |
| 05/28/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 05/28/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 05/28/14 | Printing | DUP |
| | Amount =  $0.30 | |
| 05/28/14 | Printing | DUP |
| | Amount =  $1.20 | |
| 05/28/14 | Printing | DUP |
| | Amount =  $1.50 | |
| 05/28/14 | Printing | DUP |
| | Amount =  $0.50 | |
| 05/28/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/28/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 05/28/14 | Printing | DUP |
| | Amount =  $1.40 | |
| 05/28/14 | Printing | DUP |
| | Amount =  $0.50 | |
| 05/28/14 | Printing | DUP |
| | Amount =  $4.00 | |
| 05/28/14 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 274

Client #  740489

| 05/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/14 | Stationary Supplies | | STAT |
| | | Amount =  $30.00 | |
| 05/29/14 | Docket Search | | ELEGALRE~ |
| | | Amount =  $20.00 | |
| 05/29/14 | Docket Search | | ELEGALRE~ |
| | | Amount =  $20.00 | |
| 05/29/14 | Docket Search | | ELEGALRE~ |
| | | Amount =  $20.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 275

Client #  740489

| 05/29/14 | Docket Search | | ELEGALRE |
| | | Amount = $20.00 | |
| 05/29/14 | Docket Search | | ELEGALRE |
| | | Amount = $20.00 | |
| 05/29/14 | Docket Search | | ELEGALRE |
| | | Amount = $20.00 | |
| 05/29/14 | Docket Search | | ELEGALRE |
| | | Amount = $20.00 | |
| 05/29/14 | PARALEGAL OT THRU 5/31/14 | | OT |
| | | Amount = $0.00 | |
| 05/29/14 | 14074198487 Long Distance | | LD |
| | | Amount = $1.39 | |
| 05/29/14 | 19179032346 Long Distance | | LD |
| | | Amount = $9.73 | |
| 05/29/14 | Messenger and delivery From Sulivans Steakhouse JMM/AJ/BJW | | MEALSCL |
| | | Amount = $121.30 | |
| 05/29/14 | Messenger and delivery From Mikimoto's BJW | | MEALSCL |
| | | Amount = $33.17 | |
| 05/29/14 | Messenger and delivery From Pizza by Elizabeths AS | | MEALSCL |
| | | Amount = $17.38 | |
| 05/29/14 | ADMIN OT THRU 5/31/14 | | OT |
| | | Amount = $52.62 | |
| 05/29/14 | LIT SUPPORT OT THRU 5/31/14 | | OT |
| | | Amount = $612.80 | |
| 05/29/14 | SECRETARIAL OT THRU 5/31/14 | | OT |
| | | Amount = $660.46 | |
| 05/29/14 | PACER | | DOCRETRI |
| | | Amount = $12.60 | |
| 05/29/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/29/14 | Printing | | DUP |
| | | Amount = $10.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 276

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $5.80 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $10.50 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 277

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $31.50 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $25.60 | |
| 05/29/14 | Printing | | DUP |
| | Amount = | $24.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 278

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $9.30 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $18.10 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $24.20 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $36.70 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 279

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 05/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $18.50 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $20.10 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $27.30 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $12.20 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $22.00 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $20.10 | |
| 05/29/14 | Printing | | DUP |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 280

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/29/14 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $21.60 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 05/29/14 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 05/30/14 | PARCELS, INC.: 518436 - 180326 | | DUPOUT |
| | Amount =  $538.38 | | |
| 05/30/14 | 19703091990 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 05/30/14 | 12124465932 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 05/30/14 | 13128622009 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 05/30/14 | 13128622009 Long Distance | | LD |
| | Amount =  $9.73 | | |
| 05/30/14 | 12124465932 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 05/30/14 | 16103509838 Long Distance | | LD |
| | Amount =  $4.17 | | |
| 05/30/14 | 18172665858 Long Distance | | LD |
| | Amount =  $6.95 | | |
| 05/30/14 | 12124465932 Long Distance | | LD |
| | Amount =  $5.56 | | |
| 05/30/14 | Messenger and delivery From India Palace LAE | | MEALSCL |
| | Amount =  $12.93 | | |
| 05/30/14 | PACER | | DOCRETRI |
| | Amount =  $81.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 281

Client #  740489

| 05/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 282

Client #  740489

| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 283

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 05/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $1.30 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $2.10 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $0.80 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $2.20 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $1.40 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $2.00 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/30/14 | Printing | | DUP |
| | Amount = $2.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 20, 2014
Invoice 469980
Page 284

Client #  740489

| | | | |
|---|---|---|---|
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/14 | Conference Calls for May 2014 Conference Calling | | CONFCALL |
| | | Amount =  $62.34 | |
| 05/31/14 | PACER | | DOCRETRI |
| | | Amount =  $6.00 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses    $84,876.41