## SCHEDULE 1

## List of Schedules

| Schedule | Category |
|----------|----------|
| 1(a) | Lenders |
| 1(b) | Bondholders |
| 1(c) | Debtholders |
| 1(d) | DIP Lenders |
| 1(e) | Professionals |
| 1(f) | Parties Having Requested Notice Pursuant to Bankruptcy Rule 2002 |
| 1(g) | Other Interested Parties |
| 1(h) | Officers and Directors |
| 1(i) | Non-Debtor Individuals or Entities Listed in the Debtors' Schedules |
| 1(j) | Non-Debtor Individuals or Entities Listed in the Debtors' Statements of Financial Affairs |

## SCHEDULE 1(a)

## Lenders

Aberdeen Management

## SCHEDULE 1(b)

### Bondholders

Amundi
Apollo / Stone Tower
Applied Fundamental Research LLC
ATP Investment Management
Balyasny Asset Management
BC Unlimited LLC
DA Capital LLC
DK Partners
Farallon Capital Management LLC (US)
Greystone Investments
GSC Capital
HIMCO
Icahn Associates
Loeb Partners
Manikay Partners LLC
MP Credit Partners
Par IV Funding
Paulson & Co.
Penn Capital Management
PFA Asset Management
Sciens Capital Management
Sheffield Investment Management
Starwood Energy
TCW Investment Management
Teilinger Capital Ltd.
THL Credit Partners
Whippoorwill Associates Inc.
WJ Investments

## SCHEDULE 1(c)

### Debtholders

Grantham Mayo Van Otterloo & Co. LLC
Luxor Capital Group LP
SkyTop Capital Management LLC
VR Advisory Services Ltd.
VR Global Partners LP

**SCHEDULE 1(d)**

**DIP Lenders**

Anchorage Advisors
Apollo Investment Corp.
AQR Capital Management
Arrowpoint Asset
Babson Capital Global Loans Ltd.
Beal Bank
Black Ant Group
Black Ant Value Master Fund, The
Black Diamond Partners LLP
Canyon Capital Advisors
Capital Research Global
Chase Lincoln First Commercial Corp.
Cohanzick
Columbia Management Advisors
Column Park Asset Management
Crescent Management
Curian Long Short Credit Fund
CVC Global Credit Opportunities Master Fund
    LP
DB Portfolio
Dunham Monthly Distribution Fund
Empyrean
Fifth Street Finance Corp.
Fountain Capital Management
Glendon Capital Management LP
Greywolf Capital Management
Guggenheim Investments
Guggenheim Partners
Hildene Capital Management LLC
ICE Canyon / Canyon Partners
ING Funds
Insight Investment Management Ltd.
JHF II – US High Yield Bond Fund
JNL/PPM America High Yield Bond Fund, a
    Series of JNL Series Trust
JNL/PPM America Strategic Income Fund
JPM Pacholder
Kevin B. and Anne-Marie Roth Revocable
    Trust
Kramer Van Kirk Strategies LP
Water & Power Employees' Retirement

KVK Services LLC
Loews Corp.
MidOcean
MLIS Westchester Merger Arbitrage UCITS
    Fund
Mockingbird Credit
Nationwide Insurance Co.
Newcastle Capital Management
Nokota Management LP
Octagon Advisory Group LLC
Octagon Credit Investors
Orchard First Source Asset Management LLC
Orchard Global Asset Management
Par IV Capital Management Inc.
Peak6 Achievement Master Fund Ltd.
Pentwater
Pentwater Capital Management
Providence Capital
Prudential Asset Management Co. Inc.
Putnam Floating Rate Income Fund
QPR Holdings Ltd.
Regions Financial
Robert J. Tannor Roth IRA
Roth Living Trust
Roth, Anne Marie
Roth, Kevin B.
Scotia Capital Inc.
Soros Fund Management
Stanton Asset Management Inc.
T&P St. John LLC
Tegean Capital Management LLC
THL Credit Group LP
Thomas H. Lee Partners
Triumph Capital Group Inc
Triumph Group Inc.
Trust Company of the West
Virtus High Yield Fund
Vulcan Capital
Vulcan Credit

Disability & Death Benefit Insurance
Plan
WCM Alternatives -- Event Driven Fund
WCM Master Trust
Westgate Enterprises LLC
WhiteHorse Capital Partners
Zeron Group

## **SCHEDULE 1(e)**

### **Professionals**

Gavin Solmonese
Mesirow Financial

## SCHEDULE 1(f)

### Parties Having Requested Notice Pursuant to Bankruptcy Rule 2002

Abrams & Bayliss LLP
Ad Hoc Committee of EFIH Unsecured
    Noteholders And EFIH Second Lien Dip
    Commitment
Ad Hoc Committee of TCEH First Lien
Ad Hoc Group of EFH Legacy Noteholder
Ad Hoc Group of TCEH Unsecured
    Noteholders
Akerman LLP
Andrews Kurth LLP
ArcelorMittal USA LLC
Ashby & Geddes PA
Bailey Brauer PLLC
Bailey Law Firm, The
Bank of Arizona
Bingham McCutchen LLP
Blank Rome LLP
Blume Faulkner Skeen & Northam PLLC
Brickfield Burchette Ritts & Stone PC
Brown & Connery LLP
Buchalter Nemer, A Professional Corp.
Buchanan Ingersoll & Rooney PC
Carmody MacDonald PC
Chadbourne & Parke LLP
Chicago Bridge & Iron Co. NV
Ciardi Ciardi & Astin
Cleary Gottlieb Steen & Hamilton LLP
Cohen & Grigsby PC
Connolly Gallagher LLP
Cousins Chipman & Brown LLP
Cowles & Thompson
Cozen O'Connor
Cross & Simon LLC
Crowe & Dunlevy PC
Dentons US LLP
Devon Energy Corp.
Drinker Biddle & Reath LLP
Dykema Gossett PLLC
EFH Creditors Committee
EFH Equity Interest Holders
First Lien TCEH Notes

Foley & Lardner LLP
Fort Bend County (TX)
Fox Rothschild LLP
Frederic Dorwart Lawyers
Gardere Wynne Sewell LLP
Gay McCall Isaacks Gordon & Roberts PC
Gellert Scali Busenkell & Brown LLC
Goodwin Procter LLP
Hinckley Allen
Hogan Firm, The
Kelley Drye & Warren LLP
Kelly Hart & Hallman LLP
Klehr Harrison Harvey Branzburg LLP
Lackey Hershman LLP
Landis Rath & Cobb LLP
Law Office of Patricia Williams Prewitt
Linebarger Goggan Blair & Sampson LLP
Lloyd Gosselink Rochelle & Townsend PC
Locke Lord LLP
Lower Colorado River Authority Transmission
    Services Corp. (LCRA TSC)
Manion Gaynor & Manning LLP
Marathon Management
Margolis Edelstein
McCarter & English LLP
McCathern PLLC
McCreary Veselka Bragg & Allen PC
McKool Smith
Morris James LLP
Morris Nichols Arsht & Tunnell LLP
Morrison & Foerster LLP
Munsch Hardt Kopf & Harr PC
Myers Hill
Nelson Mullins Riley & Scarborough LLP
Neuces County (TX)
Nixon Peabody
North Central Texas College District
North Texas Municipal Water District
Nova Chemicals Inc.
Pachulski Stang Ziehl & Jones LLP
Patterson Belknap Webb & Tyler LLP

Perdue Brandon Fielder Collins & Mott LLP
Pinckney Weidinger Urban & Joyce LLC
Pope Hardwicke Christie Schell Kelly & Ray
    LLP
Potter Anderson & Corroon LLP
Property Tax Partners
Quarles & Brady LLP
Reed Smith LLP
Rolls Royce
Rolls-Royce Civil
SAP Industries Inc.
Saul Ewing LLP
Searcy & Searcy PC
Securities and Exchange Commission
Seward & Kissel LLP
Sheehy Lovelace & Mayfield PC
Shrode, Allen
Skadden Arps Slate Meagher & Flom LLP
Smith Katzenstein & Jenkins LLP
Smith, Michael G.
Snell & Wilmer LLP
Squire Sanders (US) LLP
Streusand Landon & Ozburn LLP
Sullivan Hazeltine Allinson LLC
Taylor English Duma LLP
Texas Ad Valorem Taxing Jurisdictions
Texas Attorney General, Office of The
Texas Office of Public Utility Counsel
    (OPUC)
Thompson Coburn LLP
Tucker Arensberg PC
Union Pacific Railroad Co.
United States Attorney, Office of the
United States Department of Agriculture, Rural
    Utilities Service
United States Department of Justice
Valero Texas Power
Vedder Price PC
Weinstein Radcliff LLP
Wilmer Cutler Pickering Hale & Dorr LLP
Womble Carlyle Sandridge & Rice LLP
Young Conaway Stargatt & Taylor LLP

## **SCHEDULE 1(g)**

## **Other Interested Parties**

ITC Holdings
Southern Co., The

## **SCHEDULE 1(h)**

## **Officers and Directors**

Ferraris, Mark F.

**SCHEDULE 1(i)**

**Non-Debtor Individuals or Entities Listed in the Debtors' Schedules**

10928 Audelia Road LP
1605 Cooper Property
  Partners LP
2H Transport
2R Environmental
  Systems LLC
3 Degrees
4 Star Electronics Inc.
4B Components Ltd.
4Change Energy Co.
4Change Energy Holdings
  LLC
6425 Gess Ltd.
800 Heights Apartments
9750 Forest Lane LP
A All Animal Control
A Better Answer
  Communication
A&M Farm Supply
A&W Bearings & Supply
  Co. Inc.
A.E. Bruggemann & Co.
  Inc.
A.K. Gillis & Sons Inc.
A1 All American Septic
  Service
A-1 Auto Supply
A-1 Locksmiths
A2 Research
A3M Vacuum Service
AAA Blast-Cote Inc.
AAA Cooper
  Transportation
AB Chance Co.
AB Erwin Welding
ABB Combustion
  Engineering & Can
  Insurance Co.
Abbott, Cynthia
Abbott, Emmett A.
Abbott, Grayson
ABC Auto Parts

ABM Technical Services
ABN Amro Bank NV
ABQ Energy Group Ltd.
Abraham, Sam
Abraham, Sammy J.
Abrams, Gregory S.
Abron, Misty
Abron, Triston
Abston, Curtis
Abston, Margaret
Accelerated Pump
  Services
Accudata Systems Inc.
Ace Industries Inc.
Ace Locksmith Service
ACF Tarp & Awning Inc.
ACFM Inc.
Acker, Tracy
Acme Iron & Metal Co.
Acme Packet Inc.
Acme Truck Line
Acopian Technical Co.
ACT Independent Turbo
  Services Inc.
Acumen Learning LLC
Adam, Marilyn W.
Adams Elevator
  Equipment Co.
Adams Oil Co.
Adams, Ben L.
Adams, Bettie J.
Adams, Chrystalyn
Adams, Edith
Adams, Fae Z.
Adams, Frances Powell
Adams, James V.
Adams, Jarvis
Adams, Jimmy T.
Adams, Joe Edward, Jr.
Adams, Keith
Adams, Linda Lee
Adams, Marge

Adams, Michael Glenn
Adams, Ruby Nell,
  Deceased
Adams, Sarah E.
Adams, William S.
Adamson, John N.
Adamson, Sammy
Adamson, William L.
Adcock, Leroy
Adcock, Louise B.
Adelle W Mims
  Testementary Trust
Adina Cemetary
  Association
ADK Solutions LLC
Adkins, Annette
Adkins, Charles E.
ADP Taxware Division of
  ADP Inc.
Advantage Document
  Destruction
Advantage Energy LLC
Advantage Pressure Pro
  LLC
AEC Powerflow LLC
Aechternacht, Frances
AER Manufacturing II
  Inc.
AER Manufacturing Inc.
Aerofin Corp.
Aeromotive Engineering
  Corp.
Aerotek Energy Services
  Inc.
AES Ironwood LLC
AES Southland LLC
AFA Investment Inc.
  Trust Account
Affordable Housing of
  Parker County Inc.
Agan, Roxie
Agan, William B.

Agee, Jeffrey S.
Agers, April
Aggreko Texas LP
AGI Industries Inc.
AG-Power
AGR Group LLC
AGR Inspection Inc.
AHA Process Inc.
Ahaan Partners LLC
AHF Aspen Chase LLC
AHF Community
    Development LLC
AHL Princeton LLC
Ainsworth, Billy
Air Dimensions Inc.
Air Liquide America
    Corp.
Air Sampling Associates
    Inc.
Airflow SC
Airgas Refrigerants Inc.
Airgas Specialty Products
Airrite Air Conditioning
    Co. Inc.
Airrosti Rehab Centers
    LLC
Airways Freight Corp.
AK Armature Inc.
AK Steel Corp.
Akins, Durwin Bain
Akins, Gettis M.
Akzo Nobel Chemicals
    Inc.
Alamo Manufacturing Co.
Albaugh Inc.
Albosta, Richard F
Albright, Karen Kenny
Alcala, Lisa R.
Alcatel Network Systems
    Inc.
Alcatel-Lucent
Alcolac Inc.
Aldinger Co.
Aldon Co. Inc.
Alere Toxicology
    Services Inc.

Alere Wellbeing Inc.
Alexander, Buster Owens
Alexander, Dorothy
Alexander, Earl W.
Alexander, Edmon Earl
Alexander, John L.
Alexander, Marsha
Alexander, Misty
Alexander, Shirley
Alexander, Shirley Ann
Alford Investments
Alford, E.B.
Alford, Jess B., Jr.
Alford, Lucille Rayford
Alford, Mary Frances
Alford, Mary Frances
    Engle
Alford, R.O.
Alfords Warehouse
Alison Control Inc.
All Pro Automotive
Allegheny International
Allegro Development
    Corp.
Allen, Alice Wright
Allen, Alma Fay
Allen, Bob
Allen, Dorothy
Allen, Henry (Deceased)
Allen, James C.
Allen, Lear T.
Allen, Lloyd
Allen, May
Allen, Nellie
Allen, Paul Silas, Jr.
Allen, Randolph M.
Allen, Rosetta
Allen, Una Faye
Allen, Viola R.
Allen's Truck & Trailer
Allen-Sherman-Hoff
Alliance Document
    Shredding
Alliance Geotec
Alliance Geotechnical
    Group of Austin

Alliance of Diversity
    Printers
Alliance Scaffolding Inc.
Allied Chemical Co.
Allied Composite Plastics
    Inc.
Allied Energy Resources
    Corp.
Allied Environmental
    Solutions Inc.
Allied Precision
    Fabricating Inc.
Allied Towing Service
Allison, Freeman
Allison, Wilma
Allred, James Preston
Allred, Johnny Lynn
Allstate Transmission
Allstate Vacuum & Tanks
    Inc.
Alltex Coring & Sawing
    LLC
Alltex Pipe & Supply Inc.
All-Tex Plumbing Supply
    Inc.
Allums, Aubrey
Allums, Bobby
Allums, Carolyn
Allums, Garl Dee Harris
Allums, Lori Lewis
Allums, Virginia
Allums, Virginia Allred
Alma Baton Trust
Almond, Robert
ALN & ALN Apartment
    Data
ALN Apartment Data Inc.
Alonti
Alpha Glass & Mirror
Alpine Power Systems
Alsay Inc.
Alsbridge Inc.
Alstom Esca
Alstom Inc.
Alston Environmental Co.
    Inc.

Alston Equipment Co.
Alston, Douglas L., Jr.
Alston, Douglas, Sr.
Alston, Kathy
Alston, Mark
Alston, Sophie Weaver
Alsup, Daniel M.
Alsup, John K.
Alsup, Kelly J.
Alsup, Molly Ann
Altair Co.
Altura Cogen LLC
Altura Homes LP
Altus Network Solutions
    Inc.
Amac Holdings
Amac I Driscoll Place
    LLC
Amarco Petroleum Inc.
Amber, Kay
Ambre Energy Ltd.
Ambrose, Thomas
Ameren Missouri
Ameren UE
Amerenue
American Annuity Group
American Barrel &
    Cooperage Co.
American Campaign
    Signs
American Cancer Society
    Inc.
American Crane &
    Equipment
American Cyanamid
American Cyanamid Co.
American Drilling &
    Sawing Inc.
American Electric Power
    Service Corp.
American Energy Corp.
    Inc.
American Energy
    Products Inc.
American Enerpower Inc.

American Equipment Co.
    Inc.
American Gas Marketing
    Inc.
American Hoechst Corp.
American Industrial Heat
    Transfer Inc.
American Institute of
    CPAs
American Litho Texas
    Inc.
American Motorists
    Insurance Co.
American Norit Inc.
American Republic
    Insurance Co.
American Residential
    Services LLC
American Software Inc.
American Spill Control
    Inc.
Amerigas Corp.
Ameri-Liquid Transport
    Inc.
Ameripipe Supply
Ameripride Linen &
    Apparel Services
Amerisouth XX Ltd.
Amerson, Donald R.
Amerson, Doyle
Amerson, Jerry
Amerson, Jerry Ann
Amerson, Rex
Ames, Sherry L.
Ametek Drexelbrook
Ametek Power
    Instruments -
    Rochester
Ametek/Process &
    Analytical Instruments
    Division
AMG Casa Rosa LLC
AMG-A Management
    Group Inc.
Amheiser, Brett

Amistco Separation
    Products Inc.
Ammons, Polly Mcfadden
AMP-A Tyco Electronics
    Corp.
AMS Consulting
AMS Corp.
Amsted Rail Inc.
Anadarko Energy
    Services Co.
Anadite Inc.
Ana-Lab Corp.
Analysis & Measurement
    Corp. (AMS)
Analysts Services Inc.
Analytic Stress Inc.
Anatec International Inc.
Anchor Crane & Hoist
Ancira Enterprises Inc.
Andersen's Sales &
    Salvage Inc.
Anderson Chavet &
    Anderson Inc.
Anderson Greenwood
Anderson Greenwood &
    Co.
Anderson, Billy Ray
Anderson, Bobbie Ann
Anderson, Boyza
Anderson, Brenda
Anderson, Brenda K.
Anderson, Brenda Kay
Anderson, Charles Glenn
Anderson, Claudie Mae
Anderson, David H.
Anderson, Earnestine E.
Anderson, Gary
Anderson, Ghevonne
    Elizabeth
Anderson, J.C., Jr.
Anderson, Jack E.
Anderson, Janet Sue
Anderson, Jon R.
Anderson, Joseph James
Anderson, Lauri J.
Anderson, Louie Lee

Anderson, Marguerite
Anderson, O.D.
Anderson, Roger
Anderson, Rose Marie
Anderson, Rosetta
Anderson, Roy Lee
Anderson, Sylvia
Anderson, Thomas
    Wayne
Anderson, Vernice
Anderson, Vernice E. III
Anderson, Zella Ruth
Andon Specialties
Andres, Janis Lynn
Andrew LLC
Andrews Transmission
Andritz Environmental
    Solutions Inc.
Andritz Inc.
Andrus, Ken
Angelina & Nacogdoches
    Counties Water
    Control &
    Improvement District
Anita Morris Dent Living
    Trust
ANP Funding I LLC
Anrterburn, Lester S.
Antero Resources I LP
Anthony, Susan Stough
Anton Paar
Anton Paar USA Inc.
Antonette, Virginia
Aon Hewitt
API Heat Transfer Inc.
APNA Energy
Apna Holdings LLC
Apple
Applegate, Eddie
Applegate, Eddie
Applegate, Joy
Applied Data Resources
    Inc.
Applied Energy Co.
Applied Industrial
    Systems Inc.

Applied Security
    Technologies Inc.
Approach Operating LLC
Approva Corp.
April Building Services
    Inc.
APS America LLC
Aptpcy Ltd.
AquatiPro
Aquilex Hydrochem Inc.
Aramark Refreshment
    Services
Aramark Services Inc.
Aranet Inc.
Aratex Services Inc.
Arbill
Arbiter Systems
Arbor Woods Housing LP
Arboretum Estates Ltd.
Arch Energy Resources
    Inc.
Archer, Clayton
Archer, Irene
Arco Oil & Gas Co.
Areva Solar Inc.
Areva T&D Inc.
Argus Services Corp. Inc.
Arizona Public Service
    Co.
Ark Delivery
Arkema Inc.
Arkla-Tex Waste Oil
Arledge, John C.
Arledge, Ramona
Arlington Senior Housing
    LP
Armalite Architectural
    Products/Arco Metals
Armco Steel Co.
Armore Charter Oak Ltd.
Armore Trophy Club
    LLC
Armstrong Warehouse
Armstrong, Arthur A.
Armstrong, Bessie
Armstrong, Herbert Ray

Armstrong, Judith Diana
Arnett, Fred
Arnett, Hannah Simons
Arnette, Fred
Arnn, Claudia Ann
Arnold, Aline B.
Arnold, Billy W.
Arnold, Joel N.
Arnold, R.M.
Arnold, Robert M.
Arouty, Heidi
Arrow Electronics Inc.
Arrow Industries Inc.
Arterburn, Mark
Arterburn, Martin L.
Ascend Marketing LLC
ASCO
Asco Equipment
Ashby, Linda
Ashby, Linda M.
Ashford Apartments GP
    LLC
Ashingdon Ltd. Co., The
Ashland Chemical Co.
Ashland Inc.
Ashley Automation &
    Technology Inc.
Ashmore, Casey
Ashmore, Courtney
Ashmore, Tim
Aspen Chase Apartments
Associated Supply Co.
    Inc.
Asthana, Manu
ASTM International
Aston Brook
A-Swat Pest Control
AT&SF Railway Co., The
AT&T Global
    Information Solutions
Atioso Apartments
Atkins, Anita
Atkins, James Robert
Atkinson Industries Inc.
Atkinson, Allen N.
Atkinson, Sue

Atlanta Reporters Inc.
Atlantic Group Inc., The
Atlas Copco Industrial
    Compressors Inc.
Atlas Elevator Inspection
    Service Inc.
Atlas Sales & Rentals Inc.
Atmos Energy Marketing
    LLC
Atmos Pipeline - Texas
Atmos Pipeline - Texas, a
    Division of Atmos
    Energy Corp.
ATP Results
ATS Logistics Services
    Inc.
Atteridge, Susan
ATTSI
Attwood, Josie Bell
Aultman, W.S.
Austin Armature Works
Austin Circuits Inc.
Austin Community
    College (TX)
Austin, Jewel
Austin, Stephen F.
Austron Inc.
Auther, Lena Billingsly
Automatic Door Systems
Automationdirect.com
    Inc.
Autoscribe
Autoscribe Corp., The
Autrey B. Harmon Trust
Autry, Terry
Autumn Breeze
Aventas Inc.
Avepoint Inc.
Avery, J.S.
Avery, Margelene
Avery, Margeline Penney
Avey, Goldie Faye
Avila, Bonnie J.
Avila, Jesse C.
Avis Box
Avista Technologies

Avnet Inc.
Awalt, Warren David
Awtry, Loyd E.
Axelson Inc.
Axia Land Services LLC
Axis Technologies
Axure Software Solutions
    Inc.
Axway Inc.
Ayala, Antonio
Ayers, Jimmy
Ayers, Joan Carol
Ayme, Anna C.
Aztec Industries
Aztec Manufacturing Co.
Aztec Promotional Group
    LP
Azul, The
B&J Equipment Ltd.
B&M Machine Co.
B&M RE Investments
    LLC
B.E. Barnes LP
B.I. Inform Inc.
B.S. Tire
Baban-Loutsenko, Liuba
Babcock & Wilcox
    Construction Co. Inc.
Babeco Fabrication &
    Machining
Baggett, Joyce Waits
Bagley, John Leon
Bagley, Nelwyn Joyce
Bahmani, Sina
Baiamonte, Terry E.
Baier, Nathalie
Bailey, Blake H.
Bailey, Dora
Bailey, Margaret A.
Bailey, Walter L.
Bailey, William H.
Baird, Trena Lefan
Bak Services Inc.
Baker Hughes
Baker Sign Co.
Baker, C.W.

Baker, Charles W.
Baker, Christopher D.
Baker, Dorothy
Baker, Dorothy Morris
Baker, John Furman
Baker, Lori
Baker, Rebecca Jo
Baker, Valaree Kaye
Baker's Rib
Baldridge, Joan
Baldwin, Richard P.
Ballard, William
Ballas, Nan McLeod
Ballenger, Jean
Ballenger, Jimmy W.
Ballenger, R. Max
Ballow, Adelle
Ballow, Betty Joyce
Ballow, Billy Ralph
Ballow, Grace
Ballow, Hazel
Ballow, Herman
Ballow, Marion
Ballow, Mozelle
Ballow, Thelma
Baltimore Gas & Electric
    Co.
Banda, Eliseo
Banda, Evelyn
Band-It-Idex Inc.
Bandyopadhyay,
    Dipankar
Bane, Bobby
Bane, Charles
Banister, Jo Ann
Banister, Jo Ann Alford
Bank of New York as
    Indenture Trustee, The
Bankhead Attorneys
Bankhead, Allene
Bankhead, Tom A.
Banks, A.D.
Banks, Herbert
Banks, Joy Dell
Banks, Vada
Barbour, James Lee

Barclay
Bardin Greene Apartment
    LLC
Barker Chemical Co.
Barker, Dana Gene
Barker, Earl E.
Barker, Jimmy
Barker, Mary
Barker, William P.
Barksdale, Brad
Barley, Kathleen
Barley, Michael
Barnard, M.J.
Barnes Group Inc.
Barnes, Annie Marie
Barnes, Inez
Barnes, Jean
Barnett, Bryan
Barnett, Cecil
Barnett, Daisy Pittman
Barnett, Jack W.
Barnett, John
Barnett, John B., MD
Barnett, Larry
Barnett, Lolene
Barnett, Mary Selman
Barnett, Mary Selman
    Langley
Barnett, Wendell
Barnett, William D., MD
Barnsco Inc.
Barnum, Betty Stern
Barr, Chadwick Z.
Barr, Malissa
Barr, Pattye
Barrett, Inga
Barrett, Jackie
Barrett, James
Barrett, Ray
Barrett, Rena
Barrientez, Opal M.
Barron, Bobbie (Green)
Barron, Isaiah
Barron, Matthew Ramon
Barron, Melvin E.
Barron, Theophilus, III

Barron, Theophilus, Sr.
Barron, Theophus
Barron, Vicki
Barron, Wyna J.
Barrow, George W.
Barrow, Jack
Barry, Charles B.
Barry, Judy
Bartle, Paul
Bartley, Jerry Lynn
Bartley, Ronnie
Barton, Bob
Barton, Clara P.
Barton, Harold Dean
Barton, Jean
Barton, Jerry Wayne
Barton, Jo Nan
Barton, Kenneth L.
Barton, Michael W.
Barton, Theresa E.
Barton, Willis W., Jr.
Basa Resources Inc.
Basel, Neal Daniel
BASF Construction
    Chemicals LLC
Bashinski, Agnes
Bashinski, Ted
Basic PSA Inc.
Bassett, Agnes
Bassett, Curtis
Bassett, Don
Bassett, Ivy Dee
Bassett, Jack
Bassett, Jean
Bassett, John
Bassett, John Farrell
Bassett, Lessie
Bassett, Mack
Bassett, R. Damon
Bassett, William C.
Bassett, William Robert
    "Bob"
Bastrop Scale Co. Inc.
Bastrop-Travis
    Emergency Services
    District #1 (TX)

Batchelor, James
Bates, Holly
Bates, Lon
Bates, Louise
Bates, Mark
Bath, Robert M.
Baton, Anita
Battelle-Northwest
Battery Associates Inc.
Baughman, Clara
Baughman, Clara Fay
Baughman, Jane
Baughman, Leona
Baughman, William
Baughman, William E.
Baulch, Ethelene
Baw, Charles W.
Baw, John H.
Baw, Lewis Calvin
Baw, Virgil L
Baw, Virgil L., Jr.
Baxley, Gladys
Baxter Clean Care
Baxter Oil Service
Baxter, Sharon Sue
Bay International LLC
Bayer Corp.
Bayer MaterialScience
    LLC
Bayou Petroleum
Bayou Vista Development
    Co
Bayport Chemical Service
    Inc.
Baysinger, Carolyn
Baysinger, Dora
Baysinger, Jessie M.
Baysinger, Jessie Mae
Baysinger, Vourlice
Baytank (Houston) Inc.
Baytown Valve & Fitting
    Co.
Beach, Leslie R. Gill
Beacon Hill Staffing
Beacon Hill Staffing
    Group

Beacon Petroleum
    Management Inc.
Beard, Jerry
Beardsley, Donna
Bearrientez, Opal M.
Beasley, Emma Lee
Beasley, Janelle
Beason, Jerry
Beauchamp, Ida Lorene
Bechtel Software Inc.
Bechtel, Joan M.
Beck, Buddy
Beck, Frances
Beck, Lasca
Beck, Pat
Becker, Joyce D.
Beckham, Barry Keith
Beckham, Janis Marie
Beckham, Julia S.
Beckham, William A.
Beckner, Sharon Ann
    Sanders
Bedco Enterprises Inc.
Beechem Equipment Inc.
Bee-Line Promotions
Beeman, Ginia Dian
    Eason
Behrend, Arthur
Bell County Road &
    Bridge Department
Bell County Water
    Control &
    Improvement District
    #1 (TX)
Bell, Carla Ann Weaver
    Krout
Bell, Eva Jean
Bella Casita Apartments
Belleview Condo
    Associates I Ltd.
Ben Hogan Co.
Ben Meadows Co. Inc.
Ben Shemper & Sons Inc.
Benavidez, Gloria
Benbow, Marion W.
Benbow, Mark W.

Benbow, Winthrop L.
Bender, Deanne Gaskins
Benik, Iris
Benjamin, L.
Bennett Water Well
    Drilling Inc.
Bennett, Linda Booker
Bennett, Mac L., III
Bennett, Robert
    Burroughs
Bennett, William Calvin
Bent Tree Properties Inc.
Benzoline Energy Co.
Bergen Brunswig Corp.
Bernard, Rudolph
Bernstein, Vera M.
Beroset, Michael
Berridge Manufacturing
Berry Petroleum Co.
Berry, June Williams
Berry, Maxine Houston
Berry, Patricia L.
Berwind Railway Service
    Co.
Best Buy Business
    Advantage
Best Buy For Business
Best Investment Co.
Best Service Tank Wash
    Inc.
Best Western-Granbury
Betenbough Homes
Bethlehem Baptist Church
Betsy Ross Flag Girls Inc.
Bette Henriques Trust
Bettis Corp.
Bettis, Douglas Dewey
Bettis, James Jay
Bettisaif, James J.
Betts, Brian
Betts, Ouida
Betts, Velda
Betz Laboratories
Bewind Railway Service
    Co.
BFI Inc.

BFI Industries Inc.
BFI Waste Services of
    Texas LP
BG Energy Merchants
    LLC
BGC Environmental
    Brokerage Services LP
BH Management Services
    Inc.
Bickley, Mavor B.
Bickley, Mavor Baton
Biegler, David
Bienville Inc.
Biezenski, Brenda Nell
Big Buck Country RV
    Park LLC
Big Three Industries Inc.
Biggers, Maxie Wright
Bighorn Walnut LLC
Bigspeak Inc.
Billy Cox Trucking
Billy Craig's Service
    Center
Birch, Stella Elizabeth
Bird, Robert
Birdsell, David
Bishop Lifting Products
Bius, Ben
BJ Process & Pipeline
    Services Co.
BJS Services Inc.
Blac Inc.
Black Barrel Energy LP
Black, Charles L.
Black, Janie
Black, Jon
Black, Lillian
Blackburn, Joseph W.
Blackburn, Paula Neil
Blacklands Railroad
Blackman, Maxine E.
Blackmon, Randy
Blackstone, Donald
Blackstone, George
Blackstone, Judith
Blackstone, Linda

Blackstone, Margaret E.
Blackstone, Mary Ann
Blackstone, Norma
Blackstone, Ronald
Blackstone, Ronald J.
Blackwell, J.B.
Blackwell, Ruth Rowland
Blair, Macbeath
Blakely, Dana L.
Blakemore, William R.
Blalock, Ann
Blalock, Billy Joe
Blalock, Elizabeth
Blalock, Robert Evans
Blalock, Sherrill
Bland, John Bell
Blankenship, Pat
Blanton, M.
Blanton, Monnie
Bledsoe, Roger
Bledsoe, Sarah Jackson
Blentech Corp.
Blevins, Jeanne
Blevins, William
Blissett, Danise D.
Blocker, Lisa
Bloom, Nancy Turner
Bloomberg
Bloomberg BNA
Bloomberg Raft
Blue Ribbon Asset
    Management LLC
Blue, Billy Ray
Blue, Billy Wayne
Blue, Donald Rex, Jr.
Blue, Michael Trent
Blue, Ollie Bridges
Blue, Richard Todd
Blum, Carolyn
Blum, Ronald H.
Blunt, Jean Harper
Blutrend LLC
Boakye, Randy
Board Vantage Inc.
Boatler, Billy P.
Boaze, Freida Joy

Bob Lilly Professional
    Marketing Group Inc.
Bobcat of Longview
Bob's Septic Tank Service
Boca Group Central LLC
Bodine, Rex
Bodney, Lawona
Bodycote International
    Inc.
Boecking, Nelda
Boecking, Tom
Boggs, Barbara
Boggs, Donald
Boggs, Donald B.
Boggs, Paul
Boggs, Paul E.
Boland, Carl Austin
Boland, Charles Clarence,
    Jr.
Boland, Craig Patrick
Boldwater Brokers LP
Bolin Construction Inc.
Boling, Cannon David
Boll Filter Corp.
Bolt, Doris Busby
Bolton, D.A., Jr.
Bolton, Lola Hazel
Bolton, Lou Langley
Bolton, Sudie Mae
Bolton, William M.
Bond, Malcolm L.
Bond, Michael Lee
Bond, Terry Ann
Bonded Lightning
    Protection Systems Ltd
Bonds, Amanda K.
Bongfeldt, Debbie
Bonita Gardens LLC
Bonner, Barbara Reed
Bonner, Carl Y.
Bonner, Kerry G.
Bonner, Roy S.
Bonnerestate, Ben Y.
Bonney Forge Corp.
Bontello, Bernice

Booker, Henry Lawrence,
    III
Booth Inc.
Booth, Jeanine B.
Boral Bricks Inc.
Borden Inc.
Boren, Catherine H.
Boren, Ray H.
Borg-Warner Corp.
BorgWarner Inc.
Bosecker, Brian
Boston Gas Co.
Boston School of
    Medicine
Boswell, Barry
Botello, Alejo
Botello, Marina Cruz
Bottom at Steels Creek
    LLC, The
Boudreau, George
Boudreaux, Angela
Boundary Equipment Co.
    Ltd.
Boundless Network
Bowen, Ilene
Bowen, Jerry F.
Bowen, M.S., Decd
Bowen, Ray Morris
Bowen, Richard
Bowen, W.H.
Bowen, W.H., Jr.
Bowens, Fannie
Bowens, Marilyn
Bowens, Marilyn L.
Bowens, T.C.
Bowers, Jeffrey
Bowers, Julie
Bowles Energy Inc.
Bowling, George William
Bowman, Cheryl L.
Bowman, James E.
Boy Scouts of America
    Pack #790
Boyd, Lovelace D.
Boyd, Melba
Boyd, R.A.

Boyd, Ray
Boyles Galvanizing Co.
BP Canada Energy
    Marketing Corp.
BP Corp. North America
    Inc.
Brackens, Tony L.
Braddock's Auto Trim &
    Tint
Braden Enterprises
Bradford, Marjorie Gayle
Bradley, Bonnie
Bradley, Elsie
Bradley, John Carlton
Bradley, Kenneth
Bradley, Mary
Bradley, Mary Dillard
Bradley, R.E.
Bradly, Sally B.
Brady Lee Thornton Trust
Braes Hollow Apartments
Bragg, Betty
Bragg, Beverly V.
Bragg, David M.
Bragg, Peggy J.
Bragg, Stephen D.
Brake Supply - Southwest
    Inc.
Brammer, Joan
Brance-Krachy
Branch, Alma
Branch, Casey
Branch, James
Brandenburg, Mary
Brandenburg, Tommy
Brandes, Wanda
Brandon, Florence
    Armstrong
Brandsford, Mitchell R.
Brannam, Verdie B.
Brannam, Verdie V.
Brannon, Helen Jones
Bransford, Everett R.
Bransford, George J.
Bransford, George Jake
Bransford, Mitchell R.

Brasch Manufacturing
    Co. Inc.
Brasher, James E.
Brau, Harvey
Braun, Walter Conrad
Brazos Valley Energy LP
Brazzell, Bonnie
Brecht, Charles
Breckenridge, Mary
Bredthauer, William G.
Breedlove, O.D.
Breeze LLC
Breeze Power LLC
Brehe, Deborah K.
Brehm, Shirley
    Thompson
Bremond Back To School
    Rally
Brenda S. Stewart Trust
Brentwood Apartments
Breton, Jonathon
Brett, Wilson
Brevard, Richard Weign
Brewton, Steven
Brian, D.A.
Brice Co.
Brice Co. Barclay
    Wholesale
Bridges, Dewey Roland
Bridgestone Firestone
    North American Tire
    LLC
Bridgman, Michael
Briggs, Maurine H.
Briggs, Steve
Bright Guy Inc.
Bright Truck Leasing Co.
Brightcove Inc.
Brightman Energy LLC
Brightwell, Barbara
Brightwell, Barbara A.
Brightwell, Donald
Brightwell, Mary
Brightwell, Michael Ray
Brightwell, Nathan
Brightwell, Nell Faulkner

Brightwell, Oneal
Brightwell, O'neal
Brightwell, O'Neal
Brightwell, Richard E.
Brightwell, S.L.
Bristol, Betty Smith
Bris-Tow Inc.
Bristow, Kay Carolyn
    Sanders
Britt, Judy Gail
Britt, Kimberli S.
Britt, Ron L.
Brittain, Martha
Broach, Donna Thompson
Broach, Harold Leon
Broach, Mataline
Brock, Martha Lenora
Brockway, Martha L.
    King
Brogoitti, Andre
Brogoitti, David
Brogoitti, Glenda J.
Brogoitti, Inez
Brokmeyer, Ron
Bron Tapes of Texas
Bron Tapes of Texas Inc.
Brooklyn Union Gas Co.
Brooks Bent Tree LLC
Brooks, Ben Charles
Brooks, Brandi Nicole
Brooks, C.L.
Brooks, Christopher
    David
Brooks, Courtney Dawn
Brooks, Elmer E.
Brooks, Elmer Elsworth
Brooks, Emma Faye
Brooks, George Wilson
Brooks, Glenn R.
Brooks, Haley Michelle
Brooks, Jakob Frazier
Brooks, Jesse Milton
Brooks, Jimmie F.
Brooks, John T., III
Brooks, Josie Pearl
Brooks, Lillie

Brooks, Linda
Brooks, Mark
Brooks, Mark E.
Brooks, R.J.
Brooks, William R.
Broussard Logistics
Broussard, Pamela
Brown, Barbara Anne
Brown, Bernie
Brown, Betty
Brown, David P.
Brown, Edna
Brown, Edna Ruth
Brown, Edward
Brown, F.L.
Brown, Francis Eugene
Brown, Gary M.
Brown, Gus
Brown, Helen
Brown, Joe R.
Brown, John
Brown, Jon S.
Brown, Leon Ora
Brown, Ora Lee Cooper
Brown, Randy
Brown, Robin Laird
Brown, Sherry A.
Brown, Wanda Ann
Brown, Wesley
Brown,Sherry A.
Brown-Hughes
Brownie, Kelley
Browning, Brenda A.
Browning, Kathleen
    Banks
Browning, Richard M.
Browning-Ferris
    Industries Chemical
    Services Inc.
Browning-Ferris
    Industries Inc.
Brownsboro Independent
    School District (TX)
Broy, Lorraine Wilson
Broyhill Furniture
    Insustries Inc.

Bruce, Frank
Bruechner-Martinez
    Herman
Bruechner-Martinez, Jose
Bryan Pendleton Swats &
    McAllister LLC
Bryan Texas Utilities
Bryan, Billy Todd
Bryan, David
Bryan, Ehtel Todd
Bryan, J.
Bryant, Daniel
Bryant, Delana Joyce
Bryant, Keith
Bryant, Leonard E.
Bryant, Retha Jean
B's Extra 21 Express LLC
BS Tire
B's Xtra 21 Express LLC
BSR Gas Marketing Ltd.
Buchanan, Donald
Buchanan, Mark Davis
Buck, Tonya Jones
Buckley Oil Co. of Dallas
Buckner, Marie Slominski
Buckner, R.C.
Buckner, Robert Doyle
Budd, Murlyene
Buffalo Cogen Partners
    LLC
Buffco Production Inc.
Buffington, Marilyn
    Shields
Buford, Thomas Adams
Bug Master, The
Bukowski Brothers
    Plumbing
Bullard, Charlie Ruth
Bullard, Gregory Lynn
Bullard, Jerry Don
Bullard, Randy
Bullen Pump &
    Equipment
Bullock Bennett &
    Associates LLC
Bullock, A.L.

Bullock, Marsha A.
Bullock, Pollie
Bullock, Ronald Eugene
Bullock, Ruby L.
Bullock, Shirley Ann
Bullock, Sonya Lynn
Bullock, Wanda
Burchfield, Rachel
Burd, Gladys
Burd, Homer L.
Burdette, Eva
Burdette, Gregory
Burdick, Margie L.
Burdin Mediations
Burford & Ryburn LLP
Burge, Charles
Burge, Patricia
Burgess, Annie B.
Burgess, Horace
Burgoon Co.
Burgstahler, Vicki L.
Burke Welding Supply &
    Tool Co.
Burke, Byron William
Burke, Kathryn M.,
    Trustee
Burke, Kathryn Marie
Burke, Kenneth Arthur,
    Jr.
Burke, Mary L. Kesterson
Burke, S.L.
Burke, Stacey
Burke, Thomas Porter
Burkhart, Bobbye Marie
    Warrick
Burkhart, Van Howard,
    Jr.
Burland Enterprises Inc.
Burndy Corp.
Burnett, Frederick W., Jr.
Burnett, Lucy D.
Burns Engineering
    Services
Burns, Amanda Lou
Burns, Clyde E.
Burns, Eva Joyce

Burns, Henry D.
Burns, Michael A.
Burrell, Austin
Burrell, Hardy
Burrell, J.W., Jr.
Burrell, James
Burrell, Raymond
Burrows, Margaret Jane
Burrows, Margaret Jane
    Ferguson
Burrows, Peggy Jo
Burt, Helen
Burt, Jerry
Burtch, Dorman
Burtch, Harriett Louise
Burtch, Robert Barker, Jr.
Busby, Paulette Williams
Bush, Barbara George
Bush, Winnie Lou
Business Resource Group
Butcher, Alisa
Butler, Jesse
Butler, Misti
Butler, Roy L.
Butler, Ruth Hunt
Butts, Sue
Buzbee, William W.
Byers, Shirley
Bynum, Beatrice Lewis
Byrd, Ronnie
Bys, Jay
C&H Distributors LLC
C&J Revocable Trust
C&P Pump Services Inc.
C&S Filter Co. Inc.
C.J. Martin Co.
C.N. Flagg
C.R. Boatwright Trust
C.Y. & L.K. Cochran
    Living Trust
Cabot Oil & Gas Corp.
Cabot Oil & Gas
    Marketing Corp.
Cad Supplies Specialty
    Inc.
Cain, Frank M.

Cain, Larry J.
Cain, Margie
Cain, Richard
Caldwell, Eric
Caldwell, Jill Barnett
Caldwell, Murline Wyatt
Caldwell, Ron
Caldwell, Vickie Dixon
Calgon Carbon Corp.
Calhoun, Emmett Delane
Callan, L. Joseph
Callaway, Grace Suzanne
Callicutt, Inez
Callicutt, Richard L.
Calpine Corp.
Calvert Chamber of
    Commerce (TX)
Calyon
Cam Air LLC
Cambridge Energy
    Solutions LLC
Cambridge Homes Inc.
Cameron Iron Works
Cameron, Andrew
Cameron, Dennis K.
Cameron, Kim
Cameron, Mary Josephine
    Greer
Cammack, Nelda Jane
Camp, Jeffrey
Campbell Soup Co.
Campbell Taggart
Campbell, A.T.
Campbell, Eva Jean Fuller
Campbell, Helen Grace
Campbell, Pam
Campbell, Pamela Gayle
Camterra Resources
Canadian Imperial Bank
    of Commerce
Cancel, Eustaquio
Can-Doo Transport LLC
Cannon, David Boling
Cannon, Eddie Gene
Cannon, Frances Hooper
Cannon, James E. (Buck)

Cannon, Joe
Cannon, Laverne
    Monaghan
Cannon, Lucile
Cannon, Virginia Ann
Cannon, Willis Lindon
Cantebria Crossing Dallas
    LLC
Cantu, Brenda Craig
Cap Trades LP
Capcorp Conveyor
    Aggregate Products
    Corp.
Capel, Alec
Capel, Emilee
Capgemini Energy LP
Capital IQ Inc.
Capps, Barry
Capps, Christine
Capps, Mike
Capsule Products
Caraway, Aleta Brown
Caraway, Shannon
Caraway, Wilson D.
Carboline Co.
Cardinal, Paul
Careballo, Miguel
CaremarkPCS Health
    LLC
Cargile, Darla Kim
Cariker, Kenneth W.
Cariker, Suzanne
Carl Owens Truck & RV
    Collision Center
Carl P. Wallace & Co.
Carleton North Central
    Ltd.
Carlingford Phase II
Carlisle, Mildred
Carlos, Priscilla Kaye Gill
Carlson, John
Carlton-Bates Co.
Carmichael, Elaine
Carnation Co.
Carnation Co. (Can
    Division)

Carnation Co. Inc.
Carolyn Jean Engle Stokes Gst Exempt Trust
Caropresi, Gregory J.
Caropresi, Sadie
Carotex Inc.
Carpenter, Barry
Carpenter, Billie J.
Carpenter, Billy J.
Carpenter, Bobby N.
Carpenter, Bruce, MD
Carpenter, Dale
Carpenter, Dava Jane
Carpenter, Delores
Carpenter, Donald
Carpenter, Faye
Carpenter, H.D.
Carpenter, Iona B.
Carpenter, Jane
Carpenter, Judy
Carpenter, Mildred
Carpenter, Nolan
Carpenter, Paul D.
Carpenter, Sarah
Carpenter, Steven B.
Carr, Carol S.
Carrell, Colin
Carriage Homes of Signature Place
Carrier Air Conditioning
Carrier Bock Co.
Carrier Enterprise LLC SC
Carrington, Stacey Westmoreland
Carrizo Oil & Gas Inc.
Carroll, C.L.
Carroll, Chester Lee Carroll III
Carroll, Chester Lee, Sr.
Carroll, Fines E.
Carson, Billy J.
Carson, Mary Jane
Carter Blood Care Institute

Carter Chambers Supply Inc.
Carter Equipment
Carter, A.G., Jr.
Carter, Billy C.
Carter, Clinton
Carter, Frances Jackson
Carter, James
Carter, Joyce Brooks
Carter, Marjorie W.
Carter, Michael
Carter, W.H. Kelly
Caruthers, V.
Carvajal, Ludvina
Carver Inc.
Carver Inc., (Murray-Carver)
Cascade Analytic LLC
Cascades 120 LLC
Case, C.S.
Case, Dan
Casey Industrial Inc.
Casey, Allen
Casey, Ronald
Casey, Roy
Casey, Roy, Jr.
Casey, Tommy W.
Cashen, Evelyn L.
Caskey, Bobbie Sue
Caskey, E. Floyd
Caskey, Ernest E.
Caskey, Lucille
Cassidy Turley Commercial Real Estate Services Inc.
Cassity, Danny S.
Castlerock Communities LP
Castleton Commodities Merchant Trading LP
Castro, Gabriel
Castro, Jaime
Castro, Janet
Castrol Industrial NA Inc.
Cate, Sylvia Favors
Caterpillar Global Mining

Cattron-Theimeg International Ltd.
CBI Na-Con Inc.
CBLS Ltd., a Texas LP
CBRE
CCCI
CCI Ridgeway Celeburne
CCP Concrete Pumping LP
CDI-Chemical Distributors Inc.
CEB
Ceballos, Lottie D.
Cecil Umphress Boat Docks
Cedar Hill Senior Housing LP
Cedar Point LP
Cedar Point Townhomes
CED-United Electric Co.
Celebration [Restaurant]
Cellco Partnership
Cenac Towing Inc.
Cenark Growers
Centennial Tuscany Villas LP
Centex A Lock Inc.
Centex Homes
Central Crude Inc.
Central Freight Lines
Central Power & Light Co.
Central Texas Workforce
Central Volkswagon
Centrifugal Technologies Inc.
Century Legacy Village
Century Partners Joint Venture
Cetco Oilfield Services Co.
Cetech Inc.
CgGS Mule
Cgmt 2006-C5 Pecan Crossing Drive Apartments LLC

CGS Inc.
Chambers, Alton
Chambers, James N.
Chambers-Liberty County
    Navigation
Champion Building
    Products
Champion Forest Ltd.
Champion International
    Corp.
Champion Winkler Oil
    Corp.
Champions Forrest One
    LP
Champions Park
    Apartments
Chance, Dorothy Mae
Chance, Walter B.
Chancellor, Jim L.
Chancellor, Vaughn
    Hancock
Chancelloras, Mary as
    Trustee
Chand, M.
Chandler, Annie Cherry
Chandler, Gay Edna
Chandler, Jerry G.
Channel Shipyard
Chaparral Steel Co
Chapman Court Reporting
    Service
Chapman, Cecil P.
Chapman, Dwayne
Chapman, Kathy Louise
Chardonol Corp.
Charles D. Ross Living
    Trust
Charles E. White Trust
Charles W. Weaver
    Manufacturing Co. Inc.
Charlie Thomas Ford Ltd.
Charlton, Louis
Charter International Oil
    Co.
Charter Real Estate
    Services II

Chase, Patrick
Chatham Energy Partners
    LLC
Chatleff Controls Inc.
Cheap Electric Now
Checkfree Services Corp.
Checkfreepay Corp.
Chem Tech Inc.
Chemcentral Corp.
Chemco Inc.
Chemetron
Chemetron Investments
    Inc.
Chemical Cleaning Inc.
Chemical Conservation of
    Georgia
Chemical Dynamics Inc.
Chemical Exchange Co.
Chemical Express
Chemical Reclamation
    Services Inc.
Chemical Transport Inc.
Chem-Mod LLC
Chempoint
Chempump a Division of
    Teikoku
Chemquest Inc.
Chemtrade Chemicals
    Corp.
Chem-Vac Services Inc.
Cherokee Horn Energy
    LLC
Cherokee Horn
    Production LP
Cherry, F.G.
Cherry, Grady
Cherry, Kathleen Kenny
Cherry, Ruth Mullen
Cherry. F.G.
Chesapeake Exploration
    Co.
Chesapeake Exploration
    LLC
Chesapeake Exploration
    LP

Chesapeake Operating
    Inc.
Chesler Analytics LLC
Chessmore, Laurie
    Catherine
Chestnutt, Ian
Chevron Corp.
Chevron Natural Gas
Chevron Pipeline Co.
Chevron/Texaco
Chicago Mercantile
    Exchange Inc.
Chief Exploration &
    Development
Chief Holdings LLC
Chief Oil & Gas LLC
Chief Supply Corp.
Chiemi Flynn, Chieme
Childers Products Co.
Childers, Michael P.
Childrens Home of
    Lubbock
Childrens Home,The
Childress, Benny Ladod
Childress, Lottie
Choice Energy LP
Chris Hunter Lumber Co.
    LLC
Christian, E. Weldon
Christian, Herschel D.
Christian, Hershel O.
Christian, James T., Jr.
Christian, Patty
Chromalloy Gas Turnbine
    Corp.
CHTP Holdings Corp
Churchill, C.
Cielo Wind Services Inc.
CIGNA Property &
    Casualty Insurance Co.
Cimarex Energy Co.
Cincinnati Inc.
Cintas Document
    Management
Cippele Joint Venture
Circle Ten Boy Scouts

Cisco Systems Inc.
CIT Group, The
Citadel Energy Investments Ltd.
Cities Aggregation Power Project Inc.
Citizens Association For Sound Energy
Citizens Development Center
Citizens National Bank
Citnal Corp.
Citrus Energy Corp.
City Industries Inc.
City Motor Supply  Inc.
City Wide Building Services Inc.
Cityville Oak Park LP
C-L Resins, Inc.
Clairborne Apartments
Clamp, Jerry Wade
Clarendon College
Clark, Charles
Clark, Charles H.
Clark, Danny
Clark, J.O.
Clark, Judith Kathryn
Clark, Laverne Cooper
Clark, Marie
Clark, Pauline
Clark, Ruby G.
Clark, Steven
Clark, Weldon
Clarke Checks Inc.
Clarklift of Fort Worth Inc.
Classic Chevrolet Buick Pontiac GMC
Classic Energy LLC
Claudie Mae, Anderson
Claudius Peters Americas Inc.
Clawson, Wilma Grace
Clay, Denison
Clay, Janie
Clay, Jimmy

Clay, Rex
Claye CB2 Investments LLC
Clayton Rentmeester
Clayton Williams Energy Inc.
Clean Air Engineering Inc.
Clean Coal Solutions LLC
Clean Energy Technology Association Inc.
Clearly, Beverly
Clearwater Underground Water Conservation District
Cleaver, Lucy Yarber
Cleburne Propane
Cleme Manor Charitable Apartments
Cleme Manor Charitable Trust
Clements Oil Corp.
Clements, C.W.
Clements, L.C.
Clemmons, Marilyn
Clemmons, Martin D.
Clemmons, Mary Ann
Clemmons, Morris C., Jr.
Clemmons, Sam., Jr.
Clemmons, Theodore Pope
Clemmons, William E.
Cleveland, Betty Harris
Click2Learn Inc.
Clifford Power Systems Inc.
Clifton, Cindy S.
Climer Wilson LLC
Closs, Ralph
Closs, Robert
Cloud, Chris
Clyde Bergemann Bachmann Inc.
CMC Steel Fabricators
CNA Holdings

CNA Insurance Co.
CNE Peaking LLC
CNX Gas Co. LLC
Co Ax Valves Inc.
Coalstar
Coalstar Energy
Coastal Recycling
Coastal States Crude Gathering Co.
Coastal Tank Lines
Coastal Transport Co. Inc.
Cobb, Janet Lynn Wilhite
Cobb, Juanita B.
Cobern, Marian Thompson
Cochran, Charles Y., III
Cochran, Charles Y., IV
Cochran, Kenneth D.
Cody Partners III Ltd.
Cody, A.B.
Cody, Billy Rex
Cody, Ora B.
Cody, Patsy
Cofer, Mary Nell
Cogentrix Energy Power Management LLC
Coggiola, Lisa
Cognos Corp.
Cohagen, Arnold
Cohagen, Dorothy O.
Cohagen, Edward Emmett
Cohagen, John
Cohen, Judith Nell
Coker, Ron
Coker, Ronald E.
Cokinos Natural Gas Co.
Cole, Clarence
Cole, Eva Barrett
Cole, Eva E.
Cole, J.C.
Cole, Janice Anne Colley
Coleman, Annie
Coleman, Eddy
Coleman, Edna
Coleman, Edna Govan
Coleman, Martha Pittman

Coleman, Mary
Coleman, Mary Ann Clemmons
Cole-Parmer Instruments
Collard, Danny
Colle Towing
Colley Group LP
Colley, Jean D.
Colley, Paul S.
Colley, Paul S., Jr.
Colley, Rebecca Booker
Colley, Wesley David
Collins Park Apartments
Collins Radio
Collins, Charlotte L.
Collins, John
Collins, Juanita
Collins, Kathy Lynn Barton
Collins, Lorene Brewer
Collins, Mildred
Collum, Rhea N.B.
Colonia Tepeyac Ltd.
Colorado School of Mines
Columbus Bearing & Industrial Supply
Colwell, Miley
Comanche Pipeline
Combest, Preston
Combs, Odric L.
Combs, Thomas Gail
Combustion Engineering Inc.
Commerce Grinding Co.
Commodity Risk Management LLC
Communication Devices Inc.
Communications Workers of America
Community Coffee Co.
Community National Bank & Trust of Texas
Compare Power LLC
Compass Technology Group

Compete Energy Inc.
Complete Printing & Publishing
Compliance Assurance Associates
Compliance Assurance Inc.
Comprehensive Computer Consulting Inc.
Comstock Oil & Gas LP
Comtek Group
Comtek Telecom LLC
Conagra Foods Packaged Foods LLC
Concord Energy LLC
Condit, a Fluid Flow Products Co.
Cone, A.C., Jr.
Cone, Linda Gay
Cone, Linda Gay Pearce
Confer, Martha J.
Confidential Services Inc.
Confirmhub LLC
Conger, Carl
Conley Group Inc.
Connecticut Workers' Compensation Commission
Connection Technology Center Inc.
Connell, Frank D.
Connell, Phylliss Kaye
Conner, Diana Berry
Conners Construction
Conners Construction Co. Inc.
Connie, Taraba
Conoco Inc.
Conroy Ford Tractor Inc.
Conroy, Christine
Conroy, Joel C.
Conroy, John
Conroy, John A.
Conroy, Johnny
Conroy, Regina

Consolidated Casting Corp.
Consolidated Restaurant Operations Inc.
Construction Industry Solutions Corp
Consumerinfo.com Inc.
Consumers Energy Co.
Conti, Joseph V., Sr
Continenal AG
Continental Can Co./Crown Beverage
Continental Energy Group
Continental General Tire Inc.
Continental Message Solution Inc.
Continental Products
Continental Products of Texas
Contingent Network Services LLC
Contract Geological Services
Control Disposal Co.
Control System & Instrumentation Consultants Ltd. (CSI)
Convalescent Center
Converters Ink Co.
Convey, Dana D.
Convey, William Hull
Conway, Janet
Cook, Bette Reed
Cook, Jerry W.
Cook, Lee Bell
Cook, Lucy Rives
Cook, Michael R.
Cook, R.F., Jr.
Cooke, Thomas Corbett, Jr.
Cooks Composites & Polymers Co.
Cooper Airmotive Inc.
Cooper Cameron Corp.

Cooper Industries Inc.
(Cooper Airmotive)
Cooper, Aaron
Cooper, Annie Dixon
Cooper, Billie Sue
Ballenger
Cooper, Charles A.
Cooper, Cleo
Cooper, Clifford
Cooper, Mae N.
Cooper, Robert D.
Cooper, Roger Wade
Coors Distributor
Copano Energy Services
Copeland, James W.
Copeland, Mabel
Copprell, Charles I
Copprell, J.L.
Cordray, A.A.
Cordray, A.E.
Cordray, C. Barnett
Cordray, John W.
Cordray, Julia E.
Core Laboratories
Cornett, Luann
Coronado Apartments
Coronado Power Ventures
LLC
Corporate Search Partners
Corporate Telecom
Solutions
Corporate Travel
Consultants Inc.
Corpus Christi Island
Apartment Villas Inc.
Corsicana Welding
Supply
Cortez, Pamela Johns
Cosden Oil & Chemical
Co.
Cosgrove, Fern Y.
Costar Realty Information
Inc.
Cotages of Bedford
Cott, Marion Beth
Cotton, Charles

Counterfire Ltd.
Courtney, Della Faye
Courtyards at Kirnwood
Apartments
Cousins, David Lee
Covey, E. Hilton
Covey, F.
Cowan, Robert J.
Cowart, Dax S.
Cowart, Irene
Cowger, Chris
Cox, Charles Rufus
Cox, Dustin
Cox, Marie
Cox, Maxine
Cox, Paul B.
Cox, Robert Edward
Cox, Roger Dale
Cox, Ronda Lummus
Coyote Petroleum
Ventures Ltd.
CPI Pipe & Steel Inc.
CPL Industries
CPR Savers & First Aid
Supply LLC
CPV Power Development
Inc.
CPV Rattlesnake Den
Renewable Energy Co.
LLC
CQG Inc.
Cragg, Chris
Craig, Alcie
Craig, Chris
Craig, Jack T.
Craig, Jean
Craig, Margaret
Craig, Mary
Craig, Ricky
Craig, Ronald
Craig, Russell
Craig, S.E.
Craig, Tennille
Crane
Crane, Joyce
Cravey, Frances

Cravey, Thomas
Cravey, Wendell Craig
Crawford, Belle
Crawford, Beverly
Crawford, Beverly W.
Crawford, Billy Jack
Crawford, Charles R.
Crawford, Johnnie
Graham
Crawford, Julie
Crawford, Millicent Anne
Crayton, Betty Jo
Creative Spark
Creditriskmonitor.com
Inc.
Creech, Devin Blake
Creek Point LP
Creekview Apartments
Creekwood Place LP II
Cremens, Charles
Crenshaw, Mary L.
Crenshaw, Samuel T.
Crestbook Apartments
Crews, Archie R., Jr.
Crews, Doris B.
Criddle, Anderson
Criddle, Frank
Criddle, Odell
Criddle, Otis
Criddle, Thelma C.
Crider, Judy
Crim, Agnes King
Crim, E.F. III
Crim, E.F., Jr.
Crim, Helen
Crim, Kevin Blaine
Crim, Marie
Crim, Mary Louise
Crim, Ralph F.
Crim, Rex
Crim, Sterling Cromwell
Crim, Travis
Crim, Travis Frank
Crim, Truett
Crims Chapel Cemetery
Assoc.

Crockett, Yvonne F.
Cron, Naomi Lee
Cropper, Karen Bettina
Crosby Boat Co.
Crosby Tugs Inc.
Cross County Water
    Supply Corp.
Cross Match
    Technologies Inc.
Cross, Joan
Cross, Robbie
Crossmark Transportation
    Services LLC
Crouch, Barney L.
Crouse, Katherine
Crowell-Morrison, Alisha
Crowell-Morrison, Regina
Crowley, Selma L.
Crown Central Petroleum
    Corp.
Crown Zellerbach Corp.
Crowson, Ruth Ann
    Britton
Crum & Forster
Crumbley, Nicole
Cruz, Alberto
Cruz, Lillian
Cruz, Phillip
Crystal Gas Storage Inc.
CSC Credit Services Inc.
CSC Engineering &
    Environmental
    Consultants Inc.
CSC Landfill
CSI Acqusition Co. LLC
CSX Transportation
CTU of Delaware Inc.
Culinaire International
    Belo Mansion/Pavilion
Culpepper, Brenda
Cumberland, Bob Ann
Cummings, Brian
Cummings, Hubert
Cummings, Hubert J.
Cummings, Lillian
Cummings, Maxine

Cummings, Natalie
Cummins Family Trust,
    The
Cummins Sales & Service
Cunningham Family Trust
    No. One
Cunningham, Elaine
Cunningham, W.A.
Cunningham, Wriley Mae
Cuplex Inc.
Curbell Plastics Inc.
Curd Enterprises Inc.
Currey Enterprises
Currey, Cathryn Grail
Currey, David M.
Currey, Julia C.
Currey, Palmore C., II
Currey, Palmore, II
Currey, Robert B.
Currey, Sue
Currie, Alton
Curry, Barbara
Curry, Susie
Curtis, Jacqueline
Cusack, Pamela Susan
Custom Cakes
Custom Clutch & Drive
    Co. Inc.
Cutsforth Products Inc.
Cycle Chem
Cynco Specialty Inc.
Cypress Fairbanks
    Occupational Medicine
    Clinic
Cytec Industries Inc.
Czajkoski, Jo Anna
    Fowler
Czajkowski, Kie B.
D&B Parts Corp.
D&D Radiator & Muffler
D&E Enterprise
D&E Services Inc.
D&R Electronics
D&R Marine Inc.
Dabbs, Karen Gray
Daco Fire Equipment

Daffan Investments
Daffan Mechanical
Dailey, Patrick A.
Dairy Diner Corp.
Dairy Pak
DairyPak
Dairy-Pak, a Division of
    Champion
    International Corp.
Daktronics Inc.
Dalchem Corp.
Dale Property Services
    LLC
Dale Resources LLC
Dale, Dennis
Dale, Kelly
Dale, Kris
Dallaly, Alondra Havens
Dallas Basketball Ltd.
Dallas Central Appraisal
    District
Dallas Chapter TEI
Dallas County School
    Equalization Fund
    (TX)
Dallas County Schools
Dallas Exploration Inc.
Dallas Foam
Dallas Housing Authority
Dallas Power & Light
Dallas Series of Lockton
    Cos. LLC
Dallas Zoo
Dalworth Industries Inc.
Dal-Worth Paint
    Manufacturing Co.
Damerons, Mary A.
Dan A. Hughes Co. LP
Daniel Oil
Daniel Radiator Corp.
Daniel, Basel F.
Daniel, Basel Neal
Daniel, E.L.
Daniel, Gomez
Daniels, S.E.
Dansby, Charles W.

Dansby, Eugene
Dansby, Eugene, Mrs.
Dansk Energy Services
    LP
Darden, Vegie
Darlin, Richard
Darr Equipment Co.
Darr Lift Truck Co.
DART
Dartez, Brenda
Daryl Flood Mobility
    Solutions
Data South Systems Inc.
Dataline Energy LLC
Datalogix Inc.
Datapak
Datawatch Systems Inc.
Daugherty, Cathy
Daugherty, Jeannie
Daugherty, R.L.
Daugherty, W. David
Daunis, Gari Dianne
Davaco Inc.
Davenport, Kathrine
David H. Arrington Oil &
    Gas Inc.
David M. & Sue Currey
    Family Trust
David, Ellis
Davidson Document
    Solutions Inc.
Davidson, Danny Buck
Davidson, Diane C.
Davidson, Lorene Taylor
Davis Brothers
Davis Crane Service
Davis Dubose Forestry &
    Real Estate Consultants
    Pllc
Davis Family Mineral
    Trust, The
Davis Inotek Instruments
Davis, B.G.
Davis, Bobby G.
Davis, Charles Oscar
Davis, Douglas

Davis, Eliza Jane
Davis, Glory Nell
Davis, Jack Willard
Davis, Jimmie Gaye
Davis, Jo Ann
Davis, Joe C.
Davis, Joe Jack
Davis, Jon
Davis, Jon T.
Davis, Juanita
Davis, Kyle Rodney
Davis, L.J.
Davis, Major Charles
Davis, Martha
Davis, Mary Jane
    Springfield
Davis, Nina Mae
Davis, Norman L.
Davis, Novie Shivers
Davis, Ross M.
Davis, Sue
Davis, T.G.
Davis, Vessie M.
Dawson, Elise Langford
Dawson, Lois Ann
Day, David H.
Day, Kathryn E.
Day, Marlene B.
Day, Norma
Day, Norma I.
Day, Patsy Jean
Day, Ralph P.
Day, William Mark, Jr.
DC Energy LLC
DC Power Supply
DCP East Texas
    Gathering LP
DCP Midstream LP
DD Jet Ltd. LLP
De Lage Landen
Dead River Ranch
Dean Foods Co.
Dean, A.E.
Dean, A.E., Jr.
Dean, Billy Wayne
Dean, Chad

Dean, Donna Holder
Dean, Linda J.
Deans, Neve Edward, Jr.
Deaton, Amy Myrtle
Deaton, Billy Wayne
Deaton, Dora Ann
Deaton, Harold G.
Deaton, Judith
Deaton, Larry D.
Deaton, Larry Don
Debenport, Don
Debenport, Don A.
Deborde, Florence E.
Decal Shop, The
Decision Analyst Inc.
Deep South Equipment
Degeyter, Brock
Del Real, Rebecca
Delano Texas LP
Delaware Public Utility
    Commission, State of
Delbert Keith White
    Testamentary Trust
Delco-Remy America Inc.
Delek Marketing &
    Supply LP
Delmarva Power & Light
    Co.
Delo Inc.
Deloitte Services LP
Delta Chemical
Delta Consulting Group
    Inc.
Delta Distributors Inc.
Delta Machining
Delta Oil & Gas Ltd.
Delta Petroleum Corp.
Delta Services
Delta Tubular Processors
Demmler, Luann
Dempsey, Eula
Denet Towing Service
Denka Chemical Corp.
Dennard & Todd
    Overhead Door
Dennard, Charles L., Jr.

Denney, Ardette
Dennis, Rosemary K. P.
Dennis, Tim
Denson, Pamela A.
Dent, George F.
Dent, J.T.
Dent, Mary Grace
Denver & Rio Grande
    Western Railroad
Desiccare Inc.
Design Systems Group
    Inc.
Desoto Inc.
Destec (at Lyondell-Arco)
Destination Energy LLC
Detora Analytical Inc.
Dettenwanger, Vicki B.
Detyens, Beverly
Deutsche Bank Trust Co.
    Americas, Admin
Devine, Barbara Ann
Devoe & Reynolds Co.
    Inc.
Devon Energy
    Management Co.
Devon Energy Operating
    Co.
Devon Energy Production
    Co. LP
Dewey, James
Dewey, James, Sr.
Dewind Co.
Dewitt, Julienna Weaver
Dewitt-Schwalm, Cody
Dewitt-Schwalm, Jennifer
DFW Midstream Services
    LLC
DG Fastchannel Inc.
Dialsmith LLC
Diamond Shamrock
    Consumer Relations
Diamond Shamrock Corp.
Diamond-Kuhn Paint Co.
Diane, Swiger
Diaz Ceballos, Lottie
Dickerson, Kevin

Dickie, Brain
Dien Inc.
Diermann, Scott
Digabit Inc.
Digital Media Services
    LLC
Dill, Jerry D.
Dill, Melanie
Dill, Russell
Dill, Talma
Dillard, Anne K.
Dillard, Robert W.
Dillon, Don
Dillon, Patricia Ward
Dimension Imaging
Dimmock, Shirley
Dimmock, Velda A.
Diosdado, Esteban
Diosdado, Maria R.
Direct Fuels
DIRECTV
DIS Partners LLC
Discount Power
Discovery at Mandolin
Discovery Operating Inc.
Disick, Janelle
Displaytek Corp.
Disposal Systems Inc.
Dis-Tran Products Inc.
Diversified Fall
    Protection
Dixie Chemical Co.
Dixie Oil Processors Inc.
Dixon Services Inc.
Dixon, Charles Edward
Dixon, Deborah Robinson
Dixon, Eric
Dixon, Gwendolyn
Dixon, J.C.
Dixon, James
Dixon, Spivey
Dixon,Vivian L.
DKM Enterprises LLC
Dli, Azima
DMS Refining Inc.
Dnow LP

Do, Cong
Dobbs, Bill
Dobbs, Daisy Harris
Dobbs, Gary D.
Dobbs, Maurice
Doble Engineering Co.
Document Binding Co.
    Inc.
Docusign Inc.
Dodd, Jerry
Dodson, Allie M.
Dodson, Margie Langley
Doerge, Virginia
    Holcomb
Doggett, E.O.
Doggett, Jerry L.
Doggett, Mary L.
Doherty, Martha
    Clemmons
Doke Partners LLC
Dolezal, Mary Ann Lewis
Dollison, Juanita Rhymes
Dominguez, Gerardo
Dominion Energy
    Marketing Inc.
Dominion Retail Inc.
Domtar AW LLC
Don Franke Enterprises
Don H. Wilson Inc.
Don Ross Nabb
    Production Cos.
Donaldson Co.
Donaldson, Martha B.
Donaldson, Sharon
    Trimble
Donaldson, Stephen E.
Donnie, Rickard
Donovan, Frank Delano
Dopson, Peggy Jo
Dorantes, Anastacio
Dorantes, Rosario
Dorchester Refining Co.
Dore, Stacey
Dorham, Leanza
Dorough, Angela M.
Dorsey, Charles B.

Dorsey, Danny Q.
Dorsey, Don Keith
Dorsey, Eldon N.
Dorsey, Farrell L.
Dorsey, Gail
Dorsey, Glenn
Dorsey, J.B.
Dorsey, James S.
Dorsey, Jerry
Dorsey, Kay Ann
Dorsey, Maxie D.
Dorsey, Richard D.
Dorsey, Roddy M.
Dorsey, Terry R.
Dorsey, Tony E.
Dorsey, W.L.
Dorsey, Weldon
Doss, Donald
Dotson, Virgil W.
Douglas, Nancy
Douthit, Erma Jean
Douthit, Erma Jean Todd
Dove, Bradley
Dover Resources
    (Sargent)
Dow Chemical Co.
Dow Hydrocarbons &
    Resources Inc.
Dow Jones Legal
    Department
Dowden Building
    Materials Inc.
Dowden, Dorothy
Dowden, Jaems
Dowell Schlumberger Inc.
Dowmont, Vicki
Downs, Butch
Downs, Effie
Downs, Henry B.
Downs, Mary Nell
Downs, Susan
Downtown Dallas
    Improvement District
Dowty, June
Drackett Co.
Drackett Inc.

Drake Group, The
Drake, Patrick
Drake, Sandra M.
Drake, William S.
Draper, Alfred Lynn
Draper, James M.
Drees Custon Homes
Dresser Inc.-Masoneilan
Drew, Bessie
Drew, Kenneth
Drew, M.G.
Driggers, Charles G.
Driggers, Charles R.
Driltech Mission LLC
Drive, Aaron
Drive, Christopher
Drue & Mary Harris
    Family Trust
Drummon, Olyarie
    Newsome
Dry, Candace
DTCC Data Repository
    (US) LLC
DTE Energy
D-Tec Inc.
DTN/Meteorlogix
Dubberly, Tommy
Dubose Oil Products Co.
Dubose, Betty H.
Dubose, David H.
Dubose, Earl G.
Ducourt, Jewell Marie
    Combs
Dudley, Art
Dudley, James E.
Dudley, Mary E.
Duecker Rubber Service
    Inc.
Duessel, John
Duffee, Edward M.
Duffee, Johnie R.
Duffey, Ada
Duffey, Claude
Duffey, Claude Lee
Duggan Industries Inc.
Dugger, Robbie

Duke Energy Carolinas
    LLC
Duke Energy Ohio Inc.
Duke, Janie Jewell
    Gibson (Deceased)
Dukes, Ladelle Caskey
Dulany, Jo Ann
Dulany, Stanley
Du-Mar Marine Services
    Inc.
Duncan Disposal #688
Duncan, Byron
Duncan, Caryn S.
Duncan, Curtis
Duncan, David
Duncan, Donald W.
Duncan, Melissa
Dunklin, Gladys
Dunklin, Sallie Tate
Dunlap Swain
Dunn & Gerhart
Dunn Equipment Co.
Dunn Heat Exchangers
    Inc.
Dunn, Danny G.
Dunn, Dean A.
Dunn, Harold Joseph
Dunn, Jimmie
Dunn, Johnnie Mae
Dunnam, Vance
DuPont Powder Coatings
Dupont, Rebecca
Dupriest, Barbara
Dura Mar of Granbury
Durant Chevrolet Buick
    GMC
Durham, John Mitchell
Durham, Willis L.
Dust Control Technology
    Inc.
Dutcher-Phipps
Dutcher-Phipps Crane
Duval Corp.
DVB Bank AG
Dye, Linda L.
Dymke, Charlotte Ann

Dynamex Inc.
Dynamic Details Texas
    LLC
Dynegy Power Corp.
Dyonyx LP
DZ Atlantic
Dzedovich, Michael
E&C Harrell Farm &
    Ranch
E. Floyd Caskey Trust
E. Systems Inc.
E.I. Du Pont de Nemours
    & Co.
E.ON New Build &
    Technology
Eagle Auto Parts
Eagle Express Inc.
Eagle Oil & Gas Co.
Eagle-Picher Industries
    Inc.
Easley, H. Wayne
Easley, Louise
Easley, Patsy
Easley, Wilber
Eason, Danny
Eason, Mary E.
East Kelly AFB
East Texas Auto Air
East Texas Auto Glass
East Texas Connection 2
East Texas Medical
    Center
East Texas Refrigeration
    Inc.
East Texas Testing
    Laboratory Inc.
Eastern American Energy
    Corp.
Eastland City Hall (TX)
Eastland, John Joseph
Eastland, Leura Montez
Eastman Kodak Co.
Eastrans LLC
East-Tex Land &
    Minerals LLC
Easylink Services Corp.

Eaton, Terry
Eban Village I
    Apartments
Eban Village II Ltd.
Ebasco Services Inc. (LA)
Ebasco Services Inc.
    (NY)
Ebenezer Water Supply
    Corp.
Ebers, Sharon Allen
EBF & Associates
Eckersley, Matt
Ecofab Covers
    International Inc.
Economy Septic Tank
    Service
Ecorp Energy Marketing
    LLC
Ecotality North America
Ector Drum Co.
ED&F Man Capital Inc.
Edelmon, Louie V.
EDF Trading Resources
    LLC
Edifecs Inc.
Edison Machine
Edison Mission
    Marketing & Trading
    Inc.
Edmondson, Charles M.
Edward F. Miller Trust
Edward Jones & Co.
Edward Vogt Valve Co.
Edwards, David
Edwards, John W.
Edwards, Julie
Edwards, Kathie
Edwards, Mattie
Edwards, Robert Lee
Edwards, Virginia Bell
Edwards, W.F.
Edwards, William R.
Edwards, William R., III
Edwin Bohr Electronics
    Inc.
Edwin, Davidson

Efacec USA
EFJ Australia (No. 2)
    Holdings Co.
EGC Instruments &
    Controls
Ehret, Laura Honeycutt
Ehrlish, Mary Pauline
    Willey
Ehrmantraut, William
EIS Inc.
Eiver, Thomas F.
El Dorado Ranch
El Paso Corp.
El Paso Electric Co.
El Paso Phoenix Pumps
    Inc.
Elcon Inc.
Eldridge, Rosa, Deceased
eLearning Brothers
    Custom LLC
Elecsys International
    Corp.
Electric Boat Corp. &
    Ace USA
Electric Motor Repair
Electric Power Research
    Institute Inc.
Electrical Consultants Inc.
Electricity Ratings LLC
Electro Switch Corp.
Electro-Chem Etching
    Co. Inc.
Electro-Coatings
Electro-Coatings Inc.
Element 1 Engineering
    Inc.
Elementis Chemicals Inc.
Elf Atochem North
    America Inc.
Elite Brokers Inc.
Elkins, Harold
Elkins, Sue
Elliott Ford Lincoln
    Mercury
Elliott, Allen
Elliott, Benjamin

Elliott, Bobby
Elliott, Charles
Elliott, Chris
Elliott, Kathleen
Elliott, Mary
Elliott, Mary Virginia
Elliott, Merida
Elliott, Patsy
Elliott, Patsy F.
Elliott, Shelly
Elliott, Sylvester M.
Ellis, Barbara
Ellis, Bobbie
Ellis, Con Del, Jr.
Ellis, Craig B.
Ellis, Eugene
Ellis, Jennifer, G.
Ellis, Juanita
Ellis, Myra
Ellis, Pauline G.
Ellis, Ryan R.
Ellis, Shirl D.
Ellis, Stephen
Ellis, Tom W., Jr.
Ellison, Anne Shelby
Ellison, John B.
Ellison, Rosie Edna
Ellison, William Edward,
    Deceased
Elp Simon Lo
Elrod, Iris Groce
Elrod, Mary
ELS Schaefer Family Ltd.
    The, a Texas Family
    LP
Elvis, Goss
Embarcadero
    Technologies Inc.
Embry, Melissa
Embry, Melissa Messec
Embury, Terrence L.
Emedco
Emedco Inc.
Emera Energy Services
    Inc.
Emerson Electric Co.

Emerson Network Power
    Lierber Services Inc.
Emerson, Mary Louise
Emmons, A. Don
Emmons, Franklin
Emmons, Keith L.
Emmons, Keith Linn
Emmons, Linda G.
Emmons, Margie
Empire Pest Control
Emrey, G.J.
Emrey, Virginia
Enable Energy Resources
    LLC
Enbridge G&P (East
    Texas) LP
Enbridge Pipelines
Enbridge Pipelines (East
    Texas) LP
Enbridge Pipelines (NE
    Texas) LLC
Encana Oil & Gas USA
Enclave at Copperfield
    Apartments
Enclean Acquisition Inc.
Endeavor Energy
    Resources LP
Endress & Hauser Inc.
Enduring Resources LLC
Enerfin Resources Ii-92
    LP
Energy Authority (TEA)
Energy Capital Partners II
    LLC
Energy Marketing
    Division of Hess Corp.
Energy Services Group
    International Inc.
Energy Trade
    Management GP LLC
Energy Ventures Analysis
    Inc.
Energy4u
Energypro Inc.
Energyusa - TPC Corp.
Enernex Corp.

Engelland, George
Engine Components Inc.
Engineered Casting
    Repair Services Inc.
Engitech Environmental
    Training
Engitech Inc.
English, David
English, Grace
English, Mike
English, Thomas
English, Tim
Enlink Midstream
    Operating LP
Ennis, Beatrice
Ennis, Marshall
Enpro Inc.
Enpro Industries Inc.
Ensenada de Las Colinas I
    Apartments Investors
    LP
Enstor Katy Storage &
    Transportation
Enstor Operating Co.
    LLC
Entech Consulting
    Services
Entergy
Entergy LLC
Entergy Operations Inc.
Entergy Power Marketing
    Corp.
Enterprise Gathering LLC
Enterprise Rent A Car
Enterra Corp.
Environmental Affairs
Environmental Air
    Products Inc.
Environmental Resource
    Associates
Environmental Resources
    Management Inc.
Enze, Charles
EOG Resources
EOL Water Supply Corp.
Epcot LLC

Epsilon Data
    Management LLC
Epsilon Power Funding
    LLC
Equaterra Inc.
Equest LLC
Equipment Depot of
    Dallas Inc.
Equipment Repair Center
EQX Ltd.
Ergon Inc.
ERI Consulting Engineers
    Inc.
ERI Consulting Inc.
Eric Ryan Corp., The
ERM Inc.
Ermine Hudspeth
    Revocable Trust
Erspamer, Mary
Erspamer, Steve Glenn
Erspamer, Victor
ERTC
Ervin, Eugene
Erwin, Gay Taylor
Escambia Operating Co.
    LLC
eServices Inc.
ESI Acquisition Inc.
Esker Inc.
Esource Holdings LLC
Estate of  Bobbie Jane
    Reese
Estate of A.B. Worsham
    Jr.
Estate of Alton Hardwick
Estate of Alvin Schiller
    Jr.
Estate of Alvis Gene
    Richardson
Estate of Amos
    Hightower
Estate of Annett Solley
Estate of Annie Bell
    Jackson
Estate of Annie Jean
    Mcquaide, Deceased

Estate of Arnold
    Lockwood Miller
Estate of Ava Ruth
    Brevard
Estate of B.L. Rainwater
    Estate, Deceased
Estate of Beth E. Daniel
Estate of Betty L.
    Prichard (Deceased)
Estate of Betty
    Williamson
Estate of Billy Joe
    Whatley
Estate of Billy Wayne
    Tompkins
Estate of Bobbie Jane
    Reese
Estate of Bobby L.
    Allums
Estate of Bonnie Carter
Estate of Bonnie Woodall
Estate of Bradley H.
    Hunter
Estate of Brady H. Hunter
Estate of C. Simmons
Estate of C.C. Favors
Estate of C.D. Williams
Estate of C.H. Fenton
Estate of Carol Cannon
    Boling
Estate of Charlene Alford
Estate of Chattie Lee
    Mims
Estate of Chester L.
    Lemley
Estate of Clifton K
    Fleming
Estate of D.G. Houston
Estate of D.T. Reynolds
Estate of David Brooks
Estate of Dell Anderson
Estate of Della Faye
    Courtney
Estate of Delmon Gray
Estate of Donald Davis
    Carpenter

Estate of Doris Litton
Estate of Dorothy
    Danford
Estate of Dorothy
    Glasgow
Estate of E.W. Lewis
Estate of Earl E. Perkins
Estate of Early & B.W.
    Reece
Estate of Ed Trojacek
Estate of Edward Long
Estate of Edwin K.
    Harvey
Estate of Eleanor M.
    Cooper
Estate of Ella D.
    Honeycutt
Estate of Elsie H. Lloyd
Estate of Emery Douglas
    Bradford
Estate of Emma Fay
    Brooks
Estate of Era Mae
    Reynolds
Estate of Everett H.
    Morton
Estate of Fernd Tolson
Estate of Finus Lewis
Estate of Flora L.
    Thompson
Estate of Florence Miller,
    Deceased
Estate of Floyd Moseley
Estate of Frances Jo
    Drury
Estate of Frank Connell
Estate of George Bryan
    Greer
Estate of Georgia Mae
    Johnson
Estate of Glen English
Estate of Grover Tyler
Estate of Guyann
    Humphres
Estate of H.L. Houston

Estate of Harmon Rayford Sorge
Estate of Hattie Callicutt
Estate of Hattie Tillman
Estate of Henry D. Burns
Estate of Herbert & Marguerite Melton
Estate of Howard & Pearl Redmon
Estate of Ida Whatley
Estate of Irma Hinkle
Estate of Itasca Brooks (Deceased)
Estate of J. Harold Nussbaum
Estate of J.D. Spencer
Estate of J.L. Higginbotham
Estate of J.W. Lewis
Estate of Jack Gray
Estate of James E. Thomas
Estate of James Spann
Estate of Jay W. Martin (Deceased)
Estate of Jean C. Gill
Estate of Jessie Mae Simon
Estate of Jim Anderson
Estate of Jim Ras Pitts
Estate of Jimmie L. Gan
Estate of Joe Keith Thomas
Estate of John Anne Kyle
Estate of John Bell Bland
Estate of John E. Daniel
Estate of John L. Capistran
Estate of John Mims
Estate of John W. Brooks
Estate of Joseph M. Cox
Estate of Joy E. Hackleman
Estate of Juaneice Warrick
Estate of Juanita Suravitz

Estate of Kaiser Glover Mullins
Estate of Kenneth M. Besecker
Estate of L.D. Wright
Estate of L.O. Pelham
Estate of Ladye B. Taylor
Estate of Lanella M. Horton (Deceased)
Estate of Lester L. Hoskins
Estate of Lewis Simons
Estate of Lillie Mae Gray
Estate of Lisa Dawn
Estate of Lois Laird Overton
Estate of Lola B. Williams
Estate of Lolene Barnett
Estate of Loma Shipp
Estate of Loydal S. Tillman
Estate of Luberta Menefee
Estate of Luther Brightwell
Estate of M. Linton Jones
Estate of Mable Reynolds Carpenter
Estate of Margaret Connell
Estate of Margie & Franke Emmons
Estate of Margie Gunter Emmons
Estate of Margie Wyatt
Estate of Marie S.Brown
Estate of Marion Johnson
Estate of Mary Ann Meneley (Deceased)
Estate of Mary Ann Swinney Sires
Estate of Mary Austin
Estate of Mary S. Copprell (Deceased)

Estate of Matthew K. Gentry
Estate of Mattie Ritter McAdams
Estate of Maude Mcneill
Estate of Maurice S. Anderson
Estate of Maxine Kroll
Estate of Melba Spann
Estate of Myrtle M. Smith
Estate of Noble Redfearn
Estate of Norma Jean Haney
Estate of Odies Moore
Estate of Olyarie N. Drummond
Estate of P.C. Monaghan
Estate of Paul D. Jones
Estate of Peggy Joyce Thornton
Estate of Phyllis Gray
Estate of Presley Sadler
Estate of R.E. Simon
Estate of Reese Garrison
Estate of Rev. Benjamin Smylie
Estate of Richard Joseph Parker
Estate of Robbie Lee Esters
Estate of Robert H. Benbow
Estate of Robert Kuhl Minors
Estate of Robert P. Smith
Estate of Roger Steward
Estate of Rondia Hackleman
Estate of Ruby C. Reynolds
Estate of Ruby P. Morris
Estate of Ruby Pelham
Estate of Ruby Stewart
Estate of Ruby Williams
Estate of Russell R. Ross
Estate of Ruth M. Cherry

Estate of S.K. Reynolds
Estate of Sam E. Craig
Estate of Sidney A. Sharp
Estate of Stanley Dulany
Estate of Stanley Slominski
Estate of Starley C. Fenton
Estate of Starley Fenton
Estate of Sudie Mae Bolton
Estate of Sue Lovell
Estate of T.B. Poindexter
Estate of Texana McCarley
Estate of Theophilus Barron, Sr.
Estate of Thomas G. Prior
Estate of Thomas G. Prior
Estate of Tony Houston (Deceased)
Estate of Velma K. Bland
Estate of Vernell Reynolds
Estate of Virgie Gill
Estate of W.C. Wyatt
Estate of W.J. Baker
Estate of W.W. & Bertha Abbott
Estate of W.W. Abbott
Estate of W.W. Steward, Jr .
Estate of Waldon H. Orr
Estate of Walter Barr
Estate of Wendell R. Jackson
Estate of Wesley & Merion Williams
Estate of Wesley G. Smith
Estate of Wilford Anderson
Estate of William C. Bassett
Estate of Yolanda Veloz

Estates of J.W. & Rita Wilson
Estates of Stanley Albert Williams & Virgil Williams
Estes, Jimmy
E-Systems Inc.
Ethicon Inc.
Ethridge, John T.
Ethridge, Kathleen
Ethridge, Tillman E., Jr.
Ethyl Corp.
ETS Acquisitions
ETS79 Inc.
Eubanks Alternator & Starter
EUCG Inc.
Eurecat U.S. Inc.
Eureka Revenue Inc.
Eutectic Metals Co. Inc.
Evans, Donald
Evco Partners LP
Evelyn Laird Cashen Trust
Evergreen Energy Inc.
Evergreen Helicopters Inc.
Evonik Energy Services LLC
Ewert, Cynthia
Exelon Corp.
Exelon Powerlabs
Exide Corp.
Experian Marketing Services
Experian Marketing Solutions Inc.
Experis US Inc.
Explorer Pipeline Co.
Extex Laporte LP
Extreme Reach
Exxon Corp.
ExxonMobil
F.E. Moran Inc. Special Hazard
Facility Solutions Group

Fairbanks, Carolyn Y.
Fairbanks, David C. as Trustee
Fairchild, Nancy
Fairfield Chamber of Commerce (TX)
Fairfield Family Practice
Fairfield Fence Service
Fairview, Town of (TX)
Fairway Sports Vehicles
Fairway Supply Inc.
Fall Lake Apartments
Falls of Point West Apartments
Falls of West Oaks Apartments
Falls of West Oaks LP
Faranetta, David
Farler, Mary Jo Flanagan
Farley, Patsy Matthews
Farley, Sondra Crim
Farley, Tim
Farm Credit Bank of Texas
Farmer Foundation Co.
Farmer, H.M.
Farmers Home Administration
Faro Technologies
Farouk Systems Inc.
Farquhar, C.D.
Farrar, Kathleen B.
Farrington, J.S.
Farwest Corrosion Control Co.
Farzana LLC
Fas-Line Fluid Services LLC
Faulkner Contractors Inc.
Faulkner, Bobby R.
Faulkner, D.V.
Faulkner, Gayle
Faulkner, L.R.
Faulkner, Rubie Nell
Faulkner, William Hugh "Dick"

Faulkner, William Robert
Fauske & Associates LLC
Favill Funding Interest LP
Favors, Ada Bell
Favors, Charles D.
Favors, Charles David
Favors, Edd
Favors, Edd C.
Favors, Jeremy
Favors, Jerry W.
Favors, Jessie C.
Favors, Jessie C., III
Favors, Joe Ray
Favors, John Waye
Favors, Larry D.
Favors, Michelle
Favors, Sidney T.
FC Dallas Soccer LLC
FE Hill Co. LLP
Fears, Homer
Fears, Jake H., Deceased
Fears, Michael H.
Fears, Terry Joe
Feaster, Virginia Lee
    Thigpen
FEC Liquidation Inc.
FEC Liquidation Inc.
    (Forney Engineering
    Co.)
Fechtman, David
Federal Pacific Electric
    Co.
Federwisch, Richard
Fehr Bros Industries Inc.
Fenoc
Fenogllio, Walter D.
Fenton, John David
Fenton, Robert Earl
Fenton, Starley C.
Ferguson Waterworks
    #1105
Ferguson, Boyd R.
Ferguson, Fay
Ferguson, Florinda Fay
Ferguson, Helen
Ferguson, Laura B.

Ferguson, Lois
Ferguson, Myrna Loy
Ferguson, Roland M.
Ferguson, Williams
    Alfred, Dr.
Ferguson, Williams
    Arthur
Fernandez, Robert I.
FF&G Enterprises Inc.
FGE Power LLC
Ficklin, Blossum Hobbs
Fidelity Express
Field Forms &
    Promotions LLC
Field Safety Resources
    Inc.
Fields, Melanie Jones
Fieseler, Joel
Fieseler, Lori
Film Stage & Showbiz
    Expo LLC
Filpro Corp.
Filtair Co., The
Fimat USA Inc.
Financial Adjustment
    Bureau
Finch, Ruby
Findley, Rachel
Findley, Shawn
Finke Farms
Finklea, Martha Josephine
Finley, Beulah
Finley, Daniel Ray
Finley, David K.
Finley, James Ray
Finneran, John
Fin-Tech Inc.
Fireside Enterprises
Firestone
First Advantage LNS
    Screening Solutions
    Inc.
First Avenue Realty Inc.
First Choice Power LP
First Solar Inc.
First Texas Homes Inc.

Firstenergy Solutions
    Corp.
First-Shred
Fisher Controls
Fisher Safety
Fisher Scientific Co. LLC
Fisher, Suzanne Redwine
Fishnet Security Inc.
Fitting Valve & Control
    Corp.
Fitting Valve & Control
    Corp. (by Squibb-
    Taylor)
Fitzgerald Family Trust
Fitzgerald, James
Fitzgerald, Sue H.
Five Houston Cornerstone
    Ltd.
Five Point Partners LLC
Five Star Collision Center
FL Smidth Inc. - AFT
    Division
Flamingo Terrace
    Apartment LLC
Flanagan, Alford L.
Flanagan, Billy W. as
    Trustee
Flanagan, Billy Wayne
Flanagan, Cody Lee
Flanagan, Doris
Flanagan, Joe Don
Flanagan, Mary Jerene
Flanagan, R.N.
Flash Cubes Ice Service
    LLC
Flashnick, Ryan
Flatt, Kivan J.
Fleet Maintenance of
    Texas
Fleet, Debra
Fleet, Donald M.
Fleet, Donald Richard, Jr.
Fleetbody Equipment
Fleetwatcher LLC
Fleming, Brenda C.
Fleming, Patricia P.

Fleshman, Betty
Flint Ink Corp.
Flora, Lawana
Flory, Michael J.
Flo-Tex Inc.
Flournoy, Gloria Haston
Flowers, Debra Nell
Flowmaster Inc.
Flowserve Corp. FCD
Floyd, B.G.
Floyd, Elton
Floyd, Jo Ann M.
Floyd, Yvonne
FLSmidth Inc. Airtech
    Division
Fluke Corp.
Fluke Electronics
Flynn, Maureen
Flynt, Betty Jane
Focus Learning Corp.
Focus Pointe Local Inc.
Foley, Anita Reynolds
Folley, Kenneth
Folmar, Janet
Fomby, Ada
Fomby, Ben C.
Fomby, Jack
Fondren Forensics Inc.
Foote, Mary Nell,
    Attorney In Fact
For Fusion Inc.
Forbus, Daniel Eugene
Forbus, Daniel L., Jr.
Forbus, Jesse A., Sr.
Forbus, Joe L.
Forbus, Vernon Lyn
Forbus, Z.O.
Ford, Annie
Ford, James A.
Ford, Joan Tate
Ford, Lee
Ford, Mike Brown
Ford, Riata
Foreman, Torrey
Forest Hills Apartments
    LP

Forester Bros. Cattle Co.
Forestry Suppliers Inc.
Forge Group
Forge Group North
    America LLC
Forman, Kathrine J.
Formosa Plastics Corp.,
    Texas
Forney Engineering
Forsyth, Gail
Forsyth, Lloyd E., Jr.
Fort Worth Cowtown
    Marathon
Fort Worth Emergency
    Service District #1
    (TX)
Fort Worth PID #01
    (Downtown)
Fossil Power Systems Inc.
Foster & Kleiser
Foster, Clyde Jerald
Foster, James
Foster, James David
Foster, Jerry
Foster, Judy
Foster, Kevin W.
Foster, Nelva
Foster, Nelva M.
Fotomat Corp.
Fountain Oaks
    Apartments
Fountain, Darlene
Fountain, Richard
Fountaingate
Fountains Bent Tree LLC
Four Seasons
Four Seasons Resort &
    Club
Four Sevens Energy Co.
    LLC
Four Sevens Oil Co. Ltd.
Four Sevens Resources
    Co. Ltd.
Four Star Heating & Air
    Conditioning
Fowler, Albert

Fowler, Cleo
Fowler, Cleo S.
Fowler, Gordon
Fowler, Gordon N., Jr.
Fowler, Rosemary
Fox, Gary Louis
Foxworth-Galbraith
    Lumber Co.
Foy, Bryan Kelly
Foy, Craig Morris
Foy, Howell Greer
Foy, James
Foy, John Edward
Foy, Sandra
FPS Fire Protection
    Specialists
France, Delma Gene
Francen, Katherine A.
Frances L. Petteway
    Living Revocable
    Living Trust
Frances, Mary
Frandsen, Dallas J.
Frank Emmons
    Community Interest
Franklin County Water
    District (TX)
Franklin Covey Client
    Sales Inc.
Franklin, Bethine
Franklin, Carlos
Franklin, Crate, Jr.
Franklin, Horace
Franklin, Margretta
    Cummings
Franks, Debra L.
Franks, Jimmy D.
Frazier, Billy Wayne
Frazier, James
Frazier, Wade
Freedom Park LP
Freel, Carl D.
Freel, Emily
Freel, Gene
Freel, Janene K.
Freeman, Alice

Freeman, Alice Pearl
Freeman, Bill C.
Freeman, Billy
Freeman, Brian
Freeman, Jeffrey
Freeman, Jerry
Freeman, Lanny
Freeman, Laura E.
Freeman, Laura Elizabeth
Freeman, Mattie Bell
Freeman, Renea
Freeman, Wade
Freeney, Tommie
    Thompson
Freeny, Hazel
Freestone County 4H
    Adult Leader Assoc.
Freestone County Agrilife
    Extension Service
Freightcar America Inc.
Frenzel, Robert
Fresh Del Monte Produce
    Co.
Fresno Chemicals Co.
Frier, Harry
Frigiking Corp.
Fritcher, Edward B.
Frito Lay
Frontera Gas Supply Inc.
Frost, Catherine Cook
Frost, R.M.
Frost, Shirley R.
Frozen Food Express
    Truckers Association
Fry, Tolly
Fryer, Francis B.
Fryer, Hugh E.
Fryer, J. Douglas
Fryer, Jim S.
Fryer, Lena Mae
Fsoc Gas Co. Ltd.
Fudge Oil Service
Fuel Masters LLC
Fugman, Gwendolyn
    Carrol
Fulgham, Joe B.

Fuller, Alvie
Fuller, Annie
Fuller, Bobbie
Fuller, Bobbie L.
Fuller, H. B.
Fuller, Jonathan
Fuller, Mattie
Fuller, William L.
Fulmer, Mary Ann
Fulton, Cheryl J.
Fun N Sun Sports Center
Funderburk, Sue
Furon Metallic Gaskets
Furrh, Mary Ann
Fusion Energy Group Ltd.
Fusion Inc.
Fussell, Amelia G.
Future Com Corp.
Futurecom
Futuregen Industrial
    Alliance Inc.
Futures Co., The
G&G Construction
G&W Engineers Inc.
G.B. Boots Smith Corp.
G.P. Smith Inc.
G2 Electrical Testing &
    Consulting Inc.
G4S NSSC
GA Options LLC
Gabriel, Ray
Gage, C.A.
Gage, Karen D.
Gage, Martha J.
Gallegos, Cheri Boland
Galls Inc.
Galveston County (TX)
Galveston, City of (TX)
Gambell, Betty
Gambell, Willie
Gamble, Willie A., Jr.
Gamtex Industries Inc.
Gandy Family Trust
Gandy, Virginia Arnold
Gann, Aaron
Gantt, Bettye Lewis

Garban Capital Markets
    LLC
Garban Futures LLC
Garber Brothers
Garcia, Joe
Garcia, Jose M.
Garcia, Ruben
Garden Terrace I
    Duplexes
Gardenhire, Alan
Gardenhire, Terry
Gardner Denver
    Machinery Inc.
Gardner Denver Nash
    LLC
Gardner Iron & Metal Co.
    Inc.
Gardner, Don
Garland Meadows Ltd.
Garmannslund, Cherry
    Day
Garner, Leeanna Page
Garrard, Ann
Garretson, O.W.
Garrett, Billy
Garrett, David
Garrett, Jan
Garrett, Lea
Garrett, Linda C.
Garrett, Margaret Louie
Garrison Industries Inc.
Garrison, Mozelle
Gary F. Lachman &
    Associates
Gary, Carrie
Garza, Sabrina Nicole
Gas Energy Management
Gas Equipment Co. Inc.
Gaskins, Daniel
Gaskins, Douglas
Gates Corp.
Gates, Helen
Gateway Greycrest
Gateway Processing Co.
Gateway Public Facility
    Corp.

Gatlin, Glen
Gauntt, Ardelia
Gautier Oil Co. Site
Gavilon LLC
Gavlon Industries Inc.
GCR Tire Centers
GE Analytical
    Instruments Business
    Group
GE Analytical
    Instruments Inc.
GE Betz Inc.
GE Energy Management
    Services Inc.
GE Energy Services
GE Industrial Systems
GE Multilin
GE Nuclear Energy
GE Transportation
    System
Gear Cleaning Solutions
    LLC
Geary, J.W., Jr.
Geary, John
Geary, Joseph W., Jr.
Gebco Associates LP
Gee, Tara A.
Geer, Vera Johnson
Gemini Scientific Corp
Gen. Chemical
    Performance Products
    LLC
Gene B. Fleming Trust,
    The
General Atomic
    Electronic Systems Inc.
General Atomics Systems
General Land Office,
    Commissioner of (TX)
General Motors Fleet &
    Commercial
General Telephone Co.
General Tire & Rubber
General Tire & Rubber
    Co., The
General Tire Inc.

Genesis Solutions
Genesys
Genesys Conferencing
    NA
Genola, Linda
Genon Energy
    Management LLC
Gensley, John
Gentry Trucking
Gentry, Donald Joe
Gentry, Jimmie R.
Gentry, Katherine Sue
Gentry, Kelly
Gentry, Kenneth Hays
Gentry, Mary Frances
Gentry, Michael Wayne
Gentry, Robert
Gentry, Robert R.
Gentry, Roy Kelly
Gentry, Winnie Mae
Geo Drilling Fluids
Geophysical Data
    Management
George P. Futch Trust
George, Debra K.
George, Finis M. (Patsy)
Georgia Gulf Corp.
Georgia Power Co.
Georgia-Pacific
Georgia-Pacific
    Chemicals Inc.
Geotech Environmental
    Equipment
Geotechnical Services
Geppert, Joseph W.
Geppert, Marcia M.
Geren, Lawana Louise
Geren, Steven J.
Geren, William Preston
Gerhardts Inc.
Geters, Douglas
Geters, Douglas IV
Geters, Ivan
Gets Global Signaling
Geurin, Karen Akard
Geus

GFI Group Inc.
Giardina, Mary D.
Gibbons, Joe K.
    (Deceased)
Gibbs International Inc.
Gibbs, Homer
Gibbs, Joshua
Gibbs, Suzanne
Gibraltar Fence Co.
Gibson, Annie
Gibson, Charles F.
Gibson, Charles Wayne
Gibson, Desmond
Gibson, Don
Gibson, Emmett M.
Gibson, Ethel
Gibson, Gladys
Gibson, Jackie
Gibson, Jackie J.
Gibson, Lillie Faye
Gibson, Ludie
Gibson, Nalda B.
Gibson, Orland
Gibson, Patsy F.
Gibson, Patsy G.
Gibson, Pauline G.
Gibson, Royce
Gibson, Vernon
Gibson, Wayne
Gibson, Willie Mae
Gibson,Thelma
Gifford Hill Cement
Gifford Hill Readymix
Gila River Power LLC
Gilbert Environmental
    Inc.
Gilbert, Ron
Gill, Billie
Gill, Billy Ray
Gill, Cindy
Gill, George V.
Gill, John E.
Gill, John Earvy
Gill, Roland L
Gillean, C.L.
Gillean, Rebecca

Gilley, Lisa H.
Gilliam, Archie Lee
Gilliam, Glenda Favors
Gilliam, Martha Brooks
Gillmore, Steven V.
Gilmer Rural Fire District
    #01 (TX)
Giltner, Terri Lynn
Gingles, Robert Lee
Gingles, Wilma R.
Giovanna Apartments,
    The
Gipson Industrial
    Coatings Inc.
Gipson, Angie L.
Gipson, Billy Mack
Gipson, Billy W.
Gipson, Lillie Faye
Gipson, Robert
Giusto Miss &
    Massimiliana Miss
GK Services
Glacial Energy Holdings
Gladwin Management
    Inc.
Glantz Joint Trust
Glantz, Melvin N.
Glaze, Ben
Glaze, Janet C. Harris
Glaze, Naomi
Glazner, Una Loyd
Gleichenhaus Advisors
    LLC
Glen Rose Healthcare Inc.
Glen Rose Medical
    Center
Glen, Arnold
Glenn Springs Holdings
    Inc.
Glenn, Alvin E.
Glenn, Linda
Glennon, Lacey H.
Glitsch Inc.
Global Alarm Systems
Global Knowledge

Global Montello Group
    Corp.
Global Technical Training
    Services Inc.
Global Universal Inc.
Globe Union
Globe Union Inc.
Glockzin Ranch
    Properties Ltd.
Glockzin, Emanuel H., Jr.
Glover, Frank M.
Glover, Lavonne
Glover, Scott
Glyndon J. Shelton
GNB Battery Tecnologies
    Inc.
Goates, Frances
    Montgomery
Godfrey, Richard A.
Godfrey, Sandra C.
Godfrey-Griffith, Robin
Godfrey-Griffith, Ryan
Goering, Matthew
Goeth, Nelda Jean
    Williams
Goetz, Edward A.
Goetz, Frances L.
Goforth, Chapyne
Goins, Richard W
Golden Brew Coffee
    Service
Golden Spread Electric
    Cooperative Inc.
Golden Triangle Storage
    Inc.
Golightly, Carolyn
Golightly, John
Golightly, Larry
Gonzalez, Amanda
Gonzalez, Seferino
Gooch, Cecily
Good, Bobby G.
Good, Joan
Goode, Randy W.
Goodgion, Edgar
Goodgion, Fred

Goodman Co. LP
Goodman Manufacturing
    Co.
Goodman, A.
Goodman, Doris Pearl
Goodman, Elizabeth A.
Goodpasture Inc.
Goodrich Petroleum Co.
    LLC
Goodrich Petroleum
    Corp.
Goodson, Paul
Goodwin, David
Goodwin, Ricky
Goolsby, Edith Louise
Goss, Lillie
Goss, W.M.
Gotcher, Gerald
Gothard, Dinita
Gothard, Donita
Gothard, Johnette
Goudeau, Peggy A.
Goudeau, William G.
Gouge, Jason
Gould & Lamb
Gould Electronics Inc.
Gould Inc.
Gould Instrument
    Systems
Grace Manufacturing Inc.
Grace, Tommy
Gracy Title Co.
Graham Electronics
Graham Energy Services
    Inc.
Graham Magnetics
Graham Magnetics by
    Carlisle Cos. Inc.
Graham Resources
Graham, Deborah
Graham, George T.
Graham, Mart
Graham, Martha
    Slominski
Graham, Richard S
Graham, Virginia

Graham-White Sale Corp.
Gramling, Ozzie Elwood
Grammer, Gennell
Granberry, Robert Dale
Granbury Parts Plus
Grand Canyon
    Management
Grand Prairie Independent
    School District (TX)
Granite Advisory
    Holdings LLC
Granite
    Telecommunications
    LLC
Grant, John W.
Grantham Oil
Grasso, Michael
Graver Water
Graver Water Systems
    Inc.
Graves, James
Graves-Matthews, Joe
    Ben
Graves-Matthews, Lauren
Gravograph New Hermes
Gray, A.J.
Gray, Carrie
Gray, Dale E.
Gray, Daniel K.
Gray, Delmon
Gray, Donald L.
Gray, Donna L.
Gray, Dorothy Baughman
Gray, Ethel Raye Phillips
Gray, Gary W.
Gray, Jack E.
Gray, James
Gray, Jeri Saundra
Gray, John W.
Gray, Johnnie
Gray, Kenneth
Gray, Larry L.
Gray, Lillie
Gray, Lillie Mae
Gray, Ollie
Gray, Ollie Simon

Gray, Phyllis
Gray, Robert A.
Gray, Stanley
Gray, Susan L.
Gray, Thomas E.
Gray, Timothy W.
Gray, Wanda Williams
Gray, William J.
Graybar Electric Co. Inc.
Grayson Abbott
Great Lakes Chemical
    Corp.
Great River Energy
Greatwide Dallas Mavis
    LLC
Green Custom Services
Green Mountain Power
    Corp.
Green, Ann
Green, Ava
Green, Canzola Hughes
Green, Ernest
Green, Hazel
Green, James Richard
Green, Jerry
Green, Jessie
Green, John
Green, Lonnie Gerald
Green, Mindi
Green, Nancy Watson
Green, Roy
Green, Sherry A.
Green, Sue
Greene, Michael
Greeney, Floyd
Greeney, Tommie M.
Greenslade & Co. Inc.
Greer, Almeda Joy
Greer, Andrew Bryan
Greer, Frank S., Jr.
Greer, Frank W., Jr.
Greer, Frank Whited, Jr.
Greer, Gary Charles
Greer, George C.
Greer, Helen M.
Greer, James R.

Greer, John B., Jr.
Greer, Larry Sidney
Greer, Megan Leah
Greer, Michael Frank
Greer, Robert Ewing
Gregg Industrial Services
    Inc.
Gregg, Dorothy
Gregory Laird Cashen
    1999 Trust
Gregory Power Partners
    LP
Gregory, Elizabeth
Gregory, John H.
Gregory, Lura Mae Riley
Gregory, Paul C.
Gregory, Robert G.
Greif Bros. Corp.
Greyhound Lines Inc.
Grichar, Dimple Dell
    Fowler
Grief Inc.
Griffen, Joan B.
Griffin, Barbara
Griffin, Christopher H.
Griffin, Mark
Griffin, William
Griffith, Henry W.
Griffith, Kathryn
Grill, Lee
Grimes, Linda Arlene
    Sanders
Grimes, Mareva N.
Grimes, William T.
Grismore, Madie R.
Groce, Jack
Groesbeck Lions Club
Grote, Anita Truett
Grounds, Angelia
Grounds, Joan Elizabeth
Group 1 Software Inc.
Group Four Inc.
Grubb Filtration Testing
    Services Inc.
Grubb, Dapha Sanders

Gruetzners Collision
    Center
Grumman Houston Corp.
Grunewald, Edna L.
Gruver, Deborah K.
Gruver, Winfree O.
GT Analysis Inc.
GT Distributors Inc.
GTE
GTL Energy (USA) Ltd.
GTTSI
Guaranty Bank
Guckian, Kenneth C.
Guerra, Barbara Ann
Guess, Gary
Guest, C.R.
Guidroz, Patricia
Guidry, Rodney
Guidry, Stephanie Waits
Guillory, Angela Yvonne
Gulf Oil Corp.
Gulf Precision Industries
Gulf States Tube Corp.
Gulfmark Energy Inc.
Gulfport Harbor (MS)
Gulfport Harbor Master
Gulfport, City of (MS)
Gullard, Betty
Gumbin Revocable Trust,
    The
Gumbin, Jack M.
Gumbin, Owen
Gundry, Connie Alston
Gunn, Cardell
Gunn, Margaret
Gunn, Patricia Ann Harris
Gunter, Dorthine
    Westmoreland
Gusbeth, Rocio Dennice
    Taube
Gutor Americas
Gutor North America
H&D Distributors
H&H Oil Services Inc.
H. Muehlstein & Co. Inc.
H3 Oil & Gas LLC

Habrour, Kelly R.
HAC Corp.
Hackler, J.S.
Haddon, Margaret L.
Haddon, Paul D.
Haden, E. Doris
Haden, J.H.
Haden, Jerry
Haden, Linda
Hagen, Carolyn
Hagen, Charles
Hagen, Charles, Trustee
Hagen, Diana Jones
Hagen, Jeff
Hagen, Jerry, Jr.
Haines, Coletha
Hajagos, Les
Hajek, Florence
Hakim, Aminah Abdul
Hale, Gregory Allen
Hale, Robert Wayne
Haley, Jesse F.
Halff Associates Inc.
Hall, Adron
Hall, Becky
Hall, Dovie M.
Hall, E.D.
Hall, Lauren Long
Hall, Mary B.
Hall, Ruth M.
Hall, Ruthmary
Hall, Sammie, Jr.,
Hall, Shirley Marie
Hall, Vicki
Halliburton
Halliday, Edward
Halliday, Frances Cleo
Hall-Mark Fire Apparatus
Hallwood Energy Corp.
Ham, Ronald
Hamilton, Brian D.
Hamilton, Cathy
Hamilton, Delma C.
Hamilton, James D.
Hamilton, Jerry

Hamilton, Treva Gail
    Jenkins
Hamm, Elaine
Hammack, Jason A.
Hammonds, Gary
Hammonds, Lucille
Hammonds, Mark
Hammonds, Robert
Hammonds, Teresa
Hammons, Betty Jean
    Allred
Hampton Hollow
    Townhomes
Hampton, Audrey Sue
Hampton, Cinthia
Hampton, Darwin
Hampton, Gyp H.
Hampton, Henry M.
Hampton, Judy
Hampton, Randall Paul
Hampton, Richard K.
Hampton, Ruth
Hampton, Virgil M.
Han-Boone International
    Inc.
Hancock, Counce
Hancock, Counce
    Harrison
Hancock, Jimmy
Hancock, Joe
Hancock, Lynn Adams
Hancock, Ruby
Hancock, Zelvin
Hand, Gail
Hand, Harvey
Hanes, J.R.
Haney, Daniel L.
Haney, Michael
Haney, Michael James
Haney, William Patrick,
    Jr.
Hanks, Lonetha Childress
Hanszen, Jerry
Harber, Eula Faye Jones
Harbour, Kelly Ann
Hardaway, Michael Brant

Hardgrave, John
Hardy Ship Service
Hardy, Dessie Bell
Hardy, Jenny
Hardy, Joel M.
Hardy, John R.
Hardy, John R. as Trustee
Hardy, John R., Jr.
Hardy, John Rayford
Hardy, L.D.
Hardy, Margie Crawford
Hardy, Sarah Langford
Hargrove, Burx
Hargrove, Janice
Harkless, Sherman
Harlan, Alexander, Jr.
Harlingen Area Builders
Harmon, Alonzo Rather
Harmon, Autrey Blanton
Harmon, Bob
Harmon, John D.
Harold Moore &
    Associates
Harp, Kathryn
Harp, Lovell
Harper, Antoinette
Harper, Audrey F.
Harper, J.J.
Harper, James Artha
Harper, Nathaniel
Harper, Sallie M.
Harpold, Jill
Harpole, Carole
Harrell Farm & Ranch
Harrell, Donald
Harrell, Donald B.
Harrell, Lanice Morton
Harrell, Vestal P.
Harris Bros. Co
Harris Corp.
Harris, Ann
Harris, Billie Hugh
Harris, C.O.
Harris, Carey
Harris, Charles
Harris, Charles Kenneth

Harris, Darrell
Harris, Dee
Harris, Delta Lee
Harris, Diane
Harris, Dorothy Bridges
Harris, Drue
Harris, Ella
Harris, Garvis O.
Harris, Jack A.
Harris, James C.
Harris, James Curtis
Harris, James E.
Harris, James Luther
Harris, James O.
Harris, Jennell L.
Harris, Jesse M.
Harris, Joseph A.
Harris, Larry
Harris, Lura Dell
Harris, Mary
Harris, Mitchell Lynn
Harris, Richard Pou
Harris, Robert
Harris, Ronald
Harris, Ronny Phil
Harris, Terry Lynn
Harris, Vernon
Harris, Virginia N.
Harris, Virginia Rhymes
Harris, Wayne
Harrison Walker &
    Harper LP
Harrison, Benjamin L.
Harrison, Evelyn
Harrison, Heather L.
Hart, Bobbie Nell
Hart, Buna G.
Harte-Hanks Data
    Technologies Inc.
Hartsell Oil
Harvey, Christopher Ryan
Harvey, Jeanette
Harvey, Ken
Harwell, Bruce T.
Hashaway, Henry, Jr.
Hashaway, Robert Lewis

Haskell-Knox-Baylor
    UGWCD
Haston, Lester H., II
Hatley, Linnie
Hatley, Timothy W.
Havens, Perry D.
Havron, Marianne B.
Hawk Fabrication &
    Machine Shop
Hawkins, Nancy Harris
Hawks Creek Cantamar
    LLC
Hayes, Dana G.
Hayes, Gary
Hayes, John H., II
Hayes, Karey
Hayes, Obra Faye
Haynes, Frank
Haynesworth, Cynthia
Haynesworth, Mike
Hays, Albert
Hays, Carolyn Elizabeth
Hays, Elwin (Deceased)
Hays, Galen Morris
Hays, Gary Pat
Hays, Harold V.
Hays, Jack
Hays, James F.
Hays, Jerry
Hays, Lena
Hays, Lena L.
Hays, Mary Loyce
Hays, Oren
Hays, Robert W.
Hays, Sally
Hays, William Wayne
Hazel Laird Smith Trust
Hazlewood, Carolyn
HCB Inc.
HCC
HCC Contracting Inc.
HE Spann Co. Inc.
Head, Phyllis Ann
Headrick, Lois V.
Healthcare Coalition of
    Texas Inc.

Heard, Kenneth M.
Heard, Martha
Heard, Martha Christine
Hearn, Harold Ray
Hearne Chamber of
    Commerce (TX)
Hearne Independent
    School District Project
    Graduation
Hearne Steel Co. Inc.
Heartland Cement Co.
Heat Energy Advanced
    Technology Inc.
Heatherwilde Villas
    Housing LP
Heffernan, Betty
Heffernan, John J.
Heim, Ruby
Heim, Velmer
Heintz, Kurt
Helen Irving Oehler Trust
Helena Chemical Co
Helmig, Virginia Sue
Helton, Carolyn
Hemby Management
    Trust
Hemby Real Estate Co.
    Ltd.
Hemschot, Christopher A.
Henager, Deanna
Henager, Nova
Henager, William A.
Henager, William A.
Henager, William Troy
Henderson, Christine E.
    Baton
Henderson, John Paul
Henderson, Marvin L.
Henigan, Acie
Henley, Ledainne Marie
    Combs
Henley, Suzanne
Hennekes, David
Henrich, Charles
Henrichs, Alvia M.
Henrichs, Ervin B.

Henriques, Bette Rose
    Scharff
Hensen, Scott
Hensley, Marshall
Hensley, Mary
Hensley, Mary Ophelia
Hensley, Robert
Henson, Hugh M.
Henson, Leon
Henson, Leon
Henson, Odessa Dixon
Henwood Energy
    Services Inc.
Herald of Truth Ministries
    Inc.
Herbert Harris Cashen II
    1999 Trust
Hercules Inc.
Herguth Laboratories Inc.
Heritage Land Bank
Heritage Land Bank
    FLCA
Heritage Trust Co. of NM
Hernandez, Alejandra
Hernandez, Denise Yates
Hernandez, Ralph III
Herndon, Nick
Herod, Carl
Herod, Dorris
Herod, R.V.
Herod, Vada B.
Heroes For Children
Herrin, Hoy L.
Herrin, Sarah
Hertz-Penske Leasing
Herzog, Glen E.
Herzog, Glenn
Hess Energy Trading Co.
    LLC
Hess Furniture &
    Appliances
Hess, James
Hester, Nancy Kay
Hexcel Corp.
Hexion Specialty
    Chemcials

Hickman, Annie Lou
Hicks, C. Don
Hicks, Daniel
Hicks, Daniel B.
Hicks, Gail
Hicks, Henry C.
Hicks, Jean Jones
Hicks, Lacy E.
Hicks, Mary
Hicks, Mary R.
Hicks, Thelma
Hicks, Travis B.
Hidy, Sarah Jo
Hiers, Terry Quinton
Higdon, Charles
Higginbotham, Jimmy K.
Higginbotham, Theron
High Plains Radiology
Highland Church of
    Christ
Highland Park Library,
    Town of (TX)
Highland Pump Co.
Highland Resources
Highland Resources Inc.
Hightower, Glen
Hightower, Margie
Hilbert, Gaynell
Hill Country Springs Inc.
Hill Country Wind Power
    LP
Hill Ranch Ltd.
Hill Regional Hospital
    (TX)
Hill, Amy L.
Hill, Arthur
Hill, B.F. as Trustee
Hill, Betty
Hill, Bobbie Jean
Hill, Booker T.
Hill, Edwina C.
Hill, F.R. Jr.
Hill, Katherine Fay
Hill, Marilyn Sue
Hill, Nancy
Hill, Roy W.

Hill, Roy W. as Trustee
Hill, Thomas
Hilldrup Cos.
Hills Branch LLC
Hillstrand, Kris
Hindman, Virginia M.
Hines, Doris E.
Hines, George J.
    (Deceased)
Hines, Lizzie
Hines, Mary
Hinson, Alvin
Hinson, Charles
Hinson, Eura
Hinson, Jesse T., Jr.
Hinson, Leita M.
Hinson, Luther R.
Hinson, Mary Jane
Hinson, Muriel
Hinston, Clair
Hinton, Aline Lewis
Hird, John
Hireright Solutions Inc.
Hitachi Data Systems
    Corp.
Hitchcock Industries Inc.
Hitzelberger Family Trust
Hitzelberger, Barbara
    Lomax
Hitzelberger, James
Hitzelberger, Robert
Hitzelberger, William
Hlavinka Equipment Co.
Ho, Joseph
Hoapt LP
Hobas Pipe USA
Hobbes, Linza E.
Hobbs, David V.
Hobbs, Delores
Hobbs, Dolores
Hobbs, Harold Gene, Jr.
Hobbs, Mark
Hobbs, Travis
Hockaday School
Hocker Inc.

Hodde & Hodde Land
    Surveying Inc.
Hodge, Jo Ruth
Hodge, Tyrone
Hodges, Jack
Hoffer Flow Control Inc.
Hofmann Engineering
    Pty. Ltd.
Hogan, Daniel
Hogan, David W.
Hogan, Linda
Hogan, R.W., Jr.
Hogan, Timothy
Hogue, Jonnie
Holcomb Inc.
Holcomb, Fairlena
Holcomb, James
Holcomb, James Russell,
    III
Holcomb, James Russell,
    Jr.
Holcomb, Jeanette
Holcomb, Thomas
Holcomb, Wilton P.
Hold Texas Ltd.
Holden, Fredrick E., Sr.
Holder, Johnny
Holderman, Mabel
Holecek, Melody
Holland, Betty Jean
Holland, H.D.
Holland, Monnie Lou
Holleman, Edward T.
Holleman, George Y.
Holleman, Hoyt
Holleman, John
Holleman, Margaret
    Young
Holleman, Mary T.
Holleman, Mary Todd
Holleman, Robert
Holley, David
Holley, David R.
Holley, Shirley A.
Holliday, Mildred
Hollis R. Sullivan Inc.

Holloway, Donald R.
Holloway, James
Holman Boiler
Holman, Delma Ray
Holman, Tommy Ray
Holmes, Joe
Holmes, Kevin
Holmes, Rocky D.
Holmes, Thomas Michael
Holophane
Holophane an Acuity
    Brands Co.
Holt Co.
Holt, Audrey L.
Holt, Helen Rice as
    Trustee
Holt, Loretta Lea
Holtek Enterprises Inc.
Home Builders
    Association of Greater
    Dallas Inc.
Homer David Smith Jr.
    Exempt Trust
Homer, Thelma P.
Homer, Tommy Joe
Homewood Products
    Corp.
Homrich & Berg Inc.
Honea, Edna Irene
Honeycutt, Charles E.
Honeycutt, Delpha D.
Honeycutt, Don
Honeycutt, Donald M., Jr.
Honeycutt, Gayle
Honeycutt, Harold
Honeycutt, Reuben O.
Honeycutt, Roxann
Honeywell
    Optoelectronics
    Division
Hood, Don
Hooker Chemical
Hooks Ford Chrysler
    Plymouth
Hooks, Zeffer B.
Hoover, David

Hoover, S.L.
Hoover, Wyn
Hopkins, C.B., Jr.
Horaney, Faezeh
Horaney, Ronald C.
Horizon Environmental
    Services Inc.
Horn, Clyde R.
Horn, Stephen
Horn, Vera
Hortenstine Ranch Co.
    LLC
Horton, Anthony
Horton, Nancy
Horton-Gunn Partners
    Ltd.
Hoskins, Sharon
Host Integrity Systems
Hotsy Carlson Equipment
    Co.
Houck, Oliver A.
House, Ann Verlyne
House, Danna Newman
Household International
Houser, C.D. Kilpatrick
Houser, Lillie B.
Houston Authority, Port
    of
Houston Belt & Terminal
    Railway Co.
Houston Energy Services
    Co. LLC
Houston Etching Co.
Houston Marine Services
Houston Oil & Mineral
    Corp.
Houston Patricia
    Southway Ltd.
Houston Pipe Benders
Houston Plating Co.
Houston Scrap
Houston Ship Repair Inc.
Houston Solvents &
    Chemicals Co.
Houston SRE Inc.
Houston Wire & Cable

Houston, Bob
Houston, Bobby Keith
Houston, Charles
Houston, Jack
Houston, Littie Blanton
Houston, Marcel
Houston, Rex
Howard, Carla
Howard, Don Blanton
Howard, Hall Renfro
Howard, Judy K.
Howard, Linda Dixon
Howard, Richard
Hoy, Stacy
HTS Ameritek LLC
Hubbard, Edna Diane
Huckabay, Nathaniel
Hudco Industrial Products
    Inc.
Hudman, Lisa Lewis
Hudson Cook LLP
Hudson Living Trust, The
Hudson, Dorothy E.
Hudson, Ella Mae
Hudson, Karen
Hudson, Matthew C.
Hudson, Sandra G.
Hudson, Scott
Hudspeth, Brian R.
Hudspeth, Ermine Hall
Huff, Mary Lou
Huffman Equipment &
    Services
Huffman, Joan
Huffman, Norman E.
Hugghins, Rodney A.
Hughes Building Supply
Hughes, David K.
Hughes, Halbert
Hughes, John W.
Hughes, Kimbell
Hughes, Lena Mae
Hughes, Willie B.
Hugus, Nelson F.
Hugus, Wayne Nelson
Huie, Michael

Huk, Melanie R.
Hulcher Services Inc.
Hulen, Cathryn C.
Hulen, Cohen
Hulse, Ann
Hulse, John
Hulsey, Corrine
Humphrey, Curtis
Humphries, David
Hunt Oil Co.
Hunt, Frankie Sue
Hunt, Glen T.
Hunt, James S.
Hunt, Juanita Harris
Hunt, Julia
Hunt, William A.
Hunter & Associates
Hunter, Beatrice
Hunter, Joan
Hunter, Mae
Hunter, Sadell Houston
Hunter, Samuel
Huron Industries Inc.
Hurst Jeremiah 29:11 LP
Hurst Metallurgical
Hurst, Thomasena
Husain, Ausaf
Husky Marketing &
    Supply Co.
Hussman Corp.
Hutcherson, Annice
Hutchings, Ben Luther
Hutchings, Carlos
Hutchings, Don Earl
Hutchings, Harry B.
Hutchings, Talmadge
    Douglas "Doug"
Hutchison Pipe & Waste
    Materials Division
Hutson Creative Goup
    Inc.
Hutson, Christine
Hutson, Christine L.
Hutson, Leonard
HW Services LLC
Hyde, C. Brodie, II

Hyde, Patricia
Hydradyne Hydraulics LLC
Hydraquip Corp.
Hydratight Operations Inc.
Hydraulic Service & Supply Co.
Hydril Co.
Hydrocarbon Recovery Services
Hydrographic
Hynes, Marie Allred
Hysmith, Mary Lou Allen
Hytorc Division Unex Corp.
Hytorc of Texas
Hyundai Corp. USA
Hyundai Heavy Industries Co. Ltd.
IAF Advisors
IAG Energy Brokers Inc.
IBM Credit LLC
Ice Trade Vault
ICI Americas Inc.
ICL-IP America Inc.
Icon Information Consultants LP
Ideal Cleaners
Ideas 'N Motion
IFE
IHS Cera Inc.
IIRX LP
Ilco
Imacc Corp. Varian
Imo Pump Inc.
Imperial Sugar Co.
Imperial Technologies Inc.
Imprimis Group Inc.
Improving Enterprises Inc.
Incentivize Enterprises
Indal Aluminum
Indeck Energy Services Inc.

Indigo Energy
Indigo Minerals LLC
Industria Carbonifera Rio Deserto Ltd.
Industrial Accessories Co. Inc.
Industrial Equipment Co. of Houston
Industrial Fire Equipment
Industrial Info Resources Inc.
Industrial Lubricants
Industrial Networking Solutions
Industrial Services Group Inc.
Industrial Solvents
Industrial Solvents Gulf
Industrial Specialty Chemicals
Indust-Ri-Chem
Inet Corp.
Infoprint Solutions LLC
Infosys Technologies Ltd.
infoUSA
Infuse Energy LLC
Ingalls Shipbuilding Inc.
Ingersoll Rand Industrial
Ingersoll Rand Industrial Technologies
Ingerto, Craig
Ingram, Frankie La Rue
Ingram, Gary Speer
Ingram, James
Ingram, James F.
Ingram, Johnnny Ray
Inland Container Corp.
Inland Contractors Inc.
Inmate Trust Fund
Innovate Media Group LLC
Inovis USA Inc.
Inpensa Inc.
Insert Key Solutions Inc.
Inside EPA
Insidesales.com Inc.

Insight Vision Systems
Insightexpress LLC
Inspectorate America Corp.
Instine, Russell D.
Institute For Applied Network Security LLC, The
Institute For Corporate Productivity
Instrumentation Products Inc.
Intec Inc.
Integra Energy LLC
Integral Petroleum Corp.
Integral Resources Inc.
Integrated Power Services
Integrity Chauffeured Transportation LLC
Integrys Energy Services Inc.
Intelligen Resources LP
Intellirent
Interactive Data
Inter-City Systems
Intercontinental Manufacturing Co.
Intercontinental Mfg Co.
Intergen US Holdings LLC
Intergulf Fuels Hydrosep Inc.
Intergulf Inc.
Internal Data Resources Inc.
International Flavors & Fragrances Inc.
International Swaps & Derivatives Association Inc.
International Terminal Corp.
Interstate Battery
Interstate Battery America
Interstate Gas Supply Inc.
Intertek

Invensys Rail Co.
Inventys Thermal
    Technologies
Investment Support
    Systems Inc.
Investors Management
    Trust Estate Group Inc.
ION Energy Group
IPR-GDF Suez Energy
    Marketing NA Inc.
IPS
IQ Products
Iris Power Engineering
    Inc.
Iron Mountain Inc.
Iron Mountain
    Information
    Management Inc.
Irons, Jerry
Ironwood Oil & Gas LLC
Iroquois Gas
    Transmission System
Irvine, Young
Irving 390 Holdings LLC
Irving International
    Women's Consortium
Irving St Charles LP
Irving, Linda Ruth
    Ragland
Irwin Real Estate Co.
Isaac, Herman
Isaac, John Vernon, Sr.
IT Financial Management
    Association (ITFMA)
Iteq Inc.
IVS
Ivy Rod Inc.
Ivy, Cleon
J&E Die Casting
J. Aron & Co.
J. Brown Co.
J. Burns Brown Trust
J. Conly & Associates
    Inc.
J. Givoo Consultants Inc.
J. Parks Trust

J.C. & S.B. Patrick Living
    Trust
J.C. Pennco
J.D. Minerals
J.E. Cichanowicz Inc.
J.F. Brooks 2004 Trust
J.F. Smith & Sons
J.K. Co LLC
J.M. Huber Corp.
J.R. Simplot Co.
J.T. Philp Co.
J.W. Gathering Co.
J/T Hydraulics & Service
    Co
Jack Clark First on 6th LP
Jack L. Phillips Co.
Jack Russell Oil LLC
Jacks, Ella
Jacks, Joseph Clifton
Jacks, William Seborn
Jackson, Annie Spencer
Jackson, Beneta
Jackson, Bette
Jackson, C.J.
Jackson, David
Jackson, David L.
Jackson, Fred B.
Jackson, Hattie
Jackson, Helen Ramsey
Jackson, Henry Lee
Jackson, J. Travis
Jackson, J.E.
Jackson, J.R.
Jackson, J.W., Jr.
Jackson, Joyce
Jackson, Louise
Jackson, Mary C.
Jackson, Mike G.
Jackson, O.M.
Jackson, Ria M.
Jackson, Robin Dell Stone
Jackson, Walter B.
Jackson, Willie E.
Jackson-Green, Angela
Jackson-Green, Markus
Jacobs, Anita

Jacobs, Herman
Jacobs, John
Jake Dean Photography
James & Ruby Greer
    Family Trust
James C. White Co. Inc.
James Preston Allred Life
    Estate
James R. Cavender
    Investment
James River Corp./Dixie
    Products Group
James
    Riverdixie/Northern
    Inc.
James, Allen
James, Baggerman
James, Beth
James, Blundell
James, Chris
Jarboe, Michael
Jarnagin, Jerry Christine
    Sanders
Jarrell Plumbing Co
Jarrell, Debbye Webster
Jarrell, Freeman
Jarrott, Bill
Jaster-Quintanilla Dallas
    LLP
Javelin Energy LLC
JC Penney Corp. Inc.
JDMI LLC
JDRF Glen Rose
Jeanes, Ricky
Jeb Sales Co. Inc.
Jefferies, Janice Marie
Jefferson, City of (TX)
Jefferson, Mary Evelyn
Jefferson, Thelma
Jeffery, Anthony
Jeffery, Shalinda
Jeffrey W. Smith Jr. Trust
Jenetek LLC
Jenkins Electric Co. Inc.
Jenkins, Betty
Jenkins, C.L.

Jenkins, C.L.
Jenkins, Lavelle Dorsey
Jenkins, Marilyn Dunn
Jenkins, Randy
Jennie S. Karotkin Trust
Jennings, Lajuan
Jernigan, Travis Eugene
Jerry Lee Smith Trustee
Jerry, Brian
Jerry's Grease Trap
Jerry's Sport Center Inc.
Jesse P. Taylor Oil Co.
Jet Specialty Inc.
Jety Rentals & Property
    Management
Jim Cox Sales Inc.
Jimmy, Thomas
JJ Janitorial
JM Test Systems Inc.
JNT Technical Services
    Inc.
Jobe, Jack Joe
Jobe, Jack P.
Jobe, Jacqualyn K.
JOC Oil Co.
Jock, Judy
Jock, Sam
Joe Mack Laird Trust
Joe Wallis Co. Inc.
Johann Haltermann Ltd.
John Hancock Life
    Insurance Co. (USA)
John Hancock Partnership
    Holdings I LP
John Hancock Partnership
    Holdings II LP
Johnny On The Spot
Johns, Dorothy
Johns, Frank Hubbard
Johns, J. Frank
Johns, R.
Johns, Russell Kevin
Johnson Controls
Johnson Controls Inc.
Johnson Service Group
    Inc.

Johnson, Austin W.
Johnson, Barbara
Johnson, Bobbie Renee
Johnson, Charles
Johnson, Charlyn Shivers
Johnson, Chester
Johnson, Cliff
Johnson, Dempsey
Johnson, Donald
Johnson, Doris
Johnson, Doris Perkins
Johnson, Doris Rhymes
Johnson, Elizabeth G.
Johnson, Genetha
Johnson, Gerald
Johnson, Glen
Johnson, Glen William
Johnson, Helin Debra
Johnson, John
Johnson, Lillian B.
Johnson, M.L.
Johnson, Michael E., Sr.,
    Dr.
Johnson, Peggy Joyce
Johnson, Robert
Johnson, Robert, Jr.
Johnson, Roberta
Johnson, Ruby A.
Johnson, Sammy
Johnson, Stephanie
    Havens
Johnson, T.C., Jr.,
Johnson, Tara Long
Johnson, Teresa
Johnson, Wallice W.
Johnson, Wilborn
Johnson, Young A.
Johnstone Supply
Johnstone, Lillian G.
Jones & Laughlin Steel
    Co.
Jones 7-11-7 Inc. of
    Baytown Texas
Jones, A. Wayne
Jones, Alex Juan
Jones, Anita Barron

Jones, Bennie D.
Jones, Betty Jean Spharler
Jones, Betty Spharler
Jones, Bobby
Jones, Bobby E.
Jones, Carl R.
Jones, Clifford
Jones, Crystal
Jones, Dianne E.
Jones, Dolores
Jones, Donna Cummings
Jones, Dorothy Jean
Jones, E.M.
Jones, Esther
Jones, F.E., Jr.
Jones, Forrest
Jones, Frances
Jones, Gene L.
Jones, H.C. (Deceased)
Jones, Hugh A.
Jones, Hugh Don
Jones, J.B., MD
Jones, Jessie Rogers
Jones, Joan
Jones, John B.
Jones, Katherine H.
Jones, Kendricks
Jones, L.P.
Jones, Lee Aulton
Jones, Lois Ellen
Jones, Louise
Jones, Mack
Jones, Margie N.
Jones, Mary Lee
Jones, Mary Lynn
Jones, Mary S.
Jones, Mildred L.
Jones, Odie
Jones, Orville D.
Jones, Pat
Jones, Patsy
Jones, Paul
Jones, R.W.
Jones, Ralph
Jones, Rayford W.
Jones, Richard

Jones, Robbie
Jones, Rosie Lee
Jones, Ruth Louise
Jones, Sybil
Jones, Tom W.
Jones, Travis
Jones, Vernon
Jones, Wanda
Jones, Wayne
Jordan Jones & Goulding
    Inc.
Jordan, Ann Turner
Jordan, Bettie W.
Jordan, Dennis
Jordan, James David
Jordan, Kenneth W.
Jorgensen, Earl M.
Joshi, Kamal
Joskes
Joyce Gunn Howell
    Heritage Trust
Joyner, Barbara Beth
    (Deceased)
Joyner, Belinda Jones
Joyner, Thomas Stephens
Jubilee Oil Service
Julian & Bette Henriques
    Trust
Juniper Fleming Ltd.
Juniper Lakeview Ltd.
Juniper Northwest
    Freeway - Creekwood
    Apartments
Just In Time Sanitation
    Services
Justiss, Mildred C.
JW Lighting Inc.
J-W Operating Co.
J-W Pipeline Co.
JWN Cattle Co. LLC
Kadane Corp.
Kamen Inc.
Kaminski, Thomas
Kanavos, Mark E.
Kanawha Scales &
    Systems Inc.

Kaneka Texas Corp.
Kangera Management
Kangerga Interests Ltd
Kangerga, Clay
Kangerga, Scott
Kano Laboratories
Karouzos, Ken W.
Karres, Cynthia
Kastleman & Associates
    Inc.
Katz, Livenie M.
Kay Ann McKinney Trust
Kay L. Smith Werlin
    Exempt Trust
Kaydon Custom Filtration
KBSR Inc.
KC Champions Parke LP
KC Cottrell Inc.
KC Spring Creek
    Apartments LP
KCD GP2 LLC
KD Timmons Inc.
KDM Co.
Keasler, Glenda
Kecsmith Partnership
Keeney, Ronald
Keeton, Edward
Keeton, Larry Wayne
Keeton, Lee Elvin
Keeton, Virgil
Keeton, Willie B.
Keith, Ben E.
Keith, Doris I.
Keith, Kenneth
Keiths Commercial
Keith's Commercial
    Refrigeration
Keldred, Martin
Kelley, Betty L.
Kelley, Carl H., Jr.
Kelley, James
Kelley, Rosetta Jackson
Kellis, Pierce
Kelly, David T.
Kelly, Gregory
Kelly, Helen Louise

Kelly, Kathleen S.
Kelly, Permelia Elizabeth
Kelly, R.J.
Kelly's Carthage Collision
    Center Inc.
Kelly's Paint & Body
Kelly's Truck Terminal
    Inc.
Kelsey, Alexander
Kema Inc.
Kenco Golf Cars
Kendall, Margaret Lloyd
Kendrick, David
Kendrick, Gerald L.
Kendrick, Viva A.
Kengo Services
Kennedale Rotary
Kennedy, Billy Ann
Kennedy, Jeff
Kenneth Hays Gentry
    Trust, The
Kenneth K. Kenny II
    Trust
Kenny, John
Kenny, Kevin K.
Kent Industries
Kent, Jill
Kent, Kevin
Kenty, Sterling W.,
    Trustee
Kepner Tregoe Inc.
Kernan, Kevin M.
Kerr, Melba Brooks
Kerrville Public Utility
    Board
Kerschbaum, Todd J.
Kestrel Resources Inc.
Ketkoski, Kelley Ane
Key Power Solutions
    LLC
Key West Village LP
Key, Virgie
Keystone Exploration
    Ltd.
Keystone Seneca Wire
    Cloth Co.

Keystone Valve Corp.
KFX Inc.
Kidwell, Alton
Kidwell, Carlos
Kidwell, Hope
Kidwell, Vonna Jean
Kiewitt Mining Group
    Inc.
Kilgore, Paul
Kilgore, Tanya
Kim R. Smith Logging
    Inc.
Kimball Energy Corp.
Kimbell Inc.
Kimmel, Floye
Kimmel, James
Kinco Inc.
Kinder Morgan Interstate
    Gas Transmission LLC
Kindred, Pirle Mae
Kinemetrics
Kinetic Energy LLC
Kinetic Engineering Corp.
King Aerospace Inc.
King, Annie Lee Price
King, Austin Travis
King, Burt Allen
King, Christopher Lee
King, Dorothy J.
King, Erke C
King, Jed David
King, Jimmie F.
King, Jon Dale
King, Kirk A.
King, Laura Hortense
King, Leeman
King, Morty Steven
King, Robert Ross
King, Ronnie
King, Ronnie
King, W.L.
King, Walter Michael
Kingscote Chemicals Inc.
Kingsley, James D.
Kip Glasscock PC
Kirby, Carrie

Kirby, Robert H.
Kirk & Blum
    Manufacturing Co. Inc.
Kirk, Julie Beauchamp
Kirkendall, E.W.
Kirkendall, Lurline F.
Kirkland, Billie J.
Kirkland, Irma
Kirkland, J.F.
Kirkpatrick, James Scott
Kirkpatrick, Martha
Kirkpatrick, Rita
Kirksey, Lorane
Kirksey, Winfield
Kitowski, Charles J.
Kittrell, Joanne
KJDFI Inc.
Kjera, Tawna
KLD Engineering PC
Kleinfelder Texas 100
    LLC
Kliafas, Joellen Lugene
Kliemann, Janet Stough
Klinge & Co. Pty. Ltd.
Klobucar-Hooper, Alice
Klobucar-Hooper, Marcus
Klotz, William
Kmart
Knape Associates
Knapp, Lorrae
Kneblik, Jerry
Kneeland, Maurice B.
Knierim, John
Knife River Corp. South
Knight Security Systems
    LLC
Knight Services Inc.
Knight, David
Knightsbridge
    Apartments LP
Knox, M.N.
Knucklehead's True Value
Kobylar, Richard
Koch Carbon LLC
Koch Gateway Pipeline
    Co.

Koch Pipeline Co. LP
Koch Supply & Trading
    LP
Kochak, Doris G.D.
Kocian, Jerry
Koelling & Associates
    Inc.
Koenig Inc. of Delaware
Koenig, Allan
Koerner, Norman
Kokoruda, George
Kokosing Construction
    Co. Inc.
Kolbasinski, Janie
    Slominski
Komandosky, John,
Konica, Photo Service
    U.S.A.Inc.
Koonce, Geneva
Koonce, Kimmy
Kopenitz, Stephen
Kopetsky, Martha B.
Koppell, Yolanda Veloz
Koppers Co. Inc.
Kortz, Cynthia
Kosse Roping Club
Kosse Volunteer Fire
    Department
Koudelka, Charles
Kozad Properties Ltd.
Kraft Foods
Krechting, John
Kreller Group Inc.
Kridler, Keith A.
Kridler, Sandra K.
KRJA Systems Inc.
Kroger
Krolczyk, David E.
Krolczyk, Leon V.
Kroll Laboratory
    Specialists
Kroll, Clifford
Kroll, Randy
Kronick, Jeanette
Kross, David
Krouse, Lloyd V.

Krouse, Maxine B.
Kubitza Utilities
Kuhl, Bobby R.
Kuhl, Clyde S.
Kuhl, Diann
Kuhl, Dustin Allen
Kuhl, Franklin Coy
Kuhl, Joe Dan
Kuhl, Juanita
Kuhl, Lisa Dawn
Kuhl, Lowell D.
Kuhl, Robert Keith
Kuhl, Walter E.
Kuykendall, Jana
Kuykendall, Joni
Kyger, Mary K.
Kyle, Dan
Kyle, Douglas
Kyle, Kit Brooks
L&L Investments
L&L Management Co.
L.B. Foster Co.
L.K. Sowell Charitable
    Trust
La Gloria Oil & Gas Co.
La Grange Acquisition LP
La Prensa Comunidad
La Quinta Inn  #0558
La Quinta Inn #0505
La Quinta Inn #0527
La Quinta Inn #0960
La Quinta Inn #6258
La Quinta Inn #6303
La Quinta Inn Waco
    University Inn
Lab Quality Services
Lacy Surveying &
    Mapping
Lacy, Barbara
Lacy, D. Brent
Laddie Dee Landers II
    Trust
Laderach, Henry D.
Lafferty, Elizabeth
Lagrone, Margie Cordray
Laird Plastics

Laird, Brant
Laird, Helen Crumley
Laird, Neely R.
Laird, Ronee
Laird, Susan Spencer
Lakdawala, Sailesh
Lake Country
    Newspapers
Lake Dallas Independent
    School District (TX)
Lake Highlands Landing
Lake, Odell, Mrs.
Lakeland Medical
    Associates
Lakewood Club
    Apartments LP
Lamartina, Margaret
Lamartina, Peggy
Lamb, Sarah Ellison
Lamb, William M.
Lambert, Lavalda B.
Lambert, Ola Orand
Lambright, Virginia Ann
Lamson, Leroy
Lancaster, Barbara
Lancaster, Bobby
Lance Friday Homes
Landers, L.D., Sr.
Landers, Thelma L.
Landers, Thelma Lee
Landmann, Rose Morgan
    E.
Landreth Metal Forming
    Inc.
Landsdale, Robert A.
Lane, Robert
Langdon, Don L.
Lange, Dorothy
Lange, H.G.
Lange, John B., III as
    Chapter 11 Trustee of
    Westbury Community
    Hospital LLC
Langford, Carter Norris,
    Jr.
Langford, Curtis A.

Langford, Elise Brothers
Langford, Jason
Langford, Riikina
Langford, Robyn E.
Langley, Diana
Langley, Doicus
Langley, Ira Lee
Langley, Maude
Langrum, Paul
Langston, Edythe
Langston, Melody
Lanny Counts LLC
Lantana Midstream I Ltd.
Lantern Power
Laquinta-Glen Rose
Laquinta-Granbury
Larry, Geneva
Las Villas de Magnolia
    Inc.
Laster/Castor Corp.
Latham, Dolores J.
Latham, Joe E.
Latham, Tillman
Latham, William J.
Lathwood, Cindy D.
Laughlin, Hershel Joe
Laughlin, Nishia M.
Laurel Point Senior
    Apartments
Laurence, Altaree
Laurence, Donald Ray
Laurence, Ernest Wayne
Laurence, Lillian, The
    Estate of
Laurence, Louise, The
    Estate of
Laurence, Ronald Earl
Laurence, Thelma Lynn
Lavalerm II LLC
Lavalley, Elizabeth
Lavender, Jim O.
Lavender, Jim O.
Lavender, Morris E.
Law Offices of John C.
    Sherwood, The

Law Offices of John
    Charles Sherwood, The
Lawrence, Edna
Lawrence, Larry
Lawrence, Lee Roy
Lawrence, Zena
Laws, John E.
Lawson, James
Lay Mechanical
Layne Central Waterwells
Lazarus, Richard J.
LB Ravenwood
    Apartments LP
LBC Houston LP
LCJ Management Inc.
Le Blanc, Melissa Joyce
Le Boeuf Brothers
    Towing Co.
Lea, Jones
Leach, Don
Lead Strong Inc.
Leaders Property
    Management Services
    Inc.
League, Alice Lee
Leak Repairs Inc.
Leamons Family Trust
    "A"
Leamons, Adolphus
    Sherman
Leamons, Cecilia
Leamons, Daisy F.
Leamons, Daisy Frede
Leclaire, Louise Lomax
Ledbetter, Steve
Ledeen, Lou Lee
Lee, Cecil U.
Lee, Clifton E., Jr.
Lee, Gae L.
Lee, Genie
Lee, Harold B.
Lee, Jimmy R.
Lee, Joann
Lee, John W., Jr.
Lee, Leon Jimmie
Lee, Mable O.

Lee, Ocie
Lee, Tammie Kay
Lee, Walter W.
Lee-Sethi, Jennifer Marie
Lefan, William Ray
Legacy Park Apartments
Legacy Point Apartments
Legend Natural Gas IV
    LP
Legg, Janet R.
Lehman Brothers
    Commodity Services
    Inc.
Lemley, William David
Lemmon, J.
Lenamon, Benjamin
    Robert
Lenamon, Effie Gill
Lenamon, Travis Eugene
Leonard Cattle Co.
Leonard, Gayla Lummus
Leonard, Rockwell
Leonard, Scott
Lerner, Jeffrey D.
Leschnik, Jane A.
Leschnik, Jane Ann
Leseur, Madelyn
Leslie Controls Inc.
Lettis Consultants
    International
Lewis Goetz Co.
Lewis,  Leon
Lewis, Alton D.
Lewis, Brad Robert
Lewis, Charles Deron
Lewis, Charles Marion
Lewis, H.R.
Lewis, Jack H., Jr.
Lewis, Jimmy Allen
Lewis, Johnny Mack
Lewis, Linda
Lewis, Lloyd
Lewis, Macky
Lewis, Marie
Lewis, Mary
Lewis, Rubbie Nell

Lewis, Ruby Nell
Lewis, Thomas Edward
Lewis, V.M.
Lewis, W.W.
Lexington Leader, The
LexisNexis
Liadley, Jayton
Liberty County Hospital
    District #1
Liberty Farm
    Landscaping
Liberty Waste Disposal
    Co.
Library Control Inc.
Liburdi Turbine Services
    Inc.
Life Estate of James
    Preston Allred
Life Estate of Winfree O.
    Gruver
Lifeprotection Sprinkler
    LLC
Lightbourn, John D.
Lightle, Curtis
Lightning Eliminators
Liles, Donna
Liles, E.W.
Liles, Earnest W.
Liles, Tommy Lee
Lilly, James
Lilly, Loretta
LIM Holdings
Limestone County Fair
Limestone Mechanical
    Inc.
Linde Divunion Carbide
Lindley, James R.
Lindsay, Shannon
Linebarger, Amy P.
Liniado, Mark
Linkedin Corp.
Linkey, Mary Evelyn
Lion Energy Ventures
    Inc.
Lion Mineral Co. Inc.
Lion Oil Co.

Lippman Consulting Inc.
Liquid Futures LLC
Littelfuse Startco
Little, Betty Bassett
Littlepage Real Estate
Litton Data Systems
Litton Industries Inc.
Littrell, Clyde
Livers, Doris Marie
    Brooks
Livers, G.L.
Livingston Pecan & Metal
    Inc.
Llano Royalty Ltd.
Lloyd, Bob M.
Lloyd, David G., DDS
Lloyd, George
LM&B Shamburger
Locin Oil Corp.
Lock & Key Locksmith
    Service
Lock, Cynthia Nelms
Locke, Earline
Locke, Earline Mullen
Lockhart, James
Lockheed Corp.
Lockheed Missles &
    Space Co. Inc.
Lockridge, Janet
Lockridge, Tommy
Lodor Enterprises Inc.
Loftice, Edgar
Loftice, Gerald R.
Loftin, Floyd A.
Lofts at Crossroad Centre,
    The
Logan Corp.
Logan, James M.
Logue, Robert
Lois J. Zigel Trust
Lokey, Paul E.
Lomax, Presley T.
Lomax-Hitzelberger
    Family LP
Lomax-Howell Family LP
Lomita Gasoline Co.

London, Jannette
Lone Star Gasket &
    Supply Inc.
Lone Star Land Bank
    FLCA
Lone Star Logistics
Lone Star Peterbilt
Lone Star Railroad
    Contractors Inc.
Lone Star Safety &
    Supply
Lonestar Consulting
    Group LLC, The
Long, Aaron Mitchell
Long, Charles M.
Long, Gregory Foy
Long, Imogene
Long, Jaime D.
Long, Michael S.
Long, Mitchell E.
Longview Asphalt Inc.
Longview National Bank
Longview Refining
Longview Surveying
Lonza Co. Inc.
Lopez, Francisco
Lopez, Jennifer
Lopez, Jill
Loritsch Family Trust,
    The
Lositsch, Nina Katherine
Lott, Hattie Raye
Lott, J.E.
Louise Y. Cain Revocable
    Trust
Louisiana Pacific Corp.
Louisiana Power & Light
    Co.
Love, Don
Love, E.L.
Love, Mary
Love, Rose
Lovelace, Carolyn Tate
Lovelace, Joe
Lowe Tractor &
    Equipment Inc.

Lown, Barbara Y.
Lowrie, Brian
Lowrie, Robin M.
Lowry, Bonnie
Lowry, Cynthia A.
Lowry, Donald Bart
Lowry, Floyd
Lowry, James
Lowry, Timothy Bret
LPS Futures
LRT Lighting Resources
    Texas LLC
Lube-O-Seal
Lube-Power Inc.
Lubrication Engineers
    Inc.
Lubrication Services Inc.
Lubrizol Corp., The
Lucas Group
Lucas, Clifford
Lucas, Lance
Lucas, Mitchell
Luccous, Sarah Jane
Lucky Lady Oil Co.
Ludeca Inc. C/O Jeffcote
    Ind.
Ludwig, Sue Belle
Luetge, Penny Annette
Lukefahr, Joanne
Lullene J. Reagan Trust
Lumbermen's Mutual
    Casualty Co. Insurance
    Co.
Lummus, James Randall
Lummus, Michelle
Lumpkin, B.H.
Lumpkin, Joyce Edna
    Sanders
Luna, Eleanor Virginia
Lunceford, Jennine R.
Lunera Lighting Inc.
Lunsford, Bobbye
Lunsford, Delbert
Lunsford, Harry
Lunsford, Mary
Lunsford, Mary Janice

Lunsford, Vera
Luster, Eliza
Lynch, David
Lynch, Donald
Lynch, Frances Kay
  Burchett
Lynch, Gloria
Lynn, Billy
Lynn, Dewey
Lynn, Diana
Lynn, Dovie Ophelia
Lynn, Eugene
Lynn, John F.
Lynn, Lowell
M Enterprise For
  Technology
M 'N M Enterprises
M&L Valve Service Inc.
M&M Oil Services Co.
M&M Partnership
M&M The Special Events
  Co.
M&S Technologies
M. Lipsitz & Co. Inc.
M.A. Hutto Trucking
  LLC
M.G. Cleaners
M.G. Cleaners LLC
Mabry, Doris Capps
Mabry, Manly R.
Mack Bolt & Steel
Mack, Constance
Mack, Florence
Mackenzie, Cathy
Macmillan Bloedel
  Containers
Mac's Radiator Co
Macy's
Madden, Fred
Maddox, Donald W.
Maddox, Eugenia
Maddox, Eva
Maddox, Evelyn
Maddox, Joan
Maddox, Lorine
Maddox, Taft

Madewell & Madewell
  Inc.
Madgett, David J.S.
Madisonville Midstream
  LLC
Maggie Focke Irrevocable
  Trust, The
Magnolia Marine
  Transport
Mail Systems
  Management
  Association
Maine, Sharon S.
Majkszak, Loyce
Major League Soccer
  LLC
Malloy, Cynthia M.
Maloney, Charlotte
Maloney, Dorothy
Maloney, Jared Douglas
Maloney, Michael
Mamas Daughter Diner
Mammoet USA South
  Inc.
Mamzic, Charles L., Jr.
Mamzic, Curtis E.
Mamzic, Paul C.
Mangus-Shoreline Gas
Manns, Stephen Bruce
Mansbach Metal Co.
Manuel, Robert J.
Maples, Ella D.
  Thompson
Marabou Midstream
  Services LP
Marathon Battery Co.
Marathon Capital LLC
Marberry, Helen Lloyd
Marco, Nancy Clemmons
Marfield Corporate
  Stationery
Margaret E. Waldrop
  Trust
Margie G. Emmons
  Testamentary Trust
Marie F. Futch Trust

Marine Professional
  Services Inc.
Marion, Neta Abbott
Marketforce Corp.
Marketpay
Marks, Bernard H.
Marks, David T.
Marks, Debra
Marks, James M.
Marks, Jeffrey
Marks,Theodore
  Nussbaum
Marksmen Inc.
Markwell, Helen Morris
Marquez, Margaret
Marshall Miller &
  Associates Inc
Marshall R. Young Oil
  Co.
Marshall, Harriette
Marshall, Iner M.
Marson & Marston Inc.
Martin Apparatus Inc.
Martin Living Trust
Martin Operating
  Partnership LP
Martin, Allan Robert
Martin, Beauford
Martin, Charles
Martin, Charles Dean
Martin, Daniel Sidney, Jr.
Martin, Dianne
Martin, Fannie Maude
Martin, Hazel
Martin, Holloway
Martin, Jerry Thomas
Martin, John, Jr.
Martin, Larry D.
Martin, Laura Roberts
Martin, Leonard D.
Martin, Luevern
Martin, Marilyn K.
Martin, Ozelle
Martin, Phelix
Martin, Robert
Martin, Russell L., Jr.

Martin, Sharon E.
Martin, Sheila Lynn
Martin, Todd Scott
Martin, William
Martin, William F., Jr.
Martinez, Glenda
Marwill, M.H.
Mary Catherine
    Stephenson Trust
Mary JLR Partnership
    Ltd.
Masefield Natural Gas
    Inc.
Mason, Alan Royce
Mason, Clara Lee
Mason, Diana
Mason, Jeffrey
Mason, Nenian Lafon
Mason, Russell
Mass Flow Technology
    Inc.
Mass Technologies
Massey Services Inc.
Massey, Gary
Massey, J.L.
Massey, Kathlyne
Master Marine Inc.
Master Pumps &
    Equipment
Master-Lee Decon
    Services Inc.
Master-Lee Industrial
    Services
Masterson, Kay
Masterword Services Inc.
Mate, Jean
Material Control Inc.
Material Handling &
    Controls
Matex Wire Rope Co. Inc.
Matheson Division of
    Searle Medical
    Products
Mathews [Trucking]
Mathilde E. Taube
    Revocable Trust

Mathis, Harry D.
Matrix Resources Inc.
Matthews, A.P.
Matthews, A.P., IV
Matthews, A.P., Jr.
Matthews, Angus
Matthews, Dwight
Matthews, Evie Catherine
Matthews, J.G.
Matthews, Joann
Matthews, Joe
Matthews, Oliver
Matthews, Richard
Matthews, Sue
Matthews, William Paul
Mattison, Frank D.
Mattison, Joseph D.
Mauldin, Jack, Jr.
Maxim Crane Works
Maximo Utilities
    Working Group
    (MUWG)
Maxpro South
Maxson, Linda Berry
Maxton, Fleda
Maxton, James
Maxwell, Jackson, II
Maxwell, M.J.
Maxwell, Marion
    Jackson, II
May Department Stores
    Co., The
May, Bettie
May, Charles
May, Louise
May, Ralph
May, Ralph C.
May, Wayne
Mayasich, Verna
Mayberry, Annie Bell
Mayden Enterprises LLC
Mayfield, Frances
Mayfield, Harmon
Mayfield, Joe Dan
Mayfield, Steven L.
Mayflower Transit LLC

Mayo, James
Mayo, Judity
Mays, Russell
Mazanec, Susan Gail
    White
Mazda Motors of
    America Inc.
MBF Clearing Corp.
McAdams, Peggy
McAdams, Peggy A.
McAfee Inc.
McAfee, David
McAlister, R.A.
McAloon, Catherine
McAnally, Ernest L.
McAnally, Gerald G.
McAnally, Glinda S.
McAnally, Joseph Ryan
McAnally, Kenneth W.
McAnally, Marsha G.
McAnally, Mary Opal
McBay, Michael
McBeth, Arneil
McBeth, E.A.
McBride, Sarah
McBride, Sarah
McBurnett, Anne Young
McCabe, Del
McCalip & Co. Inc.
McCall, Gail
McCall, Gene R.
McCall, Merion Gail
    Williams
McCall, Michael
McCarley, Arnold A.
McCarley, Earl F.
McCarley, Margaret D.
McCarley, T.L.
McCarley, T.L., Mrs.
McCarthy, Jackson
    Sjoberg
McCarty, Don
McCarty, Gordon
McCarty, Robert C.
McCarty, Suzanne
McClanahan, Robert R.

McClellan, Donna J.
McClendon, Joe
McCluney, Nikki
McClung, Janette Newsome
McClure, Kristopher E.
McCollum, Don
McCollum, Donald Ray
McCollum, Dorris
McCollum, Nancy Lillian
McCollum, Richard Ray
McCombe, Allison Small
McConnell, Mary
McConnell, T.F.
McConnell, Willie
McCook, Mary Margaret Roberts
McCool, Thomas
McCoy, J.F.
McCoy, Karen S.
McCoy, Mary Idotha
McCoy, Nancy Forsyth Dickard
McCoy, Walter J.
McCravey, Darrell
McCray, Jeanette
McCreight, Ginger Ellen Harris
McCright, Janet
McCurdy, James
McCurley, Stephen
McDavid, Ronald Pierce
McDavid, Sidney Patrick
McDonald, Charles E.
McDonald, Dorothy
McDonald, Lyndal
McDonough Construction Rentals
McDonough, Amy
McDonough, William Michael
McElhaney, Cammy Porier
McElhaney, Vera Harris
McElroy, Lillian M.
McElroy, Limel

McElroy, Limel, Jr.
McElroy, Llewellyn
MCF Acquisition II Ltd.
McFadden, Donald
McFall, Paige
McFarlan, Ann
McFarland, Cecile C.
McFarland, Evelynn
McFarland, Mark
McFarland, Thomas
McFarland, Thomas Michael
McFarlin, Brian
McGarrity, Catherine
McGarry, Mignon
McGatlin, Cindy
McGatlin, Johnny
McGee, Alma
McGee, Toni Burrows
McGhee, Kathaleen
McGill, Alice Marie Stone
McGlinn, Frances Karen
McGonagill, Gary
McGowan, Myrtle B.
McGowan, Robert
McGuire, Anderson
McGuire, Lonnie
McGuire, Mack
McGuire, Raymond
McGuire, Sammy
McGuire, Truman
McInroe, Patrick
McIntosh, Edna Pittman
McKay, Rubye
McKellar, Betsy
McKellar, Joseph
Mckellar, Mark
McKelvey, J.M.
McKelvy, Patricia
McKenzie Equipment Co.
McKenzie, Cecile
McKinley Marketing Partners Inc.
McKinney, Jimmy L.
McKinney, Lanell W.

McKinney, Sheral A.
McKinsey & Co. Inc. United States
McKnight, Margaret
McKnight, Mildred Hardy
McKnight, William M., Jr.
McLaughlin, J.C.
McLaughlin, J.C., Jr.
McLaughlin,Betty Jo
McMahon, Gaylene
McMillan LLP
McMullin, Jeanne
McNally, Michael
McNamer, Dona Weaver
McNeely, Chad
McNeil, Falina
McNeil, Gene
McNeill, George D.
McNeill, J.C.
McNeill, Paula
Mcneill, Paula
McNish, H.L.
McNish, Thelma
McNutt Cattle & Land
McNutt, Joseph  H.
McNutt, Juanita
McNutt, Robert
MCP Group
McQueen, Jennifer
McQueen, Randal
McRae, Billy Frank
McRae, Gloria Jean
McRae, Glynda Beth Brooks
McShan, Ganell
McShan, K.A.
McWhorter Rechnologies Inc.
McWhorter, Kay H.
MDA Federal Inc.
MDA Information Systems LLC
ME2C
Mead, Betty Jean Harris
Meadows, The

MeadWestvaco Corp.
Measurement Specialties
Mecca Design & Production Inc.
Medallion Gas Services Inc.
Medical City Hospital Dallas
Meek Family Trust
Megger Inc.
Megger Ltd.
Meisel Photochrome Corp.
Mejia, Melvin
Melcher, C. Leroy
Melton, Herbert
Melton, Marguerite
Melvarene, Allison
Melvin C. Miller
Melzer Consulting
Melzer, Laurence Stephen
Memorial Production Partners GP LLC
Mendez, Ramon
Menefee, Melba Jernigan
Menefee, Richard Earl
Menephee, Sadie
Menephee, Sadie
Mentek Energy LLC
MEP Consulting Engineers Inc.
Mercer Investment Consulting Inc.
Mercer Transportation Co. Inc.
Merchant, Malik
Merchants Fast Motor Lines
Mereken Energy Corp.
Mergis Group, The
Merichem Co.
Merrell, M.D.
Merrill Consultants
Merritt, John
Mersen USA BN Corp.

Merwin W. Thompson Trust
Merwin Wiley Laird Trust
Mesquite Chamber of Commerce
Messec, Carla
Messec, Marie
Messner, Karen
Mes-Texas
Meta Payment Systems
Metallic Development Corp.
Metals Trading Corp.
Metanoia USA LLC
Metcalf, Connie Mae
Metcalf, Winnie Vale
Metro Aviation
Metro-Ford Truck
Metten, Michelle
Mettler-Toledo Inc.
Metuchen Holdings Inc.
Metzgar, Maedell Jones
Mexia Pump & Motor Shop
Meyer, C.H.
Meyer, Carol
Meyer, Charles Henry (Deceased)
Meyer, John
Meyer, Joyce Carol Cartwright
Meyers, Anthony
Meyers, Frank
MG Cleaners LLC
MHI Nuclear North America Inc.
MHMR Senior Housing LP
Miami Gardens Apartments
Michelson Steel & Supply
Micon International Corp.
Micro Display
Micro Precision Calibration

Mid American Signal Inc.
Mid South
Mid-Del Group LLC
Middleton, Virginia
Mid-Ohio Battery Inc.
Mid-South Wood Products Inc.
Midstate Environmental Services
Midstate Environmental United Recyclers LLC
Mid-States Energy LP
Midway CC Hotel Partners LP
Midway Independent School District
Midway Mixed Use Development at Farmers Branch LLC
Midway Townhomes Ltd.
Midwest Emery
Mieco Inc.
Mike Carlson Motor Co.
Mildredge, Andy
Miles, Jerry
Miles, Joe
Miles, Joe S.
Miles, Johnny
Miley Trailer Co.
Millard, Tammy Lynn
Millen, Barbara Brown
Miller Brewing Co.
Miller, Arnold L.
Miller, Beverly K.
Miller, Billy Gene
Miller, Bonnie
Miller, Cavitta
Miller, David W.
Miller, Edward F.
Miller, Jeff
Miller, Latonya
Miller, Lillie Jane
Miller, Mabel
Miller, Mary Ann
Miller, Mary Naye
Miller, Morgan

Miller, Sha'neatha
Miller, Ta'keisha
Milligan, Jerry
Milligan, Mary Ann
Mills, Brenda Bransford
Millstein & Co.
Milton, Frances A.
Milton, Sherri R.
Mims, Angus
Mims, John
Mims, John Jacob
Mims, Lona June
Mims, Mary E.
Mims, Viola
Mine Safety Associates
Mine Service Inc.
Minemet Inc.
Minick, Myra
Minitab Inc.
Minshew, Dixie A.
Minter, L.F.B., Trustee
Minter, Maudine Arnett
Minter, Sheri
Minton, Robert M.
Mireles, Kimberly
Mirror Industries
Mississippi Power
    Co./Plant Daniels
Mississippi Power
    Co./Plant Watson
Missouri Pacific Railroad
Mitchell 1
Mitchell, Bud Charles
Mitchell, Cecil
Mitchell, Charles H.
Mitchell, Charles
    Meredith
Mitchell, Daniel
Mitchell, Emogene
    Weaver Cates
Mitchell, John, Mr.
Mitchell, Joseph
Mitchell, Kelly
Mitchell, Larry C.
Mitchell, Larry G.
Mitchell, Lucille Crim

Mitchum, Edgar Durward
Mitsubishi Heavy
    Industries Ltd.
Mitsubishi Nuclear
    Energy Systems Inc.
Mitsubishi Power
    Systems Americas Inc.
MLX MDW Family LP
MMA Partnership
MNM Enterprises
Moab Oil Inc.
Mobay Chemical
Mobil Chemical Co.
Mobil Oil
Mobil Oil Corp.
Mobil Research &
    Development Corp.
Mobile Crane Repair
Mobilecal Inc.
Mobi-Light Inc.
Modis Group, The
Moffitt, Grace
Mohawk Labs
Moisner, Sally A.
Mona W. Stephens Living
    Trust
Monaghan, Kathy Louise
Monaghan, Orland W.
Monaghan, R.G.
Monaghan, Richard Y.
Monaghan, S.L.
Monaghan, Sammy
Monahans Housing
    Authority
Moncrief, Virginia K.
Mondello, James F.
Mondello, Jamie F.
Money, Merrick
Monitor [Liability
    Managers]
Monson, Lloyd
Montalbano, Anthony
Montalbano, Elizabeth
Montelongo, Jesse
Montelongo, Perla
Montgomery, David

Montgomery, Deroa
Montgomery, Grace
Montgomery, Grace D.
Montgomery, Janis
Monzon, Irma G.
Mooney, Annie Bell
    (Deceased)
Mooney, Fletcher V.
Moonlite Printing &
    Graphics
Moore, Addison P.
Moore, Andrew F.
Moore, Bessie
Moore, Brenda Sue
Moore, Charles
Moore, Dailis C.
Moore, David R.
Moore, Deidi
Moore, Essie M. Gill
Moore, Gary
Moore, Imogene
Moore, Ivery Joe
Moore, John
Moore, John H.
Moore, Kenneth W.
Moore, M.G.
Moore, Maggie
Moore, Maggie M.
Moore, Manly M.
Moore, Nancy Ruth
    Colley
Moore, Ronnie W.
Moore, Stephanie
Moore, Virginia
Moore, William
Moore, William
Moosberg, Frances
    McKay
Mora, Suzanne Snow
Morehead, Charles
Moreland, Benette Simon
Moreland, Bobby L.
Moreland, Ella Mae
Moreland, Eugene
Moreland, Velma
Moretti, George, Jr.

Morgan, Elisabeth L.
Morgan, Ellis
Morgan, Jane Dell
    Flanagan
Morgan, M.W.
Morgan, Murray W.
Morgan, Thomas A.
Moring, Sally Gregory
Morris Farms Partnership
Morris Tick Co. Inc.
Morris, A.E., Dr.
Morris, Adrian
Morris, Alfred E., Dr.
Morris, David
Morris, Harold Glenn, Jr.
Morris, J. Al
Morris, Jimmy Dean
Morris, Jo Ann
Morris, June
Morris, Kenneth
Morris, Oma Jean
Morris, Ruby P. Laurence
Morrison Metalweld
    Processing Corp.
Morrison, Virginia Eason
Morriss, Martha Leah
Morriss, Michael
Morrow, Claudia
Morse, Eugene R., Jr.
Morton,  Latresa J.
Morton, Fane
Morton, Glassell James
Morton, Glassell T.
Morton, Jessie
Morton, Joe L.
Morton, Joe Larry
Morton, Lucille Y.
Morton, Melba A.
Morton, Nelwyn
Morton, Ruel H.
Morton, Sharron
Morton, Vera
Mosaic Co., The
Moseley, Glenda
Moseley, Glenda
Moseley, Lillian

Moseley, Lillian W.
Moseley, Luther B.
Moseley, Margaret
Moseley, Royce
Moseley, W.B.
Moseley, William B., Jr.
Mosely, Floyd
Moser Gardens
    Apartments
Moser, Stella M.
Mosley, Mary Van
    Buchanan
Moss Point Marine
Moss, Carlton
Moss, Cathy
Moss, Diana
Moss, Lorene
Mostek Corp.
Motive Equipment Inc.
Moton, Jerrie
Motorola Semiconductor
    Products
Mount Pleasant Titus
    County Chamber of
    Commerce
Mount Pleasant, City of
    (TX)
Mount, Elaine
Mountain Fuel Resources
Mouser Electronics Inc.
Moussaid, Robert
Mouton, Nell Ray
Mozell, Simon Shears
MPM Products Inc.
MRP Mandolin LP
MRP Shadow Creek LP
MSC Industrial Supply
MSC Industrial Supply
    Co. Inc.
MShan, Betty
Mt. Pleasant Rodeo
    Association
Mt. Pleasant, City of (TX)
Mueller Inc.
Mueller, Randall T.
Mullen, Aaron Lee

Mullen, Cicero
Mullen, Elbert Lee
Mullen, Leon
Mullen, Phillip
Mullen, Willie D.
Mullens, Burney B.
Mullens, Eric W.
Mullens, Louis Eugene,
    Jr.
Mullens, Robert L.
Mullens, Samuel
Mullens, Steven B.
Mullin, Stephanie
Mullins, Herman Lee
Mullins, Imogene
Mullins, Joseph
Mullins, Martha Jane
Mullins, Maxie
Mullins, Nathaniel
Mumur Corp.
Munden, Sherman
Munn, John
Munro Petroleum &
    Terminal Corp.
Murdock Engineering Co.
Murdock Lead Co.
Murfin, Patsy J.
Murlyene, Budd
Murmur Corp.
Murmur Leasing Corp.
Murph Metals Co. Inc.
Murphy Gas Gathering
    Inc.
Murphy Oil Corp.
Murphy's Deli
Murray Energy Inc.
Murray, Albert Curtis
Murray, Cindy L.
Murray, Garland S.
Murray, Glen
Murray, O.U.
Murray, William U.
Muscato, Stephen
Muse, Angeline B.
Muse, Michael L.
Mustang Drilling Inc.

Mustang Ridge
    Apartments LP
Muzio, Lawerence J., Dr.
Muzyka, Louise
    Slominski
Muzyka, Verna Slominski
MW Smith Equipment
MXEnergy Inc.
Myers Aubrey Co.
Myers Services
Myers, Keith R.
Myers, S.D.
Mzyk, Donan
N.D. Williams Timber
    Co.
N.E. Leon County ESD
    #4
N.W. Leon County ESD
    #3
Naba Energy Inc.
Nacco Industries Inc.
NAES Corp. Turbine
    Services Division
Nagle Pumps Inc.
Nalco
Nalco Analytical
    Resources
Nance, Arthur
Nance, Riley Wayne
Napa Auto Parts Store
Narramore, Norma
    Gaddis
Nasdaq OMX
    Commodities Clearing
    Co.
Nasdaq OMX Corp.
    Solutions LLC
Nasdaq OMX Group Inc.,
    The
Nash Engineering Co.
National Business
    Furniture
National Car Rental
National Cash Register
    Corp.
National Chrome

National Energy & Trade
    LP
National Flame & Force
    Inc.
National Grid
National Institute of
    Standards &
    Technology
National Metals Co.
National Park
    Conversation
    Association
National Scientific
    Balloon Facility
National Standards
    Testing
National Starch
National Starch &
    Chemical Co.
National Starch &
    Chemical Corp.
National Supply Co.
National Technical
    Systems
National Technology
    Transfer Inc.
Nations Bank
Nations, Julia Thompson
Nationwide Insurance
NatronX Technologies
    LLC
Natural Gas Management
    Inc.
Natural Gas Odorizing
    Inc.
Natural Gas Pipeline of
    America LLC
Natural Resources
    Defense Council
Navarro, Jose A.
NCH Corp.
NCR Corp.
NDE Inc.
Neal Plating Co.
Neal, Amber June
Neal, Oscar M.

Nears, Joseph H., Jr.
Neason, Elizabeth
Nebraska Public Power
    District
Nebraska Public Power
    District- Cooper
    Nuclear Station
Neely, Margie
Neely, Margie Lynn
Neely, Michael L.
Neely, Russell
Neicheril, Simon J.
Neill, Stephen R.
Nelms, Catherine J.
Nelms, Joe A.
Nelms, Toby C.
Nelms, William Charles
Nelson Family Revocable
    Trust, The
Nelson, Charlotte M.
Nelson, Peggy Ruth
Nelson, Roberta Favors
Nelson, William I.
Netco Co Inc.
Nevada Corp.
New Cingular Wireless
    PCS LLC
New England Village
    Holdings LLC
New Jersey Natural Gas
    Co.
New Valley Corp.
New World Power Texas
    Renewable Energy LP
Newark Core Barnett
    LLC
Newark Element14
Newark Energy LLC
Newberry Executive
    Solutions LLC
Newberry, Wilson
Newcom, Mollie Ann
Newe, Rachel
Newell, James Ross
Newman, Carroll Gene
Newman, Daisy

Newman, Della M.
Newman, Dennis
Newman, Donnie R.
Newman, Jamie Sue
Newman, Joan
Newman, Len F.
Newman, Mary
Newman, Marzelle
Newman, Nelda Joyce
Newman, Troy
Newpark Environmental
    Services Inc.
Newpark Waste
    Treatment
Newsom, L.N.
Newsome, Carl Edwin
Newsome, Carlton W.
Newsome, Effie Claudine
    Rowe
Newsome, Sam F., Jr.
Newsome, Winfred Ted
nFront Security
NGTS LP
Nicely, Clyde E.
Nicely, Edna
Nicely, James C.
Nicely, John David
Nicholas, Ronald W.
Nicholas, Terry
Nicholas, Truman
Nichols, Rosie I.
Nicholson, Eddie H.
Nicholson, Tammy
Nickerson, Floyd
Nickerson, James David
Nickerson, Jesse L.
Nicol Scales Inc.
Nicol, James
Nicole Gas Production
    Ltd.
Nielsen, Marilyn
Nilberg, Bjorn
Nilsen, Charles B., Jr.
Nivisys
Nix Family Revocableb
    Trust, The

Nix, Billie Dunn
Nixon, Cristie
Nixon, Leslie
NJR Energy Services Co.
Nl Industries Inc.
Nobel Water
    Technologies
Noble Energy Inc.
Noble, Jeffrey
Noble's Transmissions -
    Automobile
Noblit, Lila L.
Noco Energy Corp.
Nodal Exchange LLC
Nolan County United
    Way Inc.
Nolan, Billy Joe
Nolan, Donna Marie
Nolan, Dwight
    Christopher
Nolan, Eliria
Nolen, William L., Jr.
Nooruddin Investments
    LLC
Nordco Rail Services &
    Inspection
    Technologies LLC
Nordstrom, Linda L.
Norit Americas Inc.
Norman, David
Norman, Freda J.
Norman, Jerry
Norman, Jerry L.
Norman, Lee Rice
Norman, Rex Allen
Norse Technologies Inc.
Nortex Midsteam Partners
    LLC
Nortex Trading &
    Marketing LLC
North American
    Galvanizing &
    Coatings Inc.
North American Tie &
    Timber LLC

North Central College
    District (TX)
North Highland Mobil
North Riverside Tx
    Partners LLC
North Star Real Estate
    Services
North Walnut Creek
    Properties Inc.
Northam, Patsy
Northeast Machine &
    Tool Co.
Northeast Texas
    Livestock Assoc
Northern States Power
    Co.
Northern Tool &
    Equipment Co.
Northwest Miami
    Gardens LP
Northwest Plastic
    Engravers
Northwoods
Norton, Cindy
Norton, Jerry
Norwest Corp.
Notgrass, Margaret
NRG Energy Inc.
NRG EV Services LLC
NRS
NSSI Recovery Services
    Inc.
Nuclear Energy Liability
    Insurance Association
Nuclear Insurance
    Insurance Ltd.
Nuclear Security Services
    Corp.
Nuclear Sources &
    Services Inc.
Nucon Internatinal Inc.
Nunley, Kenneth
Nussbaum, Claude A., Jr.
Nussbaum, Harold J.
Nussbaum, Julius
Nussbaum, Lottie Lucille

Nutt, Melba June
NWL Inc.
NWS Technologies
NWT Corp.
Oak Hollow Housing LP
Oakes, Jason T.
Oakite Products
Oakite Products Inc.
Oakley Service Co.
Oaks Bent Tree LLC
Oates, Frances Merle
    Brown
Oates, Joe G.
Oates, Merle
Oates, Merle Brown
Obenhaus, Hazel
    Williams
Oberlag, Randal Kevin
Oberlag, Reginald Lee
O'Brien Energy Co.
O'Brien Resources LLC
O'Brien, John
OBrien, Malcolm C.
Occidental
    Electrochemicals Corp.
Occidental Energy
    Marketing Inc.
Occidental Power
    Services Inc.
OceanConnect LLC
Ocho Flores Inc.
Odom, Joyce
Odom, William, Jr.
Off-Duty Law Office
    Randall Johnston
Office Tiger LLC
OfficeMax Inc.
O'Gregg, Travis
OGS Desdemona Pipeline
    LP
Oil Price Information
    Service
Oil Skimmers Inc.
Oilgear Co.
Oklahoma City Air
    Logistics Center

Oklahoma Tank Lines
    Inc.
Ola Worsham Revocable
    Living Trust
Olague, Eladio
Olague, Kimberly
Oletha Investments LLC
Oliver, Billie
Oliver, Dewayne
Oliver, Kirk R
Olivo, Carlos
Olsen, Cecilia J.
Olsen, David
Olshan Demolition
Olympic Fastening
    Systems
OM Workspace
Omaha Public Power
    District
O'Malley, Paul
OME Corp.
Omega Energy Corp.
Omega Optical
OMI Crane Services
Omicron Controls Inc.
On The Spot Detailing &
    Truck
On The Spot Detailing &
    Truck Accessories
One Nation Energy
    Solutions LLC
One Oaklake IV LLC
One Oaklake VII LLC
One Safe Place Media
    Corp.
One Source Virtual HR
    Inc.
O'Neil, Thomas Michael
Oneok Westex
    Transmission LP
On-Site Safety
Open Text Inc.
Openlink Financial LLC
Opinionology Inc.
Optim Energy LLC
Optimus LLC

Optionable Energy
    Services
Optoelectonics Division
Optron Inc.
Oracle USA Inc.
Oradat, Cecil P.
Orand, Billye
Orand, James F.
Orand, Michael E.
Orion Energy Services
    LLC
Orion Pipeline Ltd.
Orkin Inc.
Orosz, David M.
Orosz, J.R.
Orosz, Mary Beth
Orosz, Ronald Barry
Orr, Carl E.
Orr, John
Orr, Rickey Dean
Ortho Diagnostics Inc.
Orville D Jones
Orville, J.
Osco Inc.
O'Shields, Reba
OTC II-Energy Ltd
Overhead Door Co. of
    Midland
Overhead Door Co. of
    Waco
Overhead Door Co. of
    Waco/Temple-Belton
Overland Conveyor Co.
    Inc.
Overly Door Co.
Overly Manufacturing
    Co.
Overmiller, Patsy
Overstreet, Gary
Overton 1990 Children's
    Trust
Overton Family Trusts
Ovi Industries LLC
Owen, Florence
Owen, Guy
Owen-Illinois

Owens Clary & Aiken LLP
Owens Corning Fiberglas Corp.
Owens Illinois
Owens, Debra Ann Mckellar
Owens, Helen Bassett
Owens, J.L.
Owens, Lucile M.
Owens-Brockway Glass Container Inc.
Owensby & Kritikos Inc.
Owens-Illinois Inc.
Oxid Inc.
Oxyrene
Ozarka
Ozarka Drinking Water
Ozarka Drinking Water - Nestle Waters
Ozgercin, Alev
P&H Minepro Services
P.D.C. Ball LP, The
PA Inc.
PAC Systems Inc.
Pacific Gas & Electric
Pacific Intermountain Express (PIE)
Pacific Resource Recovery
Pacificorp.
Packard Truck Line
Pagel, Suzanne
Pair, Laurie Fenstemaker
Paktank Gulf Coast Inc.
Palatial Productions LLC
Palco Engineering & Construction Services
Pall Systems Services
Palmer, Amy P.
Palmer, Peggy
Palo Alto Networks Inc.
Paloma Barnett LLC
Pamplin, Edward
Pamplin, Laura Jean

Panda Fund Development Co.
Pannell, Billy Gene
Pannell, Ella
Pannell, Elmer Ross
Pannell, George
Pannell, George Doyle
Pannell, Leroy
Pannell, Richard
Pannell, W.R.
Panola County Junior Livestock Show
Panola National Bank, The
Panola Producing Co.
Panther Chemical
Panther Industries Inc.
Pape, Jimmie
Paperlyte Films
Paradise Lawns of Texas
Paragon Technologies Inc.
Paramount Packaging Co.
Parish, Alvin N., Jr.
Parish, Ann
Parish, Arnold
Parish, Carolyn E.
Parish, Rickey A.
Parish, Rosemary
Parish, Thomas F., Jr.
Parity Energy Inc.
Park Gates at City Place
Park, Elizabeth
Park, Walter
Parkem Industrial Services Inc.
Parker Power Systems Inc.
Parker, Barbara A.
Parker, Bonnie Lou
Parker, Crawford, Jr.
Parker, Felix, III
Parker, Jack
Parker, Jacob
Parker, Mars
Parker, Mary I.

Parker, Richard K.
Parker, Savana
Parker, Steve
Parks, Duncan Edward, Jr.
Parks, Gloria J.
Parks, Mary Ann
Parkside Point Apartments LP
Parnell, Robert L.
Parr Instrument Co.
Parr, Jerry
Parra, Marco A.
Parrott Oil
Parson, Lela Dell Corn
Parsons, Carolyn Raye
Parsons, Floy R.
Parsons, Myrle B.
Parsons, Tim P.
Partida, Raynaldo
Partner, Bobby Hill
Paskin Properties Joint Venture
Passco Seneca Kenswick LLC
Pat Peck Nissan Inc.
Pat Peck Nissan/Yugo
Pate, Kathy Gentry
Patel, Belur
Patera Oil & Gas LLC
Pathfinder Equipment Locators
Pathmaker Group
Patman, Evelyn
Patman, JW
Patricia A. Wilson Trust
Patrick, Brian
Patrick, James
Patrick, Sandra
Patsy L.R. Partnership Ltd.
Patterson, Cleo
Patterson, Hope
Patterson, J.R., Jr.
Patterson, James Patrick
Patton, Robert

Paul Rowell Construction
Paul, E.D., Jr.
Paul, Emmett D., Jr.
Paul, Leonard
Paul, Melody Langston
Paul's Oil Service
Pavelka, Mark
Pawkett, Mildred Stanzel
Paxton Resources
Pay Governance LLC
Payne, Norma J. Fowler
Payne, Virginia W.
Payton, Janetha Bradford
PCP Apartment LLC
Peabody Coal Sales Co.
Peabody Coal Trade Inc.
Peak Energy Corp.
Pearl Brewing Co.
Pearl Brewing LLC
Pearson, Cecil L.
Pearson, Donald Ray, Jr,
Pearson, Gerry
Pearson, Jerry J.
Pearson, Lewis Jonathan
Pearson, Mary K.
PECO
Pederson, Nell Laird
Peebles Irrevocable Trust,
    The
Peebles, Joy Lavern
Peerless Manufacturing
    Co.
Pelham, Bobby Ray
Pelham, Donald Ray
Pelham, Greg
Pelham, H. Frank
Pelham, J.D.
Pelham, James
Pelham, Judge W.
Pelham, Laudis V.
Pelham, Lucille
Pelham, Marvin
Pelham, Mattie Odell
Pelham, Ruby, Deceased
Pelican Associates LLC

Pelicans Landing
    Apartments
Pelmam, James
Pence, H.
Pence, Jeanette
Penney, Bernice
Penney, Floyd
Penney, Floyd Denson
Penney, Joe L.
Penney, Kenneth L.
Pentair Valves & Controls
    US LP
Pepper, A.N.
Pepper, C.F.
Pepper, Darrell
Pepper, David
Pepper, Jennifer Sue
Pepper, Kenneth Wayne
Pepper, Matthew
Pepper, Robert C.
Pepper, Roy Dee, Jr.
Pepper, Roy, Jr.
Pepper, Steven
Pepper, William Lee
Percival, Robert V.
Perdue, Cheryl Lynn
Perez, Gay Anne Gill
Performance Consulting
    Services Inc.
Performance Friction
    Products
Perkins & Perkins
Perkins, Gilmer B.
Perkins, Jeannie K.
    Walthall
Perkins, Laverne
Perkins, Lois Drummond
Perkins, Phyllis L.
Permelia, Elizabeth Kelly
Permian Basin Pest &
    Weed Control LLC
Permian Basin Water
Permian Homes
Perron, Bernice
    McWhorter
Perry, Glenn A,

Perry, Nancy
Perry, Rudolph
Persful, Jerrye Steward
Personal Edge
Pete Laird Ranch Trust
    Agency
Peterbilt Motors Co.
Peters, Kenneth
Peterson Maritime Inc.
Petro Source Resources
Petro United Terminals
    Inc.
Petro-Canada
Petromax Refining Co.
    LLC
Petro-Tex Chemical Corp.
Petro-Valve Inc.
Petteway, John Henry
    (Deceased)
Petty, Adelle McAlpin
    Jackson
Petty, Patsy Sue
Peveto, R.S.
PGI International Ltd.
Phenix, Corneil H.
Phenix, James N.
Philadelphia Gear Corp.
Philley, Steven M.
Phillips, Ann McNeill
Phillips, Barbara J.
Phillips, Barry
Phillips, Carroll D.
Phillips, Deloris
Phillips, George
Phillips, James D.
Phillips, Nenian
Phillips, Octavia
Phillips, Richard
Phillips, Roger R.
Phillips, Thomas E.
Phillips, Viola
Phillips, Wanda Kay
Phipps, Evelyn Marie
Phipps, Marie
Phoenix Air Flow Inc.
Phoenix Oil Inc.

Physical Science
    Laboratory
Piazz, Aethna
Picerne Development
Pickens, John J.
Pickett, Jenny Wilson
Pierce, Dora Bell
Pierce, Jewel
Pierce, Larry D.
Pierce, Opal B.
Pike, Frances Mayfield
Pilar, Lilly Saundra Kay
Pilgrim, Edith Mae
Pilgrim, Hubert
Pilgrims Industries Inc.
Pilot Industries of Texas
    Inc.
Pinata Foods Inc.
Pine Street Baptist
    Church
Pine Terrace Apartments
Pinkerton, Jerry
Pinnacle Derivatives
    Group LLC
Pinnacle Natural Gas Co.
Pinnacle West Corp.
Pioneer Strategy Group
    LLC
Pipes Equipment
PIRA Energy Group
Pitney Bowes Global
    Financial Services
Pitney Bowes Inc.
Pittman, Edward Gene
Pittman, Pitt
Pittman, Woodard Eugene
Pitts Industries
Pitts, Doris Boyce
Pitts, Harold E.
Pitts, Ima O.
Pittsburg Gazette
Pitzer, Alma Vaughn
Pizza Hut
Placid Refining Co.
Plains Marketing LP
Plant Recovery Co.

Plaster, Gevona Lynn
Plastics Manufacturing
    Co.
Plater, Zygmunt J.B.
Platt, Raymond
Platt, William
Pleasant Creek
    Apartments
Pleasant Creek Corners
    Associates
Plexmar Resins Inc.
Plicoflex Inc.
Pligrims Pride Corp.
PM Metallurgical Labs
    Inc.
PMG Worldwide LLC
Pneumat Systems Inc.
PNI Transportation Inc.
Podolsky, Betty Carla
Poindexter Family
    Partners Ltd.
Poindexter, Dorothy E.
Point West Holdings
    Partnership
Poland, Jerry
Polar Technology
Polaris Markets Ltd.
Politico
Pollard, Janie L.
Pollock Paper Distributors
Pond, Matthew D.
Ponder, Jana Harrell
Pool, Amanda Jewel
Pool, Clifford Harold
Pool, David Joshua
Pool, David R.
Pool, Dovie Lee
Pool, Eli W.
Pool, Emma
Pool, Jewell
Pool, Katrina
Pool, Lynda Y.
Pool, Mark
Pool, Mildred Bridges
Pool, Reuben S.
Pool, Ronnie S.

Pool, Wendell C.
Poole, Jeanett
Poole, Jeanette
Poole, Patricia G.
Pooled Equipment
    Inventory Co.
Pop A Lock
Pope, Mary Jane
Pope, Ouida
Porta di Roma
Porter, Christine
Porter, Deborah L.
Porter, Derek
Porter, Sara Katherine
Posey, Callie
Posey, Kerry
Poston, John W., Dr.
Potentia Energy LLC
Potter, Lloyd, Dr.
Potter, Myra Brooks
Potts, Jonathan Glenn
Potts, K.D.
Potts, Stephen
Poulter, Linda R.
Poulter, Robert
Powe, Rachael Spratt
Powe, Walter Allen
Powell Service Division
Powell, Irene
Powell, J.
Powell, Joe Lee, Jr.
Powell, Lawrence
Powell, Scott
Power Merchants Group
    LLC
Power Systems Mfg. LLC
Power4Georgians LLC
Powerfect Services
Powergen UK Plc
Powers, Shirley Brooks
    Gentry
Powers, Shirley Brooks
    Gentry
PowerWorld Corp.
PPC Land Ventures Inc.
PPG Industries Inc.

PPG Protective & Marine
    Coatings
PPL Susquehanna LLC
Prairie Island Nuclear
Praxair Distribution Inc.
Praxair Inc.
Precision Machine
Precision Warehouse
    Design LLC
Preferred Metal
    Technologies Inc.
Premier Energy Group
    LLC
Premier Industrial Corp.
Premier Industries Inc.
Presbyterian Hospital
    Childrens Unit
Presbyterian Hospital of
    Dallas
Presidents Corner
    Apartments
Prestige Ford
Prestige Interiors Corp.
Preston Exploration Co.
    LP
Prestridge, Janie Ruth
Price International Inc.
Price, Jackie
Price, Jimmie C.
Price, Jimmy
Price, Kenneth
Price, Linda
Price, Marlin Keith
Price, Patsy Ruth
Prichard, E.E.
Prichard, John David
Prichard, Ozelle
Prichard, Paula
Prichard, Ricky G.
Pridmore, Mary
Priefer Manufacturing Co.
    Inc.
Primrose Houston South
    Housing
Primrose of Cedar Hill
    Apartments

Princeton
Printpack Inc.
Prior Steel Processing
Prior, Lucille Nussbuam
Prior, Nancy C.
Pritchett Engineering &
    Machine Inc.
Pritchett, Danny
Pritchett, Tabitha
Pro Vigil Inc.
Process Control Outlet
    Div Ii
Process Instruments Inc.
Processor & Chemical
    Services Inc.
Proctor & Gamble Corp.
Proctor & Gamble
    Manufacturing Co.
Procurement Advisors
    LLC
Professional Advocacy
    Association of Texas
    (PAAT)
Professional Assessment
    & Consultation Inc.
Professional Safety
    Services
Professional Toxicology
    Services Inc.
Progress Fuels Corp.
Prolepsis Training Inc.
Proliance Energy LLC
Promecon USA Inc.
Promet Energy Partners
    LLC
Propes, Becky
Propes, Joan C.
Proservanchor Crane
    Group
Prosigns
Prosoft Technology
    Group Inc.
Protox Services
Pro-Vigil Inc.

Provisional Safety
    Management &
    Consultants
Provisional Safety
    Management LLC
Pruitt, Agnes Faye
Pruitt, E.K. (Bud)
Pruitt, Jason
Pryor, Earline
Pryor, Wilbert
Prysock, Jackie
PS Doors
PSEG Nuclear LLC
PTI Services
Pulizzi, Victoria
Pump Services Inc.
Punch Press & Shear
Purdie, Betty
Purdie, Betty Ann Morris
Pure Chem
Purex Industries - Turco
    Products Division
Purolater Security Inc.
Putman, Kathy J.
PVO Energy
QMS
Quady, Steve, Mr.
Quail Ridge Management
    Corp.
Quality Carriers
Quality Delivery Service
Quanex Corp.
Quanex Corp. (Gulf
    States Tube Division)
Quary, Linda
Quary, Rick
Quemetco Inc.
Quemetco Metals Ltd.
    Inc.
Quest Diagnostics Inc.
Questcare Medical
    Services
Quexco Inc.
Quicksilver Resources
    Inc.
Quigley, Charles K.

Quigley, Sandra
Quinn, Alice, V
Quinn, Anna Southwell
Quinn, M.D., Jr.
Quintanilla, Jose S.
Quintanilla, Juan E.
Quintanilla, Laura I.
Quintanilla, Yesenia
Qwest Communications
    Co. LLC
R&L Carriers Inc.
R&R Associates
R&R Maintenance &
    Repair LLC
R.L. Banks & Associates
    Inc.
R.S. Equipment Co.
R.W. Beck Inc.
Radarsign LLC
Radcliffe, Sylvia
Rader, Betty
Radiation Consultants
    Inc.
Radioshack Corp.
Radwell International Inc.
Rail Services Corp.
Railroad Tools &
    Solutions LLC
Railworks Track Systems
    Texas Inc.
Rain For Rent
Raleigh Junk Co.
Ralph Wilson Plastics Co.
Ralph, May
Ramby, Susie M.
Ramey Family Trust
Ramey, Jack A.
Ramey, Mary Lou
Ramey, Peggy Jo
Ramos, Carol C.
Ramsey, Horace, Jr.
Ramsey, Jesse Helen
    Harris
Ramsey, Lawrence
Rancone, Leslie Ann
Rand, Stanley

Randazzo, Anna Marie
Randazzo, N.T.
Randstad Professionals
    U.S.
Raney, Gwen D.
Range Energy Services
    Co.
Rankin Family Trust
Rankin, Hudley V.
Ranton, Billy
Rapley, Betty
Rascoe, Robert L.
Rash, Lyle
Rash, Pamela
Rash, Terry Dale
Ratliff Ready-Mix LP
Ratliff, Matt
Rattenni, Michael
Raulston, Michele Wright
Ravi, Malick Aaron
Rawley, C.
Rawlinson, Amanda Lou
Rawlinson, James K
Rawlinson, Larry
Rawlinson, Larry W.
Rawson, Roy L., Jr.
Raxter, Barbara A.
Ray, Barbara
Ray, Billy O.
Ray, Ida Ruth
Ray, Kenneth
Ray, Kenneth Dean
Ray, L.O.
Ray, Lawrence H.
Ray, Martha E.
Ray, Sue
Ray, Tony G.
Rayburn Country Electric
    Cooperative
Raychem - A Tyco
    Electronics Corp.
Raye, Carolyn
Raye, Larry
Raye, Larry W.
Rayford, Bess L.
Rayford, J.D.

Rayford, J.J.
Raymer, Lois
RC Delta Holdings LLC
RDO Equipment Co.
Read, Mary Jo Laird
Reade, Pauline Slominski
Reade, Willard Purdy, III
Reagan, Fred
Reagan, Louie R.
Reagan, Lullene
Reagent Chemical &
    Research Inc.
Real Property Resources
    Inc.
Real, Alpha Barnes
Realty Appreciate Ltd.
Realty Associates Fund
    VII LP
Realty Crew LLC
Reardon, Kim
Reaves, Horace
Recognition Equipment
    Inc.
Recognition International
    Inc.
Recovered Oil Services
Recovery Systems Inc.
Recruiting Jobs Personnel
    Consultants Inc.
Recruitmilitary LLC
Red Hat Inc.
Red Hat Rentals
Red, Laura Young
Red, Leslie Young
Redding, L. Joy
Reddy Ice
Redfearn Jones, Ann
Redfearn Property
    Management
Redfearn Real Estate Co.
Redfearn, Alfred M.
Redfearn, Beverly
Redfearn, Bradley
Redfearn, Bradley Keith
Redfearn, E.T.
Redfearn, Ercle Milton

Redfearn, Eula
Redfearn, Joe G.
Redfearn, John Mitchell
Redfearn, John N.
Redfearn, Maurice L.
Redfearn, Max Wayne
Redfearn, Patrick E.
Redfearn, Pauline M.
Redfearn, Prestell
Redfearn, Scott E.
Redfearn, Scott Eugene
Redfearn, Tennie Louise
    Hickey
Redfearn, Vera
Redfearn, Vera M.
Redfearn, Wayne
Redfearn, Weldon
Redican, Eileen
Redland Prismo Co.
Redmon, Dale
Redmon, Glassel
Redmon, Wilma R.
Redwine, Ras, V
Redwood Garden Ltd.
Redwood Software Inc.
Reece, Birdie Lee
Reece, Early
Reece, Nita
Reece, Zettie M.
Reed & Gaddis
    Construction Inc.
Reed National Air
    Products
Reed Rockbit Co.
Reed Tubular
Reed, Carol A.
Reed, Fayrene Foster
Reed, Hugh D., III
Reed, Hugh D., Jr.
Reed, Hugh Davis, III
Reed, Joyceann
Reed, Michael R.
Reed, O.D., Jr.
Reed, Rodney J.
Reed, Sherri Roberts
Reed, Terri

Reedy Engineering Inc.
Reedy, Davis
Reef Industries Inc.
Reese, Merice Dee
Reese, Preston
Reeves Oil Co. Inc.
Reeves, Billie Margaret
Reeves, Raymond D.
Regina Co., The
Regions Bank
Regulator Technologies
    Inc.
Regulatory Compliance
    Services
Reichert, Denise
Reichert, Oscar
Reichhold Inc.
Reichle, Muriel
Reichold Chemical
Reid, Cappie
Reid, Janice
Reilly, William
Reinhausen
    Manufacturing Inc.
Rekieta, Daniel
Reliability Center Inc.
Reliance Electric Co.
Reliance National Risk
    Specialists
Reliant Energy Power
    Supply LLC
Rema Tip Top North
    America Inc.
REMC Inc.
Remhc LP
Remington Arms
Renaissance Village
    Apartments
Renewable Energy Corp.
Renfro, Patti Sue
Renfroe, Charles Z.
Renfroe, Nella J.
Renteria, Jose
Renteria, Maria
Rentsys

Rentsys Recovery
    Services Inc.
Renz, Walter
Reppa, William
Republic Energy Inc.
Republic Mineral Corp.
Republic Sales &
    Manufacturing Co.
Republic Services #688
Republic Services
    National Accounts
Republic Services of
    Austin
Research Now Inc.
Residences at Starwood
Residences at
    Waxahachie LP, The
Resource Refining Co.
Restorx of Texas Ltd.
Restructuring Today
Results Cos. LLC, The
ResultsPositive Inc.
Retzloff Industries Inc.
Reuter, Roger
Reva Energy LLC
Rexa Koso America Inc.
Rexene Polymers
Reynolds, David Edmond
Reynolds, Elbert
Reynolds, H. Gene
Reynolds, Kenneth
Reynolds, Kimberly
    Brevard
Reynolds, Lindian
Reynolds, Olen
Reynolds, Renna
Reynolds, Ruby C.
Reynolds, S.K.
Reynolds, Vernell
Rhea, J.J.
Rhoden, Jerome
Rhodes, Anita Jo Ballow
Rhodes, Fannie Nell
    Humphres
Rhodes, Justus B
Rhodes, Ronnie Joe

Rhodes, Sandra Ann
Rhodia Inc.
Rhymes, Genester
Rhymes, Jessee Mae
Rhymes, O.T.
Rhymes, Richard
Rhymes, Richard L.
Rice, Barbara Nell
Rice, Betty Rives
Rice, Jacky
Rice, Susan
Rice, Thomas E.
Rice, Thomas E., Jr.
Richard O. Barham
    Supertree Nursery
Richard Wayne &
    Roberts
Richard, Cammie
Richard, Matthew
Richards, Clemmie
Richards, J. Donald
Richards-Gebaur Afb
Richardson, Angela R.
Richardson, Audra F.
Richardson, Bobby
Richardson, Brenda Gayle
Richardson, Chevelle T.
Richardson, David
Richardson, Debbie M.
Richardson, Ella M.
Richardson, Henrietta
Richardson, Juanita
Richardson, Keven
Richardson, Luretta
Richardson, Perry, Jr.
Richardson, Russell
Richardson, Russell D.
Richardson, Suzann
    Shamburger
Richardson, Vernell Isaac
Richardson, Vivian C.
Richey, Jeanine Booth
Rickey Bradley Feed &
    Fertilizer
Ricky, Bradley
Riddick, Annita M.

Riddle, Sandra J.
Riddle, William T.
Ridge at Willowchase
Ridge Point Apartments
Ridgeways Inc.
Ridgway's Ltd.
Rieger, Charline
Rieger, W.N.
Right Code Staffing
Rightsell, Joyce
RightThing LLC
Riley, Aletta
Riley, Clitis A.
Riley, G.J. Embrey
    Roston
Riley, Gina Renee Jones
Riley, Horace
Riley, Jettie
Riley, Johnnie Mae
Riley, Melvin A., IV
Riley, Michael A.
Riley, Michael Anthony
Riley, Patrick James
Riley, Philip Neil
Riley, Philip Neil
Riley, Teresa
Riley, Vivian W.
Riley, Vivian, Deceased
Riley, Walter West
Riley, Wilson
Rinchem Resource
    Recovery
Rio Bonito Holdings LP
Rischer, Ruby
Rittenberry, Pamela Ann
    Riley
Ritter, Dell
Ritter, Myra S. Lambert
River Technologies LLC
Riverside Chemical Co.
Rives, Ann
Rives, Emory
Rives, Gus E.
Rives, J.D.
Rives, Johnny
Rives, L.J.

Rives, Lonie
Rives, Marion T.
Rives, Michael P.
Riviera Finance
RJ Corman Railroad
    Derailment Services
RMB Consulting &
    Research Inc.
Roach, C.G.
Roach, Edmund L.
Roach, Joy Ruth
Roach, Joy Ruth Baker
Roach, Joyce Williams
Roach, Philip
Robbins, Judith Ann
Robert Allen Youngblood
    II Trust
Robert Dulaney Trust
Robert Half International
    Inc.
Roberts Air Conditioning
Roberts, B.L.
Roberts, Bonita
Roberts, Brian D.
Roberts, Deborah
Roberts, Dennis L.
Roberts, Donald R.
    (Deceased)
Roberts, Edith
Roberts, Edith G.
Roberts, Evelyn
Roberts, Jolynn
Roberts, L.R.
Roberts, Lorine Simon
Roberts, Patricia
Roberts, Quentin
Roberts, Roy D.
Roberts, Ryan Hayden
Roberts, Shirley Jean
Roberts, Todd Raymond
Robertson, Gloria
Robertson, James D.
Robertson, Larue
Robertson, Myrtis
Robertson, R.R.
Robertson, Robert R. Jr.,

Robertson, Walter G.
Robin, Jeanette W.
Robinson Nugent Inc.
Robinson, Deborah
Robinson, Diana Dean
Robinson, Eula Anita
Robinson, Frances
Robinson, Jerry
Robinson, Joseph M.
Robinson, Lemanda
    Bradford
Robinson, Lisa
Robinson, Mellie
Robinson, Odma Pittman
Robinson, Paula Houston
Robinson, Phyllis Ann
Robinson, Rachael Mae
Robinson, Sue Clemmons
Robinson, Zena E.
Robison, Melita
Roc Tx Presidents Corner
    LLC
Rock English
Rockdale Building
    Material Center
Rockdale Signs &
    Photography
Rockett-Hanft, Tracey
Rockey Co.
Rockfish Interactive
    Corp.
Rockin'M Products
Rockwell Automation
Rockwell Collins Inc.
Rockwell International
    Corp.
Rod, Kelli
Rodgers, Philip W.
Rodgers, Robert
Roe, Dewayne
Roe, Keith Eugene
Roe, Louise
Rogers Galvanizing Co.
Rogers, Annell
Rogers, Cheryl Ann
Rogers, Cleo W.

Rogers, Elton
Rogers, Fairy L.
Rogers, Farris
Rogers, J. Lynn
Rogers, J.E.
Rogers, Jerry Lynn
Rogers, Joe Eugene
Rogers, Johnnie Huckeba
Rogers, Judy
Rogers, Kenneth
    Dewayne
Rogers, Martha Paul
Rogers, Melba Grace S.
Rogers, Randall Lee
Rogers, Ruby J.
Rogers, Ruby Janell
Rogers, Tommy Tilford
Rogers, Travis L.
Rogers, Walter Lynn
Rohletter, Christopher
Rolf, Brandon W.
Rolf, Tammie J.
Rollins Leasing
Rolls Royce Civil Nuclear
ROM Tech Services
Romar Supply Inc.
Romirez, Carolyn Barrow
Roofing Supply Group
Roper, Marie W.
Roquemore, Barbara
Rosario, Tandee L.
Rosas, Sharon F. Rohasek
Rose, Billy Lee
Rose, Joseph M.
Rose, Morgan E.
    Landmann
Rose, Paula
Rose, Perry
Rose, Thomas
Rosemont at Ash Creek
    Apartments
Rosemont at Cedar Crest
    Apartments
Rosemont at Heatherbend
    Apartments

Rosemont at Lakewest
    Apartments
Rosemont at Melody
    Place Apartments
Rosemont at Melody
    Village
Rosemont at Oak Hollow
    Apartments
Rosen Brener Group
Rosenthal Energy
    Advisors Inc.
Rosewell, Remonia Elois
Ross, Casey
Ross, Charles D.
Ross, J.L.
Ross, K. E.
Ross, Kevin A.
Ross, Novella Sirls
Ross, R.J.
Rotaquip Inc.
Rota-Tech Inc.
Rother, Scott
Roto Hammer Industries
    Inc.
Rotolok Valves Inc.
Roto-Rooter
Roundtree, Benny W.
Roussel, Scharmel H.
Rowan, Howard R.
Rowan, Sandra L.
Rowe, Marion
Rowe, Robert
Rowe, Tommie
Rowley, Edna E.
    Leamons
Royall, Dwight
RRGI Collins Park LLC
R-S Matco Inc.
RSP Architects Ltd.
RSR Holding Corp.
RTP Corp.
Ruan Truck Lease
Rucker, Kimmy S.
Rudd, G. Hardy, Dr.
Rudd, Kathy Ann
Rufus, Estelle C.

Rufus, Estelle Cummings
Runnels Glass Co.
Rupe, O.C.
Rupe, Rosalyn
Rural Rental Housing
    Assoc. of Texas
Rusk Soil & Water
    Conservation District
    #447
Russell, Edward A.
Russell, Ellen
Russell, Kenneth
Russell, Mary
Russell, Traylor
Rustic Creations
Rutherford, Charles P.
Rutland, Bennett Keith
Ryan Herco Products
    Corp
Ryan LLC
Ryan Walsh Inc.
Ryan Walsh Stevedoring
    Co.
Ryan, Godfrey
Ryan, Leclair
S&S Delivery
S&S Machining &
    Fabrication Inc.
S. Holcomb Enterprise
    Inc.
S.E. Brister Towing
S.I. Warehousing Co. Inc.
Saab Training LLC
Sabel Industries Inc.
Sabella, Kenneth J., II
Sabine Hub Services
Sabine Pipe Line LLC
SABMiller
Sabre Tubular Structures
Saddlewood Apartments
Sadler, Harold
Saegert, Shannon E.
Saegert, Tracy M.
Safeco
Safetran Systems Corp.

Safety-Kleen Systems
    Inc.
Safeway Inc.
Safeway Stores Inc.
Sage Environmental
    Consulting LP
Sage Pointe Apartments
Sager, Sharon
Saia Motor Freight Line
    LLC
Saint-Gobain Advanced
    Ceramics
Saint-Gobain
    Performance Plastics
    Corp.
Saldana, Thomas
Sales Marketing & Real
    Technologies-Smart
    International Inc.
Sales Verification LLC
Salesmanship Club
    Charitable
Salsberry, Kitty Whisler
Salt Lake City Corp.
Salt River Project
    Agricultural
Sampson, Karan
Sampson, Rachel C., Jr.
Samson Lone Star LP
Samson Resources Co.
Samuel Strapping
    Systems
Samuels, Joy Reynolds
San Augustine
Sanchez, Cynthia
Sanchez, Jose Angel
Sanchez, Maria Lusia
Sanchez, Rosa Nelly
Sanders, Bernice
Sanders, Curtis
Sanders, E.A.
Sanders, E.L.
Sanders, Edwin
Sanders, Euell Lee
Sanders, Haskell Joseph
Sanders, Imogene

Sanders, Janie
Sanders, Kendall Wayne
Sanders, Linda Sue
Sanders, Peggy Joyce
Sanders, Sandra K.
Sanders, Thurston Gaylon
Sanders, Thurston Gaylon
Sanders, V.A.
Sanders, Willie
Sandoz Agro Inc.
Sandspoint Apartment LP
Sandvik Mining &
    Construction
Sandvik Rock Tools Inc.
Santa Fe Railroad
Santos Radiator
Santos, Gregory
Santos, Jefferson
Santronics Inc.
Sao, Sany
SAP America Inc.
Saputo, Grace
Sarah Elizabeth Gold
    Living Trust
Sarah F. Smith Exempt
    Trust
Saratoga Royalty LP
Sargas Texas LLC
Sargent-Sorrell Inc.
Sartin, Billie Lois
Sartor, Mary Alma Red
Sather, Edwin
Sather, Kenneth
Satori Energy
Satterfield, Marie
Saunders, Reginald A.
Sauter, Linda McKay
Savannah Gas Inc.
SaveOnEnergy Ltd.
Savitz Field & Focus
Sawatzky, Trevor
Sawyer, Hugh Edgar, III
SBC Holdings
Scantron Corp.
Scarborough, Vickki
Schaefer, Emma Louise

Schaeffer Manufacturing
　Co.
Schane, Michael
Schappell, Michele Marie
Scharlach, Arthur
Scharlach, Arthur Jr.
Scharlach, Sarah
Schaumburg & Polk Inc.
Schenectady Chemical
　Co.
Schepps Dairy
Schiller, Ila Ruth
Schindler, Charles
Schlieszus, Kendra Renee
　Potts
Schlitz Brewery
Schlumberger Ltd.
Schmeltekopp, Martha
　Lou
Schmulen, Victoria
Schnee-Morehead
　Chemical
Schneider Electric
　Buildings Americas
　Inc.
Schneider Electric It USA
　Inc.
Schneider, Bryce
Schoenrath, Wilbert
Scholz, L. Charles
Schultz, Dustin
Schumacher, Mariojane
Schwartz, Ida May
Schwartz, Josephine G.
Schwartz, Nona Lois
Schwartz, R.C.
Schwartz, Richard J.
Schwartz, Seth
Schwartz, Simon
Schwarzer, A.G.
Schweers, Miriam Smith
Scientech LLC
Scientech NES Inc.
Scientific Ecology Group
　Inc.
Scoggins, Jackie

Scoggins, William
Scoreboard Sales &
　Service
Scotland Yard
　Apartments
Scott & White Health
　Plan
Scott Homes LLC
Scott, Colleen
Scott, Dave
Scott, James
Scott, Kevin
Scott, Linda Sue
Scott, Thomas W.
Scullin, Mike
Scullin, Traci
SD Myers
Sealco LLC
Seale, Brian R.
Sealy, E.R.
Sealy, R.R.
Searcy, Alice L.
Searcy, John M., Sr.
Searle Medical Products
　Inc.
Sears
Sears Roebuck & Co.
Seaton, James
Seaton, Tami
Secutor Consulting
See, Stratton Benton
SEFCOR
SEI Energy LLC
Seidel, Ronald
Seidler, Philippe
Seidlits, Curtis
Seimears, Pat
Seimears, Pat
Seldomridge, Robert J.
Selectica Inc.
Self Serve Fixture Co.
　Inc.
Self-Service Fixture Co.
Sellars, Carolyn
　Baysinger McGowan
Sellars, Clifton

Sells, Elizabeth
Seminole Canada Gas Co.
Seminole Energy Services
　LLC
Semon, Kathy
Semple, Karen
Send Word Now
Sengelmann, Robin
　Overton
Sepaugh, C.E.
Serendipity Electronics
Sermatech International
　Inc.
Service Lines Inc.
Service Tugs & Crew
　Boats
Servicemaster
Servicemax Inc.
Seton Identification
　Products
Severon Corp.
Sevier, Ella Katie
Sewell, Steven
SGI Liquidating Co.
SGS
Shack Bennett Cashen
　1999 Trust
Shadowridge Village
Shaikh, Nancy
Shamblin, Paul
Shamburger, Gene Paul
Shamrock Energy LLC
Shapard, Robert Sumner
Sharp, Deborah Haney
Sharp, Ida
Sharp, James A.
Sharp, L.R., Jr.
Sharp, Thomas H.
Shastid, B.D.
Shastid, Kevin
Shavers Neighbourhood
　Store LLC
Shaw Environmental Inc.
Shaw, Charles W.
Shaw, Kimberly Maloney
Shaw, Lela Ann

Shaw, Scotty Rogers
Shawkey, Selia Trimbel
Sheets, Jan Johnson
Sheetze, Catherine Gunn
Shell Chemical Co.
Shell Oil Co.
Shell Oil Products Co.
Shell Pipeline Corp.
Shelton, Carol Polson
Shelton, D.F.
Shelton, Glyndon J.
Shepard, Elmer J.
Shepard, Lula
Shepherd, Adell
Sheraton Corp.
Sherburn Electronics
Sheridan Park
Sherman Grayson
    Hospital LLC
Sherman, Gloria J.
Shermco Industrial
    Services
Sherrod, Richard W.
Sherwood Forest
    Apartments
Shettlesworth, Mettie
Shields, Basil Price
Shields, Carol Sue
Shields, Garvis Preston
Shintech Industries
Shipman, Barry
Shipp Chase & Meagan
Shipp, Dale F.
Shipp, Patricia A.
Shipper Car Line Inc.
Shirley M. Laird
    Armstrong Trust
Shirley M. Laird
    Children's Trust
Shirley, George
Shivers, Cleora
Shivers, Lona V.
Shivers, Lona Wyatt
Shoemaker, J.W.
Shoemaker, Mary
Sholes, Shirley Ann

Shop My Power Inc.
Short, Gloria J.
Shred, Austin
Shreveport Rubber &
    Gasket Co.
Shriver, Verdinell
Shrum, Billy P.
Shrum, Cleo
Shrum, Donald
Shrum, E.C.
Shrum, Johnnie
Shrum, Tommie L.
Shull, Kathryn L.
Shults, Ricky
Shults, Ricky Allen
Shultz, Duane E.
Shumate, David E.
Shumate, David, Jr.
Shumate, Joe E.
Shumate, Margaret
Shumate, Tanya
Shumate, Wanda Jones
Shurbet, Bobbie
Shurbet, Juadeen
Shurtleff, Marion E.
Sibila, Michael
Sibley, Lawana Harper
Sick Maihak Inc.
Sidley Austin LLP
Siegler, Jonathan A.
Siemens Power Corp.
Siemens Rail Automation
    Corp.
Siemens Westinghouse
Sigler, David
Sigma Chemical Co.
Sign Effects Inc.
Sihi Pumps Inc.
Sikes, Joanne Nussbaum
Silar, Michelle
Silgan Containers Corp.
Silgan Containers Corp.
    (Carnation)
Silva, David
Silva, Tommie Ann

Silver Refiners of
    America
Silveria Billing Services
    LLC
Silverleaves Nursing
    Home
Silvey, Tiffany
Silwood Technology
    Limited
SIMC
Simmons, Ann
Simmons, Barbara
Simmons, Carrell Tony
Simmons, Donald D.
Simmons, Joe
Simmons, Joyce A.
Simmons, Julie
Simmons, Lee
Simmons, Lillie Jean
Simmons, Lynn
Simmons, Lynn E.
Simmons, Margaret J.
Simmons, McArthur
Simmons, Nancy
Simmons, Noble
Simmons, Norma
Simmons, R.L.
Simmons, Sheila
    Bransford
Simmons-Boardman
    Publishing Corp.
Simon, Addie
Simon, Annie Bell
Simon, Bernice
Simon, C.L.
Simon, Clem
Simon, Cleo Ramsey
Simon, Emmie B.
Simon, Isaiah
Simon, Odies
Simon, R.E.
Simon, Travis
Simons, Bernice
Simons, Felix
Simpson, Carrie
Simpson, Fred

Simpson, Hugh
Simpson, Izella Anderson
Simpson, Lola
Sims, Delores H.
Sims, Floy Munden
Sims, Marilyn Alexander
Sims, Marilyn Alexander
Sims, Rocky
Simtec Inc.
Sinclair & Valentine
Sinclair, Charles W.
Sinclair, James Henry, Sr.
Sinclair, Micky
Singleton, Floydzella
    Arnett
Sipes, Aubrey Marion
Sipes, David L.
Sipes, Evelyn Frances
Sipes, William M.
Sirva Worldwide Inc.
Sisk, David
Sisto, Anthony David
Sitech Tejas
Sithe Energy Marketing
    LP
Sitton, Dan
Sitton, Janelle
Sitton, William
Skelton, Hamp
Skidmore, Mary Jane
Skiles, Mary
Skip Godwin Cattle Co.
    Inc.
Skipper, Jerome
Skipper, Juanita Simon
Skipper, Marilyn
SKM Systems Analysis
    Inc.
Skycom Inc.
Skyhigh Networks Inc.
Skyles, Jane L. Loggins
Slater Controls Inc.
Sloan Delivery Service
    Inc.
Slominski, Antone
Slominski, Edward

Slominski, Frances
Slominski, Pauline
Slone, Rosemary
Small, Virginia Reed
Smarsh Inc.
Smelscer, Rubin Earl
Smelscer, Stanley
Smiley Lawn Care
Smiley, Scott
Smiley, Wanda Harris
Smith & Conway Farm
Smith County Emergency
    Services District #02
    (TX)
Smith Jones Inc.
Smith Oil Co.
Smith Pump Co. Inc.
Smith Welch Memorial
    Library
Smith, Alisha M.
Smith, Amy
Smith, Bonnie
Smith, Brad
Smith, Carl
Smith, Carolyn
Smith, Cecil I.
Smith, Charlie
Smith, Charrla
Smith, Daphne
Smith, Debra Jean
Smith, Donna Newman
    Thomas
Smith, Emily Lou
Smith, Esther Lietemeyer
Smith, Eula
Smith, Floycille Caskey
Smith, Gladys Lillian
Smith, Gloria Payne
Smith, H.M.
Smith, Harold
Smith, Hazel Laird
Smith, Herbert Dean
Smith, Howard
Smith, Ida G.
Smith, J.W.
Smith, James H.

Smith, James W.
Smith, Jean
Smith, Jewel Simon
Smith, Joe G.
Smith, John Wesley
Smith, June Blount
Smith, Kim
Smith, Larry
Smith, Laura Ruth
Smith, Lisa
Smith, Lon A., Jr.
Smith, Lonnie
Smith, Marilyn
Smith, Marilyn Ann
Smith, Mary Dell
Smith, Mary Marie
Smith, Michael
Smith, Nickie Paul
Smith, Nora Mae
Smith, Opal Bridges
Smith, Oscar I.
Smith, Paul
Smith, Ruby Barrow
Smith, Ruby Mae Watson
Smith, Russell
Smith, Shirley June
    Blount
Smith, Stephen
Smith, Tabitha, A Minor
Smith, Tammy A.
Smith, Virginia D.
Smith, Virginia L.
Smith, W.J.
Smith, W.J.
Smith, William
Smith, William A.
Smith, William L., Jr.
Smith, Willie Mae
Smith-Jones Inc.
Smithwick, Lenice Boggs
Smolinsky, Kristine
Smotherman, Burdean
Smylie, James
Snellings, Joe T.
Snellings, Joe T.
Snellings, Penny

Snider Industries Inc.
SNK GP Alborda LP
Snow Coils
Snow, Daniel Parker
Snow, Matthew Allen
Snow, Steven Ray
Snow, William R.
Snyder, Kielan Vaughn
Snyder,Bradley
Soape, R.
Socratic Technologies Inc.
Software Engineering of America Inc.
Soileau, Marvin
Soileau, Rowana Starr
Solidate Controls Inc.
Solomon Corp.
Solvents & Chemicals Inc.
Somervell County Hospital District
Sommerfeld, Evelyn
Somp Cottages LLC
Sor Inc.
Sorge, Julia Sue
Souldon, Richardson, Deceased
Sound Ideas Production Group Inc.
Source One Supply Inc.
South Carolina Electric & Gas
South Coast Products
South Jersey Gas Co.
South Jersey Resources Group LLC
South Pointe Apartments
South Texas Electric Cooperative Inc.
Southern Bulk Solvents
Southern Crane Global Safety Services Inc.
Southern Cross Transmission LLC

Southern Generation Technologies LLC
Southern Global Safety Services Inc.
Southern Graphic Systems Inc.
Southern Gulf
Southern Methodist University, Office of Real Estate
Southern Oaks Housing LP
Southern Plastic
Southern Scrap & Metal Co. Inc.
Southern Tire Mart LLC
Southers, Stanley R.
Southland Co.
Southland Land & Cattle Co.
Southwell, Kelly Walt
Southwest Aquatic Services
Southwest Disposal
Southwest Energy Distributors Inc.
Southwest Galvanizing
Southwest Gas Corp.
Southwest Geoscience
Southwest Meter & Supply Co.
Southwest Ocean Services Inc.
Southwest Office Systems Inc.
Southwest Power Pool Inc.
Southwest Radiation Calibration Center
Southwest Solutions Group Inc.
Southwest Trucking
Southwestern Barge & Fleet Service
Southwestern Drug Corp.

Southwestern Electric Power Co. (Swepco)
Southwestern Plating Co. Inc., The
Southwestern Public Service
Sox, Bryan
SP5 2603 Augusta LP
Spanish Master
Spann, James
Spann, Melba
Spann, Melba Ann
Spark Energy Gas LP
Spark Energy LP
Sparkletts & Sierra Springs
Sparks, Aubrey
Sparks, Bobbie
Sparks, Ray
Sparks, Terri Lee
Spears, Delila
Spears, Glady C.
Special Delivery Service Inc.
Specialty Oil
Specialty Sand Co.
Specified Properties KLI LP
Spectron Energy Inc.
Spectron Energy Services Ltd.
Spectronics
Spectrum Industrial Flooring Inc.
Speed Commerce
Speegle Oil & Gas Co.
Speer, Betty
Speer, Ceylon C.
Spencer Family Farm LLC
Spencer, Alex L., Sr.
Spencer, Carl G.
Spencer, Jeffie Mae
Spencer, Mike E.
Spencer, Robert B., Jr
Sphar, Diana

Sphar, Diana Walker
Spherion Staffing LLC
Spigit Inc.
Spike's Auto Parts
Spike's Corner Inc.
Spitzenberger, Marie
Splann, Sam
Splann, Sammy
Spohr, Susan J. Clements
Sprague Electric
Sprague Energy Corp.
Sprayberry, Billy Jack
Sprayberry, Ricky Lynn
Spraying Systems Co.
Spriggs, Karla Jo
Springbrook Properties
    LLC
Spring-Clean Inc.
Springfield, Michelle
Springfield, Scott
Sprinkle, Phillip R.
SPRM Killeen Phase II
    LP
Sprouse, James
Spurlock, Betty
SPX Valves & Controls
    Copes-Vulcan Inc.
Squires, Ineze
Squires, James W.
Squires, Linda Darlene
Squires, Minna Lo
Squires, S.F.
St. Charles Apartments
St. Charles Consulting
    Group
St. Gabriel Contractors
St. James Software Ltd.
St. Joseph Occupational
St. Louis Southwestern
    Railway Co.
St. Regis Paper Co.
Stablein, Jodi L.
Stacha, William R.
Stacy, Bessie A.
Stafford, Deborah
Stagg, Gerald A.

Stan Trans Inc.
Standard & Poor's
    Financial Services LLC
Standard Coffee Service
Standard Environmental
    Product
Standard Environmental
    Products Co. Inc.
Standard Fruit &
    Steamship Co.
Standard Iron & Metal
Standard, Carl
Standard, Grace
Standard, Pat
Standley, Susan L.
Stang Industries Inc.
Stanley Proto Industrial
    Tools
Stanley Works, The
Stanley, Bessie Mae
Stanley, Hughes
Stanley, Jimmy E.
Stansell, James
Stansell, Ralph Gale
Stansell, Tommy
Stantrans Inc.
Star S. Industries
Star Solvents
Stark-King Family Living
    Trust
Starks, W.P.
Starnes, A.L.
Starnes, Ruth
Starr
Starsupply Petroleum Inc.
Stasila, Marilyn Doggett
State Chemical
    Manufacturing Co.
Steagall Oil Co. of Texas
Steckler, Sanford
Steeldip Galvanizing Co.
    Inc.
Steele, Janie Kay
    Mayfield
Steelman Industries Inc.
Stegall, James H.

Stegall, Shelby Jean
Stegall, Shelby Jean
Steger Energy Corp.
Steger Energy Corp.
Stegman, Maxie
Steiner, Susan Marie
    Newman
Stem Family LP
Stem, Greg
Stem, Marie M.
Stem, Tracy S.
Stemco Inc.
Stenberg, Kurt
Stenson, Phyllis A.
Stephens Little Inc.
Stephens, Carlton
Stephens, Ethel Jean
Stephens, Gay
Stephens, Helen May
Stephens, Sally
Stephens, Willene
Stephens, William R., Jr.
Sternberg, Emile
Steve Moody Micro
    Services LLC
Steven, Clark
Stevens, Cheryl
Stevens, Margaret Ann
Stevenson, Beverly Kay
Stevenson, Debra Lynn
Steve's Battery Service
Steward, E.M.
Steward, H.Y.
Steward, Hugh Leighton
Steward, Jonnie E.
Steward, Lucille Riley
Steward, Roger David
Stewart & Stevenson
    Services
Stewart & Stevenson
    Services Inc.
Stewart, Frances D.
Stewart, James M.
Stewart, Robert G.
Stewart, W.
Stewart, W.M.

Still, Betty Lynn
Stillwell, J.G.
Stillwell, Patricia
Stokes, Carolyn Jean
    Engle
Stone Creek Apartments
Stone, Charles Aaron
Stone, Jerry
Stone, Margie
Stone, Rebecca Holcomb
Stone, Wynell Shields
Stoneleight on Kenswic
Stoneman, Larry
Storer Services
Storm, Frances
Stosberg, Kermit
Stough, Joy Brown
Stout, Daisy
STP Nuclear Operating
    Co.
Stracener, Lida
Stracener, Lorraine
Strain Ranch
Strain, Barbara Isaac
Strange, William D., Jr.
Streamserve DS LLC
Stress Center, The
Strickland, Dessie
Strickland, Nina French
Stringer Oil Field
    Services
Stringer, Laura Nell
    Harris
Strobe Tech LLC
Stroh Brewery
Stroman, Mary E.
Stroman, Vivian
Strong, Beth
Strong, Mary Beth
Stroope, Barbara
Stroube, H.R.
Struck, Birdie Mae
Struck, Stephen R.
Stuart, Tiffany Southwell
Stubblefield, David
Stuckey, Stephen

Studivant, Paul
Sturgis Iron & Metal Co.
    Inc.
Suez LNG Service NA
    LLC
Suggs, Joyce Cordray
Sullair Corp.
Sullivan Transfer &
    Storage
Sullivan, Alice M.
Sullivan, Norma Jean
Sulzer Turbon Services
Summerall, Dan
Summit Energy LLC
Summit Power Project
    Holding LLC
Sun Exploration &
    Production Co.
Sunbelt Chemicals Inc.
Sunbelt Industrial
    Services
Sundown Energy LP
Sunoco Inc.
Sunseri, Matthew W.
Suntrac Services Inc.
Superbolt Inc.
Superior Crushed Stone
    LLC
Superior Fleet Service
    Inc.
Superior Silica Sand LLC
SupplyPro Inc.
Sure Flow Equipment Inc.
Surface Preparation
Survey Monkey Inc.
Susan Crane Inc.
Suttles Truck Leasing Inc.
Sutton Terminal
    Warehouse Inc.
Sutton, Thomas
Swagelok West Texas
Swails, Marion
Swearengin, Curtis
SWG Consultants Inc.
Swift, Jeanette
Swift, Marvin

Swiger, A.C.
Swingle, Tracy
Swinney, Leona
Swinney, Victor
SWN Communications
    Inc.
Sybase Inc.
Sylvester, Elliott, Jr.,
Symmetricom
Symtrex Inc.
Synagogue, Bernice
Syngenta Crop Protection
Syntech Chemicals Inc.
System Energy Resources
    Inc.
System Media Plant
Systems Technology Inc.
T&M Industrial Services
T&M Mercantile
    Properties
T.H. Agriculture &
    Nutrition Co. Inc.
Taber Estes
Tableau Software Inc.
Tabwell Services
Tacker, Victory Owen
Tacticle Guild of
    Wordsmiths
TAEH Inc.
Tagos Group LLC, The
Talbot Waste Oil
Tallant, Jeanette Davis
Talley Chemical &
    Supply
Talley, David Ray
Tanglewood Exploration
    LLC
Tank Industry Consultants
Tanner, Mark E.
Tanton, Nell T.
Tanton, Neville W.
TAP Farms Revocable
    Management Trust
TAP Farms Trust
Tarleton State University
    ROTC

Tarrant County - Forest Grove

Tarrant County Public Health Lab

Tarrant, Daisy I.

Tarrant, Douglas

TAS Enviromental Services

Tate, Annie Larue

Tate, Barbara Jane

Tate, Connie

Tate, Delana J.

Tate, Devin Lynn

Tate, Ernestine Warren

Tate, Ethel G.

Tate, Ethel Glenice

Tate, Evelyn

Tate, F.O.

Tate, Floyd

Tate, Imogene Brown

Tate, Judy

Tate, Lynn Rex

Tate, Milford W.

Tate, Phylmer C.

Tate, Prue M.

Tate, Susan R.

Tatom, Susan Jean Colley

Taube, Christine

Taube, Edward

Taube, Herman H.A.

Taube, Jose Jaime

Taube, Ruben Warren

Taube, Toby Austin

Taube, Warren

Tax 2000

Taylor Auto Electric & Magneto

Taylor Iron-Machine Works Inc.

Taylor Mosely Joyner

Taylor Technologies Inc.

Taylor, Artie

Taylor, Artie V.

Taylor, Becky

Taylor, Caroline

Taylor, Connie L.

Taylor, Denise A.

Taylor, Dorothy M.

Taylor, Earl Dean

Taylor, George R.

Taylor, J.M.

Taylor, Jimmie

Taylor, Joe Lynn

Taylor, John S.

Taylor, Joyce D.

Taylor, Kerry

Taylor, Ladye B.

Taylor, Melba

Taylor, Ora

Taylor, Rayford

Taylor, Rayford

Taylor, Ruthie Lee

Taylor, Wesley

Taylor, William B.

Taylor, William B., Jr.

Taylor, William E.

Taylor,Ora

Tbey & Associates

TCT Futures LLC

TDS Excavation Services LLC

Teague Chronicle The

Tealium Inc.

TEC

Tec Trading Inc.

Teccor Electronics

Teccor Electronics Inc.

Technical Diagnostic Services Inc.

Technology & Management Services Inc.

Technology Lubricants Corp.

Techsnabe Xport (Tenex)

Techstar Inc.

Techway Services Inc.

TEI Struthers Wells

TEi-Struthers Wells

Tejada, Michael

Tejas Mobile Air

Tektronix Inc.

Teledyne Analytical Instruments

Teledyne Continental Motors, Aircraft Products Division

Teledyne Geotech

Teledyne Instruments - Test Services

Teledyne Instruments Inc.

Telus International (US) Corp.

Telvent Dtn Corp. Office

Temperature Measurement Systems

Templeton Electrical Air Conditioning & Refrigeration

Templeton, Tamara

Tenam Corp.

Tenaska Inc.

Tenneco Chemical Co.

Tenneco Oil Co.

Tenneco Polymers Inc.

Tennessee Gas Pipeline Co.

Terhune, Carl

Terix Computer Service

Terminix

Terminix Processing Center

Terrell, Daphne Williams

Terrell, R.L.

Terry, Charles

Terry, Earline

Terry, Mark

Terry, Michael G.

Terry, Nona Grace

Tesoro Corp.

Testex Inc.

Tex Tin Corp.

Texaco Inc.

Texas A & M University System, The

Texas A&M Engineering Experiment

Texas Alkyls Inc.

Texas American Petrochemicals Inc.
Texas Association of Appraisal Districts
Texas Barcode Systems Inc.
Texas Bay Plantation House LP
Texas Bearings Inc.
Texas City Refining
Texas City, City of (TX)
Texas Communications
Texas Country Music Hall of Fame
Texas Department of Aging & Disability Services, State of
Texas Department of Agriculture
Texas Department of Corrections, State of
Texas Department of Motor Vehicles
Texas Department of Public Safety
Texas Department of Transportation
Texas Document Solutions
Texas Eastern Transmission Corp.
Texas Eco Services Inc.
Texas Electricity Ratings
Texas Energy Report
Texas Excavation Safety System Inc.
Texas Gas
Texas Hide & Metal Co.
Texas Inter-Faith Housing Corp
Texas Lyceumm The
Texas M&M Acquisitions LLC
Texas Mill Supply Inc.
Texas Nameplate Co. Inc.

Texas Natural Resource Conservation
Texas Parks & Wildlife Department
Texas Pointe Royale Apartments
Texas Power Consultants
Texas Public Utility Commission, State of
Texas Quality Products Inc.
Texas Railroad Commission, State of
Texas Railway Car Corp.
Texas Refinery Corp
Texas Retail Energy LLC
Texas Scottish Rite Hospital
Texas Scottish Rite Hospital for Crippled Children
Texas Secretary of State
Texas Solvents & Chemicals Co.
Texas Southwest Gas LLC
Texas Star Cafe & Catering
Texas Steel & Wire Corp.
Texas Texture Paint
Texas Texture Paint Co.
Texas Utilities Generating Co. (TUGCO)
Texas Utilities Services Inc.
Texas Wildlife Damage Management Fund
Texas Wildlife Services
Texen Power Co. LLC
Tex-La Electric Coop. of Texas Inc.
TFS Energy Solutions LLC
Thacker, Georgia Jean
Tharp, Sharon S.
The Allant Group Inc.

Theobald Software Gmbh
Thermal Specialties Technology Inc.
Thermo Eberline LLC
Thermo Electron North America
Thermo Electron North America LLC
Thinkhaus Creative
Thomas & Betts Corp.
Thomas Engineering Inc.
Thomas Jacobsen
Thomas R. Adams Family LP
Thomas Williams
Thomas, Anthony G.
Thomas, Beth Waits
Thomas, Carilione
Thomas, Colleen
Thomas, Ellen
Thomas, Evie Inez
Thomas, Gine
Thomas, Helen
Thomas, Houston
Thomas, James C.
Thomas, Jimmy D.
Thomas, Joe Keith
Thomas, Kathryn C.
Thomas, Keith A.
Thomas, Larry C.
Thomas, Oliver D.
Thomas, Peter
Thomas, Richard
Thomas, Ronnie
Thomas, Rosie Lee
Thomas, Shirley
Thomas, Susie Monaghan
Thomas, Wilma K.
Thompson Can Co.
Thompson Reuter Contract Administration
Thompson, Alice P.
Thompson, B.
Thompson, Bernice
Thompson, Betty J.

Thompson, Bill
Thompson, Charlie
Thompson, Christopher D.
Thompson, Curtis
Thompson, David K.
Thompson, David Ray
Thompson, Donald K.
Thompson, Flora
Thompson, H.J., Jr.
Thompson, Henry A., Jr.
Thompson, Jake
Thompson, James Trivett
Thompson, Jeffry
Thompson, Jerry V.
Thompson, Joe R.
Thompson, Jonathan Scott
Thompson, Joseph Leon
Thompson, Laverne B.
Thompson, Lorraine
Thompson, Mabel
Thompson, Mary M.
Thompson, Molly
Thompson, Patsy
Thompson, Perry
Thompson, Shelia Bransford
Thompson, Tommy
Thompson, Von
Thompson-Hayward Chemical Co.
Thompsonmatsen & Associates Inc.
Thompson-Vogele, James
Thompson-Vogele, Karlla
Thornberry, Frederick
Thorne, Janice
Thornhill Catering
Thornton, Angela H.
Thornton, Brady Lee
Thornton, Jeri
Thornton, Nelda Jean
Thornton, Oscar Stanley
Thornton, Peggy Gunter
Thornton, Sandra

Thornton, Sherry Ann
Thornton, Steven F.
Thornton, Terry Jan
Thornton, Theresa Nan
THP PM Group LLC
Three Pillar Consulting
Three Sixty Events 1
Throckmorton, Verlie
Thunderbird Oil & Gas LLC
Thurman, Georgia Beal (Deceased)
Thurman, Isaac
Thurman, Queena Ray
Thuron
Thuron Industries Inc.
Thyrotek
ThyssenKrupp Robins Inc.
TIC - The Industrial Co.
Tidy Aire Inc.
Tillison, Jo Ann Brooks
Tillison, Sammy
Tillman, Curtis C.
Tillman, Edward
Tillman, Mollye
Timber Ridge Apartments
Timber Ridge Housing II Ltd.
Timber Ridge Housing Ltd.
Timber Run LP
Timberline Forest Apartments
Timberline Forest Apartments
Time Traders Inc.
Time Warner Cable Business Class
Timken Co., The
Tinkham, Peter
Tioga Pipe Supply Co. Inc.
Tippit, Harvey C.
Tippit, Sharon Sue
Tipps, Draper

Tipps, Lestene
Tipps, Mack D.
Tipton, Randy M.
Tischler Kocurek
Titan Operating LLC
Titan Resources LLC
Titus County General Accounting (TX)
Titus County Hospital District
Titus, Aaron
Titus, Bernice
Titus, Billy
Titus, Charlie
Titus, Emerson
Titus, Ena M. (Deceased)
Titus, Fynas W.
Titus, Jimmy D.
Titus, Leila M.
Titus, Phylemon
Titus, Rosell
Titus, Tom
TJM Institutional Services LLC
TLG Services Inc.
TLO
TMS Delivery Inc.
Todd Shipyard Corp.
Todd, Bobbie H.
Todd, Joe Orville
Todd, Orville
Todd, Richard A.
Todd, Virginia
Todd, Walter
Tom Narum Construction
Tom Scott Farm
Tom Scott Lumber Yard Inc.
Tomerlin, Jean Adams
Tommy Williams Welding
Tommy, Strong
Tompkins, Annie L.
Tompkins, Gayle Ann
Tompkins, J.O.
Tompkins, Joe I.

Tompkins, Lennie Bell
Tompkins, Roberta
Toners, Truty
Tony Jones Inc.
Tood, Gerald
Toomey, Marilyn Hill
Toomey, Marilyn Sue
Toon, Delores
Toon, William Michael
Toothman, Marilyn Reed
Top Golf USA
Toronto-Dominion Bank
Torres, Geraldine Thomas
Total Lubrication
    Management
Total Petroleum
Tower Oil Co.
Town Oaks Apartments
    LP
Towns, Geneva Caskey
Towns, Russell Allen
Townsend, A.L.
Townsend, Darlene
TPG Global LLC
Tradespark LP
Trailmaster Tanks Inc.
Trails at Rock Creek
Trails Rock Creek
    Holdings LP
Transbas Inc.
Transcanada Energy Ltd.
Transco Exploration Co.
Transcold Express
Transcontinental Gas Pipe
    Line Corp.
Trans-Expedite Inc.
Transnexus Inc.
Transportation
    Technology Center Inc.
Transwestern Pipeline Co.
Trantham, Jack
Travers, Mary Harris
Travis Crim LLC
Traylor, Mary
Traylor, Thomas
TRCA

Treasure, Peggy Ann
Trejo, Donna F.
Trejo, Miguel A.
Trench Ltd.
Trent, Susan Louise
Tri Century Management
    Solutions Inc.
Tri Tool Inc.
Triana, Willie Jean
Triangle Wire & Cable
    Inc.
Trident Response Group
    LLC
Tri-Lam Roofing &
    Waterproofing
Trimac Bulk
    Transportation Inc.
Trimac Transportation
Trimble, Barry
Trimble, Roxanne
Trimble, Wilmer Forrest,
    Jr.
Trinity Development Joint
    Venture
Trinity East Energy LLC
Trinity Rail Components
Triple 5 Industries
Triple D Pump Co. Inc.
Triple P Lawn Service
Tristar Producer Services
    of Texas LP
Tristem
Tri-Water Supply Corp.
TRK Engineering
    Services Inc.
Trojacek, Darrell W.
Trojacek, Frances
Trojacek, Staci L.
Truck Harbor Inc.
Truck Stops of America
Truck/Trailer Equipment
Truett Laboratories
Truett, Bayne
Truett, Larry
Truett, Peggy
Truett, Vivian

Trumbull Asphalt
Trunkline Gas Co.
TRW Inc.
TRW Mission
    Manufacturing Co.
TTCI
TU Electric Emergency
    Number
Tuben Wind LLC
Tuel, Linda L. Lambert
Tulloh, Brian
Tuneup Masters
Turner, A.L.
Turner, Daniel
Turner, Dean W. as
    Trustee
Turner, Donetta
Turner, Doreen
Turner, Frances J.
Turner, Gary L.
Turner, Georgia
Turner, John Judson
Turner, Madonna Rives
Turner, Margaret Susan
Turner, Peggy J. Bolton
Turner, Raymond W.
Turner, Richard Leonard
Turner, Robert L.
Turner, Sylvia A.
Turner, Thomas R., MD
Turner, Virginia
Turner, Virginia M.
Turner, William E.
Turney, Sharon
Turnipseed, Dale
Turnipseed, Jerry
Turnipseed, Ray
Turns, Dianne
Turns, Ingrid C.
Turpin, Robert L.
Tuthill, Frederick J.
Tuthill, John R.
Tuthill, Margene
Tuttle, Ann M.
Tuttle, Ann Martin
Tuttle, Bobby

TVS Filters
Twin City Iron & Metal Co. Inc.
Twin City Transmission
TWR Lighting Inc.
TX Brook Apartments LP
TX Kirnwood Apartments LP
TX Life Insurance Co.
TX Melody Apartments LP
TXP Holdings LLC
Tyco Fire Products
Tyco Valves & Controls
Tyler Bank & Trust
Tyler, Jimmy L.
Type K Damper Drives
U.S. Bank Global Trust Services
U.S. Underwater Services Inc.
UC Service Corp.
UL Workplace Health & Safety
Umphress, Cecil
Underwood, Max B.
Unholtz-Dickie Corp.
Unibus Division of Powell Delta
Unified Logic Inc.
Unifirst Holdings LLP
Uniloc
Unimark LLC
Unimeasure Inc.
Union Electric Co.
Union Tank Car Co.
Unisys Corp.
Unitank Terminal Services
United Auto Disposal
United Cooperative Services
United Dynamics AT Corp.
United Energy Trading LLC

United Express
United Galvanizing Inc.
United Gas Pipeline Co.
United Inns
United Metal Recyclers
United Parcel Service Inc.
United Servo Hydraulics Inc.
United States Brass Corp.
United States Plastic Corp.
United Texas Transmission Co.
United Van Lines LLC
Unitek Environmental Services Inc.
Unity Search LLP
Univar
Universal Blueprint Paper Co.
Universal Manufacturing Co.
University of Tennessee, The
University of Texas - Systems
Unverzagt, Andrew
Upham Oil & Gas Co.
Upjohn Co.
Urban Environments LLC
Urban Jungle
US Air Force
US Army Corp. of Engineers
US Bank Rail Car
US Brass
US Coast Guard
US Corps of Engineers
US Department of Justice
US Department of The Army
US Department of Transportation
US Drug Enforcement Administration

US Drug Enforcement Agency
US Envelope
US Industrial Chemical Co.
US Industries (Axelson)
US Internal Revenue Service
US Postal Service
US Red Hancock Inc.
US Silica Co.
US Underwater Services LLC
USAF
Utegration
Utex Industries Inc.
Utilicast LLC
Utilities Analyses LLC
Utilityhelper.com LLC
Utley, O.B., Jr.
V247 QSE Corp.
Vac-Hyd Processing Corp.
Vacker, Panda Lynn Turner
Vadner, Brenda S.
Val Cap Marine Services
Valence Electron LLC
Valence Operating Co.
Valiant Media Inc.
Validyne Engineering
Valley Faucet Co.
Valley Solvent Co.
Valley Steel Products
Valspar Corp., The
Valve Technologies Inc.
Van Buskirk, Gaylor
Van Buskirk, Ronald
Van Der Horst Corp. of America
Van Der Horst USA. Corp.
Van Waters & Rogers Inc.
Vandecarr, George
Vandecarr, Lois

Vanderwater, Wendy
    Helen
Vanguard Solutions Inc.
Vanguard Vacuum Trucks
Vanhorn, Susan H.
Vansickle, Dorothy
Vansickle, Emilee
Vansickle, O.B., "Oscar"
Vantage Energy LLC
Vantage Fort Worth
    Energy LLC
Varco
Varel Manufacturing Co.
Vargas Energy Ltd.
Vario, Mary Lynn
Varnado, O.A.
Varo Semiconductor Inc.
Varx Inc.
Vaseleck, Brian
Vaseleck, Sabrina
Vasquez, David
Vaughan Mobile Fleet
    Services a Division of
    Vaughn Equipment
    Sales & Rentals Inc.
Vaughn, Adelaide
Vaughn, Charlie L.
Vaughn, Retha Jean
Veasey, Vinton Vannoy
Veer Advisors LLC
Velarde, Nita Greer
Velocity Group LLC
Veloz, Guy J.
Velsicol Chemical Corp.
Velvin Oil Co. Inc.
Vendere Partners Ltd.
Veolia Environmental
    Services
Verado Energy Inc.
Veranda @ Twin Oaks
    Apartment Homes, The
Verbal Communications
    Inc.
Verdi Enterprises LLC
Verifications Inc.
Veritext

Verizon
Verizon Business
Verizon Southwest
Vesta Capital Partners LP
Vestalia LLC
Veteran Energy LLC
Veterans Land Board
VHSC Cement LLC
Vickers, Mary E.
Vicksburg Refinery
Victor Cornelius Inc.
Victor Equipment Co.
Victoria Mechanical
    Services Inc.
Vieira, Alice
Villa Del Rio Ltd.
Village Key Apartments
Village of Hawks Creek
    Apartments
Village of Johnson Creek
    Apartments
Villas of Oak Hill
Villas of Remond
    Apartments
Villas on Callaway Creek
Villegas, Agustina
Villegas, Feliciano
Vinson Process Controls
Vinson Process Controls
    Co. LP
Vinton, Gary D.
Virginia Power Energy
    Marketing Inc.
Virtue Inc.
Visage Energy Corp.
Vise, Bill
Vise, Ora Lee
Viser, W.B. as Trustee
Vishay Blh
Vision & Healing
    Ministries
Vista Com
Vitrano, Jane Meeks
Vogelsang, William
VoiceLog
Voith Turbo Inc.

Volante Mobile Inc.
Volcik, Douglas Alan
Volian Enterprises Inc.
Volterra Energy LLC
Volvo Rents 139
Von Gardner, Larry
Vopak North America
    Inc.
Vorwerk, D.W.
Vought Corp.
Vox Mobile LLC
Voyten Electric &
    Electronics Inc.
Vu, Xuan
VWR International LLC
VWR International LLC
W.C. Supply Co. Inc.
W.J. Barney &
    Connecticut Insurance
    Guarantee Association
W.R. Grace & Co.
W.R. Grace & Co. Conn.
W.R. Grace Co.
W.S. Red Hancock Inc.
W.W. Grainger Inc.
Wack, Gloria
Waco Carbonic Co
    Leasing
Waco Carbonic Co. Inc.
Wade, Freddy
Wade, Minnie Lee
Wade, Vickey
Wadley Institute of
    Molecular Medicine
Waffle House
Waggoner, Garry
Wagner, Galen F.
Wahle, Sheryl Lynn
Waid, Barbara Ann
Waits, Elroy
Waits, Mary Dean
Waits, Roy Lee
Waits, T.B.
Waits, Tommy Joe
Wakefield Associates
Walden Energy LLC

Waldrop, A.H.
Waldrop, Dorothy
Waldrop, Dwayne
Waldrop, John Ivan
Waldrop, Kenny
Waldrop, Paula Ann
Waldrop, Steven Carl
Waldrop, William D.
Walker, Arlena
    Chancellor
Walker, Betty Jean
Walker, Buster
Walker, Camella
Walker, Daisy Mae
Walker, Jack D.
Walker, James J.
Walker, Jeffrey
Walker, Jettie James
Walker, Linda
Walker, Pat
Walker, Patsy Ruth
Walker, Roger
Walker,Betty Jean
Wall, Candace Elizabeth
Wallace, Billy Wayne
Wallace, Carl P., Jr.
Wallace, Dale M.
Wallace, David B.
Wallace, Frankie Lee
Wallace, Helen Louise
Wallace, Lloyd E.
Wallace, Louise
Wallace, Lowry A.
Wallace, Mary D.
Wallace, Oddie
Wallace, Opaline
Wallace, Paul A.
Wallace, Percy Everett
Wallace, Ruth
Wallace, William Edward
Wallace, William W.
Waller, Annie I.
Waller, Carnell
Waller, Frankie Syble
Waller, H.A.
Waller, Laverne

Waller, Mary Frances
Waller, W.D.
Walling, Dale
Wallis, Virginia Ruth
Walls, Audrey
Walls, Holmes
Wal-Mart Store #371
Walnut Creek Mining Co.
Walsh Timber Co.
Walsh Timber Co.
Walter, Jo Ann
Walters, F.
Walters, Jo Ann
Walters, Patsy Gillispie
Walthall, George Bruce
Walthall, George E.
    "Cotton"
Walthall, Harold Michael
Walther, Jill Harrell
Walther, Melvin
Walton, J.L. Cato
Walton, Kathryn
Walton, Royce
Ward Timber Holdings
Ward, Annie Florence
Ward, Lorna K.
Ward, Michael H.
Ward, W.R., Jr.
Ward, William H.
Warfab Field Machining
    & Erection Corp.
Warner, Jill
Warren, C.W.
Warren, Evelyn D.
Warren, Marilyn K.
Warren, Marilyn
    Katherine
Warrick, David
Warrick, J.D.
Warrick, Kathy
Warrick, Larry
Warrick, Paul
Warrington Homes LLC
Warsham, John C.
Wasatch Energy LLC
Washington, Mildred

Washington, Patricia
    Shears
Washington, Valrie
Wasilewski, Susan E.
Waste Management
    National Services Inc.
Waste Management of
    Fort Worth
Waste Oil Collectors Inc.
Waste Water Solutions
Wastewater Solutions
Water & Process
    Technologies
Watkins, Ruth
Waton, Alma L.J.
Watsco Sales & Service
Watson, Allene C.
Watson, Bradley
Watson, Clifford
Watson, David H.
Watson, Edward L.
Watson, Jason
Watson, Jeffery Raymond
Watson, John Alix, Jr.
Watson, John McClain,
    Dr.
Watson, Kenneth Alan
Watson, L.A.
Watson, Larry Donnall
Watson, Linda K.
Watson, Lois Wright
Watson, Mammie R.
Watson, Mariwynn
    Alford
Watson, Rex D.
Watson, Sidney
Watson, William H., Jr.
Watts Marketing &
    Management Services
    Inc.
Watts, Merry
Watts, Vanessa Marie
Watts,Virginia
Waugh, Mallory
Waveland Wastewater
    Management District

Wayne Bradley Trust
WC Supply Co. Inc.
WCR Inc.
Weatherford Aerospace
    Inc.
Weatherford US Inc.
Weatherford US LP
Weatherford, Bobby
Weatherford, Sabrena Sue
Weatherford, Sabrina
Weathersbee, Barbara J.
Weaver, Adele
Weaver, Agnes Langley
Weaver, Betty
Weaver, Bill
Weaver, Bonnie Mae
Weaver, Carl E.
Weaver, Elaine
Weaver, Ellen T.
Weaver, Hershel
Weaver, Inez
Weaver, Inez Porter
Weaver, Inos
Weaver, J.R.
Weaver, Jaye
Weaver, Jim William, Jr.
Weaver, Larry A.
Weaver, Louis
Weaver, Minnie Bell
Weaver, Phillip
Weaver, Ronald Wayne
Webb, Affie
Webb, Sandra Lefan
Weben Industries Inc.
Webprop LLC
Websense Inc.
WebSitePulse
Webster, Bill
Webster, Cathy
Webster, City of (TX)
Webster, Daniel
Webster, Daniel Morris
Webster, William Billy
Webster, William W.
Webtrends Inc.
Wedgeworth, Gary

Weeks, Edward, Dr.
Weeks, Etta Todd
Weeks, Sharon Brogoitti
Weems, Carolyn
Wegher, Joyce Craig
Weiland, Chester C.
Weingarten Weather
    Consulting
Weingarten, Andy
Weir Power & Industrial
Weiser, Jeffrey M.
Welch, Barbara S.
Welch, Henry D.
Welch, James Millard, Jr.
Welch, Kathy Anne Kyle
Welch, Lucille Holcomb
Welch, Mark
Welch, Mary Deirdre
Weldon, Dorothy Marie
Weldon, Jack
Weldstar Co.
Wells Fargo Bank
    Northwest NA
Wells Fargo Commodities
    LLC
Wells Fargo Equipment
    Finance Inc.
Wells Fargo Rail Car
Wells, Brien Water
Wells, James
Wells, Maudie Larue
Well-Vac
Wendy Krispin Caterer
    Inc.
Wenning, Brian
Wesco Aircraft Electronic
    Products Group
Wesley, Warren
West A Thomson Reuters
    Business
West Tennessee
    Communications
West Tex Groundwater
    District
West, Jerry A.
West, Jewell Crowder

Westar Energy Inc.
West-Armbruster, Jamie
West-Armbruster,
    Katheleen
Westerheide, Jeffery
Western Chemical
    International
Western Electric Co. Inc.
Western Fuels
    Association
Western Gas Resources
    Inc.
Western Geophysical Co.
Western Marketing Inc.
Western Production Co.
Western Specialty
    Coatings Co.
Western Systems Power
    Pool (WSPP Inc.)
Western Union Corp.
Westgate Complex LLC
Westgate Park
    Apartments
Westinghouse Electric
    Co. - NS Field Services
Westinghouse Motor Co.
Westland Oil
Westmoreland, Carmela
    A.
Westmoreland, Ilene G.
Westmoreland, Joe K.
Westmoreland, Larry D.
Westmoreland, Merle
Weston Solutions Inc.
Westphal, Susie J.
Westphal, Susie Jane
Westvaco
Westwood Residential
Weyerhaeuser NR Co.
Wharton, Paul Weiss
    Rifkind
Whatley, Dorothy
    Pearson
Wheeler, Billy G.
Wheeler, Claudia B.
Wheeler, Elizabeth L.

Whipple, John
Whisnant, Catherine
Whispering Pines
    Apartments LLC
Whitaker, Archie Mae
Whitaker, Mary Jane
Whitaker, Mary Jane
Whitaker, William
Whitaker, William H.
White Chemical
    International
White Septic Tank Co.
White, Barbara Ann
White, Bruce
White, C.C.
White, Charles Steven
White, Cherice
White, Chris
White, Constance Marie
White, Debra D.
White, Donald M.
White, Dorothy W.
White, Elvia N.
White, Evelyn Irene
White, Freddie
White, Irene
White, Joy
White, Joy Fenton
White, Joy Fenton
White, Kenneth
White, Kevin L.
White, Kirk
White, Mardel Morris
White, Mary
White, Rhonda
White, Richard
White, Robert, Jr.,
White, Savanah
White, Thermon
Whitehead, Clifton
Whitehead, Clifton
    Rayford
Whitehead, Donald R.
Whitehead, Tossie
    McGuyer
Whitehurst, Margery

Whiteside, Diane Morris
Whitfield, Mae Frances
    Hughes
Whiting Services Inc.
Whitney Smith Co.
Whitrock, Leah K.
Whitt, Lloyd
Whitten, Donald
Whitten, Linda
Whitwell, Carolyn W.
Wicker, Linda Kay
Wigginton, E. Maxine
Wiggs, Brett
Wight, David
Wilbanks, Barbara
Wilber, Bonnie
Wilburn, Watson
Wilder, C.
Wilder, Donna
Wilder, J.W.
Wilder, Jay
Wildwood Branch
Wildwood Branch
    Townhomes LP
Wiley Sanders Tank
    Lines Inc.
Wilganowski, Larry
Wilhite,  Lillian
Wilhite, George
Wilhite, Jan
Wilhite, Lillian
Wilhite, Mike
Wilhite, Perry M.
Wilkerson, Inez
Wilkerson, Pamela
Wilkerson, Sally
Wilkerson, Thomas L.
Wilkerson, Walter
Wilkinson, Correatta
Wilkinson, Dorothy C.
Wilkinson, Gordon
Wilks, Douglas
Wilks, Ellen
Wilks, Ellen Hall
Wilks, Louella
Wilksco, Louella Alford

Willard, Billy Neal
Willard, Finis
Willard, Herman
Willard, Joe
Willard, Leslie D.
Willard, Tommie
Willard, Vernon
William B. Taylor Family
    Trust
William B. Taylor Marital
    Trust
William Oncken Corp.,
    The
Williams Janitorial
Williams Power Co. Inc.
Williams Products Inc.
Williams, A.C.
Williams, Ada
Williams, Amy Mamzic
Williams, Archie Darrell
Williams, Barbara
Williams, Betty Marie
Williams, Bob
Williams, Brenda
Williams, Bronice Barron
Williams, Bruce
Williams, Bruce
Williams, Carolyn Reed
Williams, Cecil
Williams, Christina Ann
Williams, Claudia
Williams, Clifford A.
Williams, Clovis
Williams, Cora Bell
Williams, D.J.
Williams, Daniel C.
Williams, Daniel Lynn
Williams, Daphene
Williams, Darlene F.
Williams, David Lee
Williams, Donald
    Laverne
Williams, Donna
Williams, Douglas
Williams, Douglas, Jr.
Williams, Edward

Williams, Elizabeth V.
Williams, Emma Jane
Williams, Emma Nell
Williams, Glenn
Williams, Graylon
Williams, Gregory
Williams, Helen
Williams, Jack P.
Williams, Jack Wayne
Williams, Jacqueline K.
Williams, James
Williams, James E.
Williams, Jeffrey Alan
Williams, John
Williams, John E.
Williams, Judy Haden
Williams, Justin
Williams, Keith R.
Williams, Leslie Jo
    Newman
Williams, Lois P.
Williams, Lyndon Albert
Williams, M.L.
Williams, Marie
Williams, Michael
Williams, Myra
Williams, Opal G.
Williams, Patricia
    Slominski
Williams, Paula
Williams, Paula G.
Williams, Ralph
Williams, Rebecca
Williams, Reetus
Williams, Ronnie
Williams, Ruby Jean
Williams, Sam
Williams, Steve
Williams, Steven Mark
Williams, Sue
Williams, Thomas Hiram
Williams, Tommy Gene
Williams, Tommy Joe
Williams, Troy
Williams, Troy Ray

Williams, Wendell
    Woodrow
Williams, Wesley
Williams, Willie B.
Williams, Wyndle A.
Williamson, Billie
Williamson, Charles M.
Williamson, John M.
Williamson, Margaret J.
    Bolton
Willingham, Delilah
Willis, Cathy A.
Willis, Nolan B.
Willmer, George D.
Willowdale Services
Wilmoth, Terri Roy
Wil-Ron Manufacturing
    Corp.
Wilson Co.
Wilson Engraving Co.
    Inc.
Wilson, Algon
Wilson, Earl, Sr.
Wilson, Elba
Wilson, Grail Currey
Wilson, Hiram
Wilson, Hiram
Wilson, Irene
Wilson, Irene
Wilson, Jack
Wilson, Jeff
Wilson, Joe W.
Wilson, John F.
Wilson, Judy Y.
Wilson, Marie Arterburn
Wilson, Patricia A.
Wilson, R.W.
Wilson, Rena Beth
    Shields
Wilson, Richard
Wilson, Tommy
Wilson, Vicki Hoskins
Wilson, Vicki L.
Wilson, Virginia Parish
Wimberley, Charles E.
Wimberly, Sandra Sue

Winchester Industries Inc.
Windle, Donna Sue
    Morton
Windle, Ida Fay
Windle, Parker
Windsor Plantation LP
Windsor, Paul
Wingfield, Dorothy J.
Wingtip LLC
Winniford, Gloria
Winniford, M.D.
Winonics Inc.
Winsatt, Paula L.
Winston Capital Corp.
Winston Refining
Winston, Lisa
Wisconsin Electric Power
    Co.
Wise, Edith
Wise, T.W.
Wise, Versie
Wistrand, Richard
Witcher, Bobbie
    (Deceased)
Witco Chemical Co.
Witco Corp.
Witt O'Brien's
Witt, Billy H.
Wix, Johnny J.
Wiznucleus Inc.
WJ CPR & First Aid
Wofford, Loyd Don
Wolf Creek Nuclear
    Operating
Wolf Point Engineers, a
    Division of North
    Alabama Fabricating
    Co. Inc.
Wolf, Peggy Aileen
Wolfgang, Jams
Wolfram Research
Wollitz, Charles
Womble Co. Inc.
Wonderware
Wood Family Trust

Wood Group Power Plant
  Services Inc.
Wood Group Power
  Solutions Inc.
Wood, Al
Wood, Andrea L.
Wood, Bernice
Wood, Bobby C.
Wood, C.B.
Wood, Dora Lee
Wood, Krystal
Wood, Mark
Wood, Mary S.
Wood, Mattie Louise
Wood, Mike
Wood, Pam
Wood, Patsy
Wood, William Franklin
Wood-Al Holdings Joint
  Ventures
Woodall, Donald
Woodall, Louie V.
Woodall, Marolyn C.
Woodedge
Woodland Ridge
Woods, Arlyn
Woods, Cerestra
Woods, Charles Steven
Woods, Emma Lou
Woods, Genelle McKay
Woods, James Drew
Woods, Sonja Richardson
Woods, Thomas Hill
Woodson Lumber
Woodson Lumber Co.
Woodson Lumber Co. of
  Lexington
Woodward, Brenda
Woodwind Apartments
Wooley Tool Co.
Worden Safety Products
  LLC
Worden, Charis Martin
Workplace Solutions
Worley Parsons Group
  Inc.

Worley, Martha Kate
Worley, Martha M.
Worsham, Bobbie Miller
Worsham, Joe A.
Worsham, John C.
Worsham, Ola
Worthington Point
Worthington, The
Wray Ford
Wren Oilfield Services
  Inc.
WRH Realty Services Inc.
WRH Sage Pointe Ltd.
Wriggle, Curtis Wayne
Wrigh, Shelli
Wright Chemical Corp.
Wright, Adriene J.
Wright, Andrew
Wright, Angie Neill
  Moore
Wright, Beatrice
Wright, Billy Ray,
  Deceased
Wright, Brett
Wright, C.J.
Wright, Cleo M
Wright, Deloras Ann
  Sanders
Wright, Donna
Wright, Dorothy
Wright, Earnest
Wright, Eddie
Wright, Edward W.
Wright, Edward Wayne
Wright, Edward Wayne
Wright, Elizabeth
  Clemmons
Wright, Harlee D.
Wright, J.D.
Wright, J.D.
Wright, James
Wright, John
Wright, Joyce
Wright, L.D., Jr
Wright, L.D., Jr.
Wright, L.J.

Wright, Mary
Wright, Michele Woods
Wright, Patricia
Wright, Patricia
Wright, Rhuby
Wright, Roscoe
Wright, Sandra
  Richardson
Wright, Sharon Sue
Wright, Shirley
Wright, Vonda Lou
Wright, Wanda D.
Wright, Wanda Darlene
Wrigley, Daniel
Wrigley, Daniel
Wrigley, Rachel
Wrigley, Rachel
Wrotenbery, Martha
  Lunsford
W-S Industrial Services
  Inc.
WSI
WTG Fuels Inc.
Wyatt Industries
Wyatt, Euell E.
Wyatt, Frederica H.
Wyatt, Gloria Jo
Wyatt, Grace Baw
Wyatt, H.A.
Wyatt, Hugh A., Jr.
Wyatt, Larry
Wyatt, Larry Eugene
Wyatt, Margie
Wyatt, Marie Brevard
Wyatt, Melody May
Wyatt, Sammy B.
Wyatt, W.C.
Wyche, Mary Lois
Wylie, Carl L.
Wylie, Denver Louise
Wylie, James E.
Wylie, James E.
Wylie, Wilma Lee
Wynn, Martha Brooks
Wynn, Martha Joyce
  Brooks

Wynn, Sandra B.
Wynne, Mae Brown
Xcel Energy
Xerox Corp.
XH LLC
XL Oil & Chemical Inc.
XL Specialty Insurance
    Co.
Xojet On
Xtra 21 Express Trucking
Yaka Energy LLC
Yandle, C.P.
Yandle, Charley
Yandle, Frankie
Yandle, Frankie Dunklin
Yandle, Wayne
Yankelovich Partners Inc.
Yarborough, James L., Jr.
Yarborough, N. Patricia,
    Dr.
Yarbrough, James
Yarbrough, Kaycee
Yates Constructors LLC
Yellow Freight Lines
Yellowfin Energy
    Consulting LLC
YMCA Turkey Trot
Yohn, Steve K.
York A Johnson Controls
    Co.
York, Chat
York, Lester
Young County Butane
    Co.
Young, Alan G.
Young, G. B.
Young, Jewell Pauline
Young, Jim T.
Young, Kelley McKinney
Young, Laurissa
Young, Michael G.
Young, Terri Laird
Young, Wanda Jo
Young, Willie Mae
Youngblood, Bob
Youngblood, James

Youngblood, Jane
Youngblood, Robert A.
Youngs Tank Inc.
Youth Athletic Basketball
    Assoc
YRC Inc.
Z Firm, The
Zachry, Rick
Zafar, Kay-Khosro
Zager, Mary Ann
Zainfeld, Stanley
Zamorsky, Willie S.
Zan, Albin
Zapata Gulf Marine
Zee Medical Service Co
Zemanek, Victor
Zeneca Inc.
Zigel, Lois S.
Zimmer Inc.
Zimmerman, Herbert G.
Zimmite Corp.
Ziola, Judy E. Coursey
Zoecon Corp.
Zoho Corp.
Zones Inc.
Zuchowski, C.B.
Zureich, Herbert
Zurnpex Inc.
Zweiacker, Paul

**SCHEDULE 1(j)**

**Non-Debtor Individuals or Entities Listed in the Debtors' Statements of Financial Affairs**

2603 Augusta Investors
Aca Inc.
Accessdata Group LLC
Acclaim Energy Ltd.
Acme Boiler Co.
Adelstein, Mark
Adobe Systems Inc.
Advanced Analytical
    Laboratories LLC
Advanced Discovery
Aegis Communications Group
    Inc.
AEP-Texas Central Co.
AEP-Texas North Co.
Aero-Metric Inc.
AES Alamitos LLC
Affiliated Electric Group LLC
Afton Chemical Corp.
Air & Gas Systems Inc.
Air Liquide America Specialty
Airgas Safety Inc.
Airgas Southwest Inc.
Airgas Specialty Products Inc.
Aker Solutions Americas Inc.
Alberici Constructors Inc.
All In One Printing LLC
Allconnect Inc.
Allen-Brady Co.
All-State Industries Inc.
Alon USA
Alpha Industrial Supply
American Golf Cars
Americom
    Telecommunications Inc.
Ametek Canada Inc.
Anderson Fertilizer & Milling
    Co.
Anderson, Craig
Andxco LLC

Angelina & Nacogdoches
    Water Control &
    Improvement District #1
Angus Systems Group Inc.
Anodamine Inc.
Anvil International
Apex Titan Inc.
AR/WS Texas GP LLC
Argo Turboserve Corp.
Argus Media Inc.
Aristotle International Inc.
Arrow Tech
Artografx Inc.
Ascend Performance Materials
    LLC
Aspen Power LLC
Association of Edison
    Illuminating Cos.
Association of National
    Advertisers
Astech Inc.
Atlas Copco Comptec LLC
Automotive Rentals Inc.
B&L Portable Toilets
B. J. Glass Co.
Badger Daylighting Corp.
Bailey, Kathey
Barco Pump
Bartlett Nuclear Inc.
Basic-PSA Inc.
Bell Nunnally & Martin LLP
Benitez, Jose F.
Bergen Power Pipe Supports
    Inc.
Beroset, Michael D., II
BHP Billiton Olympic Dam
Bi Inform Inc.
Big Data Energy Services Inc.
Big Springs Area Community
    Foundation Inc.

Billy Craig Service Station
Bingham McCutchen LLP
Blevins, Michael
B-Line Filter & Supply Inc.
Bloomberg Finance  LP
BNY Mellon Asset Servicing
Bob Lilly Professional Promo
Bobkat Agricultural Services &
    Construction Inc.
Booth, Bruce R.
Borchardt, Richard W.
Bosworth Brokers LLC
Bottom Co. Cleaners The
Bradley Arant Boult
    Cummings LLP
Bradley, Andrew T.
Bradley, Annice
Brady Media Group LLC
Brady, Hugh L.
Brandpoint
Brandwizard Technologies Inc.
Brook Anco Corp.
Brooks, Barbara
Brown, Walter R.
Browz LLC
Bryan Technical Services Inc.
Bryan, John Gibson
Building Specialties
Byers, Delberta
Byers, Larry
C. P. Ft Worth LP
C.A.R.E. Waxahachie
C.C. Creations Ltd.
Caldwell Machine & Gear Inc.
Camelot Strategic Marketing
Cameron Construction &
    Equipment
Cameron Measurement
    Systems Division
Cantu Foods & Supply

Capax Discovery LLC
Capitol City Janitorial Inc.
Cardinal Pumps & Exchangers Inc.
Carl S. Richie Jr. Attorney at Law
Carl White's Autoplex
Caterpillar Inc.
Catholic Charities
Cattron Theimeg Inc.
Cavazos, Eddie
CBC Engineers & Associates Ltd.
CCET
CDW Direct LLC
Center For Resource Solutions
Centerpoint Energy Gas
Central Texas Security & Fire Equipment
Century Link
Century Process Equipment of South Texas LLC
CH2M Hill Engineers Inc.
Chargepoint Inc.
Chemsearch
Chemtex Industrial Inc.
Chestnutt, Ivan
Chestnutt, Judith
Christian Community Action of Lewisville
Chromalox
Chwmeg Inc.
Circuit Breaker Sales Co Inc.
Citi Prepaid Services
Clark, Diane Rae
Clear Lake Regional Medical Center
Clyde Union Inc.
Cm Productions Inc.
Coastal Chemical Co. LLC
Cohesive Information Solutions Inc.
Cole Chemical & Distributing Inc.
Communications Supply Corp.

Community Lifeline Center Inc.
Compass Power LLC
Competitrack Inc.
Complete Environmental Products
Compliance & Ethics Learning Solutions
Computershare Trust Company NA
Conklin Group The
Conspec Controls Inc.
Contech Engineered Solutions
Continental Wireless Inc.
Contract Callers Inc.
Contractors Building Supply Co
Contxt Corp.
Cotton, Mary Ann, Phd
Cousins Chipman & Brown LLP
Crmfusion Inc.
Curran International
Custom Hose
Cutsforth Inc.
Dallas Area Rapid Transit
Dallas Fan Fares Inc.
Danaher Industrial Controls
Daryl Flood Logistics,Inc
DAS Inc.
Dauplaise, Catherine E
Davenport, Vida
Davis Instruments
DCP Midstream Marketing, LLC
Dell Software Inc.
Delta Airlines
Democratic Legislative Campaign Committee
Denton County (TX)
Digital FX Dallas Inc.
Distributed Energy Financial
Distribution International
DMI Corp.
Dockrey, William D.
Double J Drilling

Doublehill Properties Inc.
DP Engineering Ltd.
Drennen Engineering Inc.
Drives & Control Services Inc.
DST Mailing Services Inc.
Ducky Bobs
Duke Energy Corp.
Dun & Bradstreet Inc.
Duratek Inc.
Dybzinski, Mary
E.D.H. Electric Inc.
Eagle Eye Power Solutions LLC
Earth Networks Inc.
East Hills Instruments Inc.
Eastland Central Appraisal District (TX)
Eastland County (TX)
Easy Recycling & Salvage Inc.
Edwin Cooper Inc.
EFH Retirement Plan Trust
Eggelhof Inc.
Electric Bond & Share Corp.
Electric Reliability Countil of Texas Inc.
Electro-Sensors Inc.
EME Homer City Generation LP
Emed Co. Inc.
Emerson Network Power Liebert
Emsco
Emultec Inc.
Energy & Engineering Solutions
Energy Advisory Service LLC
Energy Portfolio Associates LLC
Energy Solutions
Enoserv LLC
Enserch E&C
Enviro Sciences Inc.
Environ International Corp.
EOn New Build & Technology
E-Oscar Web
Eox Holdings LLC

Equipment Depot
Equivalent Data
ESA Consulting Engineers PA
ESG International Inc.
Estate of Billy Richardson,
    Deceased
Estate of Clyde Littrell,
    Deceased
Estate of Craig E. Kapp,
    Deceased
Estate of Darlene J. Figura,
    Deceased
Estate of Donald Fountain,
    Deceased
Estate of Jackie Reed,
    Deceased
Estate of James Preston
    Hoskins, Deceased
Estate of Janice Philips
Estate of Larry Hedrick,
    Deceased
Estate of Leonard W.
    Dybzinski, Deceased
Estate of Marian Hamilton,
    Deceased
Estate of Robert D. Hoselton,
    Deceased
Estate of Thomas Shepherd
ETS Inc.
Evalueserve Inc.
Evans, Richard
Evoqua Water Technologies
    LLC
Experian
Express Cleaning Services Inc.
F.E. Hill Co. LLP
Fabricated Pipe Inc.
Fahy, David William
FCS Construction LLC
Fiduciary Benchmarks Insights
Figura, Thomas C.
Fina, Michael C.
Fitch Ratings Inc.
Fitzpatrick Locomotive
    Services
Fleet Body Equipment

Flextech Industries Ltd.
Flowserve Corp. - Lynchburg
Flowserve US Inc.
FLSmidth Salt Lake City Inc.
Forney Corp.
Fort Worth Chamber of
    Commerce
Fort Worth Promotion &
    Development Fund
Fountain, Louise
Fountain, Marc
Fountain, Myron
Fox Printing LLC
Fox Scientific Inc.
Frank Surveying Co. Inc.
Frederick Cowan & Co. Inc.
Freeman Hughes
Freestone Central Appraisal
    District
Frisco Project For The Future
Frontline Systems
G2 Electrical Testing
Ga Global Markets LLC
Gabriel/Jordan
Garcia, Lisa
Garcia, Lisa A.
Gartner Inc.
Gas Capital I LLC
GCR Inc.
GE Infrastructure Sensing Inc.
General Atomic Technologies
    Corp.
General Chemical Performance
Genesys Telecommunications
    Labs Inc.
Geoscape
Glacken, Pamela Shawn
Glen Rose Auto Parts
Glen Rose Medical Foundation
Global Knowledge Training
    LLC
Global View Software Inc.
Gnet Group LLC
Goldberg Godles Wiener &
    Wright LLP
Good Energy

Good Samaritans of Garland
Goodmans LLP
Granbury Air Conditioning &
    Heating
Graybill, Arlene
Graybill, Dale
Graybill, Delmar
Graybill, Lloyd (Deceased)
Grayson County (TX)
Greater Houston Partnership
Greater Longview United Way
Gregg, Travis O.
Gruber Hurst Johansen Hail
Gtanalysis Inc.
Guardian 801 Country Place
    LLC
H.K. Ferguson
Halo Branded Solutions
Hamilton, Jasmine
Hamon Research-Cottrell Inc.
Hanes Geo Components
Hawkins Parnell Thackston &
    Young LLP
Hayes, Lloyd Grant
Hays, Carol
Hays, James L.
Hedrick, Michael
Hedrick, Phyllis
Hefner Roofing LLC
Helmsbriscoe Resource One
Henderson Aggregates LLC
Henek Fluid Purity Systems
    Inc.
Hennigan Engineering Co Inc.
Henson Sales & Service Inc.
Hernandez, Anthony
Hilti Inc.
HMWK LLC
Holliday Fenoglio Fowler
Honeywell International Inc.
Horizon Technology
Hoselton, Jeffrey L.
Houston Hispanic Chamber of
    Commerce
Houston Light & Power
Huffman, Dana

Huther & Associates Inc.
IBEW Local 2337
IBEW Local Union No 220
ICF Resources LLC
ICI LP America Inc.
Idea Integration Corp.
Incredible Pizza Management Group LLC
Infogroup
Infosec Institute
Ingram Concrete LLC
Intelometry Inc.
Intercall Inc.
Interface Americas Inc.
International Paint LLC
Ircameras Inc.
Ironhorse Unlimited Inc.
ISI Commercial Refrigeration Inc.
J.D.'S Babbitt Bearings LLC
J.J. Janitorial
Jackson Sjoberg McCarthy & Townsend LLP
Jackson, Lisa, as Administrator of the U.S. Environmental Protection Agency
James Mintz Group Inc.
Jani-King National Accounts Division
Jay Henges Enterprises Inc.
Jernigan, Travis Eugene
Jeta Corp.
John T Boyd Co.
John Zink Co. LLC
Johnson Equipment Co.
Johnson Matthey LLC
Joseph Oat Corp.
Just Energy Texas I Corp.
K&G Maintenance
Kaufman County Senior Citizens Services
Keep Midland Beautiful
Kelly Hart & Hallman LLP
Kennedy Reporting Service Inc.
Kirk & Blum

Klein, Cari
Kleinfelder
Knife River
Koetter Fire Protection of Austin LLC
Koetter Fire Protection of Longview LLC
Kria Systems Inc./Maptek
Kwikboost
La Vega Independent School District
Lakewood Apartments
Lam Lyn & Philip PC
Lane Valente Industries Inc.
Lange, B. John, III
Language Line Services
LauckGroup, The
Leathers, Catherine Ann
Leica Geosystems Mining
Life Cycle Engineering Inc.
Link Co. The
Liquidity Energy LLC
LIRX
Littrell, Ruby
Litwin
Loggins Culinary
Lone Star Yellow Pages Inc.
Lowry, William
Lubbert, Randall J.
Ludlum Measurements Inc.
Lufkin Armature Works Inc.
Lyon Workspace Products
Malakoff Truck Body Inc.
Margan Inc.
Marking Services Inc.
Marsh USA Inc.
Mastercraft Printed Products
McCarthy, Gina, as Administrator of the U.S. Environmental Protection Agency
McRae, John Larry
MECO Inc. Maintenance Engineering
Meeker Marketing LLC
Meggitt Safety Systems Inc.

Mehta Tech Inc.
Meisner, Sally A.
Merrick Group Inc. The
Metro Coffee Grouppe Inc.
Micro Motion Inc.
Microsoft Services
Miller Electric Co.
Mirion Technologies (GDS) Inc.
Mlink Technologies Inc.
Mobile Mini I Inc.
Monster Worldwide Inc.
More Tech Inc.
Morgan, James O.
Morris Nichols Arsht & Tunnell LLP
Morrison Knudsen Corp.
Morrison Supply Co.
Morrison, Jennifer
Motiva Enterprises LLC
Mphs Inc.
Mti Industrial Sensors
Murray, Glenn
National Conference of State Legislators
National Economic Research Associates
National Energy & Utility Affordability Coalition
National Mining Association
National Oilwell
Neighborhood Centers
Netec International Inc.
Neuanalytics
New Age Industries
Newark Inone
Newberry Executive Coaching & Consulting LLC
Newgen Products LLC
Niece Equipment,Lp
N-Line Traffic Maintenance
Nolan Battery Co., LLC
Nolan County Welfare Association
Noria Corp.
North Dallas Shared Ministries

North Ellis County Outreach
Northeast Texas Opportunity Inc.
Northside Community Center
Novem Inc.
NRG Texas Power LLC
Nuclear Electric Insurance
Nueces County Department of Human Services (TX)
Nye, David T.
Nye, Melinda A.
NYSE Market Inc.
Oil Analysis Lab Inc.
Okey, Akpom
Oklahoma State Treasurer
Oliver Equipment Co
Olson, Haley
Olympic Wear LLC
Omega Project Solutions Inc.
Omni Hotels & Resorts
Onyx Power & Gas Consulting LLC
Open Systems International Inc.
Oppel Tire & Service
Overhead Door Co. of Tyler-Longview
P&H Mining Equipment Inc.
Pace Analytical Services Inc.
Palisade Corp.
Pallas Realty Advisors Inc.
Palmer Johnson Power Systems LLC
Parago Inc.
Parkey, Gary
PCI Promatec
Peak Activities Inc.
PEICO
Peopleclick Inc.
Philadelphia Mixing Solutions
Philips, Craig
Phoenix Safety Management Inc.
Piping Technology & Products Inc.
Pivot Inc.

Plant Automation Services
Platts
Point Multimedia LLC
Post Glover Resistors Inc.
Poston, John W., Sr., Phd
Power Control Systems
Powko Industries LLC
Precise Software Solutions Inc.
Preferred Pump
Prestige Economics LLC
Priefert Ranch Equipment
Primrose Oil Co. Inc.
Princess Three Corp.
Producers Cooperative Association
Progressive Instruments
Progressive Pumps Corp.
Prolexic Technologies Inc.
Prosper Data Technologies LLC
Protec Inc.
PRT Inc.
PSI Group Inc.
Public Affairs Council
Pullift Corp.
Purvis Industries Ltd.
Qualitrol Co. LLC
Qualspec LLC
R Construction Co.
R.A.D. Trucking Ltd.
R.H. Sweeney Associates
R.J.Trading Group Ltd.
R.S. Hughes Co Inc.
R.W. Beck Group Inc.
R.W. Harden & Associates Inc.
Railinc
Rapid Power Management LLC
Ray W. Davis Consulting
Raytheon Engineering & Constructors
Red River Central Appraisal District (TX)
Reed, Jacquelyn
Republican Attorneys General Association

Republican Party of Texas
Republican State Leadership Committee
Results Positive Inc.
Reynolds Co.
Richard Automation Inc.
Richardson, Sandra
Ricks Excavation
Rise School of Dallas, The
Rissing Strategic LLC
Ritz Carlton, The
RMKN Corp.
Robert Half Finance & Accounting
Robert Half Legal
Roberts Hotels Houston LLC
Rockfish
Rolled Alloys Inc.
Romar & Associates
Round Rock Area Serving Center
Roundhouse Electric & Equipment Co.
Royal Oaks Country Club
Royal Purple LLC
RSA Security Inc.
Rsi Industrial LLC
Rusk Appraisal District
Rusk County United Way
Ryan Mackinnon Vasapoli & Berzok LLP
Sabre Industries Tubular Structures
Salerno, David
Salford Systems
Salvation Army Garland
Satori Enterprises LLC
Savage, Robert T., Jr.
Savitz Research Solutions
Schaffer, William J., Jr.
Scheef & Stone LLP
Scheinost, Floyd E.
Schlumberger Canada Ltd.
Schmidt Medical Clinic Pa
Schneider Electric Buildings
Schneider Electric USA Inc.

Scientech
Scrogum, Benjamin
Scurry County Welfare Inc.
Select Medical Corp.
Senior Flexonics Inc. Pathway
Senior Flexonics Pathway Inc.
Serveron Corp.
Servocon Associates Inc.
Serzynski, Julian
Shaver's Crawfish & Catering
Shepherd, Willa Maye
SHI International Corp.
Siemens Demag Delaval
Sign Express
Signwarehouse
Simeio Solutions Inc.
Simpson, Naomi J.
Simpson, William (Deceased)
Small, Allison McCombe
Smartpros Ltd.
SNL Financial LLC
Solarwinds Inc.
Somervell County Hospital
Sopus Products
South Milam County United
    Way
Southern Apparatus Services
    Inc.
Southern Co. Services Inc.
Southern Crane & Elevator
    Service Inc.
Sps Inc.
St Charles Consulting Group
Standard Utility Construction
    Inc.
Stansell Pest Control Co
Staples Technology Solutions
State Legislative Leaders
    Foundation
State Street Bank & Trust Co.
    of Connecticut NA
Steve Mahaffey Construction
    Inc.
Stone, T. Jeff
Stovall, Steve
Strato Inc.

Stroz Friedberg LLC
Sumtotal Systems Inc.
Sun & Sun Industries Inc.
Sunbelt Transformer
Sungard Treasury Systems
Sunrise Senior Living Services
    Inc.
Sunsource
Superior Service Co.
Swan Analytical Instruments
Sweet Melissa's Liquidation
    Warehouse Inc.
Swetman Baxter Massenburg
    LLC
Swingle, Tracy
Sybron Chemicals Inc.
Symantec Corp.
T&V Optimum LLC
TAES LLC
Talenthunter LLC
Talley & Associates
Taxware LLC
Taylor, Victoria
Teledyne Brown Engineering
Telvent DTN  LLC
Templeton Air Conditioning
Tercero, Michelle
Texas 4 H Youth Development
    Foundation
Texas Chiropractic College
Texas Conservative Coalition
Texas Democratic Party
Texas Eastern Transmission
    Corp.
Texas FFA Foundation
Texas Neighborhood Services
Texoma Council of
    Governments
Thermo Gamma Metrics LLC
Thermo Ramsey
Thermon Heat Tracing
    Services
Thermon Heat Tracing
    Services
Thomson Reuters (Markets)
    LLC

Thorco Holdings LLC
Timberlake & Dickson Inc.
Timsco Texas Industrial
Toledo Automotive
Top Line Rental LLC
Torgerson, Terry
Torres Credit Services Inc.
Transmissions & Distribution
    Services Inc.
Tri Lam Roofing &
    Waterproofing
Triangle Engineering Inc.
Trident Steel Corp.
Trinity Parts & Components
    LLC
Trinity Waste Services
Triple J SA Construction Inc.
Triton Supply Inc.
TSI Inc.
Tuff Ice
TXU Gas Capital I
Tyco Electronics Corp.
Ubm Enterprise Inc.
Ue Systems Inc.
Uline
UniFirst Holdings Inc.
United Controls International
United Cooperative Services
United Engineers &
    Constructors
United Fund of Somervell
    County
United States Department of
    Treasury
United Training Specialists
    LLC
United Way of Abilene
United Way of Brazos Valley
United Way of Capital Area
United Way of Franklin
    County TX
United Way of Hood County
Universal Machining
Universal Technologies Inc.
Uplift Education

USPS PERMIT 1906 TXU
    ENERGY
UT Dallas Accounts
    Receivable
Utilities Service Alliance Inc.
Valerie & Co.
Van Winkle, Harold
Vanguard Solutions Inc.
Verint Americas Inc.
Vermont Department of Taxes
Victoria's Incredible Pizza Co.
    Ltd.
Videotex Systems Inc.
Vitalsmarts LC
Vitria Technology Inc.
Vorwerk, D.W.
Vox Technologies
Wadeking, Lawrence
Wadeking, Lilian
Wagstaff, Donald E. M.
Warner, Candace
Waterfall Security Solutions
    Ltd.
Webucator Inc.
West Tenn Communications
Westbury Community Hospital
    LLC
Western Process Computers
    Inc.
Western Services Corp.
Weyerhaeuser NR Co.
Wheelock Energy
Wichita Falls Faith Mission
Williams Patent Crusher
Williams Scotsman Inc.
Williams, Marjorie
Wilson, Eavy
Windham Manufacturing Co
    Inc.
Windrock Inc.
WMG Inc.
Wolters Kluwer Financial
    Services Inc.
Womack Machine Supply Cos.
Womble Drilling Co. Inc.
Wood County Electric

World Affairs Council of
    Dallas/Fort Worth
World Marketing Dallas
Wright Line Inc.
Wylie Ministerial Alliance
Xylem Dewatering Solutions
    Inc.
Yankelovich Partners
Young Conaway Stargatt &
    Taylor LLP
Zackary, Kirk D.
Zasio Enterprises Inc.
Zee Medical Inc.
Ziegler, Dianne