**<u>EXHIBIT A</u>**

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## ORDER SUSTAINING DEBTORS' THIRD OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO (NO SUPPORTING DOCUMENTATION) CUSTOMER CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"), disallowing and expunging the No Supporting Documentation Claims set forth on **Exhibit 1** attached hereto, all as set forth in the Objection and the Kotarba Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this case and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Court having found that the Debtors provided appropriate notice of the Objection and the opportunity for a hearing on the Objection (the "Hearing") under the circumstances; and the Court having reviewed the

---

[1]    The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

Objection and having heard the statements in support of the relief requested therein at the Hearing, if any; and the Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The No Supporting Documentation Claims set forth on the attached **Exhibit 1** are hereby disallowed in their entirety.

3.      The Claims Agent is authorized to modify the Claims Register to comport with the entry of this Order.

4.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (a) an admission as to the validity of any particular claim (including the Customer Proofs of Claim) against a Debtor entity; (b) a waiver of the Debtors' rights to dispute any particular claim (including the Customer Proofs of Claim) on any grounds; (c) a promise or requirement to pay any particular claim (including the Customer Proofs of Claim); (d) an implication or admission that any particular claim is of a type specified or defined in this Objection (except as set forth herein); (e) an admission by the Debtors that any contract or lease is executory or unexpired, as applicable; (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law; (g) a request or authorization to assume or reject any agreements under section 365 of the Bankruptcy Code; (h) a waiver of any party's rights to assert that any other party is in breach or default of any agreement; or (i) an admission that any contract or lease is integrated with any other contract or lease.

RLF1 11258191v.1

5.     Notwithstanding the possible applicability of Bankruptcy Rules 6004(h), 7062, 9014 or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

6.     The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Objection.

7.     This Court shall retain exclusive jurisdiction to resolve any dispute arising from or related to this Order.

Dated: _____      _____
        Wilmington, Delaware        THE HONORABLE CHRISTOPHER S. SONTCHI
                                    UNITED STATES BANKRUPTCY JUDGE

RLF1 11258191v.1

**<u>EXHIBIT 1</u>** to **<u>EXHIBIT A</u>**

**No Supporting Documentation Claims**

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | 6824 L.P.<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3762 | Undetermined* | No Supporting Documentation Claim |
| 2 | 6824 LP<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3763 | Undetermined* | No Supporting Documentation Claim |
| 3 | 6824 LP<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3764 | Undetermined* | No Supporting Documentation Claim |
| 4 | AARON, MARGARET<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1936 | Undetermined* | No Supporting Documentation Claim |
| 5 | ABAYA, ROSALINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/08/2014 | 4189 | Undetermined* | No Supporting Documentation Claim |
| 6 | ABBOTT'S FINA INC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2621 | Undetermined* | No Supporting Documentation Claim |
| 7 | ACERO, PHYLLIS<br>ADDRESS ON FILE | | No Debtor Asserted | 08/05/2014 | 3520 | Undetermined* | No Supporting Documentation Claim |
| 8 | ACME FENCE SERVICES INC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1330 | Undetermined* | No Supporting Documentation Claim |
| 9 | ACOSTA, MARISELA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1334 | Undetermined* | No Supporting Documentation Claim |
| 10 | ACOSTA, YODELNY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1300 | Undetermined* | No Supporting Documentation Claim |
| 11 | ADAMS, ELIZABETH<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 504 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 12 | ADAMS, ISREAL<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3623 | Undetermined* | No Supporting Documentation Claim |
| 13 | ADAMS, JOY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2544 | Undetermined* | No Supporting Documentation Claim |
| 14 | ADAMS, NETTIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1794 | Undetermined* | No Supporting Documentation Claim |
| 15 | ADAMS, TIA S<br>ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4338 | Undetermined* | No Supporting Documentation Claim |
| 16 | ADCOCK, KEITH MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 780 | Undetermined* | No Supporting Documentation Claim |
| 17 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3226 | Undetermined* | No Supporting Documentation Claim |
| 18 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3227 | Undetermined* | No Supporting Documentation Claim |
| 19 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3229 | Undetermined* | No Supporting Documentation Claim |
| 20 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3232 | Undetermined* | No Supporting Documentation Claim |
| 21 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3235 | Undetermined* | No Supporting Documentation Claim |
| 22 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3236 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 23 | ADKINS, JESS (BARN) ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3228 | Undetermined* | No Supporting Documentation Claim |
| 24 | ADKINS, JESS (CLINIC) ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3231 | Undetermined* | No Supporting Documentation Claim |
| 25 | ADKINS, JESS (HOME) ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3234 | Undetermined* | No Supporting Documentation Claim |
| 26 | ADKINS, JESS (RENTAL OFFICE) ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3233 | Undetermined* | No Supporting Documentation Claim |
| 27 | ADOLPH, ROBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2340 | Undetermined* | No Supporting Documentation Claim |
| 28 | AGIN, THERESA L ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2993 | Undetermined* | No Supporting Documentation Claim |
| 29 | AGOL, MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1293 | Undetermined* | No Supporting Documentation Claim |
| 30 | AGOL, VICTORIA R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1593 | Undetermined* | No Supporting Documentation Claim |
| 31 | AKERMAN, DARCE ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3047 | Undetermined* | No Supporting Documentation Claim |
| 32 | AKIN, LARRY K ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 419 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 33 | AKINPELU, EBENEZER A<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4951 | Undetermined* | No Supporting Documentation Claim |
| 34 | ALBRIGHT, KATHY L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1458 | Undetermined* | No Supporting Documentation Claim |
| 35 | ALEXANDER, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3622 | Undetermined* | No Supporting Documentation Claim |
| 36 | ALLEN, DIANE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1624 | Undetermined* | No Supporting Documentation Claim |
| 37 | ALLEN, MONIQUE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6301 | Undetermined* | No Supporting Documentation Claim |
| 38 | ALLISON, DEBRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2486 | Undetermined* | No Supporting Documentation Claim |
| 39 | ALLISON, TONY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2485 | Undetermined* | No Supporting Documentation Claim |
| 40 | ALLRED, NANCY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 283 | Undetermined* | No Supporting Documentation Claim |
| 41 | ALVAREZ, ELIDA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4261 | Undetermined* | No Supporting Documentation Claim |
| 42 | AMBROSE, LINDA W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 671 | Undetermined* | No Supporting Documentation Claim |
| 43 | AMIN, VINOD<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/02/2014 | 908 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 44 | ANDERSON, DORIS S<br>ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3327 | Undetermined* | No Supporting Documentation Claim |
| 45 | ANDERSON, STEVE<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/06/2014 | 1274 | Undetermined* | No Supporting Documentation Claim |
| 46 | ANGEL, JACK<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2938 | Undetermined* | No Supporting Documentation Claim |
| 47 | ANGEL, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 558 | Undetermined* | No Supporting Documentation Claim |
| 48 | ANWUKAH, JUDE I<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 663 | Undetermined* | No Supporting Documentation Claim |
| 49 | APPLON, JOHN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1761 | Undetermined* | No Supporting Documentation Claim |
| 50 | ARMENDARIZ, OLYMPIA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1552 | Undetermined* | No Supporting Documentation Claim |
| 51 | ARMSTRONG, THEIDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2718 | Undetermined* | No Supporting Documentation Claim |
| 52 | ARNOLD, TERESA L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/25/2014 | 3791 | Undetermined* | No Supporting Documentation Claim |
| 53 | ARRINGDALE, PATSY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1421 | Undetermined* | No Supporting Documentation Claim |
| 54 | ASH, TONY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2165 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 55 | ASHLEY, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 08/29/2014 | 3958 | Undetermined* | No Supporting Documentation Claim |
| 56 | ASHLEY, TINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2662 | Undetermined* | No Supporting Documentation Claim |
| 57 | ATKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3230 | Undetermined* | No Supporting Documentation Claim |
| 58 | ATKINS, MIKE A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1567 | Undetermined* | No Supporting Documentation Claim |
| 59 | AUSTIN, JOHN D<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2436 | Undetermined* | No Supporting Documentation Claim |
| 60 | AUSTIN, JOHN D.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2435 | Undetermined* | No Supporting Documentation Claim |
| 61 | AVIATION MNG &<br>PROFESSIONAL PALET<br>SERV.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 2102 | Undetermined* | No Supporting Documentation Claim |
| 62 | B S TRADING COMPANY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2341 | Undetermined* | No Supporting Documentation Claim |
| 63 | BAEZA, CRISTINA TORRES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2328 | Undetermined* | No Supporting Documentation Claim |
| 64 | BAILEY, JENNIFER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2802 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 65 | BAILEY, NAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2019 | Undetermined* | No Supporting Documentation Claim |
| 66 | BAKER, DOROTHY J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1412 | Undetermined* | No Supporting Documentation Claim |
| 67 | BALDWIN, PATRICK<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2306 | Undetermined* | No Supporting Documentation Claim |
| 68 | BANCROFT, ROYCE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1385 | Undetermined* | No Supporting Documentation Claim |
| 69 | BANCROFT, ROYCE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1386 | Undetermined* | No Supporting Documentation Claim |
| 70 | BANKS, EVELYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1121 | Undetermined* | No Supporting Documentation Claim |
| 71 | BANKSTON, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 835 | Undetermined* | No Supporting Documentation Claim |
| 72 | BANOWSKY, THALIA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4721 | Undetermined* | No Supporting Documentation Claim |
| 73 | BARBOSA, GUADALUPE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3818 | Undetermined* | No Supporting Documentation Claim |
| 74 | BARFIELD, ANN K<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4165 | Undetermined* | No Supporting Documentation Claim |
| 75 | BARKER, KELLY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2276 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 76 | BARROW, LANICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2161 | Undetermined* | No Supporting Documentation Claim |
| 77 | BASCI, GULEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1600 | Undetermined* | No Supporting Documentation Claim |
| 78 | BASS, DIANA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2431 | Undetermined* | No Supporting Documentation Claim |
| 79 | BASS, KAYLA V ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3579 | Undetermined* | No Supporting Documentation Claim |
| 80 | BATEMAN, JO ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4216 | Undetermined* | No Supporting Documentation Claim |
| 81 | BATES, SHERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2391 | Undetermined* | No Supporting Documentation Claim |
| 82 | BAUMAN, THOMAS ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 974 | Undetermined* | No Supporting Documentation Claim |
| 83 | BEASLEY, M E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2250 | Undetermined* | No Supporting Documentation Claim |
| 84 | BEASLEY, WENDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2249 | Undetermined* | No Supporting Documentation Claim |
| 85 | BECOATS, DEBRA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1695 | Undetermined* | No Supporting Documentation Claim |
| 86 | BEDELL, TONYA LEE ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3330 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 87 | BELL, JAMES E<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 605 | Undetermined* | No Supporting Documentation Claim |
| 88 | BELL, MARILYN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3369 | Undetermined* | No Supporting Documentation Claim |
| 89 | BELL, MELEAH S<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1342 | Undetermined* | No Supporting Documentation Claim |
| 90 | BELL, WOODROW<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3822 | Undetermined* | No Supporting Documentation Claim |
| 91 | BEN HENDERSON<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3775 | Undetermined* | No Supporting Documentation Claim |
| 92 | BENAVENTE, MARIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2183 | Undetermined* | No Supporting Documentation Claim |
| 93 | BENAVIDEZ, ELISA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3345 | Undetermined* | No Supporting Documentation Claim |
| 94 | BERGIN, LYNN B<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3709 | Undetermined* | No Supporting Documentation Claim |
| 95 | BERRY, LYNDA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3478 | Undetermined* | No Supporting Documentation Claim |
| 96 | BERRY, STACEY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1481 | Undetermined* | No Supporting Documentation Claim |
| 97 | BERTRAM, KATHERINE G<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2717 | Undetermined* | No Supporting Documentation Claim |

*– Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

|  | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 98 | BESS, CHRISTELL<br>ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3786 | Undetermined* | No Supporting Documentation Claim |
| 99 | BETTS, BARBARA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3831 | Undetermined* | No Supporting Documentation Claim |
| 100 | BETTS, BILLY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3832 | Undetermined* | No Supporting Documentation Claim |
| 101 | BID RENTALS INC.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2803 | Undetermined* | No Supporting Documentation Claim |
| 102 | BIEL, RICHARD<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 520 | Undetermined* | No Supporting Documentation Claim |
| 103 | BILLINGSLEY, RAYMOND<br>ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1073 | Undetermined* | No Supporting Documentation Claim |
| 104 | BINLEY, ALBERT L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1581 | Undetermined* | No Supporting Documentation Claim |
| 105 | BISHOP, ELISABETH G<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2339 | Undetermined* | No Supporting Documentation Claim |
| 106 | BIZOR-MACK, TIFFIANY<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 08/06/2014 | 3540 | Undetermined* | No Supporting Documentation Claim |
| 107 | BLACK, APRIL H<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2783 | Undetermined* | No Supporting Documentation Claim |
| 108 | BLACK, ROBERT E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1133 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 109 | BLACK, RODRICH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2134 | Undetermined* | No Supporting Documentation Claim |
| 110 | BLACKSHIRE, LILLIE M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 983 | Undetermined* | No Supporting Documentation Claim |
| 111 | BLACKSHIRE, SUSIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 973 | Undetermined* | No Supporting Documentation Claim |
| 112 | BLACKWELL, JOE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3224 | Undetermined* | No Supporting Documentation Claim |
| 113 | BLEDSOE, BONNIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1239 | Undetermined* | No Supporting Documentation Claim |
| 114 | BLEDSOE, BONNIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1240 | Undetermined* | No Supporting Documentation Claim |
| 115 | BLESSING, AUDINE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 436 | Undetermined* | No Supporting Documentation Claim |
| 116 | BLOUNT, CHARLES F<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 568 | Undetermined* | No Supporting Documentation Claim |
| 117 | BOATMAN, STEPHEN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1199 | Undetermined* | No Supporting Documentation Claim |
| 118 | BOAZ, DOROTHY M<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4974 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 119 | BOB MCDONALD COMPANY INC ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1177 | Undetermined* | No Supporting Documentation Claim |
| 120 | BOBBIT, WAYNE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 382 | Undetermined* | No Supporting Documentation Claim |
| 121 | BOCKHORN, LARRY ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3263 | Undetermined* | No Supporting Documentation Claim |
| 122 | BOGDANOWICZ, SEDELLA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2112 | Undetermined* | No Supporting Documentation Claim |
| 123 | BOLDING, SARAH ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 757 | Undetermined* | No Supporting Documentation Claim |
| 124 | BOLIVER, RUTH ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5235 | Undetermined* | No Supporting Documentation Claim |
| 125 | BONDS, PARRIS A ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2362 | Undetermined* | No Supporting Documentation Claim |
| 126 | BONNER, PAULETTA J ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4398 | Undetermined* | No Supporting Documentation Claim |
| 127 | BOONE, BETTY ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3100 | Undetermined* | No Supporting Documentation Claim |
| 128 | BOOTH, ELIZABETH ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3154 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 129 | BORDER WELL SERVICES INC<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/09/2014 | 1434 | Undetermined* | No Supporting Documentation Claim |
| 130 | BORG, OLAVS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 848 | Undetermined* | No Supporting Documentation Claim |
| 131 | BOSCO, SUSAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3629 | Undetermined* | No Supporting Documentation Claim |
| 132 | BOSTON, JOSEPH W<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 541 | Undetermined* | No Supporting Documentation Claim |
| 133 | BOUTTE, DEBRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2082 | Undetermined* | No Supporting Documentation Claim |
| 134 | BOWEN-JONES, DEBRA A<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 755 | Undetermined* | No Supporting Documentation Claim |
| 135 | BOWENS, BRODRICK<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3571 | Undetermined* | No Supporting Documentation Claim |
| 136 | BOWENS, DARLENE M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3710 | Undetermined* | No Supporting Documentation Claim |
| 137 | BOWMAN, KRISTI<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 976 | Undetermined* | No Supporting Documentation Claim |
| 138 | BOYD, MARIANE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3935 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 139 | BOYD, TERRY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1684 | Undetermined* | No Supporting Documentation Claim |
| 140 | BOYLE, JOAN<br>ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4718 | Undetermined* | No Supporting Documentation Claim |
| 141 | BOYNTON, ALAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1735 | Undetermined* | No Supporting Documentation Claim |
| 142 | BRABAND, KAY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5640 | Undetermined* | No Supporting Documentation Claim |
| 143 | BRACKEN, ARLYSS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/05/2014 | 4136 | Undetermined* | No Supporting Documentation Claim |
| 144 | BRADEN, KATHY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 431 | Undetermined* | No Supporting Documentation Claim |
| 145 | BRADEN, KATHY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 432 | Undetermined* | No Supporting Documentation Claim |
| 146 | BRADFIELD, B K<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 518 | Undetermined* | No Supporting Documentation Claim |
| 147 | BRANCH, FREDDIE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8043 | Undetermined* | No Supporting Documentation Claim |
| 148 | BRATTER, STUART<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2381 | Undetermined* | No Supporting Documentation Claim |
| 149 | BRATTON, MICHAEL H<br>ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3181 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 150 | BRAUN, ALOIS M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1288 | Undetermined* | No Supporting Documentation Claim |
| 151 | BRAUN, ELISABETH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/21/2014 | 192 | Undetermined* | No Supporting Documentation Claim |
| 152 | BRAUN, PATRICIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1644 | Undetermined* | No Supporting Documentation Claim |
| 153 | BRAXTON, MARY E<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3624 | Undetermined* | No Supporting Documentation Claim |
| 154 | BRENT, DENNIS HOWARD<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 314 | Undetermined* | No Supporting Documentation Claim |
| 155 | BREWER JR, CECIL H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1432 | Undetermined* | No Supporting Documentation Claim |
| 156 | BREWER, SHEILA R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 269 | Undetermined* | No Supporting Documentation Claim |
| 157 | BREWSTER, NICA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/19/2014 | 4513 | Undetermined* | No Supporting Documentation Claim |
| 158 | BROOKS, PEGGY J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1455 | Undetermined* | No Supporting Documentation Claim |
| 159 | BROWN, BILLIE J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2193 | Undetermined* | No Supporting Documentation Claim |
| 160 | BROWN, CATHERINE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 482 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 161 | BROWN, IRENE PAT HARDY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 955 | Undetermined* | No Supporting Documentation Claim |
| 162 | BROWN, JANICE G<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 736 | Undetermined* | No Supporting Documentation Claim |
| 163 | BROWNING, MARTHA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 971 | Undetermined* | No Supporting Documentation Claim |
| 164 | BRUEGGEMEYER, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3372 | Undetermined* | No Supporting Documentation Claim |
| 165 | BRUEGGEMEYER, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3373 | Undetermined* | No Supporting Documentation Claim |
| 166 | BRUEGGEMEYER, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3374 | Undetermined* | No Supporting Documentation Claim |
| 167 | BRUNTON, ALAN R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1847 | Undetermined* | No Supporting Documentation Claim |
| 168 | BRYAN, MELODY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 942 | Undetermined* | No Supporting Documentation Claim |
| 169 | BRYANT, DARRYL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1543 | Undetermined* | No Supporting Documentation Claim |
| 170 | BRYCE, MINNIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1679 | Undetermined* | No Supporting Documentation Claim |
| 171 | BUDOW, HARRY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 691 | Undetermined* | No Supporting Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 172 | BULLARD, JAMES O<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 822 | Undetermined* | No Supporting Documentation Claim |
| 173 | BURKETT, MARK<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 260 | Undetermined* | No Supporting Documentation Claim |
| 174 | BURKS, TAMARA R<br>ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5275 | Undetermined* | No Supporting Documentation Claim |
| 175 | BURRELL, BILL<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4962 | Undetermined* | No Supporting Documentation Claim |
| 176 | BURTON, DIANNA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2879 | Undetermined* | No Supporting Documentation Claim |
| 177 | BUSH, BETTY J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1788 | Undetermined* | No Supporting Documentation Claim |
| 178 | BUSH, VICKIE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3627 | Undetermined* | No Supporting Documentation Claim |
| 179 | BUTLER, E R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2040 | Undetermined* | No Supporting Documentation Claim |
| 180 | BUTLER, ORA L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1392 | Undetermined* | No Supporting Documentation Claim |
| 181 | BUTTS, LILLIAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/26/2014 | 4702 | Undetermined* | No Supporting Documentation Claim |
| 182 | BYERS, ANNE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2291 | Undetermined* | No Supporting Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

|     | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|-----|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 183 | CADENHEAD, JACQUELYN ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4308 | Undetermined* | No Supporting Documentation Claim |
| 184 | CAESAR, RUTH ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5630 | Undetermined* | No Supporting Documentation Claim |
| 185 | CALDWELL, JACKIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 346 | Undetermined* | No Supporting Documentation Claim |
| 186 | CALDWELL, STEPHANIE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1296 | Undetermined* | No Supporting Documentation Claim |
| 187 | CALL, BRUCE ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2907 | Undetermined* | No Supporting Documentation Claim |
| 188 | CALL, BRUCE ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2908 | Undetermined* | No Supporting Documentation Claim |
| 189 | CALLAWAY, DEBRA J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 349 | Undetermined* | No Supporting Documentation Claim |
| 190 | CALLISON, KATHLEEN KING ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1495 | Undetermined* | No Supporting Documentation Claim |
| 191 | CAMARATA, BEN ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2383 | Undetermined* | No Supporting Documentation Claim |
| 192 | CAMERON, JOYCE E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 223 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 193 | CAMPBELL, HARRY L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 392 | Undetermined* | No Supporting Documentation Claim |
| 194 | CAMPBELL, SYLVIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1805 | Undetermined* | No Supporting Documentation Claim |
| 195 | CAMPOS, JASON<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3437 | Undetermined* | No Supporting Documentation Claim |
| 196 | CANAFAX, TOM<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 355 | Undetermined* | No Supporting Documentation Claim |
| 197 | CANNIZZO, DENISE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5270 | Undetermined* | No Supporting Documentation Claim |
| 198 | CANTU, MARCO A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1003 | Undetermined* | No Supporting Documentation Claim |
| 199 | CARDRICHE MONTGOMERY, CATHY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/23/2014 | 6161 | Undetermined* | No Supporting Documentation Claim |
| 200 | CARLTON, T C<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2896 | Undetermined* | No Supporting Documentation Claim |
| 201 | CARPENTER, L J<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 389 | Undetermined* | No Supporting Documentation Claim |
| 202 | CARRILLO, BOBBIE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3153 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 203 | CARRILLO, ISRRAEL R ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4397 | Undetermined* | No Supporting Documentation Claim |
| 204 | CARROLL, RALPH ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 298 | Undetermined* | No Supporting Documentation Claim |
| 205 | CARRUTH, SUSAN ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2265 | Undetermined* | No Supporting Documentation Claim |
| 206 | CARTER, EVELYN ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3012 | Undetermined* | No Supporting Documentation Claim |
| 207 | CARTER, JAMES LEE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 517 | Undetermined* | No Supporting Documentation Claim |
| 208 | CARTER, KEMA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2163 | Undetermined* | No Supporting Documentation Claim |
| 209 | CARTER, LASHANNON ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1403 | Undetermined* | No Supporting Documentation Claim |
| 210 | CARTER, SHADY ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1164 | Undetermined* | No Supporting Documentation Claim |
| 211 | CASA DE AMIGOS OF MIDLAND TEXAS ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1207 | Undetermined* | No Supporting Documentation Claim |
| 212 | CASA DE AMIGOS OF MIDLAND TEXAS ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1208 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 213 | CASA DE AMIGOS OF MIDLAND TEXAS INC ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1206 | Undetermined* | No Supporting Documentation Claim |
| 214 | CASH, MARY M ADDRESS ON FILE | | No Debtor Asserted | 07/24/2014 | 3317 | Undetermined* | No Supporting Documentation Claim |
| 215 | CASTERLINE, JOSEPH T ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3031 | Undetermined* | No Supporting Documentation Claim |
| 216 | CASTERLINE, VANESSA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1608 | Undetermined* | No Supporting Documentation Claim |
| 217 | CASTLES, VANCE ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1160 | Undetermined* | No Supporting Documentation Claim |
| 218 | CASTON, MELISA ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3613 | Undetermined* | No Supporting Documentation Claim |
| 219 | CASTRO, SARA D. ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1069 | Undetermined* | No Supporting Documentation Claim |
| 220 | CATHCART, KAREN ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1125 | Undetermined* | No Supporting Documentation Claim |
| 221 | CATHEY, KELLE R ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1320 | Undetermined* | No Supporting Documentation Claim |
| 222 | CELTIC LIQOUR CO. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1422 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 223 | CENCER, RACHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3168 | Undetermined* | No Supporting Documentation Claim |
| 224 | CENTER ST CHURCH OF<br>CHRIST<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1497 | Undetermined* | No Supporting Documentation Claim |
| 225 | CENTRAL BAPTIST CH<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 413 | Undetermined* | No Supporting Documentation Claim |
| 226 | CENTRAL TEXAS WOMEN'S<br>CLINIC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1441 | Undetermined* | No Supporting Documentation Claim |
| 227 | CHAIN, DONNA M<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 285 | Undetermined* | No Supporting Documentation Claim |
| 228 | CHAIREZ, CARMEN A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/16/2014 | 2049 | Undetermined* | No Supporting Documentation Claim |
| 229 | CHAMBERS JR, HENRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/16/2014 | 2062 | Undetermined* | No Supporting Documentation Claim |
| 230 | CHAMBERS JR, HENRY V<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/16/2014 | 2045 | Undetermined* | No Supporting Documentation Claim |
| 231 | CHAMBERS, HENRY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/16/2014 | 2069 | Undetermined* | No Supporting Documentation Claim |
| 232 | CHAMBERS, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1467 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 233 | CHANCELLOR, PAUL<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 3978 | Undetermined* | No Supporting Documentation Claim |
| 234 | CHANG, LIZBETH<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3098 | Undetermined* | No Supporting Documentation Claim |
| 235 | CHANG, NANCY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3751 | Undetermined* | No Supporting Documentation Claim |
| 236 | CHAO, ROSA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3045 | Undetermined* | No Supporting Documentation Claim |
| 237 | CHAPA, ROSIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1915 | Undetermined* | No Supporting Documentation Claim |
| 238 | CHAPMAN, KENNETH<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2996 | Undetermined* | No Supporting Documentation Claim |
| 239 | CHAPMAN, LARRY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2071 | Undetermined* | No Supporting Documentation Claim |
| 240 | CHARLES, JUAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1326 | Undetermined* | No Supporting Documentation Claim |
| 241 | CHATMAN, JIMMIE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/17/2014 | 5450 | Undetermined* | No Supporting Documentation Claim |
| 242 | CHAVEZ, TOMAS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1890 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 243 | CHISHOLM LIVE OAK RANCH<br>ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3173 | Undetermined* | No Supporting Documentation Claim |
| 244 | CHOICE, SHANDALYN D<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1610 | Undetermined* | No Supporting Documentation Claim |
| 245 | CHRIST, WANDA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3455 | Undetermined* | No Supporting Documentation Claim |
| 246 | CHRISTENSEN, WAYNE A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1911 | Undetermined* | No Supporting Documentation Claim |
| 247 | CHRISTMAN, DANIEL H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1442 | Undetermined* | No Supporting Documentation Claim |
| 248 | CHUMLEY, SARAH<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 680 | Undetermined* | No Supporting Documentation Claim |
| 249 | CLARK, BELINDA<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/27/2014 | 2660 | Undetermined* | No Supporting Documentation Claim |
| 250 | CLARK, MARY H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1387 | Undetermined* | No Supporting Documentation Claim |
| 251 | CLEM INC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2246 | Undetermined* | No Supporting Documentation Claim |
| 252 | CLINE, HAZEL J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 354 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 253 | COBB, GLORIA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 533 | Undetermined* | No Supporting Documentation Claim |
| 254 | COCHRAN, LEE M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 435 | Undetermined* | No Supporting Documentation Claim |
| 255 | CODINAS, MATEO<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3360 | Undetermined* | No Supporting Documentation Claim |
| 256 | COFFMAN, SHIRLEY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4675 | Undetermined* | No Supporting Documentation Claim |
| 257 | COLBURN, WANDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1926 | Undetermined* | No Supporting Documentation Claim |
| 258 | COLLIER, VESTA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 783 | Undetermined* | No Supporting Documentation Claim |
| 259 | COLLINS, JONISE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3044 | Undetermined* | No Supporting Documentation Claim |
| 260 | COLLINS, MARK E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1404 | Undetermined* | No Supporting Documentation Claim |
| 261 | COLLINS, PAMLIN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1702 | Undetermined* | No Supporting Documentation Claim |
| 262 | COLLINS, TROY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1411 | Undetermined* | No Supporting Documentation Claim |
| 263 | COLON, PEDRO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1338 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 264 | COMBS, DEAN D<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2262 | Undetermined* | No Supporting Documentation Claim |
| 265 | COMER, LARRY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4979 | Undetermined* | No Supporting Documentation Claim |
| 266 | CONOVER, BRANDON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1310 | Undetermined* | No Supporting Documentation Claim |
| 267 | COOK, A C<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3003 | Undetermined* | No Supporting Documentation Claim |
| 268 | COOK, A CHARLES<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3001 | Undetermined* | No Supporting Documentation Claim |
| 269 | COOK, DIANE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 894 | Undetermined* | No Supporting Documentation Claim |
| 270 | COOK, DIANE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3002 | Undetermined* | No Supporting Documentation Claim |
| 271 | COOK, ELIZABETH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2444 | Undetermined* | No Supporting Documentation Claim |
| 272 | COOK, TERESA A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/28/2014 | 3926 | Undetermined* | No Supporting Documentation Claim |
| 273 | COOPER, DENNIS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4193 | Undetermined* | No Supporting Documentation Claim |
| 274 | COOPER, DENNIS & TERRY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4194 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 275 | COOPER, SUSAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2186 | Undetermined* | No Supporting Documentation Claim |
| 276 | COOPER, TERRY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4195 | Undetermined* | No Supporting Documentation Claim |
| 277 | CORBETT, DANNY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/01/2014 | 4802 | Undetermined* | No Supporting Documentation Claim |
| 278 | CORDER, PAMELA L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1496 | Undetermined* | No Supporting Documentation Claim |
| 279 | CORPUZ, JOANN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2692 | Undetermined* | No Supporting Documentation Claim |
| 280 | COTTINGHAM, BRANDI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3391 | Undetermined* | No Supporting Documentation Claim |
| 281 | COX, BILLIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1977 | Undetermined* | No Supporting Documentation Claim |
| 282 | COX, KENNETH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1292 | Undetermined* | No Supporting Documentation Claim |
| 283 | CRABB, DIANE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 473 | Undetermined* | No Supporting Documentation Claim |
| 284 | CRADIT, LISA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 229 | Undetermined* | No Supporting Documentation Claim |
| 285 | CRAMER, PEGGY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1244 | Undetermined* | No Supporting Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 286 | CRESTVIEW FARM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1283 | Undetermined* | No Supporting Documentation Claim |
| 287 | CRESTVIEW FARM LLC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1281 | Undetermined* | No Supporting Documentation Claim |
| 288 | CRESTVIEW FARM LLC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1282 | Undetermined* | No Supporting Documentation Claim |
| 289 | CRETE, LOU<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1382 | Undetermined* | No Supporting Documentation Claim |
| 290 | CRISLIP, MARILYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2595 | Undetermined* | No Supporting Documentation Claim |
| 291 | CROUCH, CHARLES C<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2550 | Undetermined* | No Supporting Documentation Claim |
| 292 | CROWDER, ROSALYN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 426 | Undetermined* | No Supporting Documentation Claim |
| 293 | CRUZ, ENGUEL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2018 | Undetermined* | No Supporting Documentation Claim |
| 294 | CRUZ, HOPE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/25/2014 | 4680 | Undetermined* | No Supporting Documentation Claim |
| 295 | CRUZ, OLGA M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2017 | Undetermined* | No Supporting Documentation Claim |
| 296 | CUMBERLEDGE, BRANDY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1573 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 297 | CUNNINGHAM, ALICE ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 687 | Undetermined* | No Supporting Documentation Claim |
| 298 | CURRIE, E A ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3747 | Undetermined* | No Supporting Documentation Claim |
| 299 | CUSHMAN, JAMES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 318 | Undetermined* | No Supporting Documentation Claim |
| 300 | CUTRIGHT, EDWARD ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3160 | Undetermined* | No Supporting Documentation Claim |
| 301 | CVIKEL, CHRYSTAL ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3198 | Undetermined* | No Supporting Documentation Claim |
| 302 | DALLAS EVIDENCE LTD CO ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 658 | Undetermined* | No Supporting Documentation Claim |
| 303 | DANIEL, CARMEN T ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 360 | Undetermined* | No Supporting Documentation Claim |
| 304 | DANIELS, GILBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2305 | Undetermined* | No Supporting Documentation Claim |
| 305 | DANIELS, KRESHA ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4667 | Undetermined* | No Supporting Documentation Claim |
| 306 | DANIELS, YVONNE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1852 | Undetermined* | No Supporting Documentation Claim |
| 307 | DANSBY, MARGARET ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1171 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 308 | DANSBY, MARGARET<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1172 | Undetermined* | No Supporting Documentation Claim |
| 309 | DANSBY, MARGARET W<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1173 | Undetermined* | No Supporting Documentation Claim |
| 310 | DAO, DANIEL<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 723 | Undetermined* | No Supporting Documentation Claim |
| 311 | DAO, HUNG<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2941 | Undetermined* | No Supporting Documentation Claim |
| 312 | DAUN, BONNIE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3703 | Undetermined* | No Supporting Documentation Claim |
| 313 | DAVENPORT, JOHNETTE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3923 | Undetermined* | No Supporting Documentation Claim |
| 314 | DAVID E WEBER OD PC<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3491 | Undetermined* | No Supporting Documentation Claim |
| 315 | DAVIS, ANGELIA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2847 | Undetermined* | No Supporting Documentation Claim |
| 316 | DAVIS, FURMON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2143 | Undetermined* | No Supporting Documentation Claim |
| 317 | DAVIS, JIMMIE C<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 552 | Undetermined* | No Supporting Documentation Claim |
| 318 | DAVIS, MARY ANN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3485 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 319 | DAVIS, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 772 | Undetermined* | No Supporting Documentation Claim |
| 320 | DAVIS, SHERDIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2401 | Undetermined* | No Supporting Documentation Claim |
| 321 | DEBS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2937 | Undetermined* | No Supporting Documentation Claim |
| 322 | DEBS INTERNET LOUNGE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2936 | Undetermined* | No Supporting Documentation Claim |
| 323 | DECOU, APRIL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3123 | Undetermined* | No Supporting Documentation Claim |
| 324 | DEERING, PAUL E<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 747 | Undetermined* | No Supporting Documentation Claim |
| 325 | DEHART, KATRINA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3388 | Undetermined* | No Supporting Documentation Claim |
| 326 | DEL RIO, V E<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 258 | Undetermined* | No Supporting Documentation Claim |
| 327 | DELATOUR, MARJORIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2166 | Undetermined* | No Supporting Documentation Claim |
| 328 | DELEON, JOHN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3488 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 329 | DELGADO, MARIA NAVEJAR ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2004 | Undetermined* | No Supporting Documentation Claim |
| 330 | DELOSSANTOS, MARISOL ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1473 | Undetermined* | No Supporting Documentation Claim |
| 331 | DEROBERTIS, TROY D ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1554 | Undetermined* | No Supporting Documentation Claim |
| 332 | DESIGN SECRETS ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2365 | Undetermined* | No Supporting Documentation Claim |
| 333 | DIAZ, FREDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1204 | Undetermined* | No Supporting Documentation Claim |
| 334 | DIAZ, JUAN DE DIOS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5626 | Undetermined* | No Supporting Documentation Claim |
| 335 | DICKINSON, WILLIAM H ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1584 | Undetermined* | No Supporting Documentation Claim |
| 336 | DICKINSON, WM H ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1516 | Undetermined* | No Supporting Documentation Claim |
| 337 | DICKMAN, RICHARD A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 933 | Undetermined* | No Supporting Documentation Claim |
| 338 | DILORENZO, RAYMOND ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4046 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 339 | DINH, TONY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1183 | Undetermined* | No Supporting Documentation Claim |
| 340 | DISQUE, KELLY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 424 | Undetermined* | No Supporting Documentation Claim |
| 341 | DITERESA, MATTHEW<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 781 | Undetermined* | No Supporting Documentation Claim |
| 342 | DIVINE, CHRISTINA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2838 | Undetermined* | No Supporting Documentation Claim |
| 343 | DIXON, GLADYS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 296 | Undetermined* | No Supporting Documentation Claim |
| 344 | DOOLEY, NENA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4130 | Undetermined* | No Supporting Documentation Claim |
| 345 | DORGAN, JOSEPH C<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1378 | Undetermined* | No Supporting Documentation Claim |
| 346 | DORRIS, EARL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1284 | Undetermined* | No Supporting Documentation Claim |
| 347 | DORRIS, JOE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1286 | Undetermined* | No Supporting Documentation Claim |
| 348 | DORRIS, JOE DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1285 | Undetermined* | No Supporting Documentation Claim |
| 349 | DORROUGH, LYMETRA D<br>ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2604 | Undetermined* | No Supporting Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

|  | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 350 | DOSS, LISA<br>ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/10/2014 | 1577 | Undetermined* | No Supporting Documentation Claim |
| 351 | DOSS, TRAE<br>ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/10/2014 | 1645 | Undetermined* | No Supporting Documentation Claim |
| 352 | DOUGHTIE, BROOKS<br>ADDRESS ON FILE | | **No Debtor Asserted** | 06/09/2014 | 1479 | Undetermined* | No Supporting Documentation Claim |
| 353 | DOUGLAS, J P<br>ADDRESS ON FILE | | **No Debtor Asserted** | 06/12/2014 | 1829 | Undetermined* | No Supporting Documentation Claim |
| 354 | DOUGLAS, JIMMIE L<br>ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 07/02/2014 | 2791 | Undetermined* | No Supporting Documentation Claim |
| 355 | DOUGLASS, SUSAN<br>ADDRESS ON FILE | | **No Debtor Asserted** | 06/05/2014 | 1184 | Undetermined* | No Supporting Documentation Claim |
| 356 | DOWELL, BARBARA<br>ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/02/2014 | 977 | Undetermined* | No Supporting Documentation Claim |
| 357 | DOWNIE, DONELL<br>ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/02/2014 | 925 | Undetermined* | No Supporting Documentation Claim |
| 358 | DR KAREN EUERS DBA<br>ANIMAL HOSPITAL OF KA<br>ADDRESS ON FILE | | **No Debtor Asserted** | 06/13/2014 | 1882 | Undetermined* | No Supporting Documentation Claim |
| 359 | DRAKE, RUBY<br>ADDRESS ON FILE | | **No Debtor Asserted** | 06/13/2014 | 1976 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 360 | DUARTE, JAMES M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1096 | Undetermined* | No Supporting Documentation Claim |
| 361 | DUDINSKY, LEE DANIEL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2079 | Undetermined* | No Supporting Documentation Claim |
| 362 | DUFFEE, M<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 486 | Undetermined* | No Supporting Documentation Claim |
| 363 | DUKE, KENNETH R<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1801 | Undetermined* | No Supporting Documentation Claim |
| 364 | DUMAH, TIMI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2592 | Undetermined* | No Supporting Documentation Claim |
| 365 | DUMAS, ANGELA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/16/2014 | 5429 | Undetermined* | No Supporting Documentation Claim |
| 366 | DUNCAN, JOHN H.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1094 | Undetermined* | No Supporting Documentation Claim |
| 367 | DUNCAN, MARK<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 252 | Undetermined* | No Supporting Documentation Claim |
| 368 | DUNCAN, STEVE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1250 | Undetermined* | No Supporting Documentation Claim |
| 369 | DUNCIL, PAUL EDWIN<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1614 | Undetermined* | No Supporting Documentation Claim |
| 370 | DUNN, ANGELE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 816 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 371 | DUNN, DIANE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 328 | Undetermined* | No Supporting Documentation Claim |
| 372 | DUNSWORTH, CINDY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2813 | Undetermined* | No Supporting Documentation Claim |
| 373 | DURAN, GLORIA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3358 | Undetermined* | No Supporting Documentation Claim |
| 374 | DURU, SYLVESTER<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1641 | Undetermined* | No Supporting Documentation Claim |
| 375 | DWYER, BEVERLY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 852 | Undetermined* | No Supporting Documentation Claim |
| 376 | DYAN, JACQULIENE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8044 | Undetermined* | No Supporting Documentation Claim |
| 377 | EADS, MAUDIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2588 | Undetermined* | No Supporting Documentation Claim |
| 378 | EATON, GLENDALE M<br>ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5748 | Undetermined* | No Supporting Documentation Claim |
| 379 | ECKENROD, LINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1844 | Undetermined* | No Supporting Documentation Claim |
| 380 | EDWARDS, GEORGIA B.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1251 | Undetermined* | No Supporting Documentation Claim |
| 381 | EDWARDS, MELANICE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2641 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 382 | EDWARDS, NATASHA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/19/2014 | 4516 | Undetermined* | No Supporting Documentation Claim |
| 383 | EDWARDS, SHIRLEY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3329 | Undetermined* | No Supporting Documentation Claim |
| 384 | EHLINGER, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 1989 | Undetermined* | No Supporting Documentation Claim |
| 385 | EILAND, RUTH T<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 342 | Undetermined* | No Supporting Documentation Claim |
| 386 | ELLIOTT, SHAWNDRA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2711 | Undetermined* | No Supporting Documentation Claim |
| 387 | ELLIS, BEAU<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/25/2014 | 2545 | Undetermined* | No Supporting Documentation Claim |
| 388 | ELLISTON, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 2342 | Undetermined* | No Supporting Documentation Claim |
| 389 | EMBREY, WALLACE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 402 | Undetermined* | No Supporting Documentation Claim |
| 390 | EMMA, MANN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1277 | Undetermined* | No Supporting Documentation Claim |
| 391 | ENGLISH, RUSSELL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1137 | Undetermined* | No Supporting Documentation Claim |
| 392 | ERIKSSON, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4219 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 393 | ERWIN, JIMMIE C.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2099 | Undetermined* | No Supporting Documentation Claim |
| 394 | ESCHOR, VERITA L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1978 | Undetermined* | No Supporting Documentation Claim |
| 395 | ESPINOZA, ADRIAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2350 | Undetermined* | No Supporting Documentation Claim |
| 396 | ESTATE OF CLENNON MOORE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 519 | Undetermined* | No Supporting Documentation Claim |
| 397 | ESTES, WELDON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8059 | Undetermined* | No Supporting Documentation Claim |
| 398 | ESTES, WILDON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8060 | Undetermined* | No Supporting Documentation Claim |
| 399 | EUBANK, DENNIS<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4957 | Undetermined* | No Supporting Documentation Claim |
| 400 | EUBANK, MAMIE L<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4406 | Undetermined* | No Supporting Documentation Claim |
| 401 | EUBANKS, GAYLE T<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4409 | Undetermined* | No Supporting Documentation Claim |
| 402 | EVANS, VIRGINIA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4500 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 403 | FAIR, DONNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 2124 | Undetermined* | No Supporting Documentation Claim |
| 404 | FANT, RITA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1218 | Undetermined* | No Supporting Documentation Claim |
| 405 | FAUSNACHT, CHERYL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1683 | Undetermined* | No Supporting Documentation Claim |
| 406 | FEATHERSTON, A B<br>ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5028 | Undetermined* | No Supporting Documentation Claim |
| 407 | FELLER, DOROTHA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1869 | Undetermined* | No Supporting Documentation Claim |
| 408 | FERNANDEZ, FRANCIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5671 | Undetermined* | No Supporting Documentation Claim |
| 409 | FERRELL, LINDA A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1826 | Undetermined* | No Supporting Documentation Claim |
| 410 | FERRELL, SHERRY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2635 | Undetermined* | No Supporting Documentation Claim |
| 411 | FERRERI, DEBBIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2737 | Undetermined* | No Supporting Documentation Claim |
| 412 | FISHER, CALVIN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3354 | Undetermined* | No Supporting Documentation Claim |
| 413 | FISHER, CAROLYN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 467 | Undetermined* | No Supporting Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 414 | FISHER, DETRA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3353 | Undetermined* | No Supporting Documentation Claim |
| 415 | FISHER, MARY A<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 715 | Undetermined* | No Supporting Documentation Claim |
| 416 | FISHER, RICHARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3475 | Undetermined* | No Supporting Documentation Claim |
| 417 | FLORES, RUDY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2835 | Undetermined* | No Supporting Documentation Claim |
| 418 | FLORES, SANDRA A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1466 | Undetermined* | No Supporting Documentation Claim |
| 419 | FOGARTY, MARGARET<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3193 | Undetermined* | No Supporting Documentation Claim |
| 420 | FORBES, STACEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2141 | Undetermined* | No Supporting Documentation Claim |
| 421 | FORD, ADEBRA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2269 | Undetermined* | No Supporting Documentation Claim |
| 422 | FORD, ARTHUR<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1678 | Undetermined* | No Supporting Documentation Claim |
| 423 | FORD, CHARLOTTE J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1212 | Undetermined* | No Supporting Documentation Claim |
| 424 | FORD, JODEE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2043 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 425 | FORD, MICHELLE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4603 | Undetermined* | No Supporting Documentation Claim |
| 426 | FORTUNE, CONNIE<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/09/2014 | 1357 | Undetermined* | No Supporting Documentation Claim |
| 427 | FOSTER, GORDON S<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 273 | Undetermined* | No Supporting Documentation Claim |
| 428 | FOSTER, MARK C<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/10/2014 | 1625 | Undetermined* | No Supporting Documentation Claim |
| 429 | FOUR DUECES, THE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 895 | Undetermined* | No Supporting Documentation Claim |
| 430 | FOWKES, SHIRLEY D<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1639 | Undetermined* | No Supporting Documentation Claim |
| 431 | FOX, BERT<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3465 | Undetermined* | No Supporting Documentation Claim |
| 432 | FOX, BRUCE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3780 | Undetermined* | No Supporting Documentation Claim |
| 433 | FOX, MARK<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 356 | Undetermined* | No Supporting Documentation Claim |
| 434 | FOXWOOD PREP SCHOOL<br>INC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1531 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 435 | FRANCIS, AL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1836 | Undetermined* | No Supporting Documentation Claim |
| 436 | FRANK HAJDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2279 | Undetermined* | No Supporting Documentation Claim |
| 437 | FRANK, SABINE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1414 | Undetermined* | No Supporting Documentation Claim |
| 438 | FRANKLIN, CAROLYN JO<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3713 | Undetermined* | No Supporting Documentation Claim |
| 439 | FRANKLIN, CLARA D<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4378 | Undetermined* | No Supporting Documentation Claim |
| 440 | FRANKLIN, JEANETTE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4902 | Undetermined* | No Supporting Documentation Claim |
| 441 | FREITAG, CHRSTOPHER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2450 | Undetermined* | No Supporting Documentation Claim |
| 442 | FRIEDRICH, CINDY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1896 | Undetermined* | No Supporting Documentation Claim |
| 443 | FRITZE, DAVID<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 383 | Undetermined* | No Supporting Documentation Claim |
| 444 | FUENTES, MARTHA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2443 | Undetermined* | No Supporting Documentation Claim |
| 445 | GADOLA, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4017 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 446 | GALANIS, KELLY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 756 | Undetermined* | No Supporting Documentation Claim |
| 447 | GANDY, ELMA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 601 | Undetermined* | No Supporting Documentation Claim |
| 448 | GANN, WAYNE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 408 | Undetermined* | No Supporting Documentation Claim |
| 449 | GANTES, STEFFANI<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4416 | Undetermined* | No Supporting Documentation Claim |
| 450 | GARCIA, CHEREESE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2092 | Undetermined* | No Supporting Documentation Claim |
| 451 | GARCIA, GLORIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1002 | Undetermined* | No Supporting Documentation Claim |
| 452 | GARCIA, ISABEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1925 | Undetermined* | No Supporting Documentation Claim |
| 453 | GARCIA, JANIE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4541 | Undetermined* | No Supporting Documentation Claim |
| 454 | GARCIA, KATHY A<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 840 | Undetermined* | No Supporting Documentation Claim |
| 455 | GARCIA, LAURA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4540 | Undetermined* | No Supporting Documentation Claim |
| 456 | GARCIA, MANUELA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 414 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 457 | GARCIA, MICAELA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 501 | Undetermined* | No Supporting Documentation Claim |
| 458 | GARCIA, YOLANDA<br>AGUILAR<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 416 | Undetermined* | No Supporting Documentation Claim |
| 459 | GARCIA, ZULEMA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5036 | Undetermined* | No Supporting Documentation Claim |
| 460 | GARDNER, JOHNNY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1488 | Undetermined* | No Supporting Documentation Claim |
| 461 | GARDNER, STEVE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4577 | Undetermined* | No Supporting Documentation Claim |
| 462 | GARNER, BRENDA L<br>ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4463 | Undetermined* | No Supporting Documentation Claim |
| 463 | GARNER, DIANE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3034 | Undetermined* | No Supporting Documentation Claim |
| 464 | GARONZIK, LYNN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 534 | Undetermined* | No Supporting Documentation Claim |
| 465 | GARVEY, JOE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 602 | Undetermined* | No Supporting Documentation Claim |
| 466 | GARZA, JANIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1737 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 467 | GAWTHORN INVESTMENTS DBA WINGSTOP ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1470 | Undetermined* | No Supporting Documentation Claim |
| 468 | GAYTAN, ARMANDO ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2591 | Undetermined* | No Supporting Documentation Claim |
| 469 | GERARDO, TORIBIO ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2955 | Undetermined* | No Supporting Documentation Claim |
| 470 | GERMANY, JOAN L ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2292 | Undetermined* | No Supporting Documentation Claim |
| 471 | GIBSON, ROBERT T ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3451 | Undetermined* | No Supporting Documentation Claim |
| 472 | GIFFORD, BONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2632 | Undetermined* | No Supporting Documentation Claim |
| 473 | GILL, LINDA ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3458 | Undetermined* | No Supporting Documentation Claim |
| 474 | GILLHAM, BOBBY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 833 | Undetermined* | No Supporting Documentation Claim |
| 475 | GILLINGER JR, RAYMOND LEE ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1609 | Undetermined* | No Supporting Documentation Claim |
| 476 | GILLINGER, ANN ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3030 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 477 | GILPIN, JOHNNIE M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4880 | Undetermined* | No Supporting Documentation Claim |
| 478 | GIORDANO, TONY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 998 | Undetermined* | No Supporting Documentation Claim |
| 479 | GLEIM, L ROY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 665 | Undetermined* | No Supporting Documentation Claim |
| 480 | GLENN, THERESA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 535 | Undetermined* | No Supporting Documentation Claim |
| 481 | GLIDDEN, EDDIE L<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 449 | Undetermined* | No Supporting Documentation Claim |
| 482 | GODINEZ, DELIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1539 | Undetermined* | No Supporting Documentation Claim |
| 483 | GOFF, CONNIE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 721 | Undetermined* | No Supporting Documentation Claim |
| 484 | GOFFNEY, KIMBERLEY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3608 | Undetermined* | No Supporting Documentation Claim |
| 485 | GOLDEN, RUBY A<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 316 | Undetermined* | No Supporting Documentation Claim |
| 486 | GOLSTON, JOHNITA MAUDELL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2854 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 487 | GOMEZ, BETTY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2716 | Undetermined* | No Supporting Documentation Claim |
| 488 | GONZALES, CONCEPCION<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 829 | Undetermined* | No Supporting Documentation Claim |
| 489 | GONZALES, HORACIO<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 437 | Undetermined* | No Supporting Documentation Claim |
| 490 | GONZALES, ISIDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2036 | Undetermined* | No Supporting Documentation Claim |
| 491 | GONZALES, JOE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1316 | Undetermined* | No Supporting Documentation Claim |
| 492 | GONZALES, LINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 850 | Undetermined* | No Supporting Documentation Claim |
| 493 | GONZALES, PEGGY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 479 | Undetermined* | No Supporting Documentation Claim |
| 494 | GONZALEZ, CARLOS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/28/2014 | 609 | Undetermined* | No Supporting Documentation Claim |
| 495 | GONZALEZ, ELETICIA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3439 | Undetermined* | No Supporting Documentation Claim |
| 496 | GONZALEZ, JOE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1315 | Undetermined* | No Supporting Documentation Claim |
| 497 | GONZALEZ, JOE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1335 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 498 | GONZALEZ, JOE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1336 | Undetermined* | No Supporting Documentation Claim |
| 499 | GONZALEZ, JOSE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3442 | Undetermined* | No Supporting Documentation Claim |
| 500 | GOVAN, DONALD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2930 | Undetermined* | No Supporting Documentation Claim |
| 501 | GOZA, RICHARD A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2667 | Undetermined* | No Supporting Documentation Claim |
| 502 | GRACE FAMILY CHURCH<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4179 | Undetermined* | No Supporting Documentation Claim |
| 503 | GRAMMER, CAROL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2901 | Undetermined* | No Supporting Documentation Claim |
| 504 | GRANT, EVERNE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5660 | Undetermined* | No Supporting Documentation Claim |
| 505 | GRAVES, JUDY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1476 | Undetermined* | No Supporting Documentation Claim |
| 506 | GRAY, BILLIE M<br>ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3141 | Undetermined* | No Supporting Documentation Claim |
| 507 | GRAY, GEORGE RANDALL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2057 | Undetermined* | No Supporting Documentation Claim |
| 508 | GRAY, TRUDY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/13/2014 | 3644 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 509 | GREEN, ADRIENNE ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1845 | Undetermined* | No Supporting Documentation Claim |
| 510 | GREEN, HOWARD W ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3484 | Undetermined* | No Supporting Documentation Claim |
| 511 | GREEN, PATTY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1259 | Undetermined* | No Supporting Documentation Claim |
| 512 | GREENBURG, JEFF ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1580 | Undetermined* | No Supporting Documentation Claim |
| 513 | GREENE, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 391 | Undetermined* | No Supporting Documentation Claim |
| 514 | GREGORY, GARY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/28/2014 | 613 | Undetermined* | No Supporting Documentation Claim |
| 515 | GRIFFIN, JACQUES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2374 | Undetermined* | No Supporting Documentation Claim |
| 516 | GRIFFIN, YVETTE ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4461 | Undetermined* | No Supporting Documentation Claim |
| 517 | GRIFFITH, CLAY ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2790 | Undetermined* | No Supporting Documentation Claim |
| 518 | GROSS, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1635 | Undetermined* | No Supporting Documentation Claim |
| 519 | GUERETTE, ROSITA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2883 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 520 | GUERRA, YVETTE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 561 | Undetermined* | No Supporting Documentation Claim |
| 521 | GUINN, JEANNE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3380 | Undetermined* | No Supporting Documentation Claim |
| 522 | GUITAR, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 510 | Undetermined* | No Supporting Documentation Claim |
| 523 | GUTIERREZ, JOHN G<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 701 | Undetermined* | No Supporting Documentation Claim |
| 524 | GUY, BERDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1010 | Undetermined* | No Supporting Documentation Claim |
| 525 | GUY, MASON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2738 | Undetermined* | No Supporting Documentation Claim |
| 526 | HALBERT, KYMBERLEE M<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 230 | Undetermined* | No Supporting Documentation Claim |
| 527 | HALL, DEBRA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1390 | Undetermined* | No Supporting Documentation Claim |
| 528 | HALL, GLENDA JOYCE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1221 | Undetermined* | No Supporting Documentation Claim |
| 529 | HAMILTON, LAQUITA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1187 | Undetermined* | No Supporting Documentation Claim |
| 530 | HAMILTON, LAWRENCE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1736 | Undetermined* | No Supporting Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 531 | HANCOCK, CHARLES A ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 308 | Undetermined* | No Supporting Documentation Claim |
| 532 | HANDSBER, CATRINA R ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4900 | Undetermined* | No Supporting Documentation Claim |
| 533 | HANDSCHUCH, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5113 | Undetermined* | No Supporting Documentation Claim |
| 534 | HANEY, CATHY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 429 | Undetermined* | No Supporting Documentation Claim |
| 535 | HANSON, LAROY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2399 | Undetermined* | No Supporting Documentation Claim |
| 536 | HARDEN, MARVAL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3212 | Undetermined* | No Supporting Documentation Claim |
| 537 | HARMS, ROBERT E ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/09/2014 | 2121 | Undetermined* | No Supporting Documentation Claim |
| 538 | HARRINGTON, CARI ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2732 | Undetermined* | No Supporting Documentation Claim |
| 539 | HARRIS, ASHBY T ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1601 | Undetermined* | No Supporting Documentation Claim |
| 540 | HARRIS, BEA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 842 | Undetermined* | No Supporting Documentation Claim |
| 541 | HARRIS, CHERYL ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/06/2014 | 1205 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 542 | HARRIS, COLLETTE M ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3095 | Undetermined* | No Supporting Documentation Claim |
| 543 | HARRIS, DEBRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2721 | Undetermined* | No Supporting Documentation Claim |
| 544 | HARRIS, ELIZABETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5118 | Undetermined* | No Supporting Documentation Claim |
| 545 | HARRIS, ELIZABETH A ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4728 | Undetermined* | No Supporting Documentation Claim |
| 546 | HARRIS, MARY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 476 | Undetermined* | No Supporting Documentation Claim |
| 547 | HARRIS, SHARON ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 527 | Undetermined* | No Supporting Documentation Claim |
| 548 | HART, CATHY D ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3481 | Undetermined* | No Supporting Documentation Claim |
| 549 | HARTFIELD, ALICE L ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 720 | Undetermined* | No Supporting Documentation Claim |
| 550 | HARWOOD EXPLORATION INC ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2642 | Undetermined* | No Supporting Documentation Claim |
| 551 | HAUN, LINDA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1783 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 552 | HAWKINS, B J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3308 | Undetermined* | No Supporting Documentation Claim |
| 553 | HAWKINS, JOAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3395 | Undetermined* | No Supporting Documentation Claim |
| 554 | HAY CHIHUAHUA MEAT<br>MARKET # 1<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 3985 | Undetermined* | No Supporting Documentation Claim |
| 555 | HAYNES, CAROLYN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 399 | Undetermined* | No Supporting Documentation Claim |
| 556 | HAYNES, OLEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2763 | Undetermined* | No Supporting Documentation Claim |
| 557 | HAYNES, RITA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3450 | Undetermined* | No Supporting Documentation Claim |
| 558 | HEARON, NANCY G<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3048 | Undetermined* | No Supporting Documentation Claim |
| 559 | HEIDELBERG, WILSON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2580 | Undetermined* | No Supporting Documentation Claim |
| 560 | HEIRAS, HUMBERTO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2322 | Undetermined* | No Supporting Documentation Claim |
| 561 | HELLSTERN, MICHAEL W<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2834 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 562 | HENDERSON, BEN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3770 | Undetermined* | No Supporting Documentation Claim |
| 563 | HENDERSON, BEN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3771 | Undetermined* | No Supporting Documentation Claim |
| 564 | HENDERSON, BEN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3772 | Undetermined* | No Supporting Documentation Claim |
| 565 | HENDERSON, BEN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3773 | Undetermined* | No Supporting Documentation Claim |
| 566 | HENDERSON, BEN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3774 | Undetermined* | No Supporting Documentation Claim |
| 567 | HENDRICKSON, ROBERTA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 08/18/2014 | 3717 | Undetermined* | No Supporting Documentation Claim |
| 568 | HENDRIX, JERRY K<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1920 | Undetermined* | No Supporting Documentation Claim |
| 569 | HENRY, AVIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2280 | Undetermined* | No Supporting Documentation Claim |
| 570 | HENRY, NOEL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 958 | Undetermined* | No Supporting Documentation Claim |
| 571 | HENRY, PATRICK<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1640 | Undetermined* | No Supporting Documentation Claim |
| 572 | HERIGON, PAUL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1485 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 573 | HERMAN, TERESA M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1255 | Undetermined* | No Supporting Documentation Claim |
| 574 | HERMON, ESTELLE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 522 | Undetermined* | No Supporting Documentation Claim |
| 575 | HERNANDEZ, GLORIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1924 | Undetermined* | No Supporting Documentation Claim |
| 576 | HERRING, HELEN J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2684 | Undetermined* | No Supporting Documentation Claim |
| 577 | HEZEL, TILL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2880 | Undetermined* | No Supporting Documentation Claim |
| 578 | HEZEL, TILL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2881 | Undetermined* | No Supporting Documentation Claim |
| 579 | HICKEY, DEBORAH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4711 | Undetermined* | No Supporting Documentation Claim |
| 580 | HICKS, AMANDA J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/29/2014 | 3947 | Undetermined* | No Supporting Documentation Claim |
| 581 | HICKS, ANDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2277 | Undetermined* | No Supporting Documentation Claim |
| 582 | HIGHTOWER, JACQUELINE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3827 | Undetermined* | No Supporting Documentation Claim |
| 583 | HILL, DANIEL<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 477 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 584 | HILLIN, EARL W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 985 | Undetermined* | No Supporting Documentation Claim |
| 585 | HINES, CRYSTAL SHEREA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1515 | Undetermined* | No Supporting Documentation Claim |
| 586 | HINES, JAMES P ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 794 | Undetermined* | No Supporting Documentation Claim |
| 587 | HINES, NELL FAYE ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 4208 | Undetermined* | No Supporting Documentation Claim |
| 588 | HINES, SUZANNE ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1758 | Undetermined* | No Supporting Documentation Claim |
| 589 | HINTZ, GARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/21/2014 | 193 | Undetermined* | No Supporting Documentation Claim |
| 590 | HODGE, DONALD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 384 | Undetermined* | No Supporting Documentation Claim |
| 591 | HOEHN, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3243 | Undetermined* | No Supporting Documentation Claim |
| 592 | HOLBERT, APRIL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1166 | Undetermined* | No Supporting Documentation Claim |
| 593 | HOLDER, BOBBY D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 261 | Undetermined* | No Supporting Documentation Claim |
| 594 | HOLLEMON, BARBARA ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3242 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 595 | HOLLEY, JUDY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8078 | Undetermined* | No Supporting Documentation Claim |
| 596 | HOLLIDAY, BILLY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 543 | Undetermined* | No Supporting Documentation Claim |
| 597 | HOLMES PHARMACY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1621 | Undetermined* | No Supporting Documentation Claim |
| 598 | HOLMES, BARRY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 371 | Undetermined* | No Supporting Documentation Claim |
| 599 | HOLMES, NAKIA A<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2816 | Undetermined* | No Supporting Documentation Claim |
| 600 | HOOKS, GEORGE L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1705 | Undetermined* | No Supporting Documentation Claim |
| 601 | HOPKINS, DARON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1703 | Undetermined* | No Supporting Documentation Claim |
| 602 | HOPPER, GARY W<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 807 | Undetermined* | No Supporting Documentation Claim |
| 603 | HOPSON, DEWAYNE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2256 | Undetermined* | No Supporting Documentation Claim |
| 604 | HORN, LUE PRICE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1842 | Undetermined* | No Supporting Documentation Claim |
| 605 | HORN, MILLIE R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1372 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 606 | HORNECKER, MICKEY C<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4395 | Undetermined* | No Supporting Documentation Claim |
| 607 | HOUSEWRIGHT, SUZANNE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3169 | Undetermined* | No Supporting Documentation Claim |
| 608 | HOUSTON, ALISHA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 312 | Undetermined* | No Supporting Documentation Claim |
| 609 | HOWARD, DANIEL J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1843 | Undetermined* | No Supporting Documentation Claim |
| 610 | HOWARD, HAROLD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1241 | Undetermined* | No Supporting Documentation Claim |
| 611 | HOWARD, HAROLD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1242 | Undetermined* | No Supporting Documentation Claim |
| 612 | HOWARD, HAROLD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1243 | Undetermined* | No Supporting Documentation Claim |
| 613 | HOWZE, SHERI<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2728 | Undetermined* | No Supporting Documentation Claim |
| 614 | HUCKIN III, WILLIAM P<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1118 | Undetermined* | No Supporting Documentation Claim |
| 615 | HUDSON, GLORIA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3483 | Undetermined* | No Supporting Documentation Claim |
| 616 | HUFFMAN, M E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1984 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 617 | HUFFSTUTTLER, KATHY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2409 | Undetermined* | No Supporting Documentation Claim |
| 618 | HUITT, CINDY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1348 | Undetermined* | No Supporting Documentation Claim |
| 619 | HURD, NICHOLAS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2630 | Undetermined* | No Supporting Documentation Claim |
| 620 | HUTCHINSON, DON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2052 | Undetermined* | No Supporting Documentation Claim |
| 621 | HUYNH, VU P<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3628 | Undetermined* | No Supporting Documentation Claim |
| 622 | HYLES, CHARLES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2140 | Undetermined* | No Supporting Documentation Claim |
| 623 | INGOE, MARGIE D<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3206 | Undetermined* | No Supporting Documentation Claim |
| 624 | IOVINE, JACK<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 906 | Undetermined* | No Supporting Documentation Claim |
| 625 | J D GAS INC.<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 470 | Undetermined* | No Supporting Documentation Claim |
| 626 | JACKSON, DEBORAH<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5667 | Undetermined* | No Supporting Documentation Claim |
| 627 | JACKSON, JUANITA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1509 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 628 | JACKSON, LEOLA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2646 | Undetermined* | No Supporting Documentation Claim |
| 629 | JACKSON, LETITIA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 491 | Undetermined* | No Supporting Documentation Claim |
| 630 | JACKSTADT, MARK C<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1789 | Undetermined* | No Supporting Documentation Claim |
| 631 | JACOBS, RON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2282 | Undetermined* | No Supporting Documentation Claim |
| 632 | JACOBS, SHAMMIKA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2990 | Undetermined* | No Supporting Documentation Claim |
| 633 | JAMES, DONALD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1502 | Undetermined* | No Supporting Documentation Claim |
| 634 | JAMES, WANDA M.<br>ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 197 | Undetermined* | No Supporting Documentation Claim |
| 635 | JENKINS, ADRAIN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/26/2014 | 4699 | Undetermined* | No Supporting Documentation Claim |
| 636 | JENKINS, CHARLOTTE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 862 | Undetermined* | No Supporting Documentation Claim |
| 637 | JENKINS, KIMBERLY<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/02/2014 | 4007 | Undetermined* | No Supporting Documentation Claim |
| 638 | JENKINS, MAE L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 782 | Undetermined* | No Supporting Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 639 | JENKINS, TERRI M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2736 | Undetermined* | No Supporting Documentation Claim |
| 640 | JENSEN, SHARON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1556 | Undetermined* | No Supporting Documentation Claim |
| 641 | JEWELL, CLINTON<br>ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3689 | Undetermined* | No Supporting Documentation Claim |
| 642 | JHONSON, ZAIRE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1526 | Undetermined* | No Supporting Documentation Claim |
| 643 | JMS INVESTMENT COMP<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1178 | Undetermined* | No Supporting Documentation Claim |
| 644 | JOES CAR STOP TOO INC.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 450 | Undetermined* | No Supporting Documentation Claim |
| 645 | JOHNSON, BEVERLY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1448 | Undetermined* | No Supporting Documentation Claim |
| 646 | JOHNSON, CURTIS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 434 | Undetermined* | No Supporting Documentation Claim |
| 647 | JOHNSON, DEBRIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 776 | Undetermined* | No Supporting Documentation Claim |
| 648 | JOHNSON, FRESHUNDIA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3621 | Undetermined* | No Supporting Documentation Claim |
| 649 | JOHNSON, GALE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1477 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 650 | JOHNSON, KATHERINE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3925 | Undetermined* | No Supporting Documentation Claim |
| 651 | JOHNSON, KENNETH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1092 | Undetermined* | No Supporting Documentation Claim |
| 652 | JOHNSON, LOLA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1346 | Undetermined* | No Supporting Documentation Claim |
| 653 | JOHNSON, RHEA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/22/2014 | 6069 | Undetermined* | No Supporting Documentation Claim |
| 654 | JOHNSON, RICKY E<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 348 | Undetermined* | No Supporting Documentation Claim |
| 655 | JOHNSON, RONALD K<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2313 | Undetermined* | No Supporting Documentation Claim |
| 656 | JOHNSON, SANDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4459 | Undetermined* | No Supporting Documentation Claim |
| 657 | JOHNSON, ZAIRE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1182 | Undetermined* | No Supporting Documentation Claim |
| 658 | JONES REED, EVELYN D<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3125 | Undetermined* | No Supporting Documentation Claim |
| 659 | JONES, ADRIAN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3517 | Undetermined* | No Supporting Documentation Claim |
| 660 | JONES, DOROTHY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4682 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 661 | JONES, E DEANE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 972 | Undetermined* | No Supporting Documentation Claim |
| 662 | JONES, EDDIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3066 | Undetermined* | No Supporting Documentation Claim |
| 663 | JONES, JEANETTE MOSMAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 2104 | Undetermined* | No Supporting Documentation Claim |
| 664 | JONES, JERRY R<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3063 | Undetermined* | No Supporting Documentation Claim |
| 665 | JONES, JUDY M<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4070 | Undetermined* | No Supporting Documentation Claim |
| 666 | JONES, LAWRENCE, JR<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4724 | Undetermined* | No Supporting Documentation Claim |
| 667 | JONES, LEOLA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1571 | Undetermined* | No Supporting Documentation Claim |
| 668 | JONES, LISA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 838 | Undetermined* | No Supporting Documentation Claim |
| 669 | JONES, LISA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2077 | Undetermined* | No Supporting Documentation Claim |
| 670 | JONES, OLLIE<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/17/2014 | 3136 | Undetermined* | No Supporting Documentation Claim |
| 671 | JONES, PAT A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2427 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 672 | JONES, R T<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3501 | Undetermined* | No Supporting Documentation Claim |
| 673 | JONES, R T<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3502 | Undetermined* | No Supporting Documentation Claim |
| 674 | JONES, STELLA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3828 | Undetermined* | No Supporting Documentation Claim |
| 675 | JONES, VERNIA MAE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4071 | Undetermined* | No Supporting Documentation Claim |
| 676 | JORDAN, DONNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1551 | Undetermined* | No Supporting Documentation Claim |
| 677 | JORDAN, MARGARET<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2991 | Undetermined* | No Supporting Documentation Claim |
| 678 | JORDAN, RONNIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1117 | Undetermined* | No Supporting Documentation Claim |
| 679 | JOSEPH, DEBRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2120 | Undetermined* | No Supporting Documentation Claim |
| 680 | JOSLIN, GEORGIA<br>LORETTA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 445 | Undetermined* | No Supporting Documentation Claim |
| 681 | JUAREZ, SAL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3203 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 682 | JURADO, MARIANA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1447 | Undetermined* | No Supporting Documentation Claim |
| 683 | K S MARKETING INC ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1418 | Undetermined* | No Supporting Documentation Claim |
| 684 | KARRASCH, DONALD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2083 | Undetermined* | No Supporting Documentation Claim |
| 685 | KELLEY, ELSIE ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3088 | Undetermined* | No Supporting Documentation Claim |
| 686 | KELLEY, RAY D ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1889 | Undetermined* | No Supporting Documentation Claim |
| 687 | KELLUM, LEIGH ANN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 460 | Undetermined* | No Supporting Documentation Claim |
| 688 | KELLY, DEBORAH ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6299 | Undetermined* | No Supporting Documentation Claim |
| 689 | KENISON, ROBERT A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1067 | Undetermined* | No Supporting Documentation Claim |
| 690 | KENNEDY, LINDA J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2467 | Undetermined* | No Supporting Documentation Claim |
| 691 | KENNEDY, ROGER T ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2247 | Undetermined* | No Supporting Documentation Claim |
| 692 | KEYES, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1808 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 693 | KEYES, SUSAN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2891 | Undetermined* | No Supporting Documentation Claim |
| 694 | KILLEBREW, SHARRON<br>ADDRESS ON FILE | 14-11000 (CSS) | Dallas Power & Light<br>Company, Inc. | 06/09/2014 | 1370 | Undetermined* | No Supporting Documentation Claim |
| 695 | KIMBLE, WILLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 499 | Undetermined* | No Supporting Documentation Claim |
| 696 | KING, CHARLES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/30/2014 | 690 | Undetermined* | No Supporting Documentation Claim |
| 697 | KING, SHIRLEY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3489 | Undetermined* | No Supporting Documentation Claim |
| 698 | KIRKPATRICK, LORIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2066 | Undetermined* | No Supporting Documentation Claim |
| 699 | KIRVEN, JOSEPH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1006 | Undetermined* | No Supporting Documentation Claim |
| 700 | KLEMENT, GREG<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1364 | Undetermined* | No Supporting Documentation Claim |
| 701 | KLEMENT, GREG A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1367 | Undetermined* | No Supporting Documentation Claim |
| 702 | KLESSIG, RICHARD E<br>ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4649 | Undetermined* | No Supporting Documentation Claim |
| 703 | KOENNING, BARBARA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3572 | Undetermined* | No Supporting Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 704 | KOEPKE, DAVE F<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/30/2014 | 4778 | Undetermined* | No Supporting Documentation Claim |
| 705 | KORNEGAY, LYDIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2172 | Undetermined* | No Supporting Documentation Claim |
| 706 | KOWALICK, WYNSU LAWRENCE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 488 | Undetermined* | No Supporting Documentation Claim |
| 707 | KUECK, STEVE E<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2767 | Undetermined* | No Supporting Documentation Claim |
| 708 | KULAS, JOHN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/19/2014 | 3737 | Undetermined* | No Supporting Documentation Claim |
| 709 | KUYKENDALL, R L<br>ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3566 | Undetermined* | No Supporting Documentation Claim |
| 710 | LAFFERTY, CHRISTINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2243 | Undetermined* | No Supporting Documentation Claim |
| 711 | LAKES, JANE HAVEN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 546 | Undetermined* | No Supporting Documentation Claim |
| 712 | LAL, HARBANS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1139 | Undetermined* | No Supporting Documentation Claim |
| 713 | LAMBERT, LATONYA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1592 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 714 | LAMPE, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 10/17/2014 | 5451 | Undetermined* | No Supporting Documentation Claim |
| 715 | LAMPTON, ANDRE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 921 | Undetermined* | No Supporting Documentation Claim |
| 716 | LAND, MYRA ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 685 | Undetermined* | No Supporting Documentation Claim |
| 717 | LANDERS, BARBARA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3444 | Undetermined* | No Supporting Documentation Claim |
| 718 | LANDS, CHRIS ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 567 | Undetermined* | No Supporting Documentation Claim |
| 719 | LANE, ESSIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/16/2014 | 4457 | Undetermined* | No Supporting Documentation Claim |
| 720 | LANE, FLOYD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 823 | Undetermined* | No Supporting Documentation Claim |
| 721 | LANG, ALLEN M ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1398 | Undetermined* | No Supporting Documentation Claim |
| 722 | LANGLEY, SUSANNE L ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 936 | Undetermined* | No Supporting Documentation Claim |
| 723 | LAPPIN, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1606 | Undetermined* | No Supporting Documentation Claim |
| 724 | LARSON, LAWRENCE E ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2590 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 725 | LAYTON, TRACY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3567 | Undetermined* | No Supporting Documentation Claim |
| 726 | LE BLANC, JOSEPH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2657 | Undetermined* | No Supporting Documentation Claim |
| 727 | LEE, BARBARA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2434 | Undetermined* | No Supporting Documentation Claim |
| 728 | LEE, BRENDA A<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 05/27/2014 | 331 | Undetermined* | No Supporting Documentation Claim |
| 729 | LEE, DOROTHY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 897 | Undetermined* | No Supporting Documentation Claim |
| 730 | LEE, DOROTHY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2681 | Undetermined* | No Supporting Documentation Claim |
| 731 | LEMMON, RODNEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1582 | Undetermined* | No Supporting Documentation Claim |
| 732 | LENZ, TRACY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1157 | Undetermined* | No Supporting Documentation Claim |
| 733 | LENZINI, A E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1832 | Undetermined* | No Supporting Documentation Claim |
| 734 | LEON, AURELIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1586 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 735 | LEONARD LEWIS SALES & SERVICE LLC<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 472 | Undetermined* | No Supporting Documentation Claim |
| 736 | LEVELS, GARY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4579 | Undetermined* | No Supporting Documentation Claim |
| 737 | LEVERING, CRAIG<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 563 | Undetermined* | No Supporting Documentation Claim |
| 738 | LEWIS, KELLI<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 487 | Undetermined* | No Supporting Documentation Claim |
| 739 | LEWIS, LEONARD<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 375 | Undetermined* | No Supporting Documentation Claim |
| 740 | LEWIS, ROY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3221 | Undetermined* | No Supporting Documentation Claim |
| 741 | LILLY, JO MARIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/26/2014 | 4700 | Undetermined* | No Supporting Documentation Claim |
| 742 | LIM, ANDREW<br>ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5242 | Undetermined* | No Supporting Documentation Claim |
| 743 | LISENBE, PATSY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 361 | Undetermined* | No Supporting Documentation Claim |
| 744 | LITTLE, KEVIN C<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 607 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 745 | LITTLE, THOMAS H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2425 | Undetermined* | No Supporting Documentation Claim |
| 746 | LITTLEFIELD, SUSAN P<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/10/2014 | 1568 | Undetermined* | No Supporting Documentation Claim |
| 747 | LOCKWOOD, MICHELE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/02/2014 | 4023 | Undetermined* | No Supporting Documentation Claim |
| 748 | LOMBARDO, KIRSTEN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 771 | Undetermined* | No Supporting Documentation Claim |
| 749 | LONG, ANGELA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2428 | Undetermined* | No Supporting Documentation Claim |
| 750 | LONGENBERGER, JOANNA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3702 | Undetermined* | No Supporting Documentation Claim |
| 751 | LONGORIA, JOSEFA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2035 | Undetermined* | No Supporting Documentation Claim |
| 752 | LOPEZ, HUGO<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 1996 | Undetermined* | No Supporting Documentation Claim |
| 753 | LOPEZ, IGNACIO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/01/2014 | 4806 | Undetermined* | No Supporting Documentation Claim |
| 754 | LOPEZ, YOLANDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1850 | Undetermined* | No Supporting Documentation Claim |
| 755 | LORD, JAMES W<br>ADDRESS ON FILE | | No Debtor Asserted | 09/30/2014 | 4779 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 756 | LORRAINE, CHERYL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 826 | Undetermined* | No Supporting Documentation Claim |
| 757 | LOTT, SANDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3011 | Undetermined* | No Supporting Documentation Claim |
| 758 | LOVE, PATRICIA D<br>ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6172 | Undetermined* | No Supporting Documentation Claim |
| 759 | LOWE, ANNIE B<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/18/2014 | 3178 | Undetermined* | No Supporting Documentation Claim |
| 760 | LOWE, JIM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/18/2014 | 3179 | Undetermined* | No Supporting Documentation Claim |
| 761 | LOWELL, CYM H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1825 | Undetermined* | No Supporting Documentation Claim |
| 762 | LU, CUONG<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1493 | Undetermined* | No Supporting Documentation Claim |
| 763 | LUKACHEK-GREGG, JOAN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 199 | Undetermined* | No Supporting Documentation Claim |
| 764 | LUMAN, JANE G<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 664 | Undetermined* | No Supporting Documentation Claim |
| 765 | LUTZE, KENNETH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2031 | Undetermined* | No Supporting Documentation Claim |
| 766 | LUTZE, KENNETH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2032 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 767 | LUTZE, KENNETH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2033 | Undetermined* | No Supporting Documentation Claim |
| 768 | LUU, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1652 | Undetermined* | No Supporting Documentation Claim |
| 769 | LYNCH, GERALDINE C<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2072 | Undetermined* | No Supporting Documentation Claim |
| 770 | MACEDO, PAULA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3397 | Undetermined* | No Supporting Documentation Claim |
| 771 | MACHAC, FREDDIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2620 | Undetermined* | No Supporting Documentation Claim |
| 772 | MACHAC, THOMAS WAYNE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1894 | Undetermined* | No Supporting Documentation Claim |
| 773 | MACKEY, CANDICE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/03/2014 | 4876 | Undetermined* | No Supporting Documentation Claim |
| 774 | MAGGARD, RICKY L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/03/2014 | 2856 | Undetermined* | No Supporting Documentation Claim |
| 775 | MAGNOLIA GREEN<br>TOWNHOME<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 380 | Undetermined* | No Supporting Documentation Claim |
| 776 | MAJORS, SOPHIA LOREN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1145 | Undetermined* | No Supporting Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 777 | MAKOVY, BECKY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/21/2014 | 194 | Undetermined* | No Supporting Documentation Claim |
| 778 | MALLENGER, JULIET<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1895 | Undetermined* | No Supporting Documentation Claim |
| 779 | MANCUSO, GAYLE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2688 | Undetermined* | No Supporting Documentation Claim |
| 780 | MANLEY, DOLORES C<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 364 | Undetermined* | No Supporting Documentation Claim |
| 781 | MANN, EDD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1278 | Undetermined* | No Supporting Documentation Claim |
| 782 | MANNS, JEFFERY D<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/16/2014 | 5430 | Undetermined* | No Supporting Documentation Claim |
| 783 | MANVEL CHRISTIAN<br>CHURCH<br>ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4731 | Undetermined* | No Supporting Documentation Claim |
| 784 | MARICELA TALAVERA<br>DBA:<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1746 | Undetermined* | No Supporting Documentation Claim |
| 785 | MARKHAM, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 547 | Undetermined* | No Supporting Documentation Claim |
| 786 | MARKS, ARLETA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3225 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 787 | MARKS, MARVIN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1646 | Undetermined* | No Supporting Documentation Claim |
| 788 | MARLIN RENTAL & MACHINE INC ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1198 | Undetermined* | No Supporting Documentation Claim |
| 789 | MARSALIS AVENUE BAPTIST CHURCH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3443 | Undetermined* | No Supporting Documentation Claim |
| 790 | MARTIN ENTERPRISES ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2511 | Undetermined* | No Supporting Documentation Claim |
| 791 | MARTIN, AMY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5243 | Undetermined* | No Supporting Documentation Claim |
| 792 | MARTIN, TWILLA ADDRESS ON FILE | | No Debtor Asserted | 09/03/2014 | 4109 | Undetermined* | No Supporting Documentation Claim |
| 793 | MARTINEZ, DONNA K ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3383 | Undetermined* | No Supporting Documentation Claim |
| 794 | MARTINEZ, JOSE H ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 544 | Undetermined* | No Supporting Documentation Claim |
| 795 | MARTINEZ, LORI LYN ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3366 | Undetermined* | No Supporting Documentation Claim |
| 796 | MARTINEZ, MARISOL ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/09/2014 | 1435 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 797 | MASTERS, BILL<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 675 | Undetermined* | No Supporting Documentation Claim |
| 798 | MASTERS, JOYCE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 674 | Undetermined* | No Supporting Documentation Claim |
| 799 | MATHEWS, R W<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2042 | Undetermined* | No Supporting Documentation Claim |
| 800 | MATHEWS, R W<br>ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2513 | Undetermined* | No Supporting Documentation Claim |
| 801 | MATTHEW, ABRAHAM C<br>ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6169 | Undetermined* | No Supporting Documentation Claim |
| 802 | MAURACADE, NIM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 734 | Undetermined* | No Supporting Documentation Claim |
| 803 | MAYERS, PAMELA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 209 | Undetermined* | No Supporting Documentation Claim |
| 804 | MAYFIELD, DOTTIE H<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2402 | Undetermined* | No Supporting Documentation Claim |
| 805 | MC DONALD, BOB R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1176 | Undetermined* | No Supporting Documentation Claim |
| 806 | MCCAIN, MICHAEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1099 | Undetermined* | No Supporting Documentation Claim |
| 807 | MCCAINE, SHANA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2514 | Undetermined* | No Supporting Documentation Claim |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 808 | MCCALL, CHARLENE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1391 | Undetermined* | No Supporting Documentation Claim |
| 809 | MCCARTY, DEBORAH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1651 | Undetermined* | No Supporting Documentation Claim |
| 810 | MCCARTY, RICHARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1899 | Undetermined* | No Supporting Documentation Claim |
| 811 | MCCLANAHAN, JAMES A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1356 | Undetermined* | No Supporting Documentation Claim |
| 812 | MCCLANAHAN, JAMES A.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 779 | Undetermined* | No Supporting Documentation Claim |
| 813 | MCCLENDON, STEPHANIE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 288 | Undetermined* | No Supporting Documentation Claim |
| 814 | MCCOY, LAURA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1846 | Undetermined* | No Supporting Documentation Claim |
| 815 | MCCRANEY, S.D.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1849 | Undetermined* | No Supporting Documentation Claim |
| 816 | MCDANIEL, EVA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3171 | Undetermined* | No Supporting Documentation Claim |
| 817 | MCDONALD, VEDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 496 | Undetermined* | No Supporting Documentation Claim |
| 818 | MCELVANY, DOROTHY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1623 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 819 | MCGAUGH, J P<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1144 | Undetermined* | No Supporting Documentation Claim |
| 820 | MCGREGOR, JEFF<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3080 | Undetermined* | No Supporting Documentation Claim |
| 821 | MCHENRY, MARY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4542 | Undetermined* | No Supporting Documentation Claim |
| 822 | MCKEEVER, KEITH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1167 | Undetermined* | No Supporting Documentation Claim |
| 823 | MCLEAN, EVA L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2449 | Undetermined* | No Supporting Documentation Claim |
| 824 | MEADOR, DOAK<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 556 | Undetermined* | No Supporting Documentation Claim |
| 825 | MEDINA, GERARDO RAMON<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3041 | Undetermined* | No Supporting Documentation Claim |
| 826 | MEDINA, PATRICIA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3561 | Undetermined* | No Supporting Documentation Claim |
| 827 | MEDRANO, JENNIFER CHEVON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2215 | Undetermined* | No Supporting Documentation Claim |
| 828 | MEDRANO, LUCAS GONZALES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2218 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 829 | MENDEZ, LYRIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2303 | Undetermined* | No Supporting Documentation Claim |
| 830 | MENDEZ, RAUL R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2287 | Undetermined* | No Supporting Documentation Claim |
| 831 | MENDIETA, ELENA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 387 | Undetermined* | No Supporting Documentation Claim |
| 832 | MENKING, NANCY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1626 | Undetermined* | No Supporting Documentation Claim |
| 833 | MIDGETT, JOHN ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3128 | Undetermined* | No Supporting Documentation Claim |
| 834 | MIGUEL, JOE ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 666 | Undetermined* | No Supporting Documentation Claim |
| 835 | MILES, RENA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3817 | Undetermined* | No Supporting Documentation Claim |
| 836 | MILLER, AARON ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 448 | Undetermined* | No Supporting Documentation Claim |
| 837 | MILLER, DAVID W ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 821 | Undetermined* | No Supporting Documentation Claim |
| 838 | MILLER, DRALON ADDRESS ON FILE | | No Debtor Asserted | 05/22/2014 | 195 | Undetermined* | No Supporting Documentation Claim |
| 839 | MILLER, KEITH ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1268 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 840 MILLER- JOHNSON, MARYANN I<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1339 | Undetermined* | No Supporting Documentation Claim |
| 841 MILLICAN, AMY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4511 | Undetermined* | No Supporting Documentation Claim |
| 842 MINYARD, MICHAEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2506 | Undetermined* | No Supporting Documentation Claim |
| 843 MITCHELL, DORRIS J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3625 | Undetermined* | No Supporting Documentation Claim |
| 844 MITCHELL, HAZEL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 791 | Undetermined* | No Supporting Documentation Claim |
| 845 MITCHELL, LISA MARIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2675 | Undetermined* | No Supporting Documentation Claim |
| 846 MITCHELL, MARDELL<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4969 | Undetermined* | No Supporting Documentation Claim |
| 847 MITCHELL, PAMELA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2090 | Undetermined* | No Supporting Documentation Claim |
| 848 MITCHNER, TOMMY L<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 358 | Undetermined* | No Supporting Documentation Claim |
| 849 MOEHN, PATRICIA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4013 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 850 | MOLINA, ELVIRA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/29/2014 | 3950 | Undetermined* | No Supporting Documentation Claim |
| 851 | MOLINAR, ANTONIO<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1682 | Undetermined* | No Supporting Documentation Claim |
| 852 | MOLT, JOHN PETER<br>ADDRESS ON FILE | | No Debtor Asserted | 08/05/2014 | 3521 | Undetermined* | No Supporting Documentation Claim |
| 853 | MONTGOMERY, DAWN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3241 | Undetermined* | No Supporting Documentation Claim |
| 854 | MONTGOMERY, G W<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4583 | Undetermined* | No Supporting Documentation Claim |
| 855 | MONTGOMERY, LINDA<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 09/02/2014 | 4087 | Undetermined* | No Supporting Documentation Claim |
| 856 | MONTGOMERY, PATRICK L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1417 | Undetermined* | No Supporting Documentation Claim |
| 857 | MOODY, BEVERLY K<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1749 | Undetermined* | No Supporting Documentation Claim |
| 858 | MOODY, SARA ANN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2547 | Undetermined* | No Supporting Documentation Claim |
| 859 | MOORE, DARLENE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2098 | Undetermined* | No Supporting Documentation Claim |
| 860 | MOORE, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1762 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 861 | MOORE, HAROLD DEE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4181 | Undetermined* | No Supporting Documentation Claim |
| 862 | MOORE, HENRY B<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/19/2014 | 4518 | Undetermined* | No Supporting Documentation Claim |
| 863 | MOORE, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1469 | Undetermined* | No Supporting Documentation Claim |
| 864 | MOORE, NORMA J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2263 | Undetermined* | No Supporting Documentation Claim |
| 865 | MORALES, SANDY<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4396 | Undetermined* | No Supporting Documentation Claim |
| 866 | MORAN, SALLY L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1407 | Undetermined* | No Supporting Documentation Claim |
| 867 | MORENO, NORA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2363 | Undetermined* | No Supporting Documentation Claim |
| 868 | MORENO, TINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 801 | Undetermined* | No Supporting Documentation Claim |
| 869 | MORGAN, BRENDA JOYCE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1938 | Undetermined* | No Supporting Documentation Claim |
| 870 | MORGAN, NICOLE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3084 | Undetermined* | No Supporting Documentation Claim |
| 871 | MORIN, SANJUANITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1247 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 872 | MORRIS, KENNETH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2671 | Undetermined* | No Supporting Documentation Claim |
| 873 | MORRIS, ROY T<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 790 | Undetermined* | No Supporting Documentation Claim |
| 874 | MORRIS, ROY T.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 788 | Undetermined* | No Supporting Documentation Claim |
| 875 | MORRISON, JUDY A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2784 | Undetermined* | No Supporting Documentation Claim |
| 876 | MOSMEYER, GARY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3715 | Undetermined* | No Supporting Documentation Claim |
| 877 | MOSS, VERNETTE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2318 | Undetermined* | No Supporting Documentation Claim |
| 878 | MOTE, C H<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3005 | Undetermined* | No Supporting Documentation Claim |
| 879 | MOTHERSHED, WILLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8076 | Undetermined* | No Supporting Documentation Claim |
| 880 | MOULTON, ALLEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1454 | Undetermined* | No Supporting Documentation Claim |
| 881 | MOURACADE, NAIM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 735 | Undetermined* | No Supporting Documentation Claim |
| 882 | MOYERS, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1445 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 883 | MULCAHY, MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 294 | Undetermined* | No Supporting Documentation Claim |
| 884 | MULCARE, ROHAN IVOR<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2773 | Undetermined* | No Supporting Documentation Claim |
| 885 | MULHOLLAND, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1217 | Undetermined* | No Supporting Documentation Claim |
| 886 | MULLA, MUSHTAQ A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1220 | Undetermined* | No Supporting Documentation Claim |
| 887 | MUNIZ, VICENTE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1309 | Undetermined* | No Supporting Documentation Claim |
| 888 | MUNOZ, ANITA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/24/2014 | 7516 | Undetermined* | No Supporting Documentation Claim |
| 889 | MURPHY, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2622 | Undetermined* | No Supporting Documentation Claim |
| 890 | MURPHY, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2623 | Undetermined* | No Supporting Documentation Claim |
| 891 | MURPHY, VERONICA L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 858 | Undetermined* | No Supporting Documentation Claim |
| 892 | MYERS, PATRICIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 924 | Undetermined* | No Supporting Documentation Claim |
| 893 | MYERS, SARAH<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 219 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 894 | NANCY PATTERSON DBA : ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3765 | Undetermined* | No Supporting Documentation Claim |
| 895 | NARVAEZ, HUMBERTO ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2185 | Undetermined* | No Supporting Documentation Claim |
| 896 | NAUGHTY & SPICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2804 | Undetermined* | No Supporting Documentation Claim |
| 897 | NAVA, BONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2368 | Undetermined* | No Supporting Documentation Claim |
| 898 | NEAL, KATHEY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1499 | Undetermined* | No Supporting Documentation Claim |
| 899 | NEAL, RONNIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1015 | Undetermined* | No Supporting Documentation Claim |
| 900 | NEDD-JOHNSON, NANNETTE ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2021 | Undetermined* | No Supporting Documentation Claim |
| 901 | NEELY, SHAWANA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 506 | Undetermined* | No Supporting Documentation Claim |
| 902 | NEEPER, PAMELA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1921 | Undetermined* | No Supporting Documentation Claim |
| 903 | NELSON, JAMES M ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 372 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 904 | NELSON, JILA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1819 | Undetermined* | No Supporting Documentation Claim |
| 905 | NETTERS, IRIS<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 396 | Undetermined* | No Supporting Documentation Claim |
| 906 | NEVILL, RUTH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 978 | Undetermined* | No Supporting Documentation Claim |
| 907 | NEW BEGINNINGS UNISEX<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1146 | Undetermined* | No Supporting Documentation Claim |
| 908 | NEWMAN, LEAH<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 369 | Undetermined* | No Supporting Documentation Claim |
| 909 | NEWMAN, VICKI<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1449 | Undetermined* | No Supporting Documentation Claim |
| 910 | NEWSOME, RV<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2325 | Undetermined* | No Supporting Documentation Claim |
| 911 | NGUYEN, NAM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1622 | Undetermined* | No Supporting Documentation Claim |
| 912 | NGUYEN, NGHIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1530 | Undetermined* | No Supporting Documentation Claim |
| 913 | NICHOLS, DON D<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1110 | Undetermined* | No Supporting Documentation Claim |
| 914 | NICHOLS, JAN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 508 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 915 | NICHOLS, MELANIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 454 | Undetermined* | No Supporting Documentation Claim |
| 916 | NICHOLS, MELANIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 455 | Undetermined* | No Supporting Documentation Claim |
| 917 | NICHOLS, TRUDY ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2649 | Undetermined* | No Supporting Documentation Claim |
| 918 | NICHOLSON, GLENN E ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4958 | Undetermined* | No Supporting Documentation Claim |
| 919 | NIKKO, SANDRA LAM ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1327 | Undetermined* | No Supporting Documentation Claim |
| 920 | NORTHCOTT, A R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 259 | Undetermined* | No Supporting Documentation Claim |
| 921 | NOVAK, LINDA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 307 | Undetermined* | No Supporting Documentation Claim |
| 922 | NOVELLI, CRAIG ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2548 | Undetermined* | No Supporting Documentation Claim |
| 923 | OIDA CHRISTIAN UNIVERSITY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 811 | Undetermined* | No Supporting Documentation Claim |
| 924 | OKPALA, BENNETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1699 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 925 | OLBRISH, KIMBERLY ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 669 | Undetermined* | No Supporting Documentation Claim |
| 926 | OLIVIERI, MARGARET ADDRESS ON FILE | | No Debtor Asserted | 07/29/2014 | 3405 | Undetermined* | No Supporting Documentation Claim |
| 927 | OOTEN, STEPHANIE ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2890 | Undetermined* | No Supporting Documentation Claim |
| 928 | ORAND, CARMEN ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1553 | Undetermined* | No Supporting Documentation Claim |
| 929 | ORTEGA, AMBROCIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1508 | Undetermined* | No Supporting Documentation Claim |
| 930 | ORTEGO, JOHN R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1973 | Undetermined* | No Supporting Documentation Claim |
| 931 | OSIFESO, VICKIE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 315 | Undetermined* | No Supporting Documentation Claim |
| 932 | OTTERBINE, WILLIAM ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1790 | Undetermined* | No Supporting Documentation Claim |
| 933 | OTTINGER, OTTO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4503 | Undetermined* | No Supporting Documentation Claim |
| 934 | OWENS, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1107 | Undetermined* | No Supporting Documentation Claim |
| 935 | OWENS, VICKI ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1916 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 936 | PACKER, WILLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1538 | Undetermined* | No Supporting Documentation Claim |
| 937 | PAGE, DINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1795 | Undetermined* | No Supporting Documentation Claim |
| 938 | PARDEE, KIMBERLY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1796 | Undetermined* | No Supporting Documentation Claim |
| 939 | PARHAM, GORDON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 667 | Undetermined* | No Supporting Documentation Claim |
| 940 | PARKER, BARBARA E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2472 | Undetermined* | No Supporting Documentation Claim |
| 941 | PARKER, CHARLOTTE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1942 | Undetermined* | No Supporting Documentation Claim |
| 942 | PARKER, MARK<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 253 | Undetermined* | No Supporting Documentation Claim |
| 943 | PARWAZA, SHAIHID<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2159 | Undetermined* | No Supporting Documentation Claim |
| 944 | PATEL, JITENDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5670 | Undetermined* | No Supporting Documentation Claim |
| 945 | PATTERSON, ELEANOR<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1224 | Undetermined* | No Supporting Documentation Claim |
| 946 | PATTERSON, LAVERN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2242 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 947 | PATTERSON, THERESA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4331 | Undetermined* | No Supporting Documentation Claim |
| 948 | PAYNE, RUBY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2377 | Undetermined* | No Supporting Documentation Claim |
| 949 | PECA, MARI<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 374 | Undetermined* | No Supporting Documentation Claim |
| 950 | PEDERSEN, BRENTT<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 336 | Undetermined* | No Supporting Documentation Claim |
| 951 | PENA, KAREN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 932 | Undetermined* | No Supporting Documentation Claim |
| 952 | PENA, KAREN L.<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 300 | Undetermined* | No Supporting Documentation Claim |
| 953 | PENA, LISA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2731 | Undetermined* | No Supporting Documentation Claim |
| 954 | PENDER, JOHN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1662 | Undetermined* | No Supporting Documentation Claim |
| 955 | PENNINGTON, JEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2039 | Undetermined* | No Supporting Documentation Claim |
| 956 | PEREZ, CARMEN R<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1540 | Undetermined* | No Supporting Documentation Claim |
| 957 | PEREZ, JUAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2258 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 958 | PEREZ, JUAN F<br>ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3685 | Undetermined* | No Supporting Documentation Claim |
| 959 | PEREZ, SALVADOR<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1541 | Undetermined* | No Supporting Documentation Claim |
| 960 | PERKINS, JESSICA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2822 | Undetermined* | No Supporting Documentation Claim |
| 961 | PERKINSON, CEDRIC CARL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3364 | Undetermined* | No Supporting Documentation Claim |
| 962 | PETERS, TOMMY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1149 | Undetermined* | No Supporting Documentation Claim |
| 963 | PETERSEN, ELIZABETH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3195 | Undetermined* | No Supporting Documentation Claim |
| 964 | PETERSON, REGINA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/31/2014 | 3424 | Undetermined* | No Supporting Documentation Claim |
| 965 | PETTIWAY, CEDRIC<br>ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3415 | Undetermined* | No Supporting Documentation Claim |
| 966 | PETTY, STEPHEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2180 | Undetermined* | No Supporting Documentation Claim |
| 967 | PHILLIPS, BRENDA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3746 | Undetermined* | No Supporting Documentation Claim |
| 968 | PHILLIPS, MAYNARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1078 | Undetermined* | No Supporting Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 969 | PICKENS, MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1655 | Undetermined* | No Supporting Documentation Claim |
| 970 | PINKARD, CHONG S ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2109 | Undetermined* | No Supporting Documentation Claim |
| 971 | PITRE, CHARON E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/19/2014 | 4514 | Undetermined* | No Supporting Documentation Claim |
| 972 | PLANA, DIANA ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2780 | Undetermined* | No Supporting Documentation Claim |
| 973 | PODJAN, GREGORY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 220 | Undetermined* | No Supporting Documentation Claim |
| 974 | POE FARM ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3766 | Undetermined* | No Supporting Documentation Claim |
| 975 | POE FARM LLC ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3767 | Undetermined* | No Supporting Documentation Claim |
| 976 | POINDEXTER-STEWART, WANDA J ADDRESS ON FILE | | No Debtor Asserted | 07/24/2014 | 3343 | Undetermined* | No Supporting Documentation Claim |
| 977 | POOL, GERALD WAYNE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2178 | Undetermined* | No Supporting Documentation Claim |
| 978 | PORTER, DONNA B ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2331 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 979 | POTTEIGER, CAROL<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 523 | Undetermined* | No Supporting Documentation Claim |
| 980 | POTTER, LEON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1276 | Undetermined* | No Supporting Documentation Claim |
| 981 | POWERS & BLOUNT<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 430 | Undetermined* | No Supporting Documentation Claim |
| 982 | POYNTER, SHERONDA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 295 | Undetermined* | No Supporting Documentation Claim |
| 983 | POYNTZ, IAN<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4000 | Undetermined* | No Supporting Documentation Claim |
| 984 | PRENTIS, T E<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4884 | Undetermined* | No Supporting Documentation Claim |
| 985 | PREWITT, PRISCILLA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4353 | Undetermined* | No Supporting Documentation Claim |
| 986 | PRICE, BRENDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1366 | Undetermined* | No Supporting Documentation Claim |
| 987 | PRICE, CASSANDRA L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1261 | Undetermined* | No Supporting Documentation Claim |
| 988 | PRICE, JAMES E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 2127 | Undetermined* | No Supporting Documentation Claim |
| 989 | PRICE, LECRESIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1748 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 990 | PRICE, LESTER<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1747 | Undetermined* | No Supporting Documentation Claim |
| 991 | PRIEVE, CHARLOTTE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2782 | Undetermined* | No Supporting Documentation Claim |
| 992 | PROCTOR, BILL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2634 | Undetermined* | No Supporting Documentation Claim |
| 993 | PRYOR, PATRICIA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5661 | Undetermined* | No Supporting Documentation Claim |
| 994 | PUEBLO LEASING<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1585 | Undetermined* | No Supporting Documentation Claim |
| 995 | PUESAN, CESAR A, JR<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3090 | Undetermined* | No Supporting Documentation Claim |
| 996 | PULLEN, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 980 | Undetermined* | No Supporting Documentation Claim |
| 997 | PURCELL, LINDA M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1830 | Undetermined* | No Supporting Documentation Claim |
| 998 | PYLES, W D<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/02/2014 | 910 | Undetermined* | No Supporting Documentation Claim |
| 999 | QUALLS, CLIFFORD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1517 | Undetermined* | No Supporting Documentation Claim |
| 1000 | QUIGLEY, BETTY JANE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 4207 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1001 | QUILLIN, SUE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2474 | Undetermined* | No Supporting Documentation Claim |
| 1002 | QUIROGA, JOSEPH DOUGLAS D<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 323 | Undetermined* | No Supporting Documentation Claim |
| 1003 | R & S HOMES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1429 | Undetermined* | No Supporting Documentation Claim |
| 1004 | RADISEWITZ, RICHARD<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3240 | Undetermined* | No Supporting Documentation Claim |
| 1005 | RAGAN, REBECCA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2370 | Undetermined* | No Supporting Documentation Claim |
| 1006 | RAGUSA, PAM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2216 | Undetermined* | No Supporting Documentation Claim |
| 1007 | RAHMES, MARY RUTH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1433 | Undetermined* | No Supporting Documentation Claim |
| 1008 | RAINEY, JANEICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 944 | Undetermined* | No Supporting Documentation Claim |
| 1009 | RAINS, KATHY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/24/2014 | 7637 | Undetermined* | No Supporting Documentation Claim |
| 1010 | RAMIREZ, NANCY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2438 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1011 | RAMIREZ, NOLAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1663 | Undetermined* | No Supporting Documentation Claim |
| 1012 | RAMOS, JOSEPH A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/23/2014 | 3292 | Undetermined* | No Supporting Documentation Claim |
| 1013 | RAMOS, NERISSA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3052 | Undetermined* | No Supporting Documentation Claim |
| 1014 | RAMOS, PAUL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/23/2014 | 3293 | Undetermined* | No Supporting Documentation Claim |
| 1015 | RAOUFPUR, CYRUS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1066 | Undetermined* | No Supporting Documentation Claim |
| 1016 | RAYDER, JO<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1980 | Undetermined* | No Supporting Documentation Claim |
| 1017 | RAYNER, FREDERICK W<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1919 | Undetermined* | No Supporting Documentation Claim |
| 1018 | REDIN, KAREN<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4898 | Undetermined* | No Supporting Documentation Claim |
| 1019 | REESE, MOLLIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4552 | Undetermined* | No Supporting Documentation Claim |
| 1020 | REEVES, BRENDA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2829 | Undetermined* | No Supporting Documentation Claim |
| 1021 | REEVES, MARCUS<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3583 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1022 | REEVES, WILLIAM H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1513 | Undetermined* | No Supporting Documentation Claim |
| 1023 | RENFRO, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3053 | Undetermined* | No Supporting Documentation Claim |
| 1024 | REYNA, MARCOS<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 05/30/2014 | 714 | Undetermined* | No Supporting Documentation Claim |
| 1025 | REYNOSO, ARMANDO<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5655 | Undetermined* | No Supporting Documentation Claim |
| 1026 | RHODES, ROGER<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 773 | Undetermined* | No Supporting Documentation Claim |
| 1027 | RICE, PHIL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 851 | Undetermined* | No Supporting Documentation Claim |
| 1028 | RICHARDS, MARK<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 813 | Undetermined* | No Supporting Documentation Claim |
| 1029 | RICHEY, CHARLES T.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4727 | Undetermined* | No Supporting Documentation Claim |
| 1030 | RILEY, BARBARA B<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4672 | Undetermined* | No Supporting Documentation Claim |
| 1031 | RILEY, ROBERTA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3384 | Undetermined* | No Supporting Documentation Claim |
| 1032 | RIVAS, DANIEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1634 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1033 | ROBBINS, GINGER<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2713 | Undetermined* | No Supporting Documentation Claim |
| 1034 | ROBERSON, RICKEY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 678 | Undetermined* | No Supporting Documentation Claim |
| 1035 | ROBERTS, GWENDOLYN M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3356 | Undetermined* | No Supporting Documentation Claim |
| 1036 | ROBERTSON, MARSHA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3829 | Undetermined* | No Supporting Documentation Claim |
| 1037 | ROBINSON, ANTHONY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3618 | Undetermined* | No Supporting Documentation Claim |
| 1038 | ROBINSON, CAROLYN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2866 | Undetermined* | No Supporting Documentation Claim |
| 1039 | ROBINSON, DESIREE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1132 | Undetermined* | No Supporting Documentation Claim |
| 1040 | ROBINSON, GLENDA N<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/25/2014 | 2549 | Undetermined* | No Supporting Documentation Claim |
| 1041 | ROCK N H FAMILY PLACE LLC<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3768 | Undetermined* | No Supporting Documentation Claim |
| 1042 | ROCK N H FAMILY PLACE LLC<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3769 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1043 | RODGERS, TENA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 2343 | Undetermined* | No Supporting Documentation Claim |
| 1044 | RODRIGUEZ, CYNTHIA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3635 | Undetermined* | No Supporting Documentation Claim |
| 1045 | RODRIGUEZ, GLORIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1236 | Undetermined* | No Supporting Documentation Claim |
| 1046 | RODRIGUEZ, LEO<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 333 | Undetermined* | No Supporting Documentation Claim |
| 1047 | RODRIQUEZ, ROY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 814 | Undetermined* | No Supporting Documentation Claim |
| 1048 | ROGERS BAGNALL,<br>NORMA R<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/26/2014 | 2932 | Undetermined* | No Supporting Documentation Claim |
| 1049 | ROJAS, ISABEL G<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2294 | Undetermined* | No Supporting Documentation Claim |
| 1050 | ROLAND, LAURA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 463 | Undetermined* | No Supporting Documentation Claim |
| 1051 | ROMINE, CYNTHIA C<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 986 | Undetermined* | No Supporting Documentation Claim |
| 1052 | ROMO, ERNESTINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2585 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1053 | ROSE NOVELTY COMPANY<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/10/2014 | 1564 | Undetermined* | No Supporting Documentation Claim |
| 1054 | ROSE, ELIZABETH<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 748 | Undetermined* | No Supporting Documentation Claim |
| 1055 | ROSSER, SANDY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/06/2014 | 1304 | Undetermined* | No Supporting Documentation Claim |
| 1056 | ROXXI ACCESSORIES INC<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/23/2014 | 2360 | Undetermined* | No Supporting Documentation Claim |
| 1057 | ROYAL, FORREST J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/16/2014 | 2038 | Undetermined* | No Supporting Documentation Claim |
| 1058 | RUDY, STEVEN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2348 | Undetermined* | No Supporting Documentation Claim |
| 1059 | RUEB, DON E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 08/01/2014 | 3435 | Undetermined* | No Supporting Documentation Claim |
| 1060 | RUSSELL, MARGREET<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2298 | Undetermined* | No Supporting Documentation Claim |
| 1061 | RUSSELL, SYLVIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 242 | Undetermined* | No Supporting Documentation Claim |
| 1062 | RUSSO, MARIE C<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1512 | Undetermined* | No Supporting Documentation Claim |
| 1063 | SAILER, KATHY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/05/2014 | 4135 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1064 | SALDIVAR, ELIZABETH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2408 | Undetermined* | No Supporting Documentation Claim |
| 1065 | SALERNO, STEPHEN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 280 | Undetermined* | No Supporting Documentation Claim |
| 1066 | SALIN, EVELYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2105 | Undetermined* | No Supporting Documentation Claim |
| 1067 | SALINAS, SANDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1436 | Undetermined* | No Supporting Documentation Claim |
| 1068 | SALON AMBIANCE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1937 | Undetermined* | No Supporting Documentation Claim |
| 1069 | SALUBI, DENISE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1872 | Undetermined* | No Supporting Documentation Claim |
| 1070 | SAMPLES, CHARLIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 557 | Undetermined* | No Supporting Documentation Claim |
| 1071 | SAMPSON, SANDY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2393 | Undetermined* | No Supporting Documentation Claim |
| 1072 | SAMS, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2111 | Undetermined* | No Supporting Documentation Claim |
| 1073 | SANCHEZ, MODESTA A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1354 | Undetermined* | No Supporting Documentation Claim |
| 1074 | SANDERS, JAMES W<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1810 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1075 | SANDERS, MIA D<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 441 | Undetermined* | No Supporting Documentation Claim |
| 1076 | SANDLIN, ROBERT H<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 745 | Undetermined* | No Supporting Documentation Claim |
| 1077 | SANDS, YVONNE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5654 | Undetermined* | No Supporting Documentation Claim |
| 1078 | SARMIENTO, DORA E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1561 | Undetermined* | No Supporting Documentation Claim |
| 1079 | SATTERFIELD, SHAREN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1619 | Undetermined* | No Supporting Documentation Claim |
| 1080 | SATYSHUR, BEN<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 09/02/2014 | 4003 | Undetermined* | No Supporting Documentation Claim |
| 1081 | SAUCEDA, ISABEL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 819 | Undetermined* | No Supporting Documentation Claim |
| 1082 | SAUNDERS, KEN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 951 | Undetermined* | No Supporting Documentation Claim |
| 1083 | SAUTIN, ELENA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1115 | Undetermined* | No Supporting Documentation Claim |
| 1084 | SAWYER, DELLA S<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1136 | Undetermined* | No Supporting Documentation Claim |
| 1085 | SAYLOR, TINIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4543 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1086 | SCALLION, ROSSELINE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3159 | Undetermined* | No Supporting Documentation Claim |
| 1087 | SCHARTZ, MYRNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1820 | Undetermined* | No Supporting Documentation Claim |
| 1088 | SCHEBERLE, RON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3812 | Undetermined* | No Supporting Documentation Claim |
| 1089 | SCHNEIDER, GLENDA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 451 | Undetermined* | No Supporting Documentation Claim |
| 1090 | SCHNEIDER, HENERY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1876 | Undetermined* | No Supporting Documentation Claim |
| 1091 | SCHROEDER, DOLLY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1627 | Undetermined* | No Supporting Documentation Claim |
| 1092 | SCHULTZ, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 293 | Undetermined* | No Supporting Documentation Claim |
| 1093 | SCHULTZ, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1401 | Undetermined* | No Supporting Documentation Claim |
| 1094 | SCHULTZ, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1402 | Undetermined* | No Supporting Documentation Claim |
| 1095 | SCHULTZ, STEVEN M<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3605 | Undetermined* | No Supporting Documentation Claim |
| 1096 | SCHULTZ, WW<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2157 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1097 | SCITERN, DARREL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 849 | Undetermined* | No Supporting Documentation Claim |
| 1098 | SCOTT, DAVID ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4411 | Undetermined* | No Supporting Documentation Claim |
| 1099 | SCOTT, ROBERT L ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4556 | Undetermined* | No Supporting Documentation Claim |
| 1100 | SCOTT, SONJA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/23/2014 | 4984 | Undetermined* | No Supporting Documentation Claim |
| 1101 | SCOTT, VERNON ADDRESS ON FILE | | No Debtor Asserted | 09/30/2014 | 4793 | Undetermined* | No Supporting Documentation Claim |
| 1102 | SEIDEL, CLIFFORD C ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1486 | Undetermined* | No Supporting Documentation Claim |
| 1103 | SELINDH, JOHN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4335 | Undetermined* | No Supporting Documentation Claim |
| 1104 | SELLERS, CAROLYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1140 | Undetermined* | No Supporting Documentation Claim |
| 1105 | SERNA, MARICELA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1471 | Undetermined* | No Supporting Documentation Claim |
| 1106 | SEWELL, PATTI ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2119 | Undetermined* | No Supporting Documentation Claim |
| 1107 | SEWELL, STANFORD ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2678 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1108 | SHARPLESS, RONDA G<br>ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3558 | Undetermined* | No Supporting Documentation Claim |
| 1109 | SHAW, ALYSHA N<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2555 | Undetermined* | No Supporting Documentation Claim |
| 1110 | SHAW, JAMES J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1202 | Undetermined* | No Supporting Documentation Claim |
| 1111 | SHAW, THOMAS E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1363 | Undetermined* | No Supporting Documentation Claim |
| 1112 | SHELDON, ROGER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/02/2014 | 1016 | Undetermined* | No Supporting Documentation Claim |
| 1113 | SHEPHERD, JOHN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1428 | Undetermined* | No Supporting Documentation Claim |
| 1114 | SHERMAN, DOROTHY L<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3032 | Undetermined* | No Supporting Documentation Claim |
| 1115 | SHERWOOD, JUSTIN<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/12/2014 | 1828 | Undetermined* | No Supporting Documentation Claim |
| 1116 | SHIELDS, GEORGE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1494 | Undetermined* | No Supporting Documentation Claim |
| 1117 | SHIERY, TOM<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2828 | Undetermined* | No Supporting Documentation Claim |
| 1118 | SHOCKLEY ENGINEERING<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1912 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1119 | SHOCKLEY, VIRGINIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1913 | Undetermined* | No Supporting Documentation Claim |
| 1120 | SHORT, WILLIAM J<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 677 | Undetermined* | No Supporting Documentation Claim |
| 1121 | SHROPSHIRE, KELLY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3565 | Undetermined* | No Supporting Documentation Claim |
| 1122 | SHZU, TZU<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1560 | Undetermined* | No Supporting Documentation Claim |
| 1123 | SIMMONS, ESTELLA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1685 | Undetermined* | No Supporting Documentation Claim |
| 1124 | SIMMONS, LINDA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/26/2014 | 4690 | Undetermined* | No Supporting Documentation Claim |
| 1125 | SIMMONS, ROGER<br>ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3744 | Undetermined* | No Supporting Documentation Claim |
| 1126 | SIMS, LAVOYCE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4368 | Undetermined* | No Supporting Documentation Claim |
| 1127 | SINCLAIRE, LINDA F<br>ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1089 | Undetermined* | No Supporting Documentation Claim |
| 1128 | SIVAM, THANGAVEL P<br>ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3150 | Undetermined* | No Supporting Documentation Claim |
| 1129 | SKAFI, PATRICIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2593 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1130 | SLAUGHTER, MICHELLE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2397 | Undetermined* | No Supporting Documentation Claim |
| 1131 | SMALL, SCHARLOTTE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4248 | Undetermined* | No Supporting Documentation Claim |
| 1132 | SMITH, BETTINA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3079 | Undetermined* | No Supporting Documentation Claim |
| 1133 | SMITH, CHERYL<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 247 | Undetermined* | No Supporting Documentation Claim |
| 1134 | SMITH, CHERYL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3486 | Undetermined* | No Supporting Documentation Claim |
| 1135 | SMITH, CYNTHIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1423 | Undetermined* | No Supporting Documentation Claim |
| 1136 | SMITH, DEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2710 | Undetermined* | No Supporting Documentation Claim |
| 1137 | SMITH, EVELYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2106 | Undetermined* | No Supporting Documentation Claim |
| 1138 | SMITH, GINAE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3813 | Undetermined* | No Supporting Documentation Claim |
| 1139 | SMITH, JANICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 2618 | Undetermined* | No Supporting Documentation Claim |
| 1140 | SMITH, JANICE K<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 2619 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1141 | SMITH, JOHN MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3258 | Undetermined* | No Supporting Documentation Claim |
| 1142 | SMITH, MARY ELLEN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2382 | Undetermined* | No Supporting Documentation Claim |
| 1143 | SMITH, MELODIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1489 | Undetermined* | No Supporting Documentation Claim |
| 1144 | SMITH, MICHAEL B<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2617 | Undetermined* | No Supporting Documentation Claim |
| 1145 | SMITH, OTHO, JR.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2643 | Undetermined* | No Supporting Documentation Claim |
| 1146 | SMITH, TONI<br>ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2575 | Undetermined* | No Supporting Documentation Claim |
| 1147 | SMITH, TWILENE<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 09/29/2014 | 4722 | Undetermined* | No Supporting Documentation Claim |
| 1148 | SMITH, WENDY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1437 | Undetermined* | No Supporting Documentation Claim |
| 1149 | SMITHSON, CATHERINE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3420 | Undetermined* | No Supporting Documentation Claim |
| 1150 | SOLOMON, FRANCIS T<br>ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3419 | Undetermined* | No Supporting Documentation Claim |
| 1151 | SOLOMON, LUCY H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1100 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1152 | SOLOMON, SARAH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2464 | Undetermined* | No Supporting Documentation Claim |
| 1153 | SOMMERS, TREVA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 10/15/2014 | 5280 | Undetermined* | No Supporting Documentation Claim |
| 1154 | SONNE, PAUL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/06/2014 | 1301 | Undetermined* | No Supporting Documentation Claim |
| 1155 | SOPHIA MAJORS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2470 | Undetermined* | No Supporting Documentation Claim |
| 1156 | SOTO, MARIA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 428 | Undetermined* | No Supporting Documentation Claim |
| 1157 | SOULEN, W A<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 412 | Undetermined* | No Supporting Documentation Claim |
| 1158 | SPEARS, DEBBIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1534 | Undetermined* | No Supporting Documentation Claim |
| 1159 | SPENCER, KATHRYN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 08/08/2014 | 3556 | Undetermined* | No Supporting Documentation Claim |
| 1160 | SPRINGER, WAYNE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 525 | Undetermined* | No Supporting Documentation Claim |
| 1161 | STALKER, JUNE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1636 | Undetermined* | No Supporting Documentation Claim |
| 1162 | STALLINGS, RICHARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/09/2014 | 1416 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1163 | STANFIELD, MELVIN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2168 | Undetermined* | No Supporting Documentation Claim |
| 1164 | STANLEY, DAYNA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 560 | Undetermined* | No Supporting Documentation Claim |
| 1165 | STAPLES, LIZZIE M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7634 | Undetermined* | No Supporting Documentation Claim |
| 1166 | STARKS, WILMA J ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 805 | Undetermined* | No Supporting Documentation Claim |
| 1167 | STEER, COLLEEN M ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 786 | Undetermined* | No Supporting Documentation Claim |
| 1168 | STEPHENSON, LARRY ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3742 | Undetermined* | No Supporting Documentation Claim |
| 1169 | STEPNEY, ROSE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1328 | Undetermined* | No Supporting Documentation Claim |
| 1170 | STEPPES, TERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2002 | Undetermined* | No Supporting Documentation Claim |
| 1171 | STEVENS, JOHN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1504 | Undetermined* | No Supporting Documentation Claim |
| 1172 | STEVENS, MAXWELL ROBERT ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2051 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1173 | STEVENSON, MICHAEL W<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 343 | Undetermined* | No Supporting Documentation Claim |
| 1174 | STEWART, CLINTON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1474 | Undetermined* | No Supporting Documentation Claim |
| 1175 | STEWART, DEBORAH<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2992 | Undetermined* | No Supporting Documentation Claim |
| 1176 | STEWART, JESSIE MAE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3325 | Undetermined* | No Supporting Documentation Claim |
| 1177 | STEWART, JESSIE MAE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3326 | Undetermined* | No Supporting Documentation Claim |
| 1178 | STEWART, PHYLLIS<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 471 | Undetermined* | No Supporting Documentation Claim |
| 1179 | STEWART, PHYLLIS A<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 469 | Undetermined* | No Supporting Documentation Claim |
| 1180 | STEZELBERGER, CHRIS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4389 | Undetermined* | No Supporting Documentation Claim |
| 1181 | STIGALL, GLORIA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2949 | Undetermined* | No Supporting Documentation Claim |
| 1182 | STIMSON, MARLA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4507 | Undetermined* | No Supporting Documentation Claim |
| 1183 | STIMSON, MARLA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4508 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1184 | STONE, PATRICIA A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/23/2014 | 6164 | Undetermined* | No Supporting Documentation Claim |
| 1185 | STONE, ROXANA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/24/2014 | 2532 | Undetermined* | No Supporting Documentation Claim |
| 1186 | STRIBLEY, STEVEN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1197 | Undetermined* | No Supporting Documentation Claim |
| 1187 | STRONG, G K<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2179 | Undetermined* | No Supporting Documentation Claim |
| 1188 | STRUBLE, HARRY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2755 | Undetermined* | No Supporting Documentation Claim |
| 1189 | STUART, C J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2063 | Undetermined* | No Supporting Documentation Claim |
| 1190 | STUART, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2064 | Undetermined* | No Supporting Documentation Claim |
| 1191 | STURECK, JANET<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3810 | Undetermined* | No Supporting Documentation Claim |
| 1192 | SUFFKA, CINDY J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2369 | Undetermined* | No Supporting Documentation Claim |
| 1193 | SUGAR N SPICE LEARNING CENTER INC<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4883 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1194 | SUNNY FOOD MART ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1148 | Undetermined* | No Supporting Documentation Claim |
| 1195 | SVACINA, PATRICK A ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2864 | Undetermined* | No Supporting Documentation Claim |
| 1196 | SWEET, NAOMA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1085 | Undetermined* | No Supporting Documentation Claim |
| 1197 | SYKES, MAY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 809 | Undetermined* | No Supporting Documentation Claim |
| 1198 | TALAVERA, MARICELA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1588 | Undetermined* | No Supporting Documentation Claim |
| 1199 | TAMEZ, CHERYL ADDRESS ON FILE | | No Debtor Asserted | 08/29/2014 | 3957 | Undetermined* | No Supporting Documentation Claim |
| 1200 | TAPIA, SUSAN D ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1670 | Undetermined* | No Supporting Documentation Claim |
| 1201 | TATAR, KATHERINE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2001 | Undetermined* | No Supporting Documentation Claim |
| 1202 | TAYLOR, MACLOVIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1406 | Undetermined* | No Supporting Documentation Claim |
| 1203 | TAYLOR, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2476 | Undetermined* | No Supporting Documentation Claim |
| 1204 | TAYLOR, PATTI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3376 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1205 | TAYLOR, WENDY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3101 | Undetermined* | No Supporting Documentation Claim |
| 1206 | TENG, SIEW PENG<br>ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5032 | Undetermined* | No Supporting Documentation Claim |
| 1207 | TERRELL, BEVERLY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1134 | Undetermined* | No Supporting Documentation Claim |
| 1208 | TERRY, KYRON<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 231 | Undetermined* | No Supporting Documentation Claim |
| 1209 | THEIMER, KENNETH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2508 | Undetermined* | No Supporting Documentation Claim |
| 1210 | THOMAS, CHANDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3033 | Undetermined* | No Supporting Documentation Claim |
| 1211 | THOMAS, HOWARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 263 | Undetermined* | No Supporting Documentation Claim |
| 1212 | THOMAS, LAURICE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3013 | Undetermined* | No Supporting Documentation Claim |
| 1213 | THOMAS, SHARON<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4895 | Undetermined* | No Supporting Documentation Claim |
| 1214 | THOMAS, WILLIAM T<br>ADDRESS ON FILE | | No Debtor Asserted | 08/29/2014 | 3949 | Undetermined* | No Supporting Documentation Claim |
| 1215 | THOMPSON, CONSUELLA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1903 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1216 | THOMPSON, HELEN HOPKINS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/03/2014 | 1033 | Undetermined* | No Supporting Documentation Claim |
| 1217 | THOMPSON, JEWEL DENE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 407 | Undetermined* | No Supporting Documentation Claim |
| 1218 | THOMPSON, KEN ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5750 | Undetermined* | No Supporting Documentation Claim |
| 1219 | THOMPSON, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3699 | Undetermined* | No Supporting Documentation Claim |
| 1220 | THORNTON, CONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1439 | Undetermined* | No Supporting Documentation Claim |
| 1221 | THORNTON, DORIS ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 806 | Undetermined* | No Supporting Documentation Claim |
| 1222 | TIELKE, THOMAS ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2375 | Undetermined* | No Supporting Documentation Claim |
| 1223 | TILL, CHERYL L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2831 | Undetermined* | No Supporting Documentation Claim |
| 1224 | TITUS, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 6067 | Undetermined* | No Supporting Documentation Claim |
| 1225 | TOKARCZYK, MARK ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1200 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1226 | TOLIVER, PRISCILLA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4354 | Undetermined* | No Supporting Documentation Claim |
| 1227 | TORRES, EDUARDO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1807 | Undetermined* | No Supporting Documentation Claim |
| 1228 | TOUPS, JOHN<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/06/2014 | 1258 | Undetermined* | No Supporting Documentation Claim |
| 1229 | TOWNLEY, LISA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4011 | Undetermined* | No Supporting Documentation Claim |
| 1230 | TRAMMELL, CASANDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4306 | Undetermined* | No Supporting Documentation Claim |
| 1231 | TRAN, JULIANA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4653 | Undetermined* | No Supporting Documentation Claim |
| 1232 | TRAN, NGOC VAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1596 | Undetermined* | No Supporting Documentation Claim |
| 1233 | TRAN, NHAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2447 | Undetermined* | No Supporting Documentation Claim |
| 1234 | TRENTHAM, JIM E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2074 | Undetermined* | No Supporting Documentation Claim |
| 1235 | TRINIDAD, EUGENIO<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2868 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1236 | TRIPLE S RANCH INCORPRATED ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4499 | Undetermined* | No Supporting Documentation Claim |
| 1237 | TROY, MARIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/31/2014 | 3425 | Undetermined* | No Supporting Documentation Claim |
| 1238 | TRUITT, DOVIE ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4663 | Undetermined* | No Supporting Documentation Claim |
| 1239 | TRUITT, DOVIE ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4664 | Undetermined* | No Supporting Documentation Claim |
| 1240 | TURNER, ERICA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4153 | Undetermined* | No Supporting Documentation Claim |
| 1241 | TURNER, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2022 | Undetermined* | No Supporting Documentation Claim |
| 1242 | TURNER, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1647 | Undetermined* | No Supporting Documentation Claim |
| 1243 | TURPIN, DEBORAH ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1738 | Undetermined* | No Supporting Documentation Claim |
| 1244 | TURTUR, MARIO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2691 | Undetermined* | No Supporting Documentation Claim |
| 1245 | TVETER, CLIFFORD ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2542 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1246 | TWAMLEY, TIMOTHY ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3471 | Undetermined* | No Supporting Documentation Claim |
| 1247 | TYSON, RAMONA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2135 | Undetermined* | No Supporting Documentation Claim |
| 1248 | TZANG, TONY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2440 | Undetermined* | No Supporting Documentation Claim |
| 1249 | UDDLEY, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4512 | Undetermined* | No Supporting Documentation Claim |
| 1250 | UPSHAW, URIL ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 438 | Undetermined* | No Supporting Documentation Claim |
| 1251 | URREGO, EDWIN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 505 | Undetermined* | No Supporting Documentation Claim |
| 1252 | VALCHAR, JERRY L ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4888 | Undetermined* | No Supporting Documentation Claim |
| 1253 | VALDEZ, NATALIO ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1349 | Undetermined* | No Supporting Documentation Claim |
| 1254 | VALENCIA, KAREN ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1511 | Undetermined* | No Supporting Documentation Claim |
| 1255 | VANCE, ALFRED ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/20/2014 | 2288 | Undetermined* | No Supporting Documentation Claim |
| 1256 | VANCE, THEO ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 774 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1257 | VANN, CHERYL<br>ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5282 | Undetermined* | No Supporting Documentation Claim |
| 1258 | VASHER, SHARI<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1579 | Undetermined* | No Supporting Documentation Claim |
| 1259 | VASQUEZ, OSCAR<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 3986 | Undetermined* | No Supporting Documentation Claim |
| 1260 | VASQUEZ, OSCAR A<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 3987 | Undetermined* | No Supporting Documentation Claim |
| 1261 | VENHUIZEN, JHON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 812 | Undetermined* | No Supporting Documentation Claim |
| 1262 | VENTURA, JOSE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2396 | Undetermined* | No Supporting Documentation Claim |
| 1263 | VERA, TRACEY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2054 | Undetermined* | No Supporting Documentation Claim |
| 1264 | VETTER, ANN W.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/09/2014 | 1409 | Undetermined* | No Supporting Documentation Claim |
| 1265 | VIBBERT, KENNY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2411 | Undetermined* | No Supporting Documentation Claim |
| 1266 | VILLAGE PARK PARTNERS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1108 | Undetermined* | No Supporting Documentation Claim |
| 1267 | VINCENS, EDWARD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2324 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1268 | VOHLKEN, CORLYN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1756 | Undetermined* | No Supporting Documentation Claim |
| 1269 | WAGLEY, WANDA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2904 | Undetermined* | No Supporting Documentation Claim |
| 1270 | WAGNER, CHERYL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1492 | Undetermined* | No Supporting Documentation Claim |
| 1271 | WAKELAND, B D<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2884 | Undetermined* | No Supporting Documentation Claim |
| 1272 | WALCH, JUDITH<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 478 | Undetermined* | No Supporting Documentation Claim |
| 1273 | WALKER, BETTY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3504 | Undetermined* | No Supporting Documentation Claim |
| 1274 | WALKER, CHARLOTTE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 207 | Undetermined* | No Supporting Documentation Claim |
| 1275 | WALKER, CHRISTY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7734 | Undetermined* | No Supporting Documentation Claim |
| 1276 | WALKER, JOHNNY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5274 | Undetermined* | No Supporting Documentation Claim |
| 1277 | WALKER, RICK<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2410 | Undetermined* | No Supporting Documentation Claim |
| 1278 | WALL, JAMES L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1211 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1279 | WALLACE, BILL AND BARBARA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 332 | Undetermined* | No Supporting Documentation Claim |
| 1280 | WALLACE, BILL AND BARBARA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1080 | Undetermined* | No Supporting Documentation Claim |
| 1281 | WALLACE, DAVE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4374 | Undetermined* | No Supporting Documentation Claim |
| 1282 | WALLER, KENNETH WAYNE ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3611 | Undetermined* | No Supporting Documentation Claim |
| 1283 | WALTMAN, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1331 | Undetermined* | No Supporting Documentation Claim |
| 1284 | WALWORTH, CONNIE K ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/25/2014 | 3336 | Undetermined* | No Supporting Documentation Claim |
| 1285 | WANG, CHIA CHING T ADDRESS ON FILE | | No Debtor Asserted | 09/26/2014 | 4689 | Undetermined* | No Supporting Documentation Claim |
| 1286 | WARD, ALEXA LYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2259 | Undetermined* | No Supporting Documentation Claim |
| 1287 | WARREN, ARTHUR L ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 931 | Undetermined* | No Supporting Documentation Claim |
| 1288 | WARREN, DELORES ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 468 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1289 | WARREN, LINDA A<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8083 | Undetermined* | No Supporting Documentation Claim |
| 1290 | WARSCHAK, CARROLL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1605 | Undetermined* | No Supporting Documentation Claim |
| 1291 | WASHBURN, GARY D<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/17/2014 | 3144 | Undetermined* | No Supporting Documentation Claim |
| 1292 | WASHINGTON, MAMMIE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 765 | Undetermined* | No Supporting Documentation Claim |
| 1293 | WATERS, CLYDE M. JR.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 927 | Undetermined* | No Supporting Documentation Claim |
| 1294 | WATERS, CREOLA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2906 | Undetermined* | No Supporting Documentation Claim |
| 1295 | WATTS, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 993 | Undetermined* | No Supporting Documentation Claim |
| 1296 | WEAVER, BRENDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1413 | Undetermined* | No Supporting Documentation Claim |
| 1297 | WEBB, MILDRED I<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/30/2014 | 732 | Undetermined* | No Supporting Documentation Claim |
| 1298 | WEBER, CHRISTINE RUTH<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4952 | Undetermined* | No Supporting Documentation Claim |
| 1299 | WEISE, CELESTA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 739 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1300 | WEISS, BENAY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 249 | Undetermined* | No Supporting Documentation Claim |
| 1301 | WELDON, EDDIE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4729 | Undetermined* | No Supporting Documentation Claim |
| 1302 | WESLEY, KATHEY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7630 | Undetermined* | No Supporting Documentation Claim |
| 1303 | WHALEY, SYLVIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2323 | Undetermined* | No Supporting Documentation Claim |
| 1304 | WHEELER, WILLIETTA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4400 | Undetermined* | No Supporting Documentation Claim |
| 1305 | WHEELER, WILLIETTA PINKERTON<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4607 | Undetermined* | No Supporting Documentation Claim |
| 1306 | WHITE, A G<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 571 | Undetermined* | No Supporting Documentation Claim |
| 1307 | WHITE, ARLENE F.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1393 | Undetermined* | No Supporting Documentation Claim |
| 1308 | WHITE, HERMAN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 554 | Undetermined* | No Supporting Documentation Claim |
| 1309 | WHITE, JIMMY<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2855 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1310 | WHITE, SARAH<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2806 | Undetermined* | No Supporting Documentation Claim |
| 1311 | WHITE, SARAH ELIZABETH<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2805 | Undetermined* | No Supporting Documentation Claim |
| 1312 | WHITESIDE, CHARLES<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3382 | Undetermined* | No Supporting Documentation Claim |
| 1313 | WHITLEY, BRENDA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3559 | Undetermined* | No Supporting Documentation Claim |
| 1314 | WHITLEY, SHIRLEY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/05/2014 | 3575 | Undetermined* | No Supporting Documentation Claim |
| 1315 | WIDDICK, PAULETTE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2676 | Undetermined* | No Supporting Documentation Claim |
| 1316 | WIGGINS, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2413 | Undetermined* | No Supporting Documentation Claim |
| 1317 | WIGGINS, MARY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2414 | Undetermined* | No Supporting Documentation Claim |
| 1318 | WILKERSON, LORETTA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2009 | Undetermined* | No Supporting Documentation Claim |
| 1319 | WILKINS, JOYCE L<br>ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 206 | Undetermined* | No Supporting Documentation Claim |
| 1320 | WILLIAMS, ALICE M<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 378 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1321 | WILLIAMS, CAROLYN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3316 | Undetermined* | No Supporting Documentation Claim |
| 1322 | WILLIAMS, DOROTHY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2056 | Undetermined* | No Supporting Documentation Claim |
| 1323 | WILLIAMS, FLORA D<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3067 | Undetermined* | No Supporting Documentation Claim |
| 1324 | WILLIAMS, GLORIA R<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2451 | Undetermined* | No Supporting Documentation Claim |
| 1325 | WILLIAMS, JACKIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 909 | Undetermined* | No Supporting Documentation Claim |
| 1326 | WILLIAMS, JANIE AILEEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1359 | Undetermined* | No Supporting Documentation Claim |
| 1327 | WILLIAMS, JOHNNY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 703 | Undetermined* | No Supporting Documentation Claim |
| 1328 | WILLIAMS, JON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2725 | Undetermined* | No Supporting Documentation Claim |
| 1329 | WILLIAMS, LIZA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 406 | Undetermined* | No Supporting Documentation Claim |
| 1330 | WILLIAMS, MELVIN<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4578 | Undetermined* | No Supporting Documentation Claim |
| 1331 | WILLIAMS, PEGGY J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2600 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1332 | WILLIAMS, VERA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1266 | Undetermined* | No Supporting Documentation Claim |
| 1333 | WILLIAMS, WALTER L<br>ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3152 | Undetermined* | No Supporting Documentation Claim |
| 1334 | WILLIAMS- SMITH, LOLA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 264 | Undetermined* | No Supporting Documentation Claim |
| 1335 | WILLIS, M J<br>ADDRESS ON FILE | | No Debtor Asserted | 10/24/2014 | 7724 | Undetermined* | No Supporting Documentation Claim |
| 1336 | WILLIS, PATRICIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1111 | Undetermined* | No Supporting Documentation Claim |
| 1337 | WILSON, DONNA J.<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 05/27/2014 | 513 | Undetermined* | No Supporting Documentation Claim |
| 1338 | WILSON, IVAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/21/2014 | 5759 | Undetermined* | No Supporting Documentation Claim |
| 1339 | WILSON, JAMES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/07/2014 | 2897 | Undetermined* | No Supporting Documentation Claim |
| 1340 | WILSON, LISA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/12/2014 | 1804 | Undetermined* | No Supporting Documentation Claim |
| 1341 | WILSON, SALLY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 10/21/2014 | 5760 | Undetermined* | No Supporting Documentation Claim |
| 1342 | WINSLOW, RICHARD L<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 738 | Undetermined* | No Supporting Documentation Claim |

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1343 | WITHERS, JUDY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 409 | Undetermined* | No Supporting Documentation Claim |
| 1344 | WOJNOWSKI, VICKI<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2661 | Undetermined* | No Supporting Documentation Claim |
| 1345 | WOLD, LARRY D<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5675 | Undetermined* | No Supporting Documentation Claim |
| 1346 | WOLSKE, SL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1264 | Undetermined* | No Supporting Documentation Claim |
| 1347 | WOMACK, BILLY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 2228 | Undetermined* | No Supporting Documentation Claim |
| 1348 | WONG, ANN L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2177 | Undetermined* | No Supporting Documentation Claim |
| 1349 | WOOD, ROBIN B<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/15/2014 | 3678 | Undetermined* | No Supporting Documentation Claim |
| 1350 | WOODSON, DOUGLAS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1273 | Undetermined* | No Supporting Documentation Claim |
| 1351 | WOODSOW, CHARLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/10/2014 | 5111 | Undetermined* | No Supporting Documentation Claim |
| 1352 | WOOTEN, ROBBIE R<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1307 | Undetermined* | No Supporting Documentation Claim |
| 1353 | WRIGHT, DAN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 205 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1354 | WRIGHT, JANEESE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/13/2014 | 3643 | Undetermined* | No Supporting Documentation Claim |
| 1355 | WRIGHT, MARILOU<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2682 | Undetermined* | No Supporting Documentation Claim |
| 1356 | WURZBACH, JAMES E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1163 | Undetermined* | No Supporting Documentation Claim |
| 1357 | YBARGUEN, JOHNNIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 979 | Undetermined* | No Supporting Documentation Claim |
| 1358 | YOUNG-ANDREWS, GLORIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2509 | Undetermined* | No Supporting Documentation Claim |
| 1359 | YUHL, LEIGH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2000 | Undetermined* | No Supporting Documentation Claim |
| 1360 | ZACCARIA, SUSIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1450 | Undetermined* | No Supporting Documentation Claim |
| 1361 | ZAMARRON, ROGER<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/21/2014 | 3209 | Undetermined* | No Supporting Documentation Claim |
| 1362 | ZAMORA, CHRISTINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1559 | Undetermined* | No Supporting Documentation Claim |
| 1363 | ZANT, THEOLA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1460 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1364 | ZANT, THEOLA A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1459 | Undetermined* | No Supporting Documentation Claim |
| 1365 | ZDUNKEWICZ, VICTOR<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1897 | Undetermined* | No Supporting Documentation Claim |
| 1366 | ZILUCA, DOLORES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3099 | Undetermined* | No Supporting Documentation Claim |
| 1367 | ZINSMEISTER, PATRICIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1087 | Undetermined* | No Supporting Documentation Claim |
| 1368 | ZIPPILLI, RICHARD J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2278 | Undetermined* | No Supporting Documentation Claim |
| 1369 | ZUNIGA, MANUEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1851 | Undetermined* | No Supporting Documentation Claim |
| | | | | | TOTAL | Undetermined* | |