<u>**Exhibit B**</u>

**Redlines of "Exhibit 1" and "Exhibit 3" to Proposed Order**

**Exhibit 1 - Redline**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 1 | AEC POWERFLOW, LLC 100 SW SCHERER ROAD LEES SUMMIT, MO 64082 | 05/20/2014 | 14-10979 (CSS) | 125 | $94,066.32 | AEC POWERFLOW, LLC 100 SW SCHERER ROAD LEES SUMMIT, MO 64082 | 08/05/2014 | 14-10979 (CSS) | 3537 | $94,066.32 | Amended Claim |
| 2 | AEC POWERFLOW, LLC 100 SW SCHERER ROAD LEES SUMMIT, MO 64082 | 08/05/2014 | 14-10979 (CSS) | 3537 | $94,066.32 | AEC POWERFLOW, LLC 100 SW SCHERER ROAD LEES SUMMIT, MO 64082  PARITALLY TRANSFERRED TO: TRC MASTER FUND LLC TRANSFEROR: AEC POWERFLOW, LLC ATTN: TERREL ROSS PO BOX 633 WOODMERE, NY 11598 | 09/10/2014 | 14-11032 (CSS) | 4272 | $94,066.32 | Amended Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 3 | ALLIANCE SCAFFOLDING, INC. ATTN: ROBERT AFT 24 G WEST MAIN STREET # 233 CLINTON, CT 06413 | 05/19/2014 | 14-10996 (CSS) | 92 | $32,688.20 | ALLIANCE SCAFFOLDING INC 24 G WEST MAIN STREET # 233 CLINTON, CT 06413 | 08/28/2014 | 14-11032 (CSS) | 3936 | $27,648.50 | Amended Claim |
| 4 | ANALYSIS & MEASUREMENT SERVICES, CORP. ATTN: LISA LEE 9119 CROSS PARK DR. KNOXVILLE, TN 37923 | 06/13/2014 | 14-11032 (CSS) | 1986 | $65,275.50 | ANALYSIS & MEASUREMENT SERVICES, CORP. ATTN: LISA LEE 9119 CROSS PARK DR. KNOXVILLE, TN 37923 | 09/22/2014 | 14-11032 (CSS) | 4575 | $156,766.63 | Amended Claim |
| 5 | API SYSTEMS GROUP INC. 10575 VISTA PARK ROAD DALLAS, TX 75238 | 07/14/2014 | 14-11022 (CSS) | 3121 | $11,495.00 | API SYSTEMS GROUP INC 10575 VISTA PARK ROAD DALLAS, TX 75238 | 09/02/2014 | 14-11022 (CSS) | 4018 | $20,795.00 | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | | |
| 6 | CAM-AIR LLC C/O CHRIS THOMPSON 23210 US HWY 98 - SUITE A FAIRHOPE, AL 36532 TRANSFERRED TO: SONAR CREDIT PARTNERS III, LLC TRANSFEROR: CAM-AIR LLC 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK, NY 10504 | 05/23/2014 | 14-11033 (CSS) | 190 | $784.00 | SONAR CREDIT PARTNERS III, LLC AS ASSIGNEE OF CAM-AIR, LLC 200 BUSINESS PARK DRIVE SUITE 201 ARMONK, NY 10504 | 06/09/2014 | 14-11033 (CSS) | 1523 | $784.00 | Amended Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | NAME | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|------|------------------------|---|---|---|------------------|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 7 | CAM-AIR, LLC ATTN: CHRIS THOMPSON 23210 US HWY 98 - SUITE A FAIRHOPE, AL 36532 TRANSFERRED TO: SONAR CREDIT PARTNERS III, LLC TRANSFEROR: CAM-AIR, LLC 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK, NY 10504 | 05/23/2014 | 14-11022 (CSS) | 189 | $2,601.00 | SONAR CREDIT PARTNERS III, LLC AS ASSIGNEE OF CAM-AIR, LLC 200 BUSINESS PARK DRIVE SUITE 201 ARMONK, NY 10504 | 06/09/2014 | 14-11022 (CSS) | 1521 | $2,601.00 | Amended Claim |
| 8 | CAPPS HARDWARE & AG CENTER ATTN: BARRY CAPPS 512 W US HWY 84 FAIRFIELD, TX 75840 | 05/06/2014 | 14-10979 (CSS) | 2 | $48,925.84 | CAPPS HARDWARE & AG CENTER ATTN: BARRY CAPPS 512 W US HWY 84 FAIRFIELD, TX 75840 | 05/27/2014 | 14-10979 (CSS) | 591 | $48,925.84 | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **REASON FOR DISSALLOWANCE** |
| 9 | CARROLLTON-FARMERS BRANCH ISD C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS, TX 75205 | 10/23/2014 | 14-10979 (CSS) | 6251 | $163,393.25 | CARROLLTON-FARMERS BRANCH ISD C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS, TX 75205 | 10/24/2014 | 14-10979 (CSS) | 7597 | $143,482.65 | Amended Claim |
| 10 | CARTER EQUIPMENT 210 W. TYLER ST. LONGVIEW, TX 75601 | 06/30/2014 | | 2742 | $6,296.00 | CARTER EQUIPMENT 210 W TYLER ST LONGVIEW, TX 75601 | 10/06/2014 | 14-11022 (CSS) | 4904 | $6,296.00 | Amended Claim |
| 11 | CELTEX INDUSTRIES, INC. 997 CHEROKEE TRACE WHITE OAK, TX 75693 | 06/25/2014 | 14-10979 (CSS) | 2571 | $159,835.99 | CELTEX INDUSTRIES, INC. 997 CHEROKEE TRACE WHITE OAK, TX 75693 | 09/12/2014 | 14-10979 (CSS) | 4362 | $160,532.89 | Amended Claim |
| 12 | CELTEX INDUSTRIES, INC. 997 CHEROKEE TRACE WHITE OAK, TX 75693 | 09/12/2014 | 14-10979 (CSS) | 4362 | $160,532.89 | CELTEX INDUSTRIES, INC. 997 CHEROKEE TRACE WHITE OAK, TX 75693 | 09/26/2014 | 14-10979 (CSS) | 4705 | $164,784.90 | Amended Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 13 | CLARK WELDING SERVICE 369 CALLAHAN AVENUE APPALACHIA, VA 24216 | 06/10/2014 | 14-10979 (CSS) | 1709 | $139,407.45 | CLARK WELDING SERVICE 369 CALLAHAN AVENUE APPALACHIA, VA 24216 | 07/07/2014 | 14-11042 (CSS) | 2918 | $139,407.45 | Amended Claim |
| 14 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 05/30/2014 | 14-10979 (CSS) | 752 | $71,654.00 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 06/06/2014 | 14-10979 (CSS) | 1347 | $71,654.00 | Amended Claim |
| 15 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 06/06/2014 | 14-10979 (CSS) | 1347 | $71,654.00 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 09/02/2014 | 14-11032 (CSS) | 4091 | $65,722.00 | Amended Claim |
| 16 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 09/02/2014 | 14-11032 (CSS) | 4091 | $65,722.00 | CONTROL SYSTEMS COMPANY 1217 NORTON ROAD HUDSON, OH 44236 | 09/08/2014 | 14-11032 (CSS) | 4213 | $65,722.00 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

**REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | | |
| 17 | **DALLAS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207** | 06/10/2014 | 14-11032 (CSS) | 1718 | $77,726.05* | **DALLAS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207** | 06/13/2014 | 14-11032 (CSS) | 1950 | $66,567.96* | **Amended Claim** |
| 18 | **DELTA FABRICATION & MACHINE INC. ATTN: GERALD WILLIAMS P.O. BOX 980 DAINGERFIELD, TX 75638** | 05/15/2014 | 14-10979 (CSS) | 84 | $44,319.20 | **DELTA FABRICATION & MACHINE INC. ATTN: GERALD WILLIAMS P.O. BOX 980 DAINGERFIELD, TX 75638** | 06/18/2014 | | 2222 | $65,934.20 | **Amended Claim** |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 19 | DELTA FABRICATION & MACHINE INC. ATTN: GERALD WILLIAMS P.O. BOX 980 DAINGERFIELD, TX 75638 | 06/18/2014 | | 2222 | $65,934.20 | DELTA FABRICATIONS & MACHINE INC. ATTN: GERALD WILLIAMS PO BOX 980 DAINGERFIELD, TX 75638 | 08/15/2014 | | 3700 | $68,114.00 | Amended Claim |
| 20 | DIESEL POWER & SUPPLY 2525 S UNIVERSITY PARKS DR WACO, TX 76706-6429 | 08/05/2014 | | 3523 | $47,229.89 | DIESEL POWER SUPPLY CO 2525 UNIVERSITY PARKS DR WACO, TX 76706 | 10/14/2014 | 14-11042 (CSS) | 5267 | $27,886.07 | Amended Claim |
| | | | | | | DIESEL POWER SUPPLY CO 2525 UNIVERSITY PARKS DR WACO, TX 76706 | 10/14/2014 | 14-11022 (CSS) | 5268 | $19,343.82 | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **REASON FOR DISSALLOWANCE** |
| 21 | ENERGY & PROCESS CORPORATION PO BOX 125 TUCKER, GA 30085-0125 | 06/13/2014 | 14-11032 (CSS) | 1944 | $114,354.83 | ENERGY & PROCESS CORPORATION PO BOX 125 TUCKER, GA 30085-0125 PARTIALLY TRANSFERRED TO: SONAR CREDIT PARTNERS III, LLC TRANSFEROR: ENERGY & PROCESS CORPORATION 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK,, NY 10504 | 08/29/2014 | 14-11032 (CSS) | 3951 | $114,354.83 | Amended Claim |
| 22 | ENERGYSOLUTIONS, LLC 423 W. 300 S. STE 200 SALT LAKE CITY, UT 84101 | 06/10/2014 | 14-11032 (CSS) | 1706 | $67,068.22 | ENERGY SOLUTIONS LLC 423 WEST 300 SOUTH, STE 200 SALT LAKE CITY, UT 84101 | 07/07/2014 | 14-11032 (CSS) | 2927 | $88,068.22 | Amended Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 23 | EXPLOSIVE PROFESSIONAL S INC PO BOX 1885 HUMBLE, TX 77347 | 07/02/2014 | 14-11032 (CSS) | 2794 | $116,176.14 | EXPLOSIVE PROFESSIONALS INC. P.O. BOX 1885 HUMBLE, TX 77347 | 09/26/2014 | 14-11032 (CSS) | 4704 | $115,176.14 | Amended Claim |
| 24 | FRANKLIN ISD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | 05/29/2014 | 14-11024 (CSS) | 644 | $4,218.57* | FRANKLIN ISD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | 06/24/2014 | 14-11024 (CSS) | 2530 | $7,505.75* | Amended Claim |
| 25 | GUY BROWN PRODUCTS 500 PARK BLVD. STE 1425 ITASCA, IL 60143 | 05/12/2014 | 14-11042 (CSS) | 87 | $38,842.57 | GUY BROWN PRODUCTS 500 PARK BLVD. STE 1425 ITASCA, IL 60143 | 06/02/2014 | 14-11042 (CSS) | 1028 | $41,799.36 | Amended Claim |
| 26 | HAMON RESEARCH-COTTRELL, INC. ATTN. FINANCE DEPT. P.O. BOX 1500 SOMERVILLE, NJ 08876 | 07/14/2014 | 14-11032 (CSS) | 3077 | $29,430.00 | HAMON RESEARCH COTTRELL INC 58 E MAIN ST SOMERVILLE, NJ 08876 | 09/02/2014 | 14-11032 (CSS) | 3981 | $45,153.12 | Amended Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | NAME | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 27 | HIGHWAY MACHINE CO INC ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON, IN 47670 | 06/09/2014 | 14-10979 (CSS) | 1524 | $654,080.00 | HIGHWAY MACHINE CO INC ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON, IN 47670 | 06/18/2014 | 14-10979 (CSS) | 2224 | $654,080.00 | Amended Claim |
| 28 | HIGHWAY MACHINE CO INC ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON, IN 47670 | 06/18/2014 | 14-10979 (CSS) | 2224 | $654,080.00 | HIGHWAY MACHINE CO INC ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON, IN 47670 PARTIALLY TRANSFERRED TO: SONAR CREDIT PARTNERS III, LLC TRANSFEROR: HIGHWAY MACHINE CO INC 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK,, NY 10504 | 08/14/2014 | 14-10979 (CSS) | 3671 | $654,080.00 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

**REDLINE OF** FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | NAME | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | |
| 29 | HOPKINS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 06/13/2014 | 14-10996 (CSS) | 1952 | $72,555.15* | HOPKINS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 07/17/2014 | 14-10996 (CSS) | 3163 | $81,235.10* | Amended Claim |
| 30 | HOPKINS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 06/13/2014 | 14-11043 (CSS) | 1955 | $234.76* | HOPKINS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 10/23/2014 | 14-11043 (CSS) | 6201 | $1,528.38* | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 31 | HOPKINS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 07/17/2014 | 14-10996 (CSS) | 3163 | $81,235.10* | HOPKINS COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 10/23/2014 | 14-10996 (CSS) | 6202 | $103,343.83* | Amended Claim |
| 32 | HURON INDUSTRIES, INC. ATTN: DEBRA HARDY 2301 16TH STREET PORT HURON, MI 48060 | 08/21/2014 | 14-10979 (CSS) | 3753 | $5,073.58 | HURON INDUSTRIES, INC. ATTN: DEBRA HARDY 2301 16TH STREET PORT HURON, MI 48060 | 08/28/2014 | 14-10979 (CSS) | 3943 | $5,073.58 | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **REASON FOR DISSALLOWANCE** |
| 33 | INSTRUMENT AND VALVE SERVICES COMPANY ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR., SUITE 1200 BLOOMINGTON, MN 55437 | 05/13/2014 | 14-11032 (CSS) | 40 | $64,031.53 | INSTRUMENT AND VALVE SERVICES COMPANY ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOMMINGTON, MN 55437 | 07/30/2014 | 14-11032 (CSS) | 3423 | $67,952.56 | Amended Claim |
| 34 | KANO LABORATORIES PO BOX 110098 NASHVILLE, TN 37222-0098 | 09/02/2014 | 14-11032 (CSS) | 4068 | $2,793.75 | KANO LABORATORIES PO BOX 110098 NASHVILLE, TN 37222-0098 | 09/22/2014 | 14-11032 (CSS) | 4623 | $2,793.75 | Amended Claim |
| 35 | KENCO GOLF CARS 5231 SOUTH US 59 NACOGDOCHES, TX 75964 | 07/15/2014 | 14-11023 (CSS) | 3129 | $7,600.00 | SONAR CREDIT PARTNER III, LLC AS ASSIGNEE OF KENCO GOLF CARS 200 BUSINESS PARK DRIVE SUITE 201 ARMONK, NY 10504 | 08/01/2014 | 14-11032 (CSS) | 3464 | $7,600.00 | Amended Claim |
| 36 | KNIFE RIVER CORPORATION - SOUTH PO BOX 674 BRYAN, TX 77806 | 06/30/2014 | 14-11032 (CSS) | 2747 | $387,447.79 | KNIFE RIVER CORPORATION - SOUTH PO BOX 674 BRYAN, TX 77806 | 10/14/2014 | 14-11032 (CSS) | 5246 | $330,900.47 | Amended Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | | |
| 37 | **L & H INDUSTRIAL, INC ATTN: DEB STEARNS, CONTROLLER 913 L & J COURT GILLETTE, WY 82718** | 06/16/2014 | 14-11042 (CSS) | 2095 | $137,803.56 | **L & H INDUSTRIAL, INC ATTN: DEB STEARNS, CONTROLLER 913 L & J COURT GILLETTE, WY 82718** | 10/14/2014 | 14-11042 (CSS) | 5227 | $137,803.56 | **Amended Claim** |
| 38 | **LAMAR CAD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207** | 05/12/2014 | 14-10989 (CSS) | 27 | $7,556.40* | **LAMAR CAD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207** | 05/22/2014 | 14-10989 (CSS) | 142 | $16,012.00* | **Amended Claim** |
| 39 | **MARCO SPECIALTY STEEL, INC ATTN: AMANDA MAPES PO BOX 750518 HOUSTON, TX 77275-0518** | 05/27/2014 | | 452 | $5,200.00 | **MARCO SPECIALTY STEEL INC PO BOX 750518 HOUSTON, TX 77275-0518** | 09/22/2014 | 14-11032 (CSS) | 4586 | $5,200.00 | **Amended Claim** |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **REASON FOR DISSALLOWANCE** |
| 40 | NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | 09/08/2014 | 14-11022 (CSS) | 4184 | $1,164.39 | NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | 09/15/2014 | 14-11022 (CSS) | 4430 | $1,552.52 | Amended Claim |
| 41 | NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | 09/08/2014 | 14-11032 (CSS) | 4185 | $1,386.19 | NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | 09/15/2014 | 14-11032 (CSS) | 4432 | $1,828.04 | Amended Claim |
| 42 | NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | 09/08/2014 | 14-11033 (CSS) | 4186 | $5,928.47 | NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | 09/15/2014 | 14-11033 (CSS) | 4431 | $6,655.87 | Amended Claim |
| 43 | NATIONAL PUMP & COMPRESSOR 3405 W CARDINAL DR BEAUMONT, TX 77705 | 06/10/2014 | 14-10979 (CSS) | 1713 | $150,266.30 | UNITED RENTALS (NORTH AMERICA), INC. SUCCESSOR TO NATIONAL PUMP & COMPRESSOR 3200 HARBOR LANE N. MINNEAPOLIS, MN 55447 | 10/16/2014 | 14-10979 (CSS) | 5444 | $146,262.43 | Amended Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 44 | NEW PIG CORP 1 PORK AVE TIPTON, PA 16684 | 05/27/2014 | 14-10979 (CSS) | 578 | $10,091.44 | NEW PIG CORPORATION ONE PORK AVE TIPTON, PA 16684 | 08/11/2014 | 14-11033 (CSS) | 3632 | $7,113.24 | Amended Claim |
| 45 | OAKRIDGE BELLOWS P.O. BOX 311583 NEW BRAUNFELS, TX 78131 | 07/22/2014 | 14-10979 (CSS) | 3283 | $64,107.00 | OAKRIDGE BELLOWS P.O. BOX 311583 NEW BRAUNFELS, TX 78131 | 08/05/2014 | 14-10979 (CSS) | 3529 | $64,107.00 | Amended Claim |
| 46 | OLYMPIC WEAR LLC P.O. BOX 75186 SEATTLE, WA 98175-0786 | 05/19/2014 | 14-10979 (CSS) | 116 | $48,910.00 | OLYMPIC WEAR LLC P.O. BOX 75186 SEATTLE, WA 98175-0786 | 07/01/2014 | 14-10979 (CSS) | 2778 | $9,916.00 | Amended Claim |
| 47 | OLYMPIC WEAR LLC P.O. BOX 75186 SEATTLE, WA 98175-0786 | 05/19/2014 | 14-11032 (CSS) | 117 | $48,910.00 | OLYMPIC WEAR LLC P.O. BOX 75186 SEATTLE, WA 98175-0786 | 07/01/2014 | 14-11032 (CSS) | 2779 | $9,916.00 | Amended Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 48 PRIEFERT MFG. CO., INC. PO BOX 1540 MOUNT PLEASANT, TX 75456-1540 TRANSFERRED TO: LIQUIDITY SOLUTIONS, INC. TRANSFEROR: PRIEFERT MFG. CO., INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 06/24/2014 | | 2526 | $5,251.00 | LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF PRIEFERT MFG. CO., INC 1 UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | 08/12/2014 | 14-10979 (CSS) | 3641 | $5,251.00 | Amended Claim |
| 49 R.W. HARDEN & ASSOCIATES, INC. 3409 EXECUTIVE CENTER DR. #226 AUSTIN, TX 78731 | 05/20/2014 | 14-11042 (CSS) | 119 | $31,674.72 | R W HARDEN & ASSOCIATES INC 3409 EXECUTIVE CENTER DRIVE SUITE 226 AUSTIN, TX 78731 | 10/10/2014 | 14-11042 (CSS) | 5103 | $33,377.22 | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **REASON FOR DISSALLOWANCE** |
| 50 | REEF INDUSTRIES, INC. 9209 ALMEDA GENOA ROAD HOUSTON, TX 77075 | 07/21/2014 | 14-10979 (CSS) | 3253 | $14,200.00 | REEF INDUSTRIES INC 9209 ALMEDA GENOA RD HOUSTON, TX 77075 | 09/02/2014 | 14-11032 (CSS) | 3984 | $14,200.00 | Amended Claim |
| 51 | ROBERT J. JENKINS & COMPANY 906 MEDICAL CENTER BLVD. WEBSTER, TX 77598 | 06/10/2014 | | 1712 | $27,751.02 | ROBERT J JENKINS & COMPANY 906 MEDICAL CENTER BLVD WEBSTER, TX 77598 | 09/02/2014 | 14-11033 (CSS) | 3979 | $27,751.02 | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **CLAIM AMOUNT** | **REASON FOR DISSALLOWANCE** |
| 52 | ROBERT'S COFFEE & VENDING SERVICES, LLC 343 JOHNNY CLARK RD. LONGVIEW, TX 75603 | 05/19/2014 | 14-10979 (CSS) | 88 | $21,704.20 | ROBERT'S COFFEE & VENDING SERVICES, LLC 343 JOHNNY CLARK RD. LONGVIEW, TX 75603  PARTIALLY TRANSFERRED TO: SONAR CREDIT PARTNERS III, LLC TRANSFEROR: ROBERT'S COFFEE & VENDING SERVICES, LLC 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK,, NY 10504 | 05/30/2014 | 14-10979 (CSS) | 754 | $21,704.20 | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 53 | ROBERTSON COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | 05/29/2014 | 14-11024 (CSS) | 649 | $8,485.01* | ROBERTSON COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | 06/24/2014 | 14-11024 (CSS) | 2531 | $29,764.51* | Amended Claim |
| 54 | ROYAL PURPLE, LLC 2780 WATERFRONT PARKWAY E DR SUITE 200 INDIANAPOLIS, IN 46214 TRANSFERRED TO: LIQUIDITY SOLUTIONS, INC. TRANSFEROR: ROYAL PURPLE, LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 06/05/2014 | 14-10979 (CSS) | 1195 | $2,345.20 | LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF ROYAL PURPLE, LLC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | 09/16/2014 | 14-10979 (CSS) | 4446 | $2,345.20 | Amended Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 55 | RUSK COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 05/22/2014 | 14-11032 (CSS) | 153 | $9,177,390.72* | RUSK COUNTY C/O LINEBARGER GOGGAN BLAIR & SAMSON LLP 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS, TX 75207 | 07/17/2014 | 14-11032 (CSS) | 3162 | $3,993,048.73* | Amended Claim |
| 56 | SECURITAS SECURITY SERVICES USA, INC. ATTN: EVAN MORGAN/CREDIT 2 CAMPUS DR. PARSIPPANY, NJ 07054 | 06/27/2014 | 14-10979 (CSS) | 2652 | $2,065,702.34 | SECURITAS SECURITY SERVICES USA, INC. ATTN: EVAN MORGAN/CREDIT 2 CAMPUS DR. PARSIPPANY, NJ 07054 | 10/10/2014 | 14-11032 (CSS) | 5102 | $2,170,913.74 | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | | |
| 576 | SETPOINT INTEGRATED SOLUTIONS 19151 HIGHLAND ROAD BATON ROUGE, LA 70809 | 05/23/2014 | 14-11032 (CSS) | 173 | $794,879.93 | SETPOINT INTEGRATED SOLUTIONS 19151 HIGHLAND ROAD BATON ROUGE, LA 70809 | 10/20/2014 | 14-11032 (CSS) | 5690 | $857,621.66 | Amended Claim |
| | | | | | | SETPOINT INTERGRATED SOLUTIONS 19151 HIGHLAND ROAD BATON ROUGE, LA 70809 | 08/05/2014 | 14-11032 (CSS) | 3531 | $794,879.93 | |
| 587 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR VELOCITY INDUSTRIAL 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 06/02/2014 | 14-11032 (CSS) | 914 | $2,522.00 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR VELOCITY INDUSTRIAL, ASSIGNOR 19772 MACARTHUR BLVD # 200 IRVINE, CA 92612 | 08/25/2014 | 14-11032 (CSS) | 3800 | $5,044.00 | Amended Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
| 59~~8~~ | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR MATEX WIRE ROPE ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 07/21/2014 | 14-11032 (CSS) | 3281 | $2,591.04 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR MATEX WIRE ROPE-ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 07/31/2014 | 14-11032 (CSS) | 3427 | $2,591.04 | Amended Claim |
| 59~~6~~<br>~~0~~ | SOUTHWEST FANNIN SPECIAL UTILITY 8046 W STATE HIGHWAY 56 SAVOY, TX 75479-3448 | 05/27/2014 | 14-10997 (CSS) | 574 | $426.22 | SOUTHWEST FANNIN COUNTY ATTN: DANA MELUGIN WATER SUPPLY CORP, 8046 W HIGHWAY 56 SAVOY, TX 75479 | 09/15/2014 | 14-10979 (CSS) | 4434 | $684.29 | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISSALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 SULPHUR SPRINGS ISD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 06/17/2014 | 14-10996 (CSS) | 2206 | $53,033.26* | SULPHUR SPRINGS ISD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 07/18/2014 | 14-10996 (CSS) | 3187 | $71,713.38* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 61<s>1</s>2 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR POWERRIAL DISTRIBUTION 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 08/13/2014 | 14-11022 (CSS) | 3650 | $24,575.59 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR POWERRAIL DISTRIBUTION 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 08/21/2014 | 14-10979 (CSS) | 3755 | $24,575.59 | Amended Claim |
| | | | | | | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR POWERRAIL DISTRIBUTION 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 08/21/2014 | 14-11022 (CSS) | 3756 | $24,575.59 | |
| 63<s>2</s>2 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11040 (CSS) | 5356 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11040 (CSS) | 5593 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| 634 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11037 (CSS) | 5357 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11037 (CSS) | 5592 | $1,771,348.75* | Amended Claim |
| 654 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11032 (CSS) | 5358 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11032 (CSS) | 5591 | $1,771,348.75* | Amended Claim |
| 656 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11030 (CSS) | 5359 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11030 (CSS) | 5590 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 676 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11026 (CSS) | 5360 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11026 (CSS) | 5589 | $1,771,348.75* | Amended Claim |
| 678 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11023 (CSS) | 5361 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11023 (CSS) | 5588 | $1,771,348.75* | Amended Claim |
| 698 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11012 (CSS) | 5362 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11012 (CSS) | 5586 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 697 0 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11039 (CSS) | 5363 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11039 (CSS) | 5585 | $1,771,348.75* | Amended Claim |
| 707 1 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11036 (CSS) | 5364 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11036 (CSS) | 5584 | $1,771,348.75* | Amended Claim |
| 72 1 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11031 (CSS) | 5365 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11031 (CSS) | 5583 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

<span style="color:red">REDLINE OF</span> FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| 72~~a~~ | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11029 (CSS) | 5366 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11029 (CSS) | 5582 | $1,771,348.75* | Amended Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74~~a~~ | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11025 (CSS) | 5367 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11025 (CSS) | 5581 | $1,771,348.75* | Amended Claim |
| 74~~b~~ | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11021 (CSS) | 5368 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11021 (CSS) | 5580 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76**5** | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11017 (CSS) | 5369 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11017 (CSS) | 5579 | $1,771,348.75* | Amended Claim |
| 76**7** | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11008 (CSS) | 5370 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11008 (CSS) | 5578 | $1,771,348.75* | Amended Claim |
| 7**8**7 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11005 (CSS) | 5371 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11005 (CSS) | 5577 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78~~9~~ | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11001 (CSS) | 5372 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11001 (CSS) | 5576 | $1,771,348.75* | Amended Claim |
| 80~~7~~ ~~9~~ | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11006 (CSS) | 5373 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11006 (CSS) | 5575 | $1,771,348.75* | Amended Claim |
| 80~~1~~ | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11004 (CSS) | 5374 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11004 (CSS) | 5574 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 821 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10999 (CSS) | 5375 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10999 (CSS) | 5573 | $1,771,348.75* | Amended Claim |
| 822 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10996 (CSS) | 5376 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10996 (CSS) | 5572 | $1,771,348.75* | Amended Claim |
| 843 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11035 (CSS) | 5377 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11035 (CSS) | 5605 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 845 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11033 (CSS) | 5378 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11033 (CSS) | 5604 | $1,771,348.75* | Amended Claim |
| 865 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11027 (CSS) | 5379 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11027 (CSS) | 5603 | $1,771,348.75* | Amended Claim |
| 867 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11024 (CSS) | 5380 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11024 (CSS) | 5602 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| 887 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11022 (CSS) | 5381 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11022 (CSS) | 5601 | $1,771,348.75* | Amended Claim |
| 889 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11019 (CSS) | 5382 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11019 (CSS) | 5600 | $1,771,348.75* | Amended Claim |
| 890 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11016 (CSS) | 5383 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11016 (CSS) | 5599 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| 91~~0~~ | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11014 (CSS) | 5384 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11014 (CSS) | 5598 | $1,771,348.75* | Amended Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91~~1~~ | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11011 (CSS) | 5385 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11011 (CSS) | 5597 | $1,771,348.75* | Amended Claim |
| 93~~2~~ | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11010 (CSS) | 5386 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11010 (CSS) | 5596 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| 934 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11044 (CSS) | 5387 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11044 (CSS) | 5595 | $1,771,348.75* | Amended Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 954 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11042 (CSS) | 5388 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11042 (CSS) | 5594 | $1,771,348.75* | Amended Claim |
| 956 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11045 (CSS) | 5389 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11045 (CSS) | 5612 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 976 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11043 (CSS) | 5390 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11043 (CSS) | 5611 | $1,771,348.75* | Amended Claim |
| 978 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11041 (CSS) | 5391 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11041 (CSS) | 5610 | $1,771,348.75* | Amended Claim |
| 998 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11038 (CSS) | 5392 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11038 (CSS) | 5608 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 00 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11034 (CSS) | 5393 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11034 (CSS) | 5609 | $1,771,348.75* | Amended Claim |
| 10 0 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10978 (CSS) | 5394 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10978 (CSS) | 5607 | $1,771,348.75* | Amended Claim |
| 10 2 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11028 (CSS) | 5395 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11028 (CSS) | 5606 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 103 2 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11020 (CSS) | 5396 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11020 (CSS) | 5623 | $1,771,348.75* | Amended Claim |
| 103 4 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11015 (CSS) | 5397 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11015 (CSS) | 5622 | $1,771,348.75* | Amended Claim |
| 103 4 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11013 (CSS) | 5398 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11013 (CSS) | 5621 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| 105 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11009 (CSS) | 5399 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11009 (CSS) | 5620 | $1,771,348.75* | Amended Claim |
| 106 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11007 (CSS) | 5400 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11007 (CSS) | 5619 | $1,771,348.75* | Amended Claim |
| 107 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11002 (CSS) | 5401 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11002 (CSS) | 5618 | $1,771,348.75* | Amended Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10**9**~~8~~ | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10993 (CSS) | 5402 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10993 (CSS) | 5616 | $1,771,348.75* | Amended Claim |
| 10**9**~~10~~ | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10989 (CSS) | 5403 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10989 (CSS) | 5615 | $1,771,348.75* | Amended Claim |
| 11**1**~~0~~ | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10985 (CSS) | 5404 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10985 (CSS) | 5614 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

<span style="color:red">REDLINE OF</span> FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11046 (CSS) | 5405 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11046 (CSS) | 5613 | $1,771,348.75* | Amended Claim |
| 112 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10982 (CSS) | 5406 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10982 (CSS) | 5564 | $1,771,348.75* | Amended Claim |
| 113 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11003 (CSS) | 5407 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11003 (CSS) | 5563 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 115 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11000 (CSS) | 5408 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11000 (CSS) | 5562 | $1,771,348.75* | Amended Claim |
| 116 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10998 (CSS) | 5409 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10998 (CSS) | 5561 | $1,771,348.75* | Amended Claim |
| 117 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10995 (CSS) | 5410 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10995 (CSS) | 5560 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 117 8 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10991 (CSS) | 5411 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10991 (CSS) | 5559 | $1,771,348.75* | Amended Claim |
| 118 9 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10988 (CSS) | 5412 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10988 (CSS) | 5558 | $1,771,348.75* | Amended Claim |
| 119 20 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10986 (CSS) | 5413 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10986 (CSS) | 5557 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10983 (CSS) | 5414 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10983 (CSS) | 5556 | $1,771,348.75* | Amended Claim |
| 121 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10981 (CSS) | 5415 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10981 (CSS) | 5555 | $1,771,348.75* | Amended Claim |
| 122 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10980 (CSS) | 5416 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10980 (CSS) | 5554 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 123 4 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10979 (CSS) | 5417 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10979 (CSS) | 5553 | $1,771,348.75* | Amended Claim |
| 125 4 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11048 (CSS) | 5418 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11048 (CSS) | 5571 | $1,771,348.75* | Amended Claim |
| 125 6 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-11047 (CSS) | 5419 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-11047 (CSS) | 5570 | $1,771,348.75* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 127 126 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10994 (CSS) | 5420 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10994 (CSS) | 5569 | $1,771,348.75* | Amended Claim |
| 128 127 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10992 (CSS) | 5421 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10992 (CSS) | 5568 | $1,771,348.75* | Amended Claim |
| 129 128 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10990 (CSS) | 5422 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10990 (CSS) | 5567 | $1,771,348.75* | Amended Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12~~9~~ 3~~0~~ | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10987 (CSS) | 5423 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10987 (CSS) | 5566 | $1,771,348.75* | Amended Claim |
| 13~~1~~ 3~~0~~ | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/16/2014 | 14-10984 (CSS) | 5424 | $1,771,348.75* | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 10/20/2014 | 14-10984 (CSS) | 5565 | $1,771,348.75* | Amended Claim |
| 13~~1~~ ~~2~~ | WARD COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON LLP 711 NAVARRO STREET, STE 300 SAN ANTONIO, TX 78205 | 05/27/2014 | 14-11023 (CSS) | 442 | $197,072.30* | WARD COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO STREET, STE 300 SAN ANTONIO, TX 78205 | 10/22/2014 | 14-11023 (CSS) | 5868 | $204,003.86* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| 132 | WARFAB, INC. C/O RITCHESON, LAUFFER & VINCENT, P.C. ATTN: SCOTT A. RITCHESON 821 ESE LOOP 323, STE. 530 TYLER, TX 75701 | 08/25/2014 | 14-11024 (CSS) | 3801 | $2,857,850.00* | WARFAB, INC. C/O RITCHESON, LAUFFER & VINCENT, P.C. ATTN: SCOTT A. RITCHESON 821 ESE LOOP 323, STE 530 TYLER, TX 75701 | 10/10/2014 | 14-11024 (CSS) | 5078 | $3,037,028.10 | Amended Claim |
| 133 | WARFAB, INC. C/O RITCHESON, LAUFFER & VINCENT, P.C. ATTN: SCOTT A. RITCHESON 821 ESE LOOP 323, STE. 530 TYLER, TX 75701 | 08/25/2014 | 14-11018 (CSS) | 3802 | $2,857,850.00* | WARFAB, INC. C/O RITCHESON, LAUFFER & VINCENT, P.C. ATTN: SCOTT A. RITCHESON 821 ESE LOOP 323, STE. 530 TYLER, TX 75701 | 10/13/2014 | 14-11018 (CSS) | 5215 | $3,037,028.10* | Amended Claim |
| 134 | WARFAB, INC. C/O RITCHESON, LAUFFER & VINCENT, P.C. ATTN: SCOTT A. RITCHESON 821 ESE LOOP 323, STE. 530 TYLER, TX 75701 | 08/25/2014 | 14-11042 (CSS) | 3803 | $2,857,850.00* | WARFAB, INC. C/O RITCHESON, LAUFFER & VINCENT, P.C. ATTN: SCOTT A. RITCHESON 821 ESE LOOP 323, STE. 530 TYLER, TX 75701 | 10/13/2014 | 14-11042 (CSS) | 5214 | $3,037,028.10* | Amended Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – Amended Claims

| 135 6 | WIREROPE WORKS, INC. ATTN: HAROLD KROPP 100 MAYNARD STREET WILLIAMSPORT , PA 17701 | 07/14/2014 | 14-10996 (CSS) | 3115 | $150,330.88 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR WIREROPE WORKS INC. 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 08/12/2014 | 14-11042 (CSS) | 3637 | $150,330.88 | Amended Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR WIREROPE WORKS INC. 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 08/12/2014 | 14-10996 (CSS) | 3638 | $150,330.88 | |
| | | | TOTAL | $147,580,702.02* $145,514,999.68* | | | | | | | |

**Exhibit 3 - Redline**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 3 to EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | AIR POWER SALES & SERVICE 823 W MARSHALL AVE LONGVIEW, TX 75601 | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4343 | $15,354.00 | Insufficient Documents Claim |
| ~~2~~ | ~~ALLIED ELECTRONICS INC PO BOX 2325 FORT WORTH, TX 76113~~ | ~~14-10989 (CSS)~~ | ~~TXU Electric Company, Inc.~~ | ~~07/24/2014~~ | ~~3312~~ | ~~$1,254.72~~ | ~~Insufficient Documents Claim~~ |
| ~~3~~ | ~~ALLIED ELECTRONICS INC PO BOX 2325 FORT WORTH, TX 76113~~ | ~~14-10996 (CSS)~~ | ~~EFH Corporate Services Company~~ | ~~07/24/2014~~ | ~~3313~~ | ~~$751.83~~ | ~~Insufficient Documents Claim~~ |
| 2~~4~~ | CARL OWENS TRUCK & RV COLLISION CENTER 2415 EAST ERWIN TYLER, TX 75702 | 14-11042 (CSS) | Luminant Mining Company LLC | 05/23/2014 | 171 | $2,225.67 | Insufficient Documents Claim |
| 3~~5~~ | CARL WHITE'S AUTOPLEX PO BOX 1773 CORSICANA, TX 75151 | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/22/2014 | 128 | $75,234.25 | Insufficient Documents Claim |
| 4~~6~~ | CENTRAL HUDSON GAS & ELECTRICA THOMPSON HINE, LLP 335 MADISON AVENUE, 12TH FLOOR NEW YORK, NY 10017 | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 5013 | $2,755.12 | Insufficient Documents Claim |
| 5~~7~~ | COLEMAN, EDDY C/O BERNICE SANDERS PO BOX 1182 BUFFALO, TX 75831 | | Multiple Debtors Asserted | 09/22/2014 | 4568 | $665,200,000.00 | Insufficient Documents Claim |
| 6~~8~~ | CON-WAY FREIGHT C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM, MD 21094 | | No Debtor Asserted | 04/30/2014 | 1 | $730.22 | Insufficient Documents Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 3 to EXHIBIT A – Insufficient Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 79 | COOK, LEE BELL C/O BERNICE SANDERS PO BOX 1182 BUFFALO, TX 75831 | | Multiple Debtors Asserted | 09/22/2014 | 4570 | $665,200,000.00 | Insufficient Documents Claim |
| 810 | DAVIS, GLORY NELL C/O BERNICE SANDERS PO BOX 1182 BUFFALO, TX 75831 | | Multiple Debtors Asserted | 09/22/2014 | 4573 | $665,200,000.00 | Insufficient Documents Claim |
| 911 | EDWARD LONG ESTATE ATTN: LAURA LONG HALL 4061 PORT ROYAL DR DALLAS, TX 75244 | | No Debtor Asserted | 09/09/2014 | 4232 | Undetermined* | Insufficient Documents Claim |
| 10 2 | EDWARD LONG ESTATE ATTN: LAURA LONG HALL 4061 PORT ROYAL DR DALLAS, TX 75244 | | No Debtor Asserted | 09/09/2014 | 4233 | Undetermined* | Insufficient Documents Claim |
| 13 | EMERSON NETWORK POWER LIEBERT SERVICES 610 EXECUTIVE CAMPUS DRIVE WESTERVILLE, OH 43082 | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/23/2014 | 3297 | $86,963.40 | Insufficient Documents Claim |
| 114 | GILLESPIE COATINGS INC 211 GUM SPRING ROAD LONGVIEW, TX 75602-1721 | 14-10996 (CSS) | EFH Corporate Services Company | 09/02/2014 | 4047 | $236.88 | Insufficient Documents Claim |
| 125 | GREER, ANDREW BRYAN 3012 JOMAR DR PLANO, TX 75075 | 14-11042 (CSS) | Luminant Mining Company LLC | 09/22/2014 | 4585 | $500.00 | Insufficient Documents Claim |
| 136 | GREER, MEGAN LEAH 3012 JOMAR DR PLANO, TX 75075 | | No Debtor Asserted | 09/09/2014 | 4245 | $250.00 | Insufficient Documents Claim |
| 147 | HALL, LAUREN LONG 4061 PORT ROYAL DR DALLAS, TX 75244 | 14-11042 (CSS) | Luminant Mining Company LLC | 09/09/2014 | 4231 | Undetermined* | Insufficient Documents Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 3 to EXHIBIT A – Insufficient Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|----------------------------------|
| 1~~58~~ HAYES, OBRA FAYE C/O BERNICE SANDERS PO BOX 1182 BUFFALO, TX 75831 | | Multiple Debtors Asserted | 09/22/2014 | 4567 | $665,200,000.00 | Insufficient Documents Claim |
| 1~~69~~ JIM RAS PITTS ESTATE C/O MELANIE R HUK 13865 E. PLACITA PATILLA VAIL, AZ 85641 | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/11/2014 | 4314 | Undetermined* | Insufficient Documents Claim |
| ~~20 KOETTER FIRE PROTECTION OF AUSTIN, LLC 16069 CENTRAL COMMERCE DRIVE PFLUGERVILLE, TX 78660-2005~~ | ~~14-11042 (CSS)~~ | ~~Luminant Mining Company LLC~~ | ~~07/14/2014~~ | ~~3118~~ | ~~$41,303.14~~ | ~~Insufficient Documents Claim~~ |
| ~~21 MCMASTER-CARR SUPPLY COMPANY 6100 FULTON INDUSTRIAL BLVD. ATLANTA, GA 30336~~ | ~~14-10979 (CSS)~~ | ~~Energy Future Holdings Corp.~~ | ~~05/12/2014~~ | ~~86~~ | ~~$15,696.76~~ | ~~Insufficient Documents Claim~~ |
| 17~~2~~ QUANTUM GAS & POWER SERVICES LTD 12305 OLD HUFFMEISTER RD CYPRESS, TX 77429 | | Multiple Debtors Asserted | 09/25/2014 | 4677 | $24,280.00 | Insufficient Documents Claim |
| 18~~3~~ QUINN, TRAVIS 4333 COUNTRY LN GRAPEVINE, TX 76051 | | No Debtor Asserted | 08/15/2014 | 3691 | $2,775.00 | Insufficient Documents Claim |
| 19~~4~~ SANDERS, BERNICE PO BOX 1182 BUFFALO, TX 75831 | | Multiple Debtors Asserted | 09/22/2014 | 4565 | $665,200,000.00 | Insufficient Documents Claim |
| ~~25 SILVA, DAVID 17110 PARSLEY HAWTHORN COURT HOUSTON, TX 77059~~ | | ~~Multiple Debtors Asserted~~ | ~~09/11/2014~~ | ~~4319~~ | ~~$7,500.00~~ | ~~Insufficient Documents Claim~~ |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF FIRST OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 3 to EXHIBIT A – Insufficient Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 202~~6~~ | STARK-KING FAMILY LIVING TRUST C/O RICHARD S STARK TTEE 1005 SOUTH DENTON ST GAINESVILLE, TX 76240 | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/26/2014 | 4989 | Undetermined* | Insufficient Documents Claim |
| 21~~7~~ | TITUS, BILLY ROUTE 1 BOX 360 OAKWOOD, TX 75855 | | Multiple Debtors Asserted | 09/22/2014 | 4566 | $665,200,000.00 | Insufficient Documents Claim |
| 22~~8~~ | TITUS, CHARLIE RT 1 BOX 360 OAKWOOD, TX 75855 | | Multiple Debtors Asserted | 09/22/2014 | 4572 | $665,200,000.00 | Insufficient Documents Claim |
| 23~~9~~ | TITUS, JIMMY D. PO BOX 1182 BUFFALO, TX 75831 | | Multiple Debtors Asserted | 09/22/2014 | 4571 | $665,200,000.00 | Insufficient Documents Claim |
| 24~~3~~ ~~0~~ | TITUS, TOM C/O BERNICE SANDERS PO BOX 1182 BUFFALO, TX 75831 | | Multiple Debtors Asserted | 09/22/2014 | 4569 | $665,200,000.00 | Insufficient Documents Claim |
| 25~~3~~ ~~1~~ | TORRES CREDIT SERVICES, INC. P.O. BOX 189 CARLISLE, PA 17013 | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3311 | $35,041.35 | Insufficient Documents Claim |
| | | | | | TOTAL | ~~$5,987,112,852.34*~~$5,986,959,382.49* | |

* - Indicates claim contains unliquidated and/or undetermined amounts