## EXHIBIT D

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4562775**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                          $ .00


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ 624,948.32

Total legal services rendered and expenses incurred                          $ 624,948.32

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 6/25/14 | Credit - Steven Serajeddini, Taxi, 6/25/14 | -16.65 |
| 7/21/14 | Credit - Stephen Hessler, Taxi, 7/21/14 | -19.68 |
| 8/05/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 8/05/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 8/05/14 | FLIK, Catering Expenses, Client Meeting (4) | 43.56 |
| 8/05/14 | FLIK, Catering Expenses, Client Meeting (20) | 400.00 |
| 8/05/14 | FLIK, Catering Expenses, Client Meeting (10) | 80.00 |
| 8/05/14 | FLIK, Catering Expenses, Client Meeting (10) | 80.00 |
| 8/05/14 | FLIK, Catering Expenses, Client Meeting (5) | 40.00 |
| 8/06/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 8/06/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 8/06/14 | FLIK, Catering Expenses, Client Meeting (15) | 120.00 |
| 8/06/14 | FLIK, Catering Expenses, Client Meeting (15) | 120.00 |
| 8/06/14 | FLIK, Catering Expenses, Client Meeting (30) | 600.00 |
| 8/06/14 | FLIK, Catering Expenses, Client Meeting (10) | 80.00 |
| 8/06/14 | FLIK, Catering Expenses, Client Meeting (5) | 40.00 |
| 8/07/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 8/07/14 | FLIK, Catering Expenses, Client Meeting (2) | 40.00 |
| 8/07/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 8/07/14 | FLIK, Catering Expenses, Client Meeting (20) | 400.00 |
| 8/07/14 | FLIK, Catering Expenses, Client Meeting (10) | 80.00 |
| 8/07/14 | FLIK, Catering Expenses, Client Meeting (10) | 80.00 |
| 8/07/14 | FLIK, Catering Expenses, Client Meeting (5) | 40.00 |
| 8/08/14 | Jonathan Ganter, Taxi, OT Transportation | 12.00 |
| 8/14/14 | FLIK, Catering Expenses, Client Meeting (8) | 160.00 |
| 8/14/14 | FLIK, Catering Expenses, Client Meeting (7) | 140.00 |
| 8/14/14 | FLIK, Catering Expenses, Client Meeting (5) | 100.00 |
| 8/15/14 | FLIK, Catering Expenses, Client Meeting (20) | 400.00 |
| 8/15/14 | FLIK, Catering Expenses, Client Meeting (20) | 400.00 |
| 8/15/14 | FLIK, Catering Expenses, Client Meeting (20) | 400.00 |
| 8/15/14 | FLIK, Catering Expenses, Client Meeting (30) | 600.00 |
| 8/18/14 | FLIK, Catering Expenses, Client Meeting (4), O'Connor, Bridget K, 8/18/2014 | 32.00 |
| 8/18/14 | FLIK, Catering Expenses, Client Meeting (4), O'Connor, Bridget K, 8/18/2014 | 32.00 |
| 8/19/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/19/2014, STEVEN SERAJEDDINI | 96.85 |
| 8/19/14 | FLIK, Catering Expenses, Client Meeting (5) | 100.00 |
| 8/19/14 | FLIK, Catering Expenses, Client Meeting (5) | 100.00 |
| 8/20/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 8/20/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 8/20/14 | FLIK, Catering Expenses, Client Meeting (30) | 600.00 |
| 8/21/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/21/2014, STEVEN SERAJEDDINI, ORD, CHICAGO, 11:07 PM | 84.75 |
| 8/21/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/21/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 8/21/14 | FLIK, Catering Expenses, Client Meeting (30) | 600.00 |
| 8/22/14 | Amber Meek, Internet, EFH Meetings | 7.99 |
| 8/22/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 8/22/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 8/22/14 | FLIK, Catering Expenses, Client Meeting (6) | 120.00 |
| 8/25/14 | Amber Meek, Internet, EFH Meetings | 6.99 |
| 8/25/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 8/26/14 | ESCRIBERS LLC - Outside Copy/Binding, Copy of transcription. | 18.00 |
| 8/26/14 | FLIK, Catering Expenses, Client Meeting (4) | 32.00 |
| 8/26/14 | FLIK, Catering Expenses, Client Meeting (5) | 40.00 |
| 8/26/14 | FLIK, Catering Expenses, Client Meeting (5) | 40.00 |
| 8/26/14 | FLIK, Catering Expenses, Client Meeting (30) | 600.00 |
| 8/26/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 8/26/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 8/26/14 | FLIK, Catering Expenses, Client Meeting (4) | 46.32 |
| 8/27/14 | David Dempsey, Taxi, Meeting | 10.37 |
| 8/27/14 | ESCRIBERS LLC - Outside Copy/Binding, Copy of transcription and rough draft. | 664.90 |
| 8/27/14 | FLIK, Catering Expenses, Client Meeting (25) | 500.00 |
| 8/27/14 | FLIK, Catering Expenses, Client Meeting (25) | 500.00 |
| 8/27/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Serajeddini, August, 2014 | 187.15 |
| 8/31/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 398.91 |
| 9/01/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 9/1/2014 | 163.52 |
| 9/02/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 8/26/2014 | 133.09 |
| 9/02/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 9/2/2014 | 80.29 |
| 9/02/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 9/2/2014 | 268.36 |
| 9/02/14 | WEST, Computer Database Research, THIBAULT STEPHANIE, 9/2/2014 | 85.82 |
| 9/02/14 | WEST, Computer Database Research, WINTERS,SPENCER 9/2/2014 | 18.27 |
| 9/02/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/2/2014 | 19.31 |
| 9/02/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/2/2014 | 1,091.35 |
| 9/02/14 | WEST, Computer Database Research, SMITH,MARGARET, 9/2/2014 | 82.49 |
| 9/02/14 | Alexander Davis, Taxi, Overtime transportation | 30.86 |
| 9/02/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 9/02/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/03/14 | Mark McKane, Airfare, New York, NY 09/08/2014 to 09/12/2014, EFH Meetings | 685.62 |
| 9/03/14 | Mark McKane, Agency Fee, EFH Meetings | 29.00 |
| 9/03/14 | Mark McKane, Airfare, Dallas, TX 09/10/2014 to 09/12/2014, EFH Meetings | 570.10 |
| 9/03/14 | Amber Meek, Airfare, Dallas 09/03/2014 to 09/03/2014, EFH Meetings | 209.10 |
| 9/03/14 | Andrew Calder, Airfare, Houston/NY 09/04/2014 to 09/13/2014, EFH Meetings | 1,121.20 |
| 9/03/14 | Andrew Calder, Agency Fee, EFH Meetings | 21.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/03/14 | FLIK, Catering Expenses, Client Meeting (20) | 400.00 |
| 9/03/14 | WEST, Computer Database Research, THIBAULT STEPHANIE, 9/3/2014 | 169.61 |
| 9/03/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 9/3/2014 | 52.93 |
| 9/03/14 | WEST, Computer Database Research, LII,TZU-YING, 9/3/2014 | 19.31 |
| 9/03/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/3/2014 | 138.40 |
| 9/03/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 9/03/14 | David Dempsey, Taxi, Overtime Transportation | 20.98 |
| 9/03/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 9/04/14 | FLIK, Catering Expenses, Client Meeting (7) | 140.00 |
| 9/04/14 | FLIK, Catering Expenses, Client Meeting (8) | 160.00 |
| 9/04/14 | WEST, Computer Database Research, HILSON,SEAN, 9/4/2014 | 18.62 |
| 9/04/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 9/4/2014 | 177.00 |
| 9/04/14 | WEST, Computer Database Research, THIBAULT STEPHANIE, 9/4/2014 | 185.30 |
| 9/04/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/4/2014 | 658.72 |
| 9/04/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 9/04/14 | David Dempsey, Taxi, Overtime Transportation | 21.97 |
| 9/04/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 9/04/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/05/14 | Beth Friedman, Teleconference, Telephonic hearing. | 135.00 |
| 9/05/14 | Beth Friedman, Teleconference, Telephonic hearing. | 93.00 |
| 9/05/14 | Will Guerrieri, Airfare, New York, NY 09/09/2014 to 09/10/2014, Meeting | 876.36 |
| 9/05/14 | Will Guerrieri, Agency Fee, Meeting | 58.00 |
| 9/05/14 | Michael Esser, Agency Fee, Prepare witnesses for insider comp hearing | 58.00 |
| 9/05/14 | FLIK, Catering Expenses, Client Meeting (7) | 140.00 |
| 9/05/14 | FLIK, Catering Expenses, Client Meeting (8) | 160.00 |
| 9/05/14 | WEST, Computer Database Research, HILSON,SEAN, 9/5/2014 | 112.95 |
| 9/05/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 9/5/2014 | 91.36 |
| 9/05/14 | WEST, Computer Database Research, SERAJEDDIN STEVEN, 9/5/2014 | 23.44 |
| 9/05/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 9/5/2014 | 16.33 |
| 9/05/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/5/2014 | 154.44 |
| 9/05/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/5/2014 | 48.17 |
| 9/05/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 9/5/2014 | 32.34 |
| 9/05/14 | David Dempsey, Taxi, Overtime Transportation | 21.04 |
| 9/06/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/6/2014 | 19.31 |
| 9/07/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/7/2014 | 106.08 |
| 9/08/14 | Andrew Calder, Transportation To/From Airport, EFH Meetings (For pick-up on 09/04/14) | 85.00 |
| 9/08/14 | WEST, Computer Database Research, LII,TZU-YING, 9/8/2014 | 19.31 |
| 9/08/14 | Max Schlan, Taxi, ot transportation | 12.00 |
| 9/08/14 | David Dempsey, Taxi, Overtime Transportation | 20.03 |
| 9/09/14 | YELLOW CAB COMPANY OF DC, Local Transportation, MARK cuevas, 09/09/2014 | 17.25 |
| 9/09/14 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Local Transportation, Date: 9/6/2014 | 54.65 |
| 9/09/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 9/2/2014 | 63.09 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/09/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 9/2/2014 | 62.69 |
| 9/09/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 9/2/2014 | 63.09 |
| 9/09/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 9/3/2014 | 61.50 |
| 9/09/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 9/3/2014 | 73.43 |
| 9/09/14 | FLIK, Catering Expenses, Client Meeting (5) | 100.00 |
| 9/09/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 9/9/2014 | 3.69 |
| 9/09/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 9/9/2014 | 82.13 |
| 9/09/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/9/2014 | 57.92 |
| 9/09/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/9/2014 | 19.31 |
| 9/09/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/9/2014 | 50.07 |
| 9/09/14 | Max Schlan, Taxi, ot transportation | 12.00 |
| 9/09/14 | David Dempsey, Taxi, Overtime Transportation | 20.03 |
| 9/09/14 | Adam Teitcher, Taxi, OT Taxi | 40.10 |
| 9/09/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/10/14 | Mark McKane, Lodging, New York, NY 09/08/2014 to 09/10/2014, EFH Meetings | 634.69 |
| 9/10/14 | Michael Esser, Airfare, Dallas, TX 09/10/2014 to 09/10/2014, Prepare witnesses for insider comp hearing | 681.20 |
| 9/10/14 | Mark McKane, Airfare, Dallas, TX 09/10/2014 to 09/10/2014, EFH Meetings | -1,725.10 |
| 9/10/14 | Mark McKane, Airfare, San Francisco, CA 09/12/2014 to 09/12/2014, EFH Meetings | -306.51 |
| 9/10/14 | Mark McKane, Airfare, San Francisco, CA 09/11/2014 to 09/11/2014, EFH Meetings | 3,372.10 |
| 9/10/14 | Mark McKane, Agency Fee, EFH Meetings | 58.00 |
| 9/10/14 | Michael Esser, Transportation To/From Airport, Taxi from home to airport to prepare witnesses for insider comp hearing | 69.00 |
| 9/10/14 | Michael Esser, Transportation To/From Airport, Prepare witnesses for insider comp hearing | 64.45 |
| 9/10/14 | Michael Esser, Travel Meals, San Francisco, CA Prepare witnesses for insider comp hearing | 13.88 |
| 9/10/14 | Michael Esser, Travel Meals, Dallas, TX Prepare witnesses for insider comp hearing | 12.75 |
| 9/10/14 | FLIK, Catering Expenses, Client Meeting (6) | 120.00 |
| 9/10/14 | WEST, Computer Database Research, LII,TZU-YING, 9/10/2014 | 19.31 |
| 9/10/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/10/2014 | 179.84 |
| 9/10/14 | Adam Teitcher, Taxi, OT Taxi | 29.90 |
| 9/10/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/11/14 | David Dempsey, Taxi, Meeting | 21.05 |
| 9/11/14 | David Dempsey, Taxi, Meeting | 10.94 |
| 9/11/14 | Mark McKane, Lodging, New York, NY 09/10/2014 to 09/11/2014, EFH Meetings | 383.96 |
| 9/11/14 | Mark McKane, Airfare, Philadelphia, PA 09/15/2014 to 09/17/2014, Hearing | 1,000.97 |
| 9/11/14 | Mark McKane, Agency Fee, Hearing | 58.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/11/2014,  CHAD HUSNICK, ORD | 104.00 |
| 9/11/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 9/2/2014 | 85.66 |
| 9/11/14 | VITAL TRANSPORTATION INC, Passenger: SHARTZ,BRIAN Transportation to/from airport, Date: 9/3/2014 | 72.87 |
| 9/11/14 | VITAL TRANSPORTATION INC, Passenger: HUFNICK,CHAD Transportation to/from airport, Date: 9/5/2014 | 60.70 |
| 9/11/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 9/11/2014 | 27.13 |
| 9/11/14 | WEST, Computer Database Research, YEAGER,ERIC, 9/11/2014 | 27.32 |
| 9/11/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/11/2014 | 19.31 |
| 9/11/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 9/11/2014 | 3.92 |
| 9/11/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 9/11/14 | David Dempsey, Taxi, Overtime Transportation | 17.54 |
| 9/11/14 | Adam Teitcher, Taxi, OT Taxi | 36.60 |
| 9/12/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Transportation to/from Airport, Car Service Charges | 85.94 |
| 9/12/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 9/12/2014 | 140.16 |
| 9/12/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 9/12/2014 | 227.01 |
| 9/12/14 | WEST, Computer Database Research, YEAGER,ERIC, 9/12/2014 | 127.72 |
| 9/12/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/12/2014 | 38.61 |
| 9/12/14 | WEST, Computer Database Research, SMITH,MARGARET, 9/12/2014 | 155.03 |
| 9/13/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 9/13/2014 | 313.76 |
| 9/13/14 | WEST, Computer Database Research, LII,TZU-YING, 9/13/2014 | 57.92 |
| 9/13/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/14/2014, ANTHONY SEXTON | 80.75 |
| 9/14/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 93,849.50 |
| 9/14/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 9/14/2014 | 36.54 |
| 9/14/14 | Overtime Transportation, Overtime Car Service Charges | 94.59 |
| 9/15/14 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 9/15/14 | Michael Esser, Airfare, Dallas, TX 09/17/2014 to 09/18/2014, Deposition Prep of D. Evans | 428.10 |
| 9/15/14 | Michael Esser, Agency Fee, Deposition Prep of D. Evans | 58.00 |
| 9/15/14 | Mark McKane, Airfare, Dallas, TTX 09/17/2014 to 09/18/2014, Hearing | 849.20 |
| 9/15/14 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 9/15/14 | Mark McKane, Airfare, San Francisco, CA 09/17/2014 to 09/17/2014, Hearing/Client meeting | -1,625.78 |
| 9/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/15/2014,  CHAD HUSNICK | 100.00 |
| 9/15/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 9/15/14 | FLIK, Catering Expenses, Client Meeting (7) | 140.00 |
| 9/15/14 | FLIK, Catering Expenses, Client Meeting (8) | 160.00 |
| 9/15/14 | LEXISNEXIS, Computer Database Research, LEE, TRICIA, 9/15/2014 | 117.86 |
| 9/15/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 9/15/2014 | 86.75 |
| 9/15/14 | WEST, Computer Database Research, FRIEDMAN,BETH, 9/15/2014 | 62.68 |
| 9/15/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/15/2014 | 57.92 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/15/14 | WEST, Computer Database Research, ALLEN,JULIA, 9/15/2014 | 19.72 |
| 9/15/14 | WEST, Computer Database Research, LEE,TRICIA, 9/15/2014 | 145.99 |
| 9/15/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 9/15/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 9/15/14 | SEAMLESS NORTH AMERICA INC, Justin Sowa, Overtime Meals - Attorney, 9/15/2014 | 16.09 |
| 9/16/14 | Mark McKane, Internet, Hearing/Client meeting | 9.95 |
| 9/16/14 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 9/7/2014 | 47.15 |
| 9/16/14 | Mark McKane, Lodging, Wilmington, DE 09/15/2014 to 09/16/2014, Hearing/Client meeting | 284.90 |
| 9/16/14 | Mark McKane, Airfare, Dallas, TX 09/17/2014 to 09/18/2014, Hearing | -2,440.20 |
| 9/16/14 | Mark McKane, Airfare, Dallas, TX 09/17/2014 to 09/18/2014, Hearing/Client meeting | 849.20 |
| 9/16/14 | Mark McKane, Airfare, Dallas, TX 09/16/2014 to 09/18/2014, Hearing/Client meeting | 324.00 |
| 9/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/16/2014,  CHAD HUSNICK, ORD | 84.75 |
| 9/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/16/2014, ANTHONY SEXTON | 84.75 |
| 9/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 555 S Lamar St DALLAS TX | 120.32 |
| 9/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 116.00 |
| 9/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at WILMINGTON 422 DELAWARE AVE WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 9/16/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 9/8/2014 | 61.50 |
| 9/16/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY,DAVID Transportation to/from airport, Date: 9/10/2014 | 52.35 |
| 9/16/14 | VITAL TRANSPORTATION INC, Passenger: CALDER ANDREW, Transportation to/from airport, Date: 9/13/2014 | 62.29 |
| 9/16/14 | Bridget O'Connor, Travel Meals, Washington DC Hearing | 12.43 |
| 9/16/14 | LEXISNEXIS, Computer Database Research, LEE, TRICIA, 9/16/2014 | 172.52 |
| 9/16/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 9/16/2014 | 169.80 |
| 9/16/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/16/2014 | 28.86 |
| 9/16/14 | WEST, Computer Database Research, LEE,TRICIA, 9/16/2014 | 56.80 |
| 9/16/14 | WEST, Computer Database Research, GRINDROD,ANDREW 9/16/2014 | 72.68 |
| 9/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Overtime Transportation, 09/16/2014, WILLIAM PRUITT | 84.75 |
| 9/16/14 | Steven Serajeddini, Taxi, Restructuring | 21.00 |
| 9/16/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 9/10/2014 | 61.82 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/17/14 | Mark McKane, Internet, Hearing/Client meeting | 9.95 |
| 9/17/14 | Mark McKane, Taxi, Taxi (hotel to client's office) | 10.00 |
| 9/17/14 | Mark McKane, Taxi, Taxi (client's office to hotel) | 10.00 |
| 9/17/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1530 MAIN STREET DALLAS TX | 116.00 |
| 9/17/14 | Michael Esser, Transportation To/From Airport, Taxi to Airport, SF, Deposition Prep of D. Evans | 69.00 |
| 9/17/14 | Michael Esser, Travel Meals, San Francisco, CA Taxi to Airport, SF, Deposition Prep of D. Evans | 14.20 |
| 9/17/14 | Michael Esser, Travel Meals, Dallas, TX Dinner - Deposition Prep of D. Evans David Dempsey | 40.00 |
| 9/17/14 | Mark McKane, Travel Meals, Dallas, TX Hearing/Client meeting | 30.00 |
| 9/17/14 | Mark McKane, Travel Meals, Dallas, TX Hearing/client meeting | 30.00 |
| 9/17/14 | FLIK, Catering Expenses, Client Meeting (4) | 32.00 |
| 9/17/14 | FLIK, Catering Expenses, Client Meeting (4) | 32.00 |
| 9/17/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 9/17/2014 | 711.49 |
| 9/17/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 9/17/2014 | 55.37 |
| 9/17/14 | WEST, Computer Database Research, FRIEDMAN,BETH, 9/17/2014 | 25.52 |
| 9/17/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/17/2014 | 42.38 |
| 9/17/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 9/17/2014 | 8.00 |
| 9/17/14 | Alexander Davis, Taxi, Overtime transportation | 31.18 |
| 9/17/14 | Steven Serajeddini, Taxi, Restructuring | 21.00 |
| 9/17/14 | Adam Teitcher, Taxi, OT Taxi | 37.20 |
| 9/17/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 9/17/2014 | 20.00 |
| 9/17/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/17/2014 | 20.00 |
| 9/17/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/17/2014 | 20.00 |
| 9/17/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/17/2014 | 20.00 |
| 9/18/14 | Michael Esser, Lodging, Dallas, TX 09/17/2014 to 09/18/2014, Deposition Prep of D. Evans | 350.00 |
| 9/18/14 | Mark McKane, Lodging, Dallas, TX 09/16/2014 to 09/18/2014, Hearing/Client meeting | 391.88 |
| 9/18/14 | Mark McKane, Airfare, San Francisco, CA 09/18/2014 to 09/18/2014, Hearing/Client meeting | -1,824.10 |
| 9/18/14 | Mark McKane, Airfare, San Francisco, CA 09/18/2014 to 09/18/2014, Hearing/Client meeting | 502.10 |
| 9/18/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 9/9/2014 | 88.63 |
| 9/18/14 | VITAL TRANSPORTATION INC, Passenger: GUERRIERI WILLIAM, Transportation to/from airport, Date: 9/9/2014 | 61.10 |
| 9/18/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 9/11/2014 | 77.56 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/18/14 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 9/14/2014 | 60.70 |
| 9/18/14 | Michael Esser, Transportation To/From Airport, Taxi from airport to home - Deposition Prep of D. Evans | 60.00 |
| 9/18/14 | Bridget O'Connor, Travel Meals, Chicago IL Conference calls from room. | 30.00 |
| 9/18/14 | Bridget O'Connor, Travel Meals, Chicago IL Conference calls from room. | 30.00 |
| 9/18/14 | Michael Esser, Travel Meals, Dallas, TX Deposition Prep of D. Evans | 30.00 |
| 9/18/14 | Mark McKane, Parking, San Francisco Intl Airport Hearing/client meeting | 144.00 |
| 9/18/14 | FLIK, Catering Expenses, Client Meeting (8) | 180.00 |
| 9/18/14 | FLIK, Catering Expenses, Client Meeting (7) | 140.00 |
| 9/18/14 | FLIK, Catering Expenses, Client Meeting (8) | 160.00 |
| 9/18/14 | WEST, Computer Database Research, PRUITT,WILL, 9/18/2014 | 84.03 |
| 9/18/14 | WEST, Computer Database Research, ORREN,ROBERT, 9/18/2014 | 319.44 |
| 9/18/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/18/2014 | 135.14 |
| 9/18/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/18/2014 | 758.07 |
| 9/18/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.10 |
| 9/18/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 9/12/2014 | 61.82 |
| 9/18/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/18/2014 | 20.00 |
| 9/19/14 | David Dempsey, Taxi, Meeting | 11.71 |
| 9/19/14 | Mark McKane, Airfare, New York, NY 09/23/2014 to 09/25/2014, Deposition of D. Evans | 800.44 |
| 9/19/14 | Mark McKane, Agency Fee, Deposition of D. Evans | 58.00 |
| 9/19/14 | WEST, Computer Database Research, GREEN,SHAVONE, 9/19/2014 | 92.43 |
| 9/19/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/19/2014 | 35.23 |
| 9/19/14 | WEST, Computer Database Research, ALLEN,JULIA, 9/19/2014 | 43.22 |
| 9/19/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 9/19/2014 | 129.20 |
| 9/19/14 | Brett Murray, Taxi, Overtime transportation for 9/18. | 17.40 |
| 9/19/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/19/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/19/2014 | 20.00 |
| 9/19/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/19/2014 | 20.00 |
| 9/20/14 | David Dempsey, Taxi, Meeting | 27.00 |
| 9/20/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 9/20/2014 | 16.17 |
| 9/20/14 | Alexander Davis, Taxi, Overtime transportation | 28.97 |
| 9/20/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/21/14 | David Dempsey, Taxi, Meeting | 18.46 |
| 9/21/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Service, Document Review | 101,192.50 |
| 9/21/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/21/2014 | 20.00 |
| 9/21/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 9/21/2014 | 20.00 |
| 9/22/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 9/22/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/22/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 9/22/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/22/2014 | 28.86 |
| 9/22/14 | WEST, Computer Database Research, ORREN,ROBERT, 9/22/2014 | 286.69 |
| 9/22/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/22/2014 | 115.83 |
| 9/22/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 9/22/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 9/22/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 9/22/14 | Jonathan Ganter, Overtime Meals - Attorney, Document Review | 20.00 |
| 9/22/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/22/2014 | 20.00 |
| 9/22/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/22/2014 | 20.00 |
| 9/22/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/22/2014 | 20.00 |
| 9/22/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/22/2014 | 20.00 |
| 9/23/14 | VITAL TRANSPORTATION INC, Passenger: A. YENAMANDRA, Local Transportation, Date: 9/13/2014 | 36.90 |
| 9/23/14 | David Dempsey, Airfare, New York, NY 09/24/2014 to 09/25/2014, Deposition | 852.20 |
| 9/23/14 | David Dempsey, Airfare, Washington, DC 09/24/2014 to 09/25/2014, Deposition | -426.10 |
| 9/23/14 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 9/15/2014 | 87.99 |
| 9/23/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 9/15/2014 | 61.50 |
| 9/23/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 9/16/2014 | 366.55 |
| 9/23/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 9/16/2014 | 366.55 |
| 9/23/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 9/16/2014 | 29.76 |
| 9/23/14 | Mark McKane, Transportation To/From Airport, Deposition of D. Evans | 65.50 |
| 9/23/14 | LEXISNEXIS, Computer Database Research, FITZGERALD,  JOHN, 9/23/2014 | 153.66 |
| 9/23/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 9/23/2014 | 11.07 |
| 9/23/14 | WEST, Computer Database Research, WINTERS,SPENCER 9/23/2014 | 18.27 |
| 9/23/14 | WEST, Computer Database Research, FITZGERALD,JOHN 9/23/2014 | 338.17 |
| 9/23/14 | WEST, Computer Database Research, LII,TZU-YING, 9/23/2014 | 19.31 |
| 9/23/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/23/2014 | 494.95 |
| 9/23/14 | Max Schlan, Taxi, ot transportation | 13.00 |
| 9/23/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Overtime Transportation, 09/23/2014,  WILLIAM PRUITT, 300 N LASALLE CHICAGO | 105.25 |
| 9/23/14 | David Dempsey, Taxi, Overtime Transportation | 19.38 |
| 9/23/14 | Steven Serajeddini, Taxi, Restructuring | 21.00 |
| 9/23/14 | VITAL TRANSPORTATION INC, Passenger: FRIEDMAN BETH, Overtime Transportation, Date: 9/8/2014 | 101.91 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/23/14 | Brett Murray, Taxi, Overtime transportation. | 16.70 |
| 9/23/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 9/23/2014 | 20.00 |
| 9/23/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/23/2014 | 18.96 |
| 9/23/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/23/2014 | 20.00 |
| 9/24/14 | David Dempsey, Internet, Deposition | 14.95 |
| 9/24/14 | David Dempsey, Lodging, New York, NY 09/24/2014 to 09/25/2014, Deposition | 350.00 |
| 9/24/14 | FLIK, Catering Expenses, Client Meeting (5) | 40.00 |
| 9/24/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 9/24/14 | FLIK, Catering Expenses, Client Meeting (8) | 160.00 |
| 9/24/14 | FLIK, Catering Expenses, Client Meeting (7) | 140.00 |
| 9/24/14 | FLIK, Catering Expenses, Client Meeting (10) | 80.00 |
| 9/24/14 | WEST, Computer Database Research, WINTERS,SPENCER 9/24/2014 | 54.82 |
| 9/24/14 | WEST, Computer Database Research, ORREN,ROBERT, 9/24/2014 | 7.41 |
| 9/24/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/24/2014 | 241.22 |
| 9/24/14 | WEST, Computer Database Research, TROGDON,HOLLY, 9/24/2014 | 48.51 |
| 9/24/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 9/24/2014 | 20.00 |
| 9/24/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/24/2014 | 20.00 |
| 9/25/14 | David Dempsey, Taxi, Deposition | 20.00 |
| 9/25/14 | Mark Schottinger, Taxi, Travel to document review site. | 8.00 |
| 9/25/14 | Mark Schottinger, Taxi, Travel to document review site. | 9.00 |
| 9/25/14 | Mark McKane, Lodging, New York, NY 09/23/2014 to 09/25/2014, Deposition of D. Evans | 700.00 |
| 9/25/14 | David Dempsey, Rail, Washington, DC 09/25/2014 to 09/25/2014, Deposition | 323.00 |
| 9/25/14 | David Dempsey, Agency Fee, Deposition | 58.00 |
| 9/25/14 | Mark McKane, Airfare, San Francisco, CA 09/25/2014 to 09/25/2014, Deposition of D. Evans | -2,193.10 |
| 9/25/14 | Mark McKane, Airfare, San Francisco, CA 09/25/2014 to 09/25/2014, Deposition of D. Evans | 2,488.84 |
| 9/25/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 9/15/2014 | 30.08 |
| 9/25/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 9/15/2014 | 32.46 |
| 9/25/14 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY Transportation to/from airport, Date: 9/16/2014 | 374.67 |
| 9/25/14 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Transportation to/from airport, Date: 9/16/2014 | 365.34 |
| 9/25/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 9/16/2014 | 34.53 |
| 9/25/14 | David Dempsey, Travel Meals, New York, NY Deposition | 10.00 |
| 9/25/14 | David Dempsey, Travel Meals, New York, NY Deposition | 30.00 |
| 9/25/14 | Mark McKane, Parking, San Francisco Intl Airport Deposition of D. Evans | 108.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/25/14 | OVID TECHNOLOGIES - Outside Computer Service, EconLit usage for September 2014 | 1.41 |
| 9/25/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 9/25/14 | WEST, Computer Database Research, WINTERS,SPENCER 9/25/2014 | 260.24 |
| 9/25/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 9/25/2014 | 3.64 |
| 9/25/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/25/2014 | 96.53 |
| 9/25/14 | WEST, Computer Database Research, TROGDON,HOLLY, 9/25/2014 | 130.83 |
| 9/25/14 | WEST, Computer Database Research, PETRINO,MICHAEL 9/25/2014 | 40.02 |
| 9/25/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 9/25/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Overtime Transportation, 09/25/2014,  WILLIAM PRUITT, 300 N LASALLE CHICAGO | 97.20 |
| 9/25/14 | David Dempsey, Taxi, Overtime Transportation | 29.47 |
| 9/25/14 | Brett Murray, Taxi, Overtime transportation. | 16.20 |
| 9/25/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 9/25/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/25/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 9/25/2014 | 20.00 |
| 9/25/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 9/25/2014 | 20.00 |
| 9/25/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/25/2014 | 20.00 |
| 9/25/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/25/2014 | 20.00 |
| 9/26/14 | Beth Friedman, Teleconference, Telephonic hearing. | 93.00 |
| 9/26/14 | Beth Friedman, Teleconference, Telephonic hearing. | 93.00 |
| 9/26/14 | Overnight Delivery, Fed Exp to: Don Evans,MIDLAND,TX from:David R. Dempsey | 41.91 |
| 9/26/14 | Overnight Delivery, Fed Exp to:Stacey Dore,DALLAS, TX from:Brian Schartz | 64.26 |
| 9/26/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 9/26/2014 | 22.70 |
| 9/26/14 | WEST, Computer Database Research, RUGGIERO,MARK, 9/26/2014 | 385.39 |
| 9/26/14 | WEST, Computer Database Research, WINTERS,SPENCER 9/26/2014 | 146.17 |
| 9/26/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/26/2014 | 77.22 |
| 9/26/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 9/26/2014 | 24.17 |
| 9/26/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 9/26/2014 | 59.16 |
| 9/26/14 | WEST, Computer Database Research, PETRINO,MICHAEL 9/26/2014 | 129.20 |
| 9/26/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 9/26/14 | Brett Murray, Taxi, Overtime transportation. | 20.30 |
| 9/26/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/26/2014 | 20.00 |
| 9/26/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/26/2014 | 20.00 |
| 9/27/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/27/2014 | 95.62 |
| 9/27/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 9/27/2014 | 78.88 |
| 9/27/14 | WEST, Computer Database Research, PETRINO,MICHAEL 9/27/2014 | 80.85 |
| 9/27/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/28/14 | Bridget O'Connor, Airfare, New York NY 09/29/2014 to 09/29/2014, Deposition prep | 852.20 |
| 9/28/14 | Bridget O'Connor, Agency Fee, Deposition prep | 58.00 |
| 9/28/14 | WEST, Computer Database Research, RUGGIERO,MARK, 9/28/2014 | 161.41 |
| 9/28/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 9/28/2014 | 59.16 |
| 9/28/14 | WEST, Computer Database Research, PETRINO,MICHAEL 9/28/2014 | 48.51 |
| 9/29/14 | Overnight Delivery, Fed Exp to:Charles L. Kerr, NEW YORK,NY from:Ken Sturek | 11.17 |
| 9/29/14 | Overnight Delivery, Fed Exp to:William P. Bowden, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 9/29/14 | Overnight Delivery, Fed Exp to:Jeffrey L. Jonas, BOSTON,MA from:Ken Sturek | 11.17 |
| 9/29/14 | Ken Sturek, Rail, Wilmington, DE 10/06/2014 to 10/08/2014, insider compensation hearing. | 167.00 |
| 9/29/14 | Ken Sturek, Agency Fee, insider compensation hearing. | 21.00 |
| 9/29/14 | Bridget O'Connor, Travel Meals, Washington DC Deposition prep | 8.16 |
| 9/29/14 | Bridget O'Connor, Parking, Washington DC Deposition prep | 22.00 |
| 9/29/14 | FLIK, Catering Expenses, Client Meeting (9) | 100.00 |
| 9/29/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 9/29/2014 | 300.74 |
| 9/29/14 | WEST, Computer Database Research, HILSON,SEAN, 9/29/2014 | 89.81 |
| 9/29/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 9/29/2014 | 8.86 |
| 9/29/14 | WEST, Computer Database Research, MOSQUERA,CLARA C, 9/29/2014 | 73.73 |
| 9/29/14 | WEST, Computer Database Research, RUGGIERO,MARK, 9/29/2014 | 650.27 |
| 9/29/14 | WEST, Computer Database Research, WINTERS,SPENCER 9/29/2014 | 18.27 |
| 9/29/14 | WEST, Computer Database Research, ORREN,ROBERT, 9/29/2014 | 459.05 |
| 9/29/14 | WEST, Computer Database Research, PETRINO,MICHAEL 9/29/2014 | 80.85 |
| 9/29/14 | Max Schlan, Taxi, ot transportation | 11.00 |
| 9/29/14 | David Dempsey, Taxi, Overtime Transportation | 21.21 |
| 9/29/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 9/29/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 9/29/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/29/2014 | 20.00 |
| 9/29/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/29/2014 | 20.00 |
| 9/29/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 9/29/2014 | 20.00 |
| 9/29/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/29/2014 | 20.00 |
| 9/29/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/29/2014 | 20.00 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, C. Husnick, September, 2014 | 128.83 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Friedman, September, 2014 | 189.31 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, G. Gallagher, September, 2014 | 3.16 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Zablotney, September, 2014 | 16.62 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Gutrick, September, 2014 | 25.29 |
| 9/30/14 | INTERCALL - Teleconference, InterCall teleconferences | 27.34 |
| 9/30/14 | INTERCALL - Teleconference, Conference calls and taxes. | 14.70 |
| 9/30/14 | INTERCALL - Teleconference, Teleconference | 83.67 |
| 9/30/14 | INTERCALL INC - Teleconference, InterCall conference calls | .12 |
| 9/30/14 | INTERCALL INC - Teleconference, InterCall conference calls | .24 |
| 9/30/14 | INTERCALL INC - Teleconference, BOC 689268 | 97.26 |
| 9/30/14 | INTERCALL - Teleconference, Telephone conferences | 31.64 |
| 9/30/14 | INTERCALL - Teleconference, Telephone Conferences | 429.04 |
| 9/30/14 | INTERCALL - Teleconference, Teleconference Services for Sept 2014 | 400.27 |
| 9/30/14 | INTERCALL - Teleconference, Teleconference Service Calls for Sept 2014 | 105.89 |
| 9/30/14 | INTERCALL - Teleconference, Conference calls | 35.35 |
| 9/30/14 | INTERCALL - Teleconference, Audio conferencing | 14.41 |
| 9/30/14 | Overnight Delivery, Fed Exp to:Jim Burke - CEO TXU Energy,DALLAS,TX from:Jonathan Ganter | 29.92 |
| 9/30/14 | Overnight Delivery, Fed Exp to:Mac McFarland - CEO, Luminant,DALLAS TX from:Jonathan Ganter | 29.92 |
| 9/30/14 | Chad Husnick, Taxi, Meeting | 47.00 |
| 9/30/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/30/2014,  CHAD HUSNICK | 80.75 |
| 9/30/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for deposition of Donald Evans on 9/25/2014. | 1,005.00 |
| 9/30/14 | FLIK, Catering Expenses, Client Meeting (20) | 400.00 |
| 9/30/14 | WEST, Computer Database Research, GEIER,EMILY, 9/30/2014 | 3.69 |
| 9/30/14 | WEST, Computer Database Research, HILSON,SEAN, 9/30/2014 | 108.38 |
| 9/30/14 | WEST, Computer Database Research, WINTERS,SPENCER 9/30/2014 | 54.82 |
| 9/30/14 | WEST, Computer Database Research, HWANGPO,NATASHA 9/30/2014 | 173.75 |
| 9/30/14 | WEST, Computer Database Research, ORREN,ROBERT, 9/30/2014 | 1,748.34 |
| 9/30/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/30/2014 | 54.78 |
| 9/30/14 | WEST, Computer Database Research, ADAMS,MIRTA, 9/30/2014 | 9.21 |
| 9/30/14 | WEST, Computer Database Research, PETRINO,MICHAEL 9/30/2014 | 329.61 |
| 9/30/14 | WEST, Computer Database Research, RISHEL,MEGHAN, 9/30/2014 | 39.81 |
| 9/30/14 | WEST, Computer Database Research, STEPHANY,BRYAN, 9/30/2014 | 115.47 |
| 9/30/14 | WEST, Computer Database Research, TROGDON,HOLLY, 9/30/2014 | 403.11 |
| 9/30/14 | LEXISNEXIS, Computer Database Research, CourtLink Usage for 09/2014, Adams, Mirta | 2.37 |
| 9/30/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.30 |
| 9/30/14 | Max Schlan, Taxi, ot transportation | 13.00 |
| 9/30/14 | Adrienne Levin, Taxi, Overtime transportation from office to home | 17.00 |
| 9/30/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 9/30/14 | Adam Teitcher, Taxi, OT Taxi | 34.10 |
| 9/30/14 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 9/30/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/30/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/30/2014 | 20.00 |
| 9/30/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 9/30/2014 | 15.24 |
| 9/30/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/30/2014 | 20.00 |
| 9/30/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/30/2014 | 20.00 |
| 10/01/14 | Standard Copies or Prints | .10 |
| 10/01/14 | Standard Prints | .60 |
| 10/01/14 | Standard Prints | 1.60 |
| 10/01/14 | Standard Prints | 70.80 |
| 10/01/14 | Standard Prints | 20.00 |
| 10/01/14 | Standard Prints | .50 |
| 10/01/14 | Standard Prints | 14.70 |
| 10/01/14 | Standard Prints | .20 |
| 10/01/14 | Standard Prints | .10 |
| 10/01/14 | Standard Prints | 7.40 |
| 10/01/14 | Standard Prints | .40 |
| 10/01/14 | Standard Prints | 1.80 |
| 10/01/14 | Standard Prints | 1.40 |
| 10/01/14 | Standard Prints | 10.90 |
| 10/01/14 | Standard Prints | .10 |
| 10/01/14 | Standard Prints | 1.70 |
| 10/01/14 | Standard Prints | 4.80 |
| 10/01/14 | Standard Prints | 51.90 |
| 10/01/14 | Color Prints | .30 |
| 10/01/14 | Color Prints | 31.20 |
| 10/01/14 | Color Prints | 18.00 |
| 10/01/14 | Color Prints | 5.10 |
| 10/01/14 | Color Prints | 7.50 |
| 10/01/14 | Color Prints | 7.50 |
| 10/01/14 | Color Prints | 1.20 |
| 10/01/14 | Color Prints | 3.60 |
| 10/01/14 | Color Prints | 3.00 |
| 10/01/14 | Color Prints | 2.10 |
| 10/01/14 | Color Prints | 1.50 |
| 10/01/14 | Brian Schartz, Taxi, Attend client meeting. | 31.50 |
| 10/01/14 | Steven Serajeddini, Taxi, Restructuring | 8.00 |
| 10/01/14 | Chad Husnick, Taxi, Meeting | 77.20 |
| 10/01/14 | Julia Allen, Airfare, Dallas, TX 10/02/2014 to 10/03/2014, Meetings and deposition prep | 856.20 |
| 10/01/14 | Julia Allen, Agency Fee, Meeting  Agency Fee | 58.00 |
| 10/01/14 | Bridget O'Connor, Airfare, New York NY 10/02/2014 to 10/03/2014, Meetings and deposition prep | 852.20 |
| 10/01/14 | Bridget O'Connor, Agency Fee, Meetings and deposition prep | 58.00 |
| 10/01/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 14.75 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/01/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 16.70 |
| 10/01/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 30.00 |
| 10/01/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 11.25 |
| 10/01/14 | Adrienne Levin, Taxi, Overtime transportation from office to home | 17.00 |
| 10/01/14 | Brian Schartz, Taxi, OT taxi. | 22.50 |
| 10/01/14 | David Dempsey, Taxi, Overtime Transportation | 19.39 |
| 10/01/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 10/01/14 | Adam Teitcher, Taxi, OT Taxi | 34.80 |
| 10/01/14 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 10/01/14 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 10/01/14 | SEAMLESS NORTH AMERICA INC, Adrienne Levin, Overtime Meals - Non-Attorney, 10/1/2014 | 20.00 |
| 10/01/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 10/01/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/1/2014 | 20.00 |
| 10/01/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 10/1/2014 | 20.00 |
| 10/01/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/1/2014 | 20.00 |
| 10/01/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 10/1/2014 | 20.00 |
| 10/02/14 | Standard Copies or Prints | 7.90 |
| 10/02/14 | Standard Prints | .10 |
| 10/02/14 | Standard Prints | 3.60 |
| 10/02/14 | Standard Prints | 5.50 |
| 10/02/14 | Standard Prints | 5.30 |
| 10/02/14 | Standard Prints | .60 |
| 10/02/14 | Standard Prints | 28.80 |
| 10/02/14 | Standard Prints | 5.00 |
| 10/02/14 | Standard Prints | 27.60 |
| 10/02/14 | Standard Prints | .10 |
| 10/02/14 | Standard Prints | 22.70 |
| 10/02/14 | Standard Prints | 5.20 |
| 10/02/14 | Standard Prints | 2.60 |
| 10/02/14 | Standard Prints | 3.70 |
| 10/02/14 | Standard Prints | 1.10 |
| 10/02/14 | Standard Prints | 18.70 |
| 10/02/14 | Standard Prints | 1.30 |
| 10/02/14 | Standard Prints | 24.20 |
| 10/02/14 | Standard Prints | 12.00 |
| 10/02/14 | Standard Prints | .90 |
| 10/02/14 | Standard Prints | 6.40 |
| 10/02/14 | Color Prints | 2.70 |
| 10/02/14 | Color Prints | 22.80 |
| 10/02/14 | Color Prints | 7.20 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/02/14 | Color Prints | .30 |
| 10/02/14 | Color Prints | .30 |
| 10/02/14 | Color Prints | 3.60 |
| 10/02/14 | Color Prints | 7.20 |
| 10/02/14 | Color Prints | 12.30 |
| 10/02/14 | Color Prints | .90 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | 3.60 |
| 10/02/14 | Color Prints | 3.90 |
| 10/02/14 | Color Prints | 7.20 |
| 10/02/14 | Color Prints | 7.20 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | 34.20 |
| 10/02/14 | Color Prints | 34.20 |
| 10/02/14 | Color Prints | 4.20 |
| 10/02/14 | Color Prints | .90 |
| 10/02/14 | Color Prints | .90 |
| 10/02/14 | Color Prints | 5.10 |
| 10/02/14 | Color Prints | 19.80 |
| 10/02/14 | Color Prints | 5.70 |
| 10/02/14 | Color Prints | 20.40 |
| 10/02/14 | Color Prints | 34.80 |
| 10/02/14 | Color Prints | 6.60 |
| 10/02/14 | Color Prints | 14.40 |
| 10/02/14 | Color Prints | 10.20 |
| 10/02/14 | Color Prints | 16.20 |
| 10/02/14 | Color Prints | 15.60 |
| 10/02/14 | Color Prints | 7.20 |
| 10/02/14 | Color Prints | 1.80 |
| 10/02/14 | Color Prints | 4.20 |
| 10/02/14 | Color Prints | 5.70 |
| 10/02/14 | Color Prints | 63.00 |
| 10/02/14 | Color Prints | 3.60 |
| 10/02/14 | Color Prints | 3.60 |
| 10/02/14 | Color Prints | 18.00 |
| 10/02/14 | Color Prints | 3.00 |
| 10/02/14 | Color Prints | 4.20 |
| 10/02/14 | Color Prints | 28.20 |
| 10/02/14 | Color Prints | 1.80 |
| 10/02/14 | Color Prints | 11.40 |
| 10/02/14 | Color Prints | 1.80 |
| 10/02/14 | Color Prints | 9.60 |
| 10/02/14 | Color Prints | 13.20 |
| 10/02/14 | Color Prints | 43.20 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | 1.20 |
| 10/02/14 | Color Prints | 12.60 |
| 10/02/14 | Color Prints | 11.40 |
| 10/02/14 | Color Prints | 4.20 |
| 10/02/14 | Color Prints | 9.60 |
| 10/02/14 | Color Prints | 8.40 |
| 10/02/14 | Color Prints | 8.40 |
| 10/02/14 | Color Prints | 1.20 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | 1.80 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | 1.80 |
| 10/02/14 | Color Prints | .30 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | 15.00 |
| 10/02/14 | Color Prints | 20.10 |
| 10/02/14 | Color Prints | 4.50 |
| 10/02/14 | Overnight Delivery, Fed Exp to:Ira S. Dizengoff, NEW YORK CITY,NY from:Ken Sturek | 10.90 |
| 10/02/14 | Overnight Delivery, Fed Exp to:Jeffrey M. Schlerf, WILMINGTON,DE from:Ken Sturek | 11.17 |
| 10/02/14 | Overnight Delivery, Fed Exp to:J. Christopher Shore,NEW YORK CITY,NY from:Ken Sturek | 11.17 |
| 10/02/14 | Overnight Delivery, Fed Exp to:Norman L. Pernick, WILMINGTON,DE from:Ken Sturek | 11.17 |
| 10/02/14 | Overnight Delivery, Fed Exp to:Warren A. Usatine, Esquire,HACKENSACK NJ from:Ken Sturek | 11.17 |
| 10/02/14 | Overnight Delivery, Fed Exp to:D. Ross Martin, Esquire,BOSTON,MA from:Ken Sturek | 11.17 |
| 10/02/14 | Overnight Delivery, Fed Exp to:Ann M. Kashishian, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/02/14 | Holly Trogdon, Taxi, Taxi to doc review site | 17.48 |
| 10/02/14 | Holly Trogdon, Taxi, Taxi to office from doc review site | 6.93 |
| 10/02/14 | Cormac Connor, Taxi, Travel to Dallas to meeting with client | 20.00 |
| 10/02/14 | Steven Serajeddini, Lodging, New York, NY 09/30/2014 to 10/02/2014, Restructuring | 1,000.00 |
| 10/02/14 | Julia Allen, Lodging, Dallas, TX 10/02/2014 to 10/03/2014 | 344.63 |
| 10/02/14 | Cormac Connor, Airfare, Washington, DC 10/03/2014 to 10/03/2014 | 738.22 |
| 10/02/14 | Cormac Connor, Agency Fee, Travel to Dallas to meeting with client | 58.00 |
| 10/02/14 | Michael Petrino, Airfare, New York, NY 10/02/2014 to 10/03/2014, Hurricane Sandy Mediations | 878.20 |
| 10/02/14 | Michael Petrino, Agency Fee, | 21.00 |
| 10/02/14 | Julia Allen, Transportation To/From Airport, meeting with client | 58.00 |
| 10/02/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 73.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/02/2014, ANTHONY SEXTON | 80.75 |
| 10/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, JULIA LEES ALLEN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 120.32 |
| 10/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at O'Hare International Airport | 120.32 |
| 10/02/14 | Michael Petrino, Transportation To/From Airport, | 44.83 |
| 10/02/14 | Julia Allen, Travel Meals, San Francisco, CA Meeting withclient | 17.83 |
| 10/02/14 | Bridget O'Connor, Travel Meals, New York NY Meetings and deposition prep | 40.00 |
| 10/02/14 | Michael Petrino, Travel Meals, New York, NY | 10.30 |
| 10/02/14 | Michael Petrino, Travel Meals, New York, NY | 40.00 |
| 10/02/14 | Cormac Connor, Tips, Travel to Dallas to meeting with client | 10.00 |
| 10/02/14 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.00 |
| 10/02/14 | Teresa Lii, Taxi, OT Transportation (EFH) | 22.00 |
| 10/02/14 | David Dempsey, Taxi, Overtime Transportation | 16.73 |
| 10/02/14 | Bryan Stephany, Taxi, Overtime transportation expense. | 28.18 |
| 10/02/14 | Alexander Davis, Taxi, OT transportation | 31.61 |
| 10/02/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/02/14 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal expense. | 13.60 |
| 10/02/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 10/2/2014 | 20.00 |
| 10/02/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/2/2014 | 20.00 |
| 10/02/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/2/2014 | 20.00 |
| 10/02/14 | SEAMLESS NORTH AMERICA INC, Justin Sowa, Overtime Meals - Attorney, 10/2/2014 | 18.06 |
| 10/02/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 10/2/2014 | 20.00 |
| 10/03/14 | Standard Copies or Prints | 1.00 |
| 10/03/14 | Standard Prints | .20 |
| 10/03/14 | Standard Prints | 1.80 |
| 10/03/14 | Standard Prints | 1.80 |
| 10/03/14 | Standard Prints | 1.30 |
| 10/03/14 | Standard Prints | 15.60 |
| 10/03/14 | Standard Prints | 1.20 |
| 10/03/14 | Standard Prints | .10 |
| 10/03/14 | Standard Prints | .20 |
| 10/03/14 | Standard Prints | .20 |
| 10/03/14 | Standard Prints | 10.90 |
| 10/03/14 | Standard Prints | .20 |
| 10/03/14 | Standard Prints | 5.00 |
| 10/03/14 | Standard Prints | 15.60 |
| 10/03/14 | Standard Prints | 17.00 |
| 10/03/14 | Standard Prints | 6.90 |
| 10/03/14 | Standard Prints | 40.50 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/03/14 | Standard Prints | 17.40 |
| 10/03/14 | Standard Prints | 46.30 |
| 10/03/14 | Standard Prints | 100.80 |
| 10/03/14 | Standard Prints | 1.80 |
| 10/03/14 | Standard Prints | 8.10 |
| 10/03/14 | Standard Prints | 2.50 |
| 10/03/14 | Standard Prints | 170.20 |
| 10/03/14 | Standard Prints | .20 |
| 10/03/14 | Standard Prints | 41.00 |
| 10/03/14 | Standard Prints | 21.90 |
| 10/03/14 | Color Copies or Prints | 7.80 |
| 10/03/14 | Color Prints | 8.70 |
| 10/03/14 | Color Prints | 6.60 |
| 10/03/14 | Color Prints | 7.20 |
| 10/03/14 | Color Prints | 15.00 |
| 10/03/14 | Color Prints | 6.60 |
| 10/03/14 | Color Prints | 3.90 |
| 10/03/14 | Color Prints | 3.30 |
| 10/03/14 | Color Prints | 13.20 |
| 10/03/14 | Color Prints | 4.20 |
| 10/03/14 | Color Prints | 7.50 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | 4.20 |
| 10/03/14 | Color Prints | 5.10 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | 3.30 |
| 10/03/14 | Color Prints | 5.40 |
| 10/03/14 | Color Prints | 3.30 |
| 10/03/14 | Color Prints | 4.20 |
| 10/03/14 | Color Prints | 7.50 |
| 10/03/14 | Color Prints | 3.30 |
| 10/03/14 | Color Prints | 4.50 |
| 10/03/14 | Color Prints | 2.70 |
| 10/03/14 | Color Prints | .90 |
| 10/03/14 | Color Prints | 5.40 |
| 10/03/14 | Color Prints | 5.40 |
| 10/03/14 | Color Prints | 12.60 |
| 10/03/14 | Color Prints | 1.20 |
| 10/03/14 | Color Prints | 6.90 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | 3.90 |
| 10/03/14 | Color Prints | 5.10 |
| 10/03/14 | Color Prints | 3.30 |
| 10/03/14 | Color Prints | 7.50 |
| 10/03/14 | Color Prints | 6.60 |
| 10/03/14 | Color Prints | 4.20 |
| 10/03/14 | Color Prints | 5.10 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/03/14 | Color Prints | 21.00 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | 2.40 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | 5.40 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | 2.70 |
| 10/03/14 | Color Prints | 1.80 |
| 10/03/14 | Color Prints | 48.60 |
| 10/03/14 | Color Prints | 46.20 |
| 10/03/14 | Production Blowbacks | 68.60 |
| 10/03/14 | Overnight Delivery, Fed Exp to:c/o Michael P. Esser,WILMINGTON,DE from:Michael Esser | 56.16 |
| 10/03/14 | Overnight Delivery, Fed Exp to:BARBARA WITTERS, WILMINGTON,DE from:KIRKLAND & ELLIS LLP | 28.94 |
| 10/03/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Delivery | 38.98 |
| 10/03/14 | Julia Allen, Taxi, Meeting with client - Taxi from hotel to Energy Plaza | 8.00 |
| 10/03/14 | Bridget O'Connor, Lodging, New York NY 10/02/2014 to 10/03/2014, Meetings and deposition prep | 340.86 |
| 10/03/14 | Michael Petrino, Lodging, New York, NY 10/02/2014 to 10/03/2041, | 340.86 |
| 10/03/14 | Cormac Connor, Airfare, Dallas, Texas 10/03/2014 to 10/03/2014, Travel to Dallas to meeting with client | 795.10 |
| 10/03/14 | Bridget O'Connor, Airfare, New York NY 10/05/2014 to 10/05/2014, Depositions | 426.10 |
| 10/03/14 | Bridget O'Connor, Agency Fee, Depositions | 58.00 |
| 10/03/14 | Will Guerrieri, Airfare, Philadelphia, PA 10/06/2014 to 10/06/2014, Hearing | 629.00 |
| 10/03/14 | Will Guerrieri, Agency Fee, Hearing | 58.00 |
| 10/03/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/10/14. | 55.38 |
| 10/03/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/10/14. | 55.38 |
| 10/03/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/10/14. | 55.38 |
| 10/03/14 | Julia Allen, Transportation To/From Airport, Meeting with client - Taxi from Energy Plaza to DFW | 76.00 |
| 10/03/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 120.32 |
| 10/03/14 | Michael Petrino, Transportation To/From Airport, | 40.33 |
| 10/03/14 | Bridget O'Connor, Travel Meals, New York NY Meetings and deposition prep | 10.98 |
| 10/03/14 | Bridget O'Connor, Travel Meals, New York NY Meetings and deposition prep | 20.74 |
| 10/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Teresa Lii | 20.00 |
| 10/03/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.90 |
| 10/03/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/03/14 | Holly Trogdon, Overtime Meals - Attorney, Overtime attorney meal | 20.00 |
| 10/03/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/3/2014 | 20.00 |
| 10/03/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 10/3/2014 | 19.41 |
| 10/04/14 | Brian Schartz, Taxi, OT taxi. | 51.62 |
| 10/04/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.70 |
| 10/04/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/04/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/4/2014 | 20.00 |
| 10/05/14 | Michael Petrino, Internet, Depositions | 15.99 |
| 10/05/14 | Bridget O'Connor, Internet, Depositions | 47.97 |
| 10/05/14 | Ken Sturek, Taxi, insider compensation hearing. | 8.00 |
| 10/05/14 | Bridget O'Connor, Lodging, New York NY 10/05/2014 to 10/06/2014, Depositions | 329.40 |
| 10/05/14 | Jonathan Ganter, Rail, Wilmington, DE 10/06/2014 to 10/06/2014, Hearing | 167.00 |
| 10/05/14 | Jonathan Ganter, Agency Fee, Hearing | 58.00 |
| 10/05/14 | Michael Petrino, Airfare, New York, NY 10/05/2014 to 10/09/2014, Depositions | 852.20 |
| 10/05/14 | Michael Petrino, Agency Fee, Depositions | 21.00 |
| 10/05/14 | David Dempsey, Agency Fee, Meeting | 10.00 |
| 10/05/14 | Andrew McGaan, Airfare, Chicago - New York 10/06/2014 to 10/07/2014, Attend Deposition | 967.51 |
| 10/05/14 | Andrew McGaan, Agency Fee, Attend Deposition | 58.00 |
| 10/05/14 | Michael Petrino, Transportation To/From Airport, Depositions | 10.81 |
| 10/05/14 | Michael Petrino, Travel Meals, New York, NY Depositions | 40.00 |
| 10/05/14 | Bridget O'Connor, Travel Meals, Washington DC Depositions | 11.63 |
| 10/05/14 | Bridget O'Connor, Travel Meals, New York NY Depositions | 40.00 |
| 10/05/14 | Special Counsel, Outside Contract Attorneys, Document Review | 103,832.00 |
| 10/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Teresa Lii | 8.00 |
| 10/05/14 | Natasha Hwangpo, Taxi, OT Transportation | 6.50 |
| 10/05/14 | Elizabeth Dalmut, Parking, Washington, DC EFH deposition preparation - Parking. | 16.00 |
| 10/05/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 10/5/2014 | 20.00 |
| 10/05/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/5/2014 | 20.00 |
| 10/06/14 | Standard Copies or Prints | 4.00 |
| 10/06/14 | Standard Prints | 26.10 |
| 10/06/14 | Standard Prints | 2.90 |
| 10/06/14 | Standard Prints | 9.50 |
| 10/06/14 | Standard Prints | 1.00 |
| 10/06/14 | Standard Prints | .90 |
| 10/06/14 | Standard Prints | .20 |
| 10/06/14 | Standard Prints | 17.90 |
| 10/06/14 | Standard Prints | 6.40 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/06/14 | Standard Prints | 3.00 |
| 10/06/14 | Standard Prints | 3.20 |
| 10/06/14 | Standard Prints | 10.00 |
| 10/06/14 | Standard Prints | 6.50 |
| 10/06/14 | Standard Prints | 6.70 |
| 10/06/14 | Standard Prints | 62.10 |
| 10/06/14 | Standard Prints | 57.30 |
| 10/06/14 | Standard Prints | 35.50 |
| 10/06/14 | Standard Prints | 4.70 |
| 10/06/14 | Standard Prints | .60 |
| 10/06/14 | Standard Prints | 1.90 |
| 10/06/14 | Standard Prints | .20 |
| 10/06/14 | Standard Prints | .10 |
| 10/06/14 | Standard Prints | 1.30 |
| 10/06/14 | Standard Prints | 5.00 |
| 10/06/14 | Standard Prints | .20 |
| 10/06/14 | Standard Prints | 86.40 |
| 10/06/14 | Color Prints | 3.00 |
| 10/06/14 | Color Prints | 1.50 |
| 10/06/14 | Color Prints | 6.60 |
| 10/06/14 | Color Prints | 1.50 |
| 10/06/14 | Color Prints | 4.50 |
| 10/06/14 | Color Prints | 4.50 |
| 10/06/14 | Color Prints | 3.00 |
| 10/06/14 | Color Prints | 1.50 |
| 10/06/14 | Color Prints | 6.90 |
| 10/06/14 | Color Prints | .30 |
| 10/06/14 | Color Prints | 5.40 |
| 10/06/14 | Color Prints | .90 |
| 10/06/14 | Color Prints | 39.30 |
| 10/06/14 | Color Prints | 1.20 |
| 10/06/14 | Color Prints | .30 |
| 10/06/14 | Color Prints | 1.80 |
| 10/06/14 | Color Prints | .30 |
| 10/06/14 | Color Prints | 1.80 |
| 10/06/14 | Color Prints | 1.80 |
| 10/06/14 | Color Prints | .30 |
| 10/06/14 | Color Prints | 1.50 |
| 10/06/14 | Color Prints | 1.50 |
| 10/06/14 | Color Prints | 1.50 |
| 10/06/14 | Color Prints | 7.80 |
| 10/06/14 | Production Blowbacks | 129.80 |
| 10/06/14 | Production Blowbacks | 129.80 |
| 10/06/14 | Holly Trogdon, Taxi, Deposition | 24.00 |
| 10/06/14 | Holly Trogdon, Taxi, Deposition | 12.00 |
| 10/06/14 | Jonathan Ganter, Taxi, Hearing | 11.00 |
| 10/06/14 | Jonathan Ganter, Taxi, Hearing | 15.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/06/14 | Michael Petrino, Taxi, Depositions | 10.00 |
| 10/06/14 | Michael Petrino, Taxi, Depositions | 11.00 |
| 10/06/14 | Bridget O'Connor, Taxi, Depositions | 10.50 |
| 10/06/14 | Stephen Hessler, Taxi, Taxi to Hiltz deposition | 14.09 |
| 10/06/14 | Jonathan Ganter, Lodging, Hotel DuPont - Wilmington, DE 10/06/2014 to 10/09/2014, Hearing | 854.70 |
| 10/06/14 | Bridget O'Connor, Lodging, New York NY 10/06/2014 to 10/07/2014, Depositions | 500.00 |
| 10/06/14 | Will Guerrieri, Lodging, Wilmington, DE 10/06/2014 to 10/08/2014, Hearing | 569.80 |
| 10/06/14 | Andrew McGaan, Lodging, New York, New York 10/06/2014 to 10/06/2014, Attend Deposition | 350.00 |
| 10/06/14 | Holly Trogdon, Rail, Delaware 10/06/2014 to 10/06/2014, Deposition | 167.00 |
| 10/06/14 | Sean Hilson, Airfare, Philadelphia 10/06/2014 to 10/06/2014, Attend court hearing. | 337.10 |
| 10/06/14 | Sean Hilson, Agency Fee, Attend court hearing. | 58.00 |
| 10/06/14 | David Dempsey, Rail, Wilmington, DE 10/06/2014 to 10/06/2014, Meeting | 174.00 |
| 10/06/14 | James Sprayregen, Airfare, New York, NY 11/04/2014 to 11/04/2014, Meeting | 125.82 |
| 10/06/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 10/06/14 | Sean Hilson, Transportation To/From Airport, Attend court hearing. | 68.30 |
| 10/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/06/2014, WILLIAM GUERRIERI | 80.75 |
| 10/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/06/2014,  SEAN FRANCIS HILSON, 300 N LASALLE, ORD, 2:15 PM | 80.75 |
| 10/06/14 | Andrew McGaan, Transportation To/From Airport, Attend Deposition | 42.90 |
| 10/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/06/2014, ANDREW MCGAAN, CHICAGO - IL -, ORD, 7:00 AM | 80.75 |
| 10/06/14 | Bridget O'Connor, Travel Meals, New York NY Depositions | 40.00 |
| 10/06/14 | Andrew McGaan, Travel Meals, New York, New York Attend Deposition | 12.41 |
| 10/06/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of Donald L. Evans on 9/25/2014. | 1,991.25 |
| 10/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 41.00 |
| 10/06/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.60 |
| 10/06/14 | Adrienne Levin, Taxi, Overtime transportation from office to home | 17.00 |
| 10/06/14 | Teresa Lii, Taxi, OT Transportation (EFH) | 12.00 |
| 10/06/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.80 |
| 10/06/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 10/06/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/6/2014 | 20.00 |
| 10/06/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/6/2014 | 20.00 |
| 10/06/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/6/2014 | 20.00 |
| 10/06/14 | SEAMLESS NORTH AMERICA INC, Michael A Petrino, Overtime Meals - Attorney, 10/6/2014 | 20.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/07/14 | Michael Petrino, Internet, Depositions | 15.99 |
| 10/07/14 | Standard Copies or Prints | 2.00 |
| 10/07/14 | Standard Copies or Prints | 3.20 |
| 10/07/14 | Standard Prints | 5.10 |
| 10/07/14 | Standard Prints | 7.30 |
| 10/07/14 | Standard Prints | 4.60 |
| 10/07/14 | Standard Prints | 6.40 |
| 10/07/14 | Standard Prints | 4.80 |
| 10/07/14 | Standard Prints | 36.50 |
| 10/07/14 | Standard Prints | .10 |
| 10/07/14 | Standard Prints | .60 |
| 10/07/14 | Standard Prints | .90 |
| 10/07/14 | Standard Prints | 2.40 |
| 10/07/14 | Standard Prints | .80 |
| 10/07/14 | Standard Prints | 5.80 |
| 10/07/14 | Standard Prints | 17.70 |
| 10/07/14 | Standard Prints | 1.40 |
| 10/07/14 | Standard Prints | .80 |
| 10/07/14 | Standard Prints | 49.20 |
| 10/07/14 | Standard Prints | 1.00 |
| 10/07/14 | Color Prints | .60 |
| 10/07/14 | Color Prints | 3.90 |
| 10/07/14 | Color Prints | 2.40 |
| 10/07/14 | Color Prints | 8.10 |
| 10/07/14 | Color Prints | 2.40 |
| 10/07/14 | Color Prints | 7.20 |
| 10/07/14 | Color Prints | 4.20 |
| 10/07/14 | Ken Sturek, Lodging, Wilmington, DE 10/05/2014 to 10/07/2014, Support attorneys at insider compensation hearing. | 656.70 |
| 10/07/14 | Bridget O'Connor, Lodging, New York NY 10/07/2014 to 10/08/2014, Depositions | 500.00 |
| 10/07/14 | Andrew McGaan, Lodging, New York, New York 10/07/2014 to 10/07/2014, Attend Deposition | 350.00 |
| 10/07/14 | Will Thomas, Lodging, Wilmington, DE 10/07/2014 to 10/09/2014, Onsite trial technology support | 350.00 |
| 10/07/14 | Edward Sassower, Rail, Wilmington, DE, 10/07/2014 to 10/07/2014 | 174.00 |
| 10/07/14 | Edward Sassower, Agency Fee, LA - Katelyn Whitfield - | 58.00 |
| 10/07/14 | Edward Sassower, Rail, Wilmington, DE, 10/07/2014 to 10/07/2014, Hearing transportation | 174.00 |
| 10/07/14 | Edward Sassower, Agency Fee, Hearing transportation | 58.00 |
| 10/07/14 | Edward Sassower, Rail, Wilmington, DE 10/07/2014 to 10/07/2014, Attend hearing. | 174.00 |
| 10/07/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/07/14 | Will Thomas, Airfare, Philadelphia, PA 10/07/2014 to 10/10/2014, Onsite trial technology support | 674.20 |
| 10/07/14 | Will Thomas, Transportation To/From Airport, Onsite trial technology support | 72.00 |
| 10/07/14 | Will Thomas, Transportation To/From Airport, Onsite trial technology support | 50.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/07/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/07/2014, ANDREW MCGAAN, ORD CHICAGO - IL -, 9:27 PM | 84.75 |
| 10/07/14 | David Dempsey, Travel Meals, Wilmington, DE Meeting | 26.40 |
| 10/07/14 | Andrew McGaan, Travel Meals, Flushing, NY Trial | 10.89 |
| 10/07/14 | Bridget O'Connor, Travel Meals, New York NY Depositions | 10.31 |
| 10/07/14 | Will Guerrieri, Travel Meals, Wilmington, DE Hearing | 16.00 |
| 10/07/14 | Andrew McGaan, Travel Meals, New York, NY Attend Deposition | 40.00 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 72.10 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 1,662.20 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 2.80 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 6.60 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 213.60 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 7.00 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 4.20 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 131.80 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 93.90 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 296.40 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 155.20 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 16.50 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 59.10 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 1.90 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 282.20 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 2,037.90 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 24.90 |
| 10/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 20.00 |
| 10/07/14 | Alexander Davis, Taxi, OT transportation | 35.21 |
| 10/07/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/07/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Attorney, 10/7/2014 | 20.00 |
| 10/07/14 | SEAMLESS NORTH AMERICA INC, Michael A Petrino, Overtime Meals - Attorney, 10/7/2014 | 20.00 |
| 10/07/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 10/08/14 | Bridget O'Connor, Internet, Depositions | 15.99 |
| 10/08/14 | Standard Prints | 5.70 |
| 10/08/14 | Standard Prints | 4.30 |
| 10/08/14 | Standard Prints | .30 |
| 10/08/14 | Standard Prints | 30.50 |
| 10/08/14 | Standard Prints | 4.80 |
| 10/08/14 | Standard Prints | 3.10 |
| 10/08/14 | Standard Prints | .40 |
| 10/08/14 | Standard Prints | .30 |
| 10/08/14 | Standard Prints | .10 |
| 10/08/14 | Standard Prints | 3.80 |
| 10/08/14 | Standard Prints | 2.20 |
| 10/08/14 | Standard Prints | .60 |
| 10/08/14 | Standard Prints | 1.30 |
| 10/08/14 | Standard Prints | 1.20 |
| 10/08/14 | Standard Prints | .30 |
| 10/08/14 | Standard Prints | 2.90 |
| 10/08/14 | Standard Prints | .20 |
| 10/08/14 | Color Prints | 12.90 |
| 10/08/14 | Color Prints | 6.60 |
| 10/08/14 | Color Prints | 1.80 |
| 10/08/14 | Color Prints | 16.80 |
| 10/08/14 | Color Prints | 12.90 |
| 10/08/14 | Color Prints | 32.40 |
| 10/08/14 | Color Prints | 8.40 |
| 10/08/14 | Color Prints | 8.40 |
| 10/08/14 | Color Prints | 1.50 |
| 10/08/14 | Color Prints | 1.50 |
| 10/08/14 | Overnight Delivery - Refund | -11.55 |
| 10/08/14 | Holly Trogdon, Taxi, Deposition | 14.22 |
| 10/08/14 | Holly Trogdon, Taxi, Deposition | 10.00 |
| 10/08/14 | Michael Petrino, Taxi, Depositions | 13.70 |
| 10/08/14 | Bridget O'Connor, Taxi, Depositions | 17.90 |
| 10/08/14 | Bridget O'Connor, Taxi, Depositions | 13.12 |
| 10/08/14 | Sean Hilson, Taxi, Transportation from Wilmington to Philadelphia. | 87.58 |
| 10/08/14 | Taxi, Car service for Chuck Cremens (EFH Board Member) following EFH deposition. | 70.00 |
| 10/08/14 | Holly Trogdon, Lodging, Delaware 10/06/2014 to 10/08/2014, Deposition | 700.00 |
| 10/08/14 | Sean Hilson, Lodging, Philadelphia 10/06/2014 to 10/08/2014, Attend court hearing. | 569.80 |
| 10/08/14 | Bridget O'Connor, Lodging, New York NY 10/08/2014 to 10/09/2014, Depositions | 500.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/08/14 | Will Guerrieri, Lodging, Wilmington, DE 10/08/2014 to 10/09/2014, Hearing | 284.90 |
| 10/08/14 | Holly Trogdon, Rail, D.C. 10/08/2014 to 10/08/2014, Deposition | 172.00 |
| 10/08/14 | Holly Trogdon, Agency Fee, Deposition | 10.00 |
| 10/08/14 | Sean Hilson, Airfare, Chicago, IL 10/08/2014 to 10/08/2014, Attend court hearing. | 314.50 |
| 10/08/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/08/2014, STEVEN SERAJEDDINI | 80.75 |
| 10/08/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/08/2014,  SEAN FRANCIS HILSON | 80.75 |
| 10/08/14 | Michael Petrino, Travel Meals, New York, NY Depositions | 40.00 |
| 10/08/14 | David Dempsey, Travel Meals, Wilmington, DE Meeting | 26.40 |
| 10/08/14 | Edward Sassower, Travel Meals, Wilmington, DE Attend hearing. | 20.00 |
| 10/08/14 | Bridget O'Connor, Travel Meals, New York NY Depositions | 40.00 |
| 10/08/14 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial technology support | 18.40 |
| 10/08/14 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial technology support | 19.00 |
| 10/08/14 | Michael Petrino, Hotel - Parking, New York, NY 10/06/2014 to 10/07/2014, Depositions | 16.33 |
| 10/08/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcript of deposition of Anthony Horton on 10/7/2014. | 1,699.98 |
| 10/08/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Certified transcript. | 495.80 |
| 10/08/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcripts. | 245.00 |
| 10/08/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcripts. | 616.75 |
| 10/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 116.00 |
| 10/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Teresa Lii | 8.00 |
| 10/08/14 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 11.45 |
| 10/08/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 10/08/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 10/08/14 | AQUIPT INC - Rental Expenses | 690.55 |
| 10/09/14 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 10/09/14 | Michael Petrino, Teleconference | 30.00 |
| 10/09/14 | Standard Prints | 12.00 |
| 10/09/14 | Standard Prints | .10 |
| 10/09/14 | Standard Prints | .20 |
| 10/09/14 | Standard Prints | 1.80 |
| 10/09/14 | Standard Prints | 1.30 |
| 10/09/14 | Standard Prints | 14.80 |
| 10/09/14 | Standard Prints | .20 |
| 10/09/14 | Standard Prints | .50 |
| 10/09/14 | Standard Prints | .30 |
| 10/09/14 | Standard Prints | 1.60 |
| 10/09/14 | Standard Prints | .40 |
| 10/09/14 | Standard Prints | 93.90 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/09/14 | Standard Prints | 12.30 |
| 10/09/14 | Standard Prints | 16.00 |
| 10/09/14 | Standard Prints | 11.60 |
| 10/09/14 | Standard Prints | 20.30 |
| 10/09/14 | Standard Prints | .10 |
| 10/09/14 | Color Prints | .30 |
| 10/09/14 | Color Prints | .30 |
| 10/09/14 | Color Prints | .60 |
| 10/09/14 | Color Prints | .60 |
| 10/09/14 | Color Prints | .30 |
| 10/09/14 | Color Prints | 6.30 |
| 10/09/14 | Color Prints | 6.30 |
| 10/09/14 | Color Prints | .90 |
| 10/09/14 | Color Prints | 1.20 |
| 10/09/14 | Color Prints | 1.20 |
| 10/09/14 | Color Prints | 3.00 |
| 10/09/14 | Color Prints | .90 |
| 10/09/14 | Color Prints | 1.20 |
| 10/09/14 | Color Prints | .90 |
| 10/09/14 | Color Prints | 1.80 |
| 10/09/14 | Color Prints | 1.20 |
| 10/09/14 | Color Prints | 1.50 |
| 10/09/14 | Color Prints | 3.00 |
| 10/09/14 | Color Prints | 1.50 |
| 10/09/14 | Color Prints | 6.00 |
| 10/09/14 | Color Prints | 24.00 |
| 10/09/14 | Color Prints | 6.30 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Overnight Delivery, Fed Exp to:Attn: Evidence Handling,PHOENIX,AZ from:Adrienne Levin | 16.61 |
| 10/09/14 | Overnight Delivery, Fed Exp to:Will Hiltz,NEW YORK,NY from:Michael Petrino, Esq. | 15.65 |
| 10/09/14 | Jonathan Ganter, Taxi, Hearing | 15.00 |
| 10/09/14 | David Dempsey, Taxi, Meeting | 20.00 |
| 10/09/14 | David Dempsey, Taxi, Meeting | 40.00 |
| 10/09/14 | Ken Sturek, Taxi, insider compensation hearing. | 67.00 |
| 10/09/14 | Ken Sturek, Taxi, insider compensation hearing. | 8.00 |
| 10/09/14 | Michael Petrino, Lodging, New York, NY 10/05/2014 to 10/06/2014, Depositions | 329.40 |
| 10/09/14 | Michael Petrino, Lodging, New York, NY 10/06/2014 to 10/07/2014, Depositions | 350.00 |
| 10/09/14 | Michael Petrino, Lodging, New York, NY 10/07/2014 to 10/09/2014, Depositions | 700.00 |
| 10/09/14 | David Dempsey, Lodging, Wilmington, DE 10/06/2014 to 10/09/2014, Meeting | 854.70 |
| 10/09/14 | Ken Sturek, Lodging, Wilmington, DE 10/08/2014 to 10/09/2014, insider compensation hearing. | 257.40 |
| 10/09/14 | Edward Sassower, Lodging, Wilmington, DE 10/07/2014 to 10/09/2014, Attend hearing. | 569.80 |
| 10/09/14 | Will Thomas, Lodging, Wilmington, DE 10/09/2014 to 10/10/2014, Onsite trial technology support | 185.90 |
| 10/09/14 | Jonathan Ganter, Agency Fee, Hearing | 10.00 |
| 10/09/14 | Jonathan Ganter, Rail, Washington, DC 10/09/2014 to 10/09/2014, Hearing | 136.00 |
| 10/09/14 | David Dempsey, Agency Fee, Meeting | 10.00 |
| 10/09/14 | David Dempsey, Rail, Washington, DC 10/09/2014 to 10/09/2014, Meeting | 136.00 |
| 10/09/14 | Edward Sassower, Rail, New York, NY 10/09/2014 to 10/09/2014, Attend hearing. | 174.00 |
| 10/09/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/09/14 | Bridget O'Connor, Airfare, Washington DC 10/09/2014 to 10/09/2014, Depositions | 426.10 |
| 10/09/14 | Bridget O'Connor, Agency Fee, Depositions | 58.00 |
| 10/09/14 | Will Guerrieri, Airfare, Chicago, IL 10/09/2014 to 10/09/2014, Hearing | 337.10 |
| 10/09/14 | Will Guerrieri, Agency Fee, Hearing | 58.00 |
| 10/09/14 | Will Guerrieri, Airfare, Chicago, IL 10/09/2014 to 10/09/2014, Hearing | 167.40 |
| 10/09/14 | Will Guerrieri, Airfare, Chicago, IL 10/09/2014 to 10/09/2014, Hearing | -481.90 |
| 10/09/14 | Edward Sassower, Agency Fee | 58.00 |
| 10/09/14 | Michael Petrino, Transportation To/From Airport, Depositions | 25.00 |
| 10/09/14 | Will Guerrieri, Transportation To/From Airport, Hearing | 88.00 |
| 10/09/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/09/2014, WILLIAM GUERRIERI | 84.75 |
| 10/09/14 | Jonathan Ganter, Travel Meals, Wilmington, DE Hearing David Dempsey | 30.00 |
| 10/09/14 | David Dempsey, Travel Meals, Wilmington, DE Meeting | 31.20 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/09/14 | Will Guerrieri, Travel Meals, Philadelphia, PA Hearing | 10.09 |
| 10/09/14 | Will Guerrieri, Travel Meals, Philadelphia, PA Hearing | 28.93 |
| 10/09/14 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial technology support | 35.00 |
| 10/09/14 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial technology support | 19.00 |
| 10/09/14 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Court Appearance | 114.00 |
| 10/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 5.00 |
| 10/09/14 | Adrienne Levin, Taxi, Overtime transportation. | 17.00 |
| 10/09/14 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 11.48 |
| 10/09/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 10/09/14 | Alexander Davis, Taxi, OT transportation | 34.39 |
| 10/09/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 10/09/14 | SEAMLESS NORTH AMERICA INC, Laura Saal, Overtime Meals - Attorney, 10/9/2014 | 20.00 |
| 10/09/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 10/9/2014 | 20.00 |
| 10/10/14 | Beth Friedman, Teleconference, Telephonic hearing. | 247.00 |
| 10/10/14 | Beth Friedman, Teleconference, Telephonic hearing. | 247.00 |
| 10/10/14 | Standard Copies or Prints | .80 |
| 10/10/14 | Standard Prints | 13.30 |
| 10/10/14 | Standard Prints | 13.40 |
| 10/10/14 | Standard Prints | 16.30 |
| 10/10/14 | Standard Prints | 26.10 |
| 10/10/14 | Standard Prints | .10 |
| 10/10/14 | Standard Prints | 17.60 |
| 10/10/14 | Standard Prints | .20 |
| 10/10/14 | Standard Prints | 3.00 |
| 10/10/14 | Standard Prints | 19.10 |
| 10/10/14 | Color Prints | .60 |
| 10/10/14 | Color Prints | .60 |
| 10/10/14 | Color Prints | .30 |
| 10/10/14 | Color Prints | 6.30 |
| 10/10/14 | Holly Trogdon, Taxi, Transportation from doc review site | 12.00 |
| 10/10/14 | Holly Trogdon, Taxi, Transportation to doc review site | 14.33 |
| 10/10/14 | Bridget O'Connor, Airfare, New York NY 10/13/2014 to 10/14/2014, Deposition prep | 858.20 |
| 10/10/14 | Bridget O'Connor, Agency Fee, Deposition prep | 58.00 |
| 10/10/14 | Will Thomas, Transportation To/From Airport, Onsite trial technology support | 79.00 |
| 10/10/14 | Will Thomas, Transportation To/From Airport, Onsite trial technology support | 52.00 |
| 10/10/14 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial technology support | 19.00 |
| 10/10/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcripts. | 1,557.25 |
| 10/10/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original with 2 certified transcripts. | 2,615.75 |
| 10/10/14 | Steven Serajeddini, Taxi, Restructuring | 21.18 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/10/14 | FLASH CAB COMPANY, Overtime Transportation, B FRIEDMAN, 10/10/2014 | 46.49 |
| 10/10/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/11/14 | Teresa Lii, Taxi, OT Transportation (EFH) | 8.00 |
| 10/11/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |
| 10/12/14 | Special Counsel, Outside Contract Attorneys, Document Review | 84,621.00 |
| 10/12/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/12/2014 | 20.00 |
| 10/13/14 | Standard Prints | .10 |
| 10/13/14 | Standard Prints | 11.90 |
| 10/13/14 | Standard Prints | 2.80 |
| 10/13/14 | Standard Prints | 32.40 |
| 10/13/14 | Standard Prints | 12.60 |
| 10/13/14 | Standard Prints | 4.70 |
| 10/13/14 | Standard Prints | 21.10 |
| 10/13/14 | Standard Prints | .20 |
| 10/13/14 | Standard Prints | 32.40 |
| 10/13/14 | Standard Prints | 2.60 |
| 10/13/14 | Standard Prints | 11.70 |
| 10/13/14 | Standard Prints | 1.10 |
| 10/13/14 | Standard Prints | 2.00 |
| 10/13/14 | Standard Prints | 1.20 |
| 10/13/14 | Standard Prints | 27.80 |
| 10/13/14 | Standard Prints | 4.90 |
| 10/13/14 | Standard Prints | 7.70 |
| 10/13/14 | Standard Prints | 5.20 |
| 10/13/14 | Standard Prints | 3.00 |
| 10/13/14 | Standard Prints | 4.70 |
| 10/13/14 | Standard Prints | .20 |
| 10/13/14 | Standard Prints | .90 |
| 10/13/14 | Standard Prints | 13.50 |
| 10/13/14 | Standard Prints | 4.80 |
| 10/13/14 | Standard Prints | 21.70 |
| 10/13/14 | Standard Prints | 10.10 |
| 10/13/14 | Standard Prints | .20 |
| 10/13/14 | Standard Prints | .10 |
| 10/13/14 | Standard Prints | 1.60 |
| 10/13/14 | Standard Prints | 11.10 |
| 10/13/14 | Standard Prints | 53.70 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | 9.30 |
| 10/13/14 | Color Prints | 23.10 |
| 10/13/14 | Color Prints | 30.00 |
| 10/13/14 | Color Prints | 15.30 |
| 10/13/14 | Color Prints | 19.80 |
| 10/13/14 | Color Prints | 22.80 |
| 10/13/14 | Color Prints | 7.50 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/13/14 | Color Prints | 7.50 |
| 10/13/14 | Color Prints | 7.50 |
| 10/13/14 | Color Prints | 79.50 |
| 10/13/14 | Color Prints | 3.60 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | 2.10 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | .60 |
| 10/13/14 | Color Prints | .60 |
| 10/13/14 | Color Prints | .60 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | .60 |
| 10/13/14 | Color Prints | .60 |
| 10/13/14 | Color Prints | 1.80 |
| 10/13/14 | Color Prints | 5.70 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | 1.20 |
| 10/13/14 | Color Prints | 8.40 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | 9.00 |
| 10/13/14 | Color Prints | 8.10 |
| 10/13/14 | Color Prints | 3.60 |
| 10/13/14 | Color Prints | 4.50 |
| 10/13/14 | Color Prints | 1.80 |
| 10/13/14 | Color Prints | 1.80 |
| 10/13/14 | Color Prints | 3.60 |
| 10/13/14 | Color Prints | 4.50 |
| 10/13/14 | Color Prints | 9.00 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.00 |
| 10/13/14 | Color Prints | 2.40 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | 1.20 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/13/14 | Color Prints | 6.60 |
| 10/13/14 | Color Prints | 23.40 |
| 10/13/14 | Color Prints | 1.50 |
| 10/13/14 | Color Prints | 12.00 |
| 10/13/14 | Color Prints | 13.20 |
| 10/13/14 | Production Blowbacks | 810.30 |
| 10/13/14 | Production Blowbacks | 270.10 |
| 10/13/14 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Timothy Mohan | 82.95 |
| 10/13/14 | Overnight Delivery, Fed Exp to:Angela K. Herring, NEW YORK,NY from:Timothy Mohan | 63.98 |
| 10/13/14 | Overnight Delivery, Fed Exp to:James M. Peck,NEW YORK,NY from:Ken Sturek | 57.17 |
| 10/13/14 | Overnight Delivery, Fed Exp to:Christopher A. Ward,WILMINGTON,DE from:Ken Sturek | 52.87 |
| 10/13/14 | Overnight Delivery, Fed Exp to:William A. Romanowicz,WILMINGTON,DE from:Meghan Rishel | 91.07 |
| 10/13/14 | Overnight Delivery, Fed Exp to:Mark McKane (VISITING ATTORNEY WILMINGTON,DE from:Mark McKane | 38.72 |
| 10/13/14 | Jonathan Ganter, Rail, Wilmington, DE 10/14/2014 to 10/14/2014, Hearing | 178.00 |
| 10/13/14 | Jonathan Ganter, Agency Fee, Hearing | 58.00 |
| 10/13/14 | Chad Husnick, Airfare, Philadelphia, PA 10/14/2014 to 10/17/2014, Restructuring | 894.20 |
| 10/13/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/13/14 | Todd Maynes, Airfare, Philadelphia, PA 10/16/2014 to 10/17/2014, Court hearings | 760.20 |
| 10/13/14 | Meghan Rishel, Agency Fee, Travel to Wilmington, DE. | 10.00 |
| 10/13/14 | Gregory Gallagher, Airfare, Chicago - ORD 10/16/2014 to 10/17/2014, Destination traveled to on behalf of client business. | 708.95 |
| 10/13/14 | Gregory Gallagher, Agency Fee, Destination traveled to on behalf of client business. | 21.00 |
| 10/13/14 | Stephanie Ding, Rail, Wilmington, DE 10/15/2014 to 10/17/2014, Support litigation team at bidding procedures hearing | 174.00 |
| 10/13/14 | Stephanie Ding, Agency Fee, Support litigation team at bidding procedures hearing | 21.00 |
| 10/13/14 | Spencer Winters, Airfare, New York, NY and Philadelphia, PA 10/15/2014 to 10/17/2014, Hearing / United Tkt #0167-415379158 | 798.25 |
| 10/13/14 | Spencer Winters, Agency Fee, Hearing / Best Service Fee #890-0614269001 | 21.00 |
| 10/13/14 | Ken Sturek, Rail, Wilmington, DE 10/15/2014 to 10/17/2014, Support litigation team at bidding procedures hearing | 160.00 |
| 10/13/14 | Ken Sturek, Agency Fee, Support litigation team at bidding procedures hearing | 21.00 |
| 10/13/14 | Alexander Davis, Rail, Wilmington, DE 10/15/2014 to 10/15/2014, Attend Billing Procedures Hearing | 71.00 |
| 10/13/14 | Alexander Davis, Airfare, Washington, D.C. 10/14/2014 to 10/21/2014, Attend Billing Procedures Hearing | 815.10 |
| 10/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/17/14. | 55.38 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/17/14. | 55.38 |
| 10/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/24/14. | 55.38 |
| 10/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/24/14. | 55.38 |
| 10/13/14 | Bridget O'Connor, Transportation To/From Airport, Deposition prep | 60.00 |
| 10/13/14 | Bridget O'Connor, Travel Meals, Washington DC Deposition prep | 10.67 |
| 10/13/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcripts. | 237.75 |
| 10/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 231.00 |
| 10/13/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.00 |
| 10/13/14 | Julia Allen, Taxi, Taxi | 15.56 |
| 10/13/14 | Adam Teitcher, Taxi, OT Taxi | 33.50 |
| 10/13/14 | Alexander Davis, Taxi, OT transportation | 27.97 |
| 10/13/14 | Steven Serajeddini, Taxi, Restructuring | 20.46 |
| 10/13/14 | SEAMLESS NORTH AMERICA INC, Bridget K O'Connor, Overtime Meals - Attorney, 10/13/2014 | 20.00 |
| 10/13/14 | SEAMLESS NORTH AMERICA INC, Michael A Petrino, Overtime Meals - Attorney, 10/13/2014 | 20.00 |
| 10/13/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |
| 10/13/14 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 10/13/2014 | 20.00 |
| 10/13/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/13/2014 | 20.00 |
| 10/13/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 10/13/2014 | 20.00 |
| 10/14/14 | Beth Friedman, Teleconference, Telephonic hearing. | 205.00 |
| 10/14/14 | Beth Friedman, Teleconference, Telephonic hearing. | 205.00 |
| 10/14/14 | Standard Copies or Prints | 126.00 |
| 10/14/14 | Standard Copies or Prints | 1.00 |
| 10/14/14 | Standard Prints | 2.00 |
| 10/14/14 | Standard Prints | 8.80 |
| 10/14/14 | Standard Prints | .50 |
| 10/14/14 | Standard Prints | 2.60 |
| 10/14/14 | Standard Prints | .40 |
| 10/14/14 | Standard Prints | 1.20 |
| 10/14/14 | Standard Prints | 24.00 |
| 10/14/14 | Standard Prints | .10 |
| 10/14/14 | Standard Prints | .30 |
| 10/14/14 | Standard Prints | 3.10 |
| 10/14/14 | Standard Prints | 72.20 |
| 10/14/14 | Standard Prints | 18.60 |
| 10/14/14 | Standard Prints | 1.00 |
| 10/14/14 | Standard Prints | .10 |
| 10/14/14 | Standard Prints | 15.40 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/14/14 | Standard Prints | 4.70 |
| 10/14/14 | Standard Prints | 6.00 |
| 10/14/14 | Standard Prints | 4.70 |
| 10/14/14 | Standard Prints | 18.10 |
| 10/14/14 | Standard Prints | 2.80 |
| 10/14/14 | Standard Prints | 17.00 |
| 10/14/14 | Standard Prints | 14.60 |
| 10/14/14 | Standard Prints | 3.90 |
| 10/14/14 | Standard Prints | .20 |
| 10/14/14 | Standard Prints | .80 |
| 10/14/14 | Color Prints | 8.10 |
| 10/14/14 | Color Prints | 2.40 |
| 10/14/14 | Color Prints | 1.80 |
| 10/14/14 | Color Prints | 12.30 |
| 10/14/14 | Color Prints | 16.80 |
| 10/14/14 | Color Prints | 13.20 |
| 10/14/14 | Color Prints | 13.20 |
| 10/14/14 | Color Prints | 2.10 |
| 10/14/14 | Color Prints | 2.10 |
| 10/14/14 | Color Prints | 3.30 |
| 10/14/14 | Color Prints | 14.10 |
| 10/14/14 | Color Prints | 28.20 |
| 10/14/14 | Color Prints | 42.30 |
| 10/14/14 | Color Prints | 135.00 |
| 10/14/14 | Color Prints | 375.00 |
| 10/14/14 | Color Prints | 75.60 |
| 10/14/14 | Color Prints | 27.60 |
| 10/14/14 | Color Prints | 41.70 |
| 10/14/14 | Color Prints | 1,029.30 |
| 10/14/14 | Production Blowbacks | 269.00 |
| 10/14/14 | Production Blowbacks | 15.60 |
| 10/14/14 | Overnight Delivery, Fed Exp to:James M. Peck,NEW YORK,NY from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Christopher A. Ward,WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Keith H. Wofford, NEW YORK CITY,NY from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Norman L. Pernick, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Jeffrey L. Jonas, BOSTON,MA from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:William P. Bowden, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Stephen M. Miller, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Daniel A. Lowenthal,NEW YORK CITY,NY from:Ken Sturek | 10.90 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/14/14 | Overnight Delivery, Fed Exp to:Laura Davis Jones, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Stephanie Wickouski,NEW YORK CITY,NY from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Thomas Moers Mayer, NEW YORK CITY,NY from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Ann M. Kashishian, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Ira S. Dizengoff, NEW YORK CITY,NY from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:J. Christopher Shore,NEW YORK CITY,NY from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Jeffrey M. Schlerf, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:David Dempsey, co Jason Madron WILMINGTON,DE from:Christine Baker | 18.49 |
| 10/14/14 | Jonathan Ganter, Taxi, Hearing | 16.00 |
| 10/14/14 | Will Guerrieri, Taxi, Hearing | 12.65 |
| 10/14/14 | Stephen Hessler, Taxi, EFH deposition. | 27.00 |
| 10/14/14 | Will Thomas, Taxi, Onsite trial support | 38.00 |
| 10/14/14 | Jonathan Ganter, Lodging, Wilmington, DE 10/14/2014 to 10/16/2014, Hearing | 569.80 |
| 10/14/14 | Will Guerrieri, Lodging, Wilmington, DE 10/14/2014 to 10/15/2014, Hearing | 135.11 |
| 10/14/14 | Bridget O'Connor, Lodging, New York NY 10/13/2014 to 10/14/2014, Deposition prep | 350.00 |
| 10/14/14 | David Dempsey, Rail, Wilmington, DE 10/14/2014 to 10/14/2014, Meeting | 178.00 |
| 10/14/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 10/14/14 | Edward Sassower, Rail, Wilmington, DE 10/15/2014 to 10/15/2014, Attend hearing. | 174.00 |
| 10/14/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/14/14 | David Dempsey, Agency Fee, Hearing | 58.00 |
| 10/14/14 | Meghan Rishel, Rail, Wilmington, DE 10/14/2014 to 10/15/2014, Travel between Wilmington, DE and Washington, DC for hearing re insider compensation. | 134.00 |
| 10/14/14 | David Dempsey, Rail, Wilmington, DE 10/14/2014 to 10/14/2014, Hearing | 178.00 |
| 10/14/14 | Edward Sassower, Rail, Wilmington, DE 10/15/2014 to 10/15/2014, Attend hearing. | 174.00 |
| 10/14/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/14/14 | Julia Allen, Airfare, Philadelphia, PA 10/15/2014 to 10/21/2014, Bidding Procedures Hearing - US Airways Flight | 1,502.20 |
| 10/14/14 | Julia Allen, Agency Fee, Bidding Procedures Hearing - Agency Fee | 58.00 |
| 10/14/14 | Spencer Winters, Airfare, Philadelphia, PA 10/16/2014 to 10/17/2014, Hearing / U.S. Air Tkt #037741-5379666 | 674.20 |
| 10/14/14 | Spencer Winters, Airfare, New York, NY and Philadelphia, PA 10/15/2014 to 10/17/2014, Hearing / United Tkt #0167-415379158 / flights changed to U.S. Air | -798.25 |
| 10/14/14 | Spencer Winters, Agency Fee, Hearing / Best Service Fee #890-0614269665 re: flights changed to U.S. Air | 58.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/14/14 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 10/15/2014 to 10/17/2014, Meeting | 629.00 |
| 10/14/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 10/14/14 | Holly Trogdon, Agency Fee, Attend deposition | 10.00 |
| 10/14/14 | Will Guerrieri, Airfare, Philadelphia, PA 10/14/2014 to 10/14/2014, Hearing | 314.50 |
| 10/14/14 | Will Guerrieri, Agency Fee, Hearing | 58.00 |
| 10/14/14 | Holly Trogdon, Rail, Wilmington, DE 10/16/2014 to 10/17/2014, Attend deposition | 119.00 |
| 10/14/14 | Robert Orren, Rail, Wilmington, DE 10/16/2014 to 10/16/2014, Prepare for and assist at hearing. | 179.00 |
| 10/14/14 | Bridget O'Connor, Transportation To/From Airport, Deposition prep | 49.66 |
| 10/14/14 | Alexander Davis, Transportation To/From Airport, Attend Bidding Procedures Hearing - home to SFO | 69.00 |
| 10/14/14 | Will Thomas, Transportation To/From Airport, Onsite trial support | 72.00 |
| 10/14/14 | Will Thomas, Transportation To/From Airport, Onsite trial support | 52.00 |
| 10/14/14 | Will Guerrieri, Travel Meals, Chicago, IL Hearing | 10.27 |
| 10/14/14 | Alexander Davis, Travel Meals, San Francisco, CA Attend Billing Procedures Hearing | 19.49 |
| 10/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 324.00 |
| 10/14/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.50 |
| 10/14/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.10 |
| 10/14/14 | Max Schlan, Taxi, OT transportation | 11.00 |
| 10/14/14 | Julia Allen, Taxi, Taxi - Home to office to draft direct outline | 11.55 |
| 10/14/14 | Adam Teitcher, Taxi, OT Taxi | 27.60 |
| 10/14/14 | Brett Murray, Taxi, Overtime transportation. | 17.40 |
| 10/14/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/14/2014 | 20.00 |
| 10/14/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/14/2014 | 20.00 |
| 10/14/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/14/2014 | 20.00 |
| 10/15/14 | Standard Prints | 8.30 |
| 10/15/14 | Standard Prints | .20 |
| 10/15/14 | Standard Prints | 1.90 |
| 10/15/14 | Standard Prints | 30.90 |
| 10/15/14 | Standard Prints | 10.20 |
| 10/15/14 | Standard Prints | .60 |
| 10/15/14 | Standard Prints | .40 |
| 10/15/14 | Standard Prints | 1.60 |
| 10/15/14 | Standard Prints | .10 |
| 10/15/14 | Standard Prints | 11.00 |
| 10/15/14 | Standard Prints | 38.00 |
| 10/15/14 | Standard Prints | 17.10 |
| 10/15/14 | Standard Prints | 3.20 |
| 10/15/14 | Standard Prints | 12.30 |
| 10/15/14 | Standard Prints | .10 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/15/14 | Standard Prints | .20 |
| 10/15/14 | Standard Prints | 7.10 |
| 10/15/14 | Standard Prints | .10 |
| 10/15/14 | Standard Prints | 72.50 |
| 10/15/14 | Standard Prints | 3.20 |
| 10/15/14 | Standard Prints | 6.70 |
| 10/15/14 | Standard Prints | 6.50 |
| 10/15/14 | Standard Prints | 24.20 |
| 10/15/14 | Standard Prints | .10 |
| 10/15/14 | Color Prints | 20.40 |
| 10/15/14 | Color Prints | 15.30 |
| 10/15/14 | Color Prints | 20.40 |
| 10/15/14 | Color Prints | 22.80 |
| 10/15/14 | Color Prints | 3.60 |
| 10/15/14 | Color Prints | .60 |
| 10/15/14 | Color Prints | .30 |
| 10/15/14 | Color Prints | 18.30 |
| 10/15/14 | Color Prints | 3.90 |
| 10/15/14 | Color Prints | .30 |
| 10/15/14 | Color Prints | 3.90 |
| 10/15/14 | Color Prints | 15.60 |
| 10/15/14 | Color Prints | 31.50 |
| 10/15/14 | Color Prints | .30 |
| 10/15/14 | Production Blowbacks | 269.70 |
| 10/15/14 | Overnight Delivery, Fed Exp to:Carrie L. Kirby, DALLAS,TX from:Tim Mohan | 156.63 |
| 10/15/14 | Overnight Delivery, Fed Exp to:Carrie L. Kirby, DALLAS,TX from:Debbie Rogers | 193.97 |
| 10/15/14 | Overnight Delivery, Fed Exp to:Carrie L. Kirby, DALLAS,TX from:Debbie Rogers | 156.63 |
| 10/15/14 | Jonathan Ganter, Taxi, Hearing | 30.00 |
| 10/15/14 | Edward Sassower, Taxi, Attend hearing. | 10.00 |
| 10/15/14 | Edward Sassower, Taxi, Attend hearing. | 10.00 |
| 10/15/14 | David Dempsey, Taxi, Hearing | 20.00 |
| 10/15/14 | Stephanie Ding, Taxi, Support litigation team at bidding procedures hearing | 12.00 |
| 10/15/14 | Stephanie Ding, Taxi, Support litigation team at bidding procedures hearing | 9.33 |
| 10/15/14 | Ken Sturek, Taxi, Support litigation team at bidding procedures hearing -- paid cash | 8.00 |
| 10/15/14 | Chad Husnick, Taxi, Restructuring | 20.00 |
| 10/15/14 | Chad Husnick, Taxi, Restructuring | 20.00 |
| 10/15/14 | Will Guerrieri, Taxi, Hearing | 33.00 |
| 10/15/14 | Alexander Davis, Taxi, Attend Bidding Procedures Hearing -from Amtrak Wilmington to DuPont Hotel | 10.00 |
| 10/15/14 | Alexander Davis, Taxi, from hearing to hotel. | 18.00 |
| 10/15/14 | Will Thomas, Taxi, Onsite trial support | 42.00 |
| 10/15/14 | Chad Husnick, Lodging, Wilmington, DE 10/14/2014 to 10/15/2014, Restructuring | 135.11 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 10/15/14 | Meghan Rishel, Lodging, Wilmington, DE 10/14/2014 to 10/15/2014, Attend hearing re incentive compensation. | 135.11 |
| 10/15/14 | Andrew McGaan, Lodging, Wilmington, Delaware 10/15/2014 to 10/15/2014, Meeting | 284.90 |
| 10/15/14 | Will Thomas, Lodging, Newark, DE 10/14/2014 to 10/15/2014, Onsite trial support | 304.37 |
| 10/15/14 | Edward Sassower, Rail, New York 10/15/2014 to 10/15/2014, Attend hearing. | 174.00 |
| 10/15/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/15/14 | Samara Penn, Rail, New York/Wilmington, DE 10/16/2014 to 10/16/2014, Hearing | 179.00 |
| 10/15/14 | Sara Zablotney, Rail, Wilmington, DE 10/16/2014 to 10/16/2014, Attend meetings with client. | 124.00 |
| 10/15/14 | Sara Zablotney, Agency Fee, Attend meetings with client. | 58.00 |
| 10/15/14 | Edward Sassower, Rail, New York, NY 10/15/2014 to 10/15/2014, Attend hearing. | 174.00 |
| 10/15/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/15/14 | Marc Kieselstein, Airfare, Baltimore, Maryland 10/16/2014 to 10/17/2014, Hearing | 629.00 |
| 10/15/14 | Marc Kieselstein, Agency Fee, Hearing | 58.00 |
| 10/15/14 | Steven Serajeddini, Airfare, Chicago, IL/Philadelphia, PA 10/16/2014 to 10/17/2014, Restructuring | 337.10 |
| 10/15/14 | Steven Serajeddini, Airfare, Philadelphia, PA/Chicago, IL 10/16/2014 to 10/17/2014, Restructuring | 674.20 |
| 10/15/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/15/14 | Will Guerrieri, Airfare, Chicago, IL 10/16/2014 to 10/16/2014, Hearing | 392.60 |
| 10/15/14 | Will Guerrieri, Agency Fee, Hearing | 58.00 |
| 10/15/14 | Alexander Davis, Rail, Wilmington, DE 10/15/2014 to 10/15/2014, Attend Bidding Procedures Hearing -Modified Ticket | 14.00 |
| 10/15/14 | Bryan Stephany, Rail, Wilmington, DE 10/16/2014 to 10/17/2014, Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 174.00 |
| 10/15/14 | Bryan Stephany, Agency Fee, Agency fee - Amtrak re travel from D.C. to Wilmington, DE for bidding procedures hearing. | 58.00 |
| 10/15/14 | Elizabeth Dalmut, Agency Fee, Prepare for and attend Bidding Procedures Hearing. | 10.00 |
| 10/15/14 | Stephen Hessler, Rail, Wilmington, DE 10/16/2014 to 10/17/2014, EFH Hearing. | 174.00 |
| 10/15/14 | Stephen Hessler, Rail, Wilmington, DE 10/16/2014 to 10/16/2014, EFH Hearing. Train ticket for Anthony Horton, EFH SVP and Treasurer | 174.00 |
| 10/15/14 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 10/15/14 | Stephen Hessler, Agency Fee, EFH Hearing.  Train ticket for Anthony Horton, EFH SVP and Treasurer. | 58.00 |
| 10/15/14 | Will Thomas, Airfare, Philadelphia, PA 10/14/2014 to 10/15/2014, Onsite trial support | 674.20 |
| 10/15/14 | Julia Allen, Transportation To/From Airport, Bidding Procedures Hearing - Cab from home to SFO | 53.38 |
| 10/15/14 | Will Guerrieri, Transportation To/From Airport, Hearing | 12.65 |
| 10/15/14 | Will Thomas, Transportation To/From Airport, Onsite trial support | 77.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/15/14 | Will Thomas, Transportation To/From Airport, Onsite trial support | 40.00 |
| 10/15/14 | Jonathan Ganter, Travel Meals, Wilmington, DE Hearing | 29.60 |
| 10/15/14 | David Dempsey, Travel Meals, Wilmington, DE Hearing | 26.40 |
| 10/15/14 | Julia Allen, Travel Meals, San Francisco, CA Bidding Procedures Hearing - Breakfast | 11.34 |
| 10/15/14 | Julia Allen, Travel Meals, Wilmington, DE Bidding Procedures Hearing - In room dinner | 24.00 |
| 10/15/14 | Alexander Davis, Travel Meals, Wilmington, DE Attend Billing Procedures Hearing | 30.00 |
| 10/15/14 | Andrew McGaan, Travel Meals, Chicago, IL Dinner | 12.34 |
| 10/15/14 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial support | 19.00 |
| 10/15/14 | Will Thomas, Travel Meals, Philadelphia, PA Onsite trial support | 51.95 |
| 10/15/14 | PARCELS INC - Outside Printing Services | 568.80 |
| 10/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 101.00 |
| 10/15/14 | Meghan Rishel, Taxi, Travel | 23.00 |
| 10/15/14 | Teresa Lii, Taxi, OT Transportation | 21.50 |
| 10/15/14 | E-DIALCAR INC - 2104 AVENUE X (NT), Overtime Transportation, Overtime Car Service Charges | 126.95 |
| 10/15/14 | Max Schlan, Taxi, OT transportation | 12.00 |
| 10/15/14 | Elizabeth Dalmut, Taxi, EFH hearing preparation | 14.87 |
| 10/15/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 10/15/2014 | 20.00 |
| 10/15/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/15/2014 | 20.00 |
| 10/15/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/15/2014 | 20.00 |
| 10/15/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/15/2014 | 20.00 |
| 10/16/14 | Standard Prints | .50 |
| 10/16/14 | Standard Prints | 11.30 |
| 10/16/14 | Standard Prints | .50 |
| 10/16/14 | Standard Prints | .10 |
| 10/16/14 | Standard Prints | .50 |
| 10/16/14 | Standard Prints | .40 |
| 10/16/14 | Standard Prints | 2.60 |
| 10/16/14 | Standard Prints | 15.70 |
| 10/16/14 | Standard Prints | .10 |
| 10/16/14 | Standard Prints | .40 |
| 10/16/14 | Standard Prints | 20.70 |
| 10/16/14 | Color Prints | 1.80 |
| 10/16/14 | Jonathan Ganter, Taxi, Hearing | 12.00 |
| 10/16/14 | Jonathan Ganter, Taxi, Hearing | 15.00 |
| 10/16/14 | David Dempsey, Taxi, Hearing | 15.00 |
| 10/16/14 | Sara Zablotney, Taxi, Attend meetings with client. | 10.00 |
| 10/16/14 | Bridget O'Connor, Taxi, Hearings | 15.00 |
| 10/16/14 | Bryan Stephany, Taxi, Taxi for bidding procedures hearing. | 32.63 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/16/14 | Bryan Stephany, Taxi, Taxi for bidding procedures hearing; Wilmington, DE | 12.00 |
| 10/16/14 | Stephen Hessler, Taxi, EFH Hearing.  Taxi from train to hotel. | 15.00 |
| 10/16/14 | Stephen Hessler, Taxi, EFH Hearing.  Taxi from hotel to office. | 15.00 |
| 10/16/14 | Robert Orren, Taxi, Prepare for and assist at hearing. | 10.00 |
| 10/16/14 | Holly Trogdon, Taxi, Attend deposition | 14.72 |
| 10/16/14 | Spencer Winters, Lodging, Wilmington, DE 10/16/2014 to 10/17/2014, Hearing | 284.90 |
| 10/16/14 | Andrew McGaan, Lodging, Wilmington, Delaware 10/16/2014 to 10/16/2014, Meeting | 284.90 |
| 10/16/14 | Stephen Hessler, Lodging, Wilmington, DC 10/16/2014 to 10/16/2014, EFH Hearing. | 284.90 |
| 10/16/14 | Bridget O'Connor, Lodging, Wilmington DE 10/16/2014 to 10/17/2014, Hearings | 284.90 |
| 10/16/14 | Jonathan Ganter, Agency Fee, Hearing | 58.00 |
| 10/16/14 | Jonathan Ganter, Rail, Washington, DC 10/16/2014 to 10/16/2014, Hearing | 174.00 |
| 10/16/14 | Edward Sassower, Rail, Wilmington, DE 10/16/2014 to 10/16/2014, Attend hearing. | 174.00 |
| 10/16/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/16/14 | Brian Schartz, Rail, Wilmington, DE 10/17/2014 to 10/17/2014, Attend hearing. | 174.00 |
| 10/16/14 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 10/16/14 | Bridget O'Connor, Agency Fee, Hearings | 10.00 |
| 10/16/14 | Bridget O'Connor, Rail, Wilmington DE 10/16/2014 to 10/16/2014, Hearings | 230.00 |
| 10/16/14 | Rebecca Chaikin, Agency Fee, EFH Bid Procedures Hearing | 58.00 |
| 10/16/14 | Jonah Peppiatt, Agency Fee, EFH Hearing | 58.00 |
| 10/16/14 | Elizabeth Dalmut, Rail, Wilmington, DE 10/16/2014 to 10/17/2014, travel for hearing. | 174.00 |
| 10/16/14 | Rebecca Chaikin, Rail, Wilmington, DE 10/17/2014 to 10/17/2014, hearing | 174.00 |
| 10/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON 41 WEST 11TH ST WILMINGTON DE | 126.80 |
| 10/16/14 | David Dempsey, Travel Meals, Wilmington, DE Hearing | 26.40 |
| 10/16/14 | Jonathan Ganter, Travel Meals, Wilmington, DE Hearing | 29.60 |
| 10/16/14 | Sara Zablotney, Travel Meals, New York, NY Attend meetings with client. | 5.94 |
| 10/16/14 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 30.00 |
| 10/16/14 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 13.76 |
| 10/16/14 | Bryan Stephany, Travel Meals | 10.25 |
| 10/16/14 | Andrew McGaan, Travel Meals, Wilmington, DE Dinner | 10.49 |
| 10/16/14 | Robert Orren, Travel Meals, New York, NY Prepare for and assist at hearing. | 11.72 |
| 10/16/14 | Todd Maynes, Mileage, St. Charles IL to Chicago O'Hare Airport 34.00 miles Court hearings | 19.04 |
| 10/16/14 | Todd Maynes, Toll, Court hearings | 1.50 |
| 10/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 79.00 |
| 10/16/14 | Brian Schartz, Taxi, OT taxi. | 27.00 |
| 10/16/14 | Teresa Lii, Taxi, OT Transportation | 22.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
      109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/16/14 | Max Schlan, Taxi, OT transportation | 12.00 |
| 10/16/14 | Brett Murray, Taxi, Overtime transportation. | 18.50 |
| 10/16/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 10/16/2014 | 20.00 |
| 10/16/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/16/2014 | 20.00 |
| 10/16/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/16/2014 | 20.00 |
| 10/16/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/16/2014 | 20.00 |
| 10/16/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/16/2014 | 20.00 |
| 10/17/14 | Chad Husnick, Internet, Restructuring | 6.99 |
| 10/17/14 | Standard Prints | 5.00 |
| 10/17/14 | Standard Prints | .20 |
| 10/17/14 | Standard Prints | 52.80 |
| 10/17/14 | Standard Prints | 13.50 |
| 10/17/14 | Standard Prints | .40 |
| 10/17/14 | Standard Prints | 1.10 |
| 10/17/14 | Standard Prints | .70 |
| 10/17/14 | Standard Prints | .10 |
| 10/17/14 | Standard Prints | 28.80 |
| 10/17/14 | Standard Prints | 1.80 |
| 10/17/14 | Standard Prints | 1.90 |
| 10/17/14 | Standard Prints | 5.10 |
| 10/17/14 | Standard Prints | .70 |
| 10/17/14 | Standard Prints | 9.00 |
| 10/17/14 | Standard Prints | 2.10 |
| 10/17/14 | Standard Prints | .20 |
| 10/17/14 | Standard Prints | .90 |
| 10/17/14 | Standard Prints | 43.60 |
| 10/17/14 | Color Prints | 28.80 |
| 10/17/14 | Color Prints | 1.20 |
| 10/17/14 | Color Prints | 1.20 |
| 10/17/14 | Color Prints | 3.30 |
| 10/17/14 | Color Prints | 1.50 |
| 10/17/14 | Color Prints | .60 |
| 10/17/14 | Color Prints | .60 |
| 10/17/14 | Color Prints | .60 |
| 10/17/14 | Color Prints | 1.50 |
| 10/17/14 | Color Prints | .90 |
| 10/17/14 | Color Prints | 3.00 |
| 10/17/14 | Color Prints | 3.00 |
| 10/17/14 | Color Prints | .90 |
| 10/17/14 | Color Prints | 1.50 |
| 10/17/14 | Color Prints | 27.60 |
| 10/17/14 | Color Prints | 41.40 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/17/14 | Meghan Rishel, Taxi, Travel for hearing | 10.00 |
| 10/17/14 | Meghan Rishel, Taxi, Travel for hearing | 7.00 |
| 10/17/14 | Sara Zablotney, Taxi, Attend meetings with client. | 10.00 |
| 10/17/14 | Brian Schartz, Taxi, Attend hearing. | 15.00 |
| 10/17/14 | Julia Allen, Taxi, Bidding Procedures Hearing - Cab from Richards, Layton & Finger to train station with S. Penn | 7.00 |
| 10/17/14 | Julia Allen, Taxi, Bidding Procedures Hearing - Cab from Train Station to Hotel | 11.64 |
| 10/17/14 | Ken Sturek, Taxi, travel for hearing | 10.00 |
| 10/17/14 | Samara Penn, Taxi, Hearing | 31.32 |
| 10/17/14 | David Dempsey, Taxi, Hearing | 20.00 |
| 10/17/14 | Holly Trogdon, Taxi, Attend deposition | 20.00 |
| 10/17/14 | Holly Trogdon, Taxi, Attend deposition | 15.00 |
| 10/17/14 | Bryan Stephany, Taxi, travel hearing. | 13.36 |
| 10/17/14 | Jonah Peppiatt, Taxi, EFH Hearing | 98.00 |
| 10/17/14 | Stephen Hessler, Taxi, EFH Hearing. Taxi from hotel to train. | 10.00 |
| 10/17/14 | Robert Orren, Taxi, prepare for and assist at hearing. | 24.00 |
| 10/17/14 | David Dempsey, Lodging, Wilmington, DE 10/14/2014 to 10/17/2014, Hearing | 854.70 |
| 10/17/14 | Chad Husnick, Lodging, Wilmington, DE 10/15/2014 to 10/17/2014, Restructuring | 569.80 |
| 10/17/14 | Todd Maynes, Lodging, Wilmington, Delaware 10/16/2014 to 10/17/2014, Court hearings | 284.90 |
| 10/17/14 | Sara Zablotney, Lodging, Wilmington, DE 10/16/2014 to 10/17/2014, Attend meetings with client. | 284.90 |
| 10/17/14 | Gregory Gallagher, Lodging, Hotel DuPont - Wilmington 10/16/2014 to 10/17/2014 | 284.90 |
| 10/17/14 | Edward Sassower, Lodging, Wilmington, DE 10/16/2014 to 10/17/2014, Attend hearing. | 284.90 |
| 10/17/14 | Samara Penn, Lodging, Wilmington, DE 10/16/2014 to 10/17/2014, Hearing | 284.90 |
| 10/17/14 | Marc Kieselstein, Lodging, Hotel DuPont - Baltimore, Maryland 10/16/2014 to 10/17/2014, Hearing | 284.90 |
| 10/17/14 | Stephanie Ding, Lodging, Wilmington, DE 10/15/2014 to 10/17/2014, Support litigation team at bidding procedures hearing | 284.90 |
| 10/17/14 | Julia Allen, Lodging, Wilmington, DE 10/15/2014 to 10/17/2014, Bidding Procedures Hearing - Hotel | 569.80 |
| 10/17/14 | Steven Serajeddini, Lodging, Philadelphia, PA 10/16/2014 to 10/10/2014, Restructuring | 284.90 |
| 10/17/14 | Ken Sturek, Lodging, Wilmington, DE 10/15/2014 to 10/17/2014, Support litigation team at bidding procedures hearing | 459.80 |
| 10/17/14 | Holly Trogdon, Lodging, Wilmington, DE 10/16/2014 to 10/17/2014, Attend deposition | 284.90 |
| 10/17/14 | Alexander Davis, Lodging, Wilmington, DE 10/15/2014 to 10/17/2014, Attend Billing Procedures Hearing | 569.80 |
| 10/17/14 | Bryan Stephany, Lodging, Wilmington, Delaware 10/16/2014 to 10/17/2014, Trip from  D.C. to Wilmington, DE to for hearing. | 284.90 |
| 10/17/14 | Elizabeth Dalmut, Lodging, Wilmington, DE 10/16/2014 to 10/17/2014, travel for hearing | 284.90 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/17/14 | Robert Orren, Lodging, Wilmington, DE 10/16/2014 to 10/17/2014, travel for hearing. | 284.90 |
| 10/17/14 | David Dempsey, Rail, Washington, DC 10/17/2014 to 10/17/2014, Hearing | 136.00 |
| 10/17/14 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL 10/14/2014 to 10/17/2014, Restructuring | 316.36 |
| 10/17/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/17/14 | Chad Husnick, Airfare, Philadelphia, PA 10/14/2014 to 10/17/2014, Restructuring | -557.10 |
| 10/17/14 | Samara Penn, Rail, Wilmington, DE/New York 10/17/2014 to 10/17/2014, Hearing | 174.00 |
| 10/17/14 | Sara Zablotney, Rail, New York, NY 10/17/2014 to 10/17/2014, Attend meetings with client. | 174.00 |
| 10/17/14 | Sara Zablotney, Agency Fee, Attend meetings with client. | 58.00 |
| 10/17/14 | Edward Sassower, Rail, New York, NY 10/17/2014 to 10/17/2014, Attend hearing. | 174.00 |
| 10/17/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/17/14 | Stephanie Ding, Rail, Wilmington, DE 10/19/2014 to 10/19/2014, Hearing | 101.00 |
| 10/17/14 | Stephanie Ding, Agency Fee | 58.00 |
| 10/17/14 | Gregory Gallagher, Airfare, Chicago - ORD 10/20/2014 to 10/21/2014, Destination traveled to on behalf of client business. | 707.11 |
| 10/17/14 | Gregory Gallagher, Agency Fee, Destination traveled to on behalf of client business. | 21.00 |
| 10/17/14 | Julia Allen, Agency Fee, Bidding Procedures Hearing - Agency Fee for Amtrak | 10.00 |
| 10/17/14 | Julia Allen, Rail, Philadelphia, PA 10/17/2014 to 10/17/2014, Bidding Procedures Hearing - Amtrak | 72.00 |
| 10/17/14 | Julia Allen, Agency Fee, Bidding Procedures Hearing - Agency fee for Amtrak | 10.00 |
| 10/17/14 | Spencer Winters, Airfare, Chicago, IL 10/17/2014 to 10/17/2014, Hearing | 313.36 |
| 10/17/14 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 10/17/14 | Ken Sturek, Rail, Wilmington, DE 10/19/2014 to 10/21/2014, Hearing | 156.00 |
| 10/17/14 | Ken Sturek, Agency Fee, Support litigation team at continuation of bidding procedures hearing | 21.00 |
| 10/17/14 | Ken Sturek, Rail, BWI Airport Amtrak 10/17/2014 to 10/17/2014, Support litigation team at bidding procedures hearing | 25.00 |
| 10/17/14 | Steven Serajeddini, Airfare, Philadelphia, PA 10/20/2014 to 10/21/2014, Restructuring | 674.20 |
| 10/17/14 | Bridget O'Connor, Agency Fee, Hearings | 58.00 |
| 10/17/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/17/14 | Holly Trogdon, Agency Fee, Attend deposition | 10.00 |
| 10/17/14 | Holly Trogdon, Rail, Washington, D.C. 10/16/2014 to 10/17/2014, Attend deposition | 101.00 |
| 10/17/14 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 10/19/2014 to 10/21/2014, Court Hearing | 707.11 |
| 10/17/14 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 10/17/14 | Jonah Peppiatt, Rail, Wilmington 10/17/2014 to 10/17/2014, EFH Hearing | 174.00 |
| 10/17/14 | Rebecca Chaikin, Agency Fee, Change Fee | 20.00 |
| 10/17/14 | Elizabeth Dalmut, Rail, Washington, DC 10/17/2014 to 10/17/2014 | 52.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/17/14 | Stephen Hessler, Rail, Wilmington, DE 10/20/2014 to 10/20/2014, EFH Hearing. | 171.00 |
| 10/17/14 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 10/17/14 | Bridget O'Connor, Rail, Washington DC 10/17/2014 to 10/17/2014, Hearings | 230.00 |
| 10/17/14 | Robert Orren, Agency Fee, Prepare for and assist at hearing. | 58.00 |
| 10/17/14 | Robert Orren, Rail, New York, NY 10/17/2014 to 10/17/2014, Prepare for and assist at hearing. | 179.00 |
| 10/17/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 40.00 |
| 10/17/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at O"Hare International Airport Chicago IL and drop off at CHICAGO | 81.59 |
| 10/17/14 | Elizabeth Dalmut, Transportation To/From Airport, Attend Bidding Procedures Hearing. | 14.00 |
| 10/17/14 | David Dempsey, Travel Meals, Wilmington, DE Hearing | 26.40 |
| 10/17/14 | Sara Zablotney, Travel Meals, Wilmington, DE Attend meetings with client. | 25.14 |
| 10/17/14 | Samara Penn, Travel Meals, Wilmington, DE Hearing | 30.00 |
| 10/17/14 | Julia Allen, Travel Meals, Wilmington, DE Bidding Procedures Hearing | 35.34 |
| 10/17/14 | Alexander Davis, Travel Meals, Wilmington, DE Attend Billing Procedures Hearing | 39.00 |
| 10/17/14 | Alexander Davis, Travel Meals, Wilmington, DE Attend Billing Procedures Hearing | 34.20 |
| 10/17/14 | Todd Maynes, Parking, Chicago, IL Court hearings | 40.00 |
| 10/17/14 | Todd Maynes, Toll, Court hearings | 1.50 |
| 10/17/14 | Todd Maynes, Mileage, Chicago O'Hare Airport to St. Charles, IL 34.00 miles Court hearings | 19.04 |
| 10/17/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcripts. | 1,811.00 |
| 10/17/14 | TSG REPORTING INC - Court Reporter Deposition, Cost of deposition services for Hiltz deposition (10/6/2014) | 3,417.45 |
| 10/17/14 | PARCELS INC - Outside Printing Services, Cost of printing materials for bidding procedures hearing | 934.10 |
| 10/17/14 | PARCELS INC - Outside Printing Services, Cost of printing materials for use at bidding procedures hearing | 221.70 |
| 10/17/14 | PARCELS INC - Outside Printing Services, Cost of printing materials for use at bidding procedures hearing | 270.00 |
| 10/17/14 | PARCELS INC - Outside Copy/Binding, Cost of printing copies of closing slide deck for distribution in court at bidding procedures hearing. | 900.00 |
| 10/17/14 | PARCELS INC - Outside Copy/Binding, Cost of printing binders for use at witness stand during bidding procedures hearing | 480.00 |
| 10/17/14 | PARCELS INC - Outside Copy/Binding, Cost of printing copies of Panacio deposition transcript for use at bidding procedures hearing | 560.00 |
| 10/17/14 | PARCELS INC - Outside Copy/Binding, Cost of printing Panacio deposition transcript for use at insider compensation hearing. | 126.50 |
| 10/17/14 | PARCELS INC - Outside Copy/Binding, Cost of printing copies of Joint Exhibits for bidding procedures hearing. | 5,006.00 |
| 10/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 8.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Max Schlan | 26.00 |
| 10/17/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/18/14 | Spencer Winters, Airfare, Philadelphia, PA 10/19/2014 to 10/21/2014, Hearing | 1,327.20 |
| 10/18/14 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 10/18/14 | Brian Schartz, Taxi, OT taxi. | 32.00 |
| 10/18/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/18/2014 | 18.10 |
| 10/18/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/18/2014 | 20.00 |
| 10/19/14 | Julia Allen, Internet, Bidding Procedures Hearing - Internet | 19.90 |
| 10/19/14 | Stephanie Ding, Taxi, Hearing | 11.70 |
| 10/19/14 | Stephanie Ding, Taxi, Hearing | 14.00 |
| 10/19/14 | Julia Allen, Taxi, Bidding Procedures Hearing - Cab from Train Station to Hotel | 35.64 |
| 10/19/14 | Ken Sturek, Taxi, Hearing | 8.00 |
| 10/19/14 | Spencer Winters, Lodging, Wilmington, DE 10/19/2014 to 10/20/2014, Hearing / Hotel DuPont | 284.90 |
| 10/19/14 | Andrew McGaan, Lodging, Wilmington, Delaware 10/19/2014 to 10/19/2014, Court Hearing | 284.90 |
| 10/19/14 | Samara Penn, Rail, New York/Wilmington, DE 10/20/2014 to 10/20/2014, Hearing | 174.00 |
| 10/19/14 | Marc Kieselstein, Airfare, Philadelpha, Pennsylvania 10/20/2014 to 10/20/2014, Client Meeting | 632.72 |
| 10/19/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 10/19/14 | Edward Sassower, Rail, Wilmington, DE 10/20/2014 to 10/20/2014, Attend Hearing. | 480.00 |
| 10/19/14 | Chad Husnick, Airfare, Chicago, IL/Philadelphia, PA 10/20/2014 to 10/22/2014, Restructuring | 678.20 |
| 10/19/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/19/14 | Julia Allen, Rail, Wilmington, DE 10/19/2014 to 10/19/2014, Bidding Procedures Hearing - Amtrak | 57.00 |
| 10/19/14 | Bridget O'Connor, Rail, Wilmington DE 10/20/2014 to 10/20/2014, Hearing | 174.00 |
| 10/19/14 | Bridget O'Connor, Agency Fee, Hearing | 58.00 |
| 10/19/14 | Holly Trogdon, Agency Fee, Attend deposition | 10.00 |
| 10/19/14 | Bryan Stephany, Agency Fee, Trip from Washington, DC to Wilmington, DE for bidding procedures hearing. | 10.00 |
| 10/19/14 | Elizabeth Dalmut, Rail, Wilmington, DE 10/20/2014 to 10/20/2014, Prepare for and attend EFH Hearing. | 172.00 |
| 10/19/14 | Elizabeth Dalmut, Agency Fee, Prepare for and attend EFH Hearing. | 58.00 |
| 10/19/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 126.80 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/19/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 126.80 |
| 10/19/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Holly Trogdon WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 126.80 |
| 10/19/14 | Spencer Winters, Travel Meals, Chicago, IL Hearing | 40.00 |
| 10/19/14 | Alexander Davis, Travel Meals, Bryn Mawr, PA Attend Billing Procedures Hearing | 30.00 |
| 10/19/14 | Alexander Davis, Travel Meals, Wilmington, DE Attend Billing Procedures Hearing | 30.00 |
| 10/19/14 | Andrew McGaan, Travel Meals, Chicago, IL Court Hearing | 13.84 |
| 10/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Spencer Winters | 14.00 |
| 10/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 5.00 |
| 10/19/14 | Brian Schartz, Taxi, OT taxi. | 37.00 |
| 10/20/14 | Beth Friedman, Teleconference, Telephonic hearing. | 219.00 |
| 10/20/14 | Beth Friedman, Teleconference, Telephonic hearing. | 212.00 |
| 10/20/14 | Standard Copies or Prints | 16.80 |
| 10/20/14 | Standard Prints | 49.60 |
| 10/20/14 | Standard Prints | 3.90 |
| 10/20/14 | Standard Prints | 5.30 |
| 10/20/14 | Standard Prints | .20 |
| 10/20/14 | Standard Prints | 1.90 |
| 10/20/14 | Standard Prints | .20 |
| 10/20/14 | Standard Prints | 11.80 |
| 10/20/14 | Standard Prints | .50 |
| 10/20/14 | Standard Prints | .80 |
| 10/20/14 | Standard Prints | .20 |
| 10/20/14 | Standard Prints | 19.10 |
| 10/20/14 | Standard Prints | 8.10 |
| 10/20/14 | Standard Prints | 3.40 |
| 10/20/14 | Standard Prints | 17.90 |
| 10/20/14 | Standard Prints | 1.90 |
| 10/20/14 | Standard Prints | 55.80 |
| 10/20/14 | Standard Prints | .40 |
| 10/20/14 | Standard Prints | 35.40 |
| 10/20/14 | Color Prints | .60 |
| 10/20/14 | Color Prints | 2.40 |
| 10/20/14 | Color Prints | 4.20 |
| 10/20/14 | Color Prints | .60 |
| 10/20/14 | Color Prints | 1.20 |
| 10/20/14 | Color Prints | 2.40 |
| 10/20/14 | Color Prints | .60 |
| 10/20/14 | Color Prints | 2.40 |
| 10/20/14 | Color Prints | 4.20 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/20/14 | Color Prints | .60 |
| 10/20/14 | Color Prints | 1.20 |
| 10/20/14 | Color Prints | 2.40 |
| 10/20/14 | Color Prints | 22.20 |
| 10/20/14 | Color Prints | 1.50 |
| 10/20/14 | Color Prints | .60 |
| 10/20/14 | Color Prints | 1.50 |
| 10/20/14 | Color Prints | 9.60 |
| 10/20/14 | Color Prints | .30 |
| 10/20/14 | Color Prints | 2.40 |
| 10/20/14 | Color Prints | 3.30 |
| 10/20/14 | Color Prints | 2.70 |
| 10/20/14 | Color Prints | 3.30 |
| 10/20/14 | Color Prints | 3.30 |
| 10/20/14 | Samara Penn, Taxi, Hearing | 7.00 |
| 10/20/14 | Samara Penn, Taxi, Hearing | 12.65 |
| 10/20/14 | Julia Allen, Taxi, Bidding Procedures Hearing - Cab from Hotel to Richards, Layton & Finger | 29.00 |
| 10/20/14 | Julia Allen, Taxi, Bidding Procedures Hearing - Cab from Richards, Layton & Finger to Hotel | 27.50 |
| 10/20/14 | Sara Zablotney, Taxi, Client meetings. | 10.00 |
| 10/20/14 | Bryan Stephany, Taxi, Travel from home to Amtrak at Union Station in D.C. to Wilmington, DE for bidding procedures hearing. | 33.57 |
| 10/20/14 | Bryan Stephany, Taxi, Taxi from train to local counsel in Wilmington, DE for bidding procedures hearing. | 10.00 |
| 10/20/14 | Stephanie Ding, Lodging, Wilmington, DE 10/19/2014 to 10/20/2014, Support litigation team at continuation of bidding procedures hearing | 284.90 |
| 10/20/14 | Spencer Winters, Lodging, Wilmington, DE 10/20/2014 to 10/15/2014, Hearing | 284.90 |
| 10/20/14 | Bridget O'Connor, Lodging, Wilmington DE 10/20/2014 to 10/21/2014, Hearing | 284.90 |
| 10/20/14 | Andrew McGaan, Lodging, Wilmington, Delaware 10/20/2014 to 10/20/2014, Court Hearing | 284.90 |
| 10/20/14 | Stephen Hessler, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, EFH Hearing. | 284.90 |
| 10/20/14 | Samara Penn, Rail, Wilmington, DE/New York 10/20/2014 to 10/20/2014, Hearing | 124.00 |
| 10/20/14 | Bryan Stephany, Rail, Wilmington, DE 10/20/2014 to 10/21/2014, Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 246.00 |
| 10/20/14 | Holly Trogdon, Rail, Wilmington, DE 10/20/2014 to 10/20/2014, Attend deposition | 172.00 |
| 10/20/14 | Elizabeth Dalmut, Rail, Washington, DC 10/20/2014 to 10/20/2014, Prepare for and attend EFH Hearing. | 101.00 |
| 10/20/14 | Elizabeth Dalmut, Agency Fee, attend hearing. | 58.00 |
| 10/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, GREGORY WILLIAM GALLAGHER, | 121.37 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . | 121.37 |
| 10/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SARA B ZABLOTNEY, | 121.37 |
| 10/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER | 121.37 |
| 10/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, | 121.37 |
| 10/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick | 121.37 |
| 10/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI | 121.37 |
| 10/20/14 | Elizabeth Dalmut, Transportation To/From Airport, attend hearing. | 21.00 |
| 10/20/14 | Elizabeth Dalmut, Transportation To/From Airport, attend hearing. | 7.00 |
| 10/20/14 | Sara Zablotney, Travel Meals, Wilmington, DE Client meetings. | 30.00 |
| 10/20/14 | Ken Sturek, Travel Meals, Wilmington, DE Support litigation team at continuation of bidding procedures hearing | 20.34 |
| 10/20/14 | Alexander Davis, Travel Meals, Wilmington, DE Attend Billing Procedures Hearing | 34.80 |
| 10/20/14 | Stephen Hessler, Travel Meals, Wilmington, DE EFH Hearing. | 18.00 |
| 10/20/14 | Stephen Hessler, Travel Meals, Wilmington, DE EFH Hearing. | 18.00 |
| 10/20/14 | Gregory Gallagher, Mileage, Home to O'Hare client business | 7.57 |
| 10/20/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of Michael Panacio on 10/6/2014. | 2,861.50 |
| 10/20/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcripts. | 1,890.75 |
| 10/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Aparna Yenamandra | 20.00 |
| 10/20/14 | Aaron Slavutin, Taxi, Overtime taxi. | 11.40 |
| 10/20/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 10/20/14 | Steven Torrez, Taxi, Overtime Transportation | 14.05 |
| 10/20/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/20/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/20/2014 | 20.00 |
| 10/20/14 | SEAMLESS NORTH AMERICA INC, Eric Merin, Overtime Meals - Attorney, 10/20/2014 | 12.17 |
| 10/20/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/20/2014 | 20.00 |
| 10/20/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/20/2014 | 20.00 |
| 10/20/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 10/20/2014 | 20.00 |
| 10/20/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/20/2014 | 20.00 |
| 10/20/14 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 10/20/2014 | 20.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/21/14 | Standard Copies or Prints | 3.20 |
| 10/21/14 | Standard Prints | 1.30 |
| 10/21/14 | Standard Prints | 2.80 |
| 10/21/14 | Standard Prints | .20 |
| 10/21/14 | Standard Prints | 2.30 |
| 10/21/14 | Standard Prints | 8.60 |
| 10/21/14 | Standard Prints | 3.60 |
| 10/21/14 | Standard Prints | .40 |
| 10/21/14 | Standard Prints | .20 |
| 10/21/14 | Standard Prints | .30 |
| 10/21/14 | Standard Prints | 1.00 |
| 10/21/14 | Standard Prints | .80 |
| 10/21/14 | Standard Prints | .20 |
| 10/21/14 | Standard Prints | 6.80 |
| 10/21/14 | Standard Prints | .80 |
| 10/21/14 | Standard Prints | 1.80 |
| 10/21/14 | Standard Prints | 3.40 |
| 10/21/14 | Standard Prints | 1.90 |
| 10/21/14 | Standard Prints | 3.80 |
| 10/21/14 | Standard Prints | 5.20 |
| 10/21/14 | Standard Prints | .40 |
| 10/21/14 | Standard Prints | 17.40 |
| 10/21/14 | Color Prints | 2.70 |
| 10/21/14 | Color Prints | 2.70 |
| 10/21/14 | Color Prints | 2.70 |
| 10/21/14 | Color Prints | 4.20 |
| 10/21/14 | Color Prints | 3.60 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .90 |
| 10/21/14 | Color Prints | .90 |
| 10/21/14 | Color Prints | 1.20 |
| 10/21/14 | Color Prints | .90 |
| 10/21/14 | Color Prints | .90 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .90 |
| 10/21/14 | Color Prints | .90 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | 1.20 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .30 |
| 10/21/14 | Color Prints | 19.80 |
| 10/21/14 | Color Prints | 5.40 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/21/14 | Color Prints | 5.40 |
| 10/21/14 | Color Prints | 171.00 |
| 10/21/14 | Production Blowbacks | 583.50 |
| 10/21/14 | Stephanie Ding, Taxi, Support hearing | 15.00 |
| 10/21/14 | Edward Sassower, Taxi, Hearing | 10.00 |
| 10/21/14 | Julia Allen, Taxi, Bidding Procedures Hearing -Hearing | 20.84 |
| 10/21/14 | Holly Trogdon, Taxi, Attend deposition in DE | 15.82 |
| 10/21/14 | Bryan Stephany, Taxi, Taxi from local counsel to train in Wilmington, DE for bidding procedures hearing. | 12.00 |
| 10/21/14 | Bryan Stephany, Taxi, Taxi from Amtrak Union Station Hearing. | 32.64 |
| 10/21/14 | Bryan Stephany, Taxi, Hearing. | 26.25 |
| 10/21/14 | Holly Trogdon, Taxi, Attend deposition in DE | 10.00 |
| 10/21/14 | Chad Husnick, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Restructuring | 284.90 |
| 10/21/14 | Stephanie Ding, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Support litigation team at continuation of bidding procedures hearing | 251.90 |
| 10/21/14 | Gregory Gallagher, Lodging, Hotel DuPont - Wilmington 10/20/2014 to 10/21/2014, | 284.90 |
| 10/21/14 | Julia Allen, Lodging, Wilmington, DE 10/19/2014 to 10/19/2014, Bidding Procedures Hearing | 125.39 |
| 10/21/14 | Julia Allen, Lodging, Wilmington, DE 10/20/2014 to 10/20/2014, Bidding Procedures Hearing - Room Charge and Taxes | 135.11 |
| 10/21/14 | Sara Zablotney, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Client meetings. | 284.90 |
| 10/21/14 | Ken Sturek, Lodging, Wilmington, DE 10/19/2014 to 10/21/2014, Support litigation team at continuation of bidding procedures hearing | 496.58 |
| 10/21/14 | Spencer Winters, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Hearing | 247.32 |
| 10/21/14 | Steven Serajeddini, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Restructuring | 284.90 |
| 10/21/14 | Holly Trogdon, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Attend deposition | 284.90 |
| 10/21/14 | Alexander Davis, Lodging, Wilmington, DE 10/19/2014 to 10/21/2014, Attend Hearing | 569.80 |
| 10/21/14 | Bryan Stephany, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 239.00 |
| 10/21/14 | Chad Husnick, Airfare, New York, NY/Chicago, IL 10/20/2014 to 10/22/2014, Restructuring | 423.10 |
| 10/21/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/21/14 | Chad Husnick, Rail, Wilmington, DE/New York, NY 10/21/2014 to 10/21/2014, Restructuring | 259.00 |
| 10/21/14 | Stephanie Ding, Rail, Washington, DC 10/21/2014 to 10/21/2014, Support litigation team at continuation of bidding procedures hearing | 49.00 |
| 10/21/14 | Stephanie Ding, Rail, Washington, DC 10/21/2014 to 10/21/2014, Support litigation team at continuation of bidding procedures hearing | 34.00 |
| 10/21/14 | Edward Sassower, Rail, Wilmington, DE 10/21/2014 to 10/21/2014, Attend hearing. | 174.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/21/14 | Edward Sassower, Rail, New York, NY 10/21/2014 to 10/21/2014, Attend hearing. | 174.00 |
| 10/21/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/21/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/21/14 | Edward Sassower, Rail, New York, NY 10/21/2014 to 10/21/2014, Ticket for C. Cremens. | 174.00 |
| 10/21/14 | Edward Sassower, Agency Fee, | 58.00 |
| 10/21/14 | Sara Zablotney, Rail, New York, NY 10/21/2014 to 10/21/2014, Client meetings. | 179.00 |
| 10/21/14 | Sara Zablotney, Agency Fee, Client meetings. | 58.00 |
| 10/21/14 | Ken Sturek, Rail, BWI Airport Amtrak 10/21/2014 to 10/21/2014 | 13.00 |
| 10/21/14 | Emily Geier, Airfare, NewYork, New York 10/22/2014 to 10/22/2014, Client Meeting | 846.20 |
| 10/21/14 | Emily Geier, Agency Fee, Client Meeting | 58.00 |
| 10/21/14 | Marc Kieselstein, Airfare, New York, New York 10/22/2014 to 10/24/2014, Client Meeting | 788.96 |
| 10/21/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 10/21/14 | Bridget O'Connor, Rail, Washington DC 10/21/2014 to 10/21/2014, Hearing | 174.00 |
| 10/21/14 | Bridget O'Connor, Agency Fee, Hearing | 58.00 |
| 10/21/14 | Holly Trogdon, Agency Fee, Attend deposition | 10.00 |
| 10/21/14 | Alexander Davis, Rail, New York, NY 10/21/2014 to 10/21/2014, Attend Billing Procedures Hearing | 89.00 |
| 10/21/14 | Holly Trogdon, Rail, Washington, D.C. 10/21/2014 to 10/21/2014, Attend deposition | 119.00 |
| 10/21/14 | Andrew McGaan, Airfare, Philadelphia - Chicago 10/21/2014 to 10/21/2014, Court Hearing | 316.36 |
| 10/21/14 | Alexander Davis, Airfare, San Francisco, CA 10/22/2014 to 10/22/2014, Attend Hearing | 815.10 |
| 10/21/14 | Stephen Hessler, Rail, New York, NY 10/21/2014 to 10/21/2014, Hearing. | 174.00 |
| 10/21/14 | Stephen Hessler, Rail, New York, NY 10/21/2014 to 10/21/2014, EFH Hearing. | 174.00 |
| 10/21/14 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 10/21/14 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 10/21/14 | Julia Allen, Transportation To/From Airport, Bidding Procedures Hearing - Cab from SFO to Home | 54.20 |
| 10/21/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 55.20 |
| 10/21/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 81.00 |
| 10/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane | 116.00 |
| 10/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 10/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS | 116.00 |
| 10/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Gregory William Gallagher, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
      109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, | 116.00 |
| 10/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER | 122.32 |
| 10/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI | 116.00 |
| 10/21/14 | Gregory Gallagher, Travel Meals, Hotel DuPont - Wilmington Traveled to on behalf of client business | 30.00 |
| 10/21/14 | Sara Zablotney, Travel Meals, Wilmington, DE Client meetings. | 26.40 |
| 10/21/14 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 12.60 |
| 10/21/14 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 10/21/14 | Alexander Davis, Travel Meals, New York, NY Attend Billing Procedures Hearing | 40.00 |
| 10/21/14 | Andrew McGaan, Travel Meals, Philadelphia, PA Court Hearing | 29.41 |
| 10/21/14 | Gregory Gallagher, Mileage, Airport to home 11.18 miles Traveled to on behalf of client business | 6.26 |
| 10/21/14 | Gregory Gallagher, Parking, O'Hare Int'l Airport Traveled to on behalf of client business | 70.00 |
| 10/21/14 | VERITEXT - Court Reporter Deposition, EFH US Bankruptcy Court Delaware Division hearing before Judge Sontchi transcript, 10/20/14 | 1,934.25 |
| 10/21/14 | LEXISNEXIS, Computer Database Research, MITCHELL-DAWSON, LAUREN, 10/21/2014 | 468.93 |
| 10/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Spencer Winters | 13.00 |
| 10/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 20.00 |
| 10/21/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.20 |
| 10/21/14 | Jonah Peppiatt, Taxi, OT Transportation | 34.10 |
| 10/21/14 | Teresa Lii, Taxi, OT Transportation | 13.50 |
| 10/21/14 | Brett Murray, Taxi, Overtime transportation. | 14.40 |
| 10/21/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/21/2014 | 20.00 |
| 10/21/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 10/21/2014 | 16.39 |
| 10/21/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 10/21/2014 | 20.00 |
| 10/21/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/21/2014 | 20.00 |
| 10/21/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/21/2014 | 20.00 |
| 10/21/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/21/2014 | 20.00 |
| 10/21/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/21/2014 | 20.00 |
| 10/22/14 | Beth Friedman, Teleconference, Telephonic hearing. | 163.00 |
| 10/22/14 | Beth Friedman, Teleconference, Telephonic hearing. | 163.00 |
| 10/22/14 | Standard Prints | 3.80 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|--:|
| 10/22/14 | Standard Prints | 8.20 |
| 10/22/14 | Standard Prints | 5.80 |
| 10/22/14 | Standard Prints | .70 |
| 10/22/14 | Standard Prints | .50 |
| 10/22/14 | Standard Prints | 21.20 |
| 10/22/14 | Standard Prints | 2.80 |
| 10/22/14 | Standard Prints | 1.00 |
| 10/22/14 | Standard Prints | .10 |
| 10/22/14 | Standard Prints | .30 |
| 10/22/14 | Standard Prints | .50 |
| 10/22/14 | Standard Prints | 11.70 |
| 10/22/14 | Standard Prints | .60 |
| 10/22/14 | Standard Prints | .60 |
| 10/22/14 | Standard Prints | 6.00 |
| 10/22/14 | Standard Prints | .50 |
| 10/22/14 | Standard Prints | .20 |
| 10/22/14 | Standard Prints | 2.30 |
| 10/22/14 | Standard Prints | 8.50 |
| 10/22/14 | Standard Prints | 1.40 |
| 10/22/14 | Standard Prints | 19.00 |
| 10/22/14 | Color Prints | 11.40 |
| 10/22/14 | Color Prints | 17.40 |
| 10/22/14 | Color Prints | 5.40 |
| 10/22/14 | Color Prints | 1.80 |
| 10/22/14 | Color Prints | .60 |
| 10/22/14 | Color Prints | 1.50 |
| 10/22/14 | Production Blowbacks | 279.00 |
| 10/22/14 | Mark Schottinger, Taxi, Travel to document review site. | 7.93 |
| 10/22/14 | Chad Husnick, Lodging, New York, NY 10/21/2014 to 10/22/2014, Restructuring | 350.00 |
| 10/22/14 | Scott Price, Airfare, Dallas, TX 10/28/2014 to 10/29/2014, Client Meeting | 1,241.20 |
| 10/22/14 | Scott Price, Agency Fee, Best Travel Fee | 58.00 |
| 10/22/14 | Anthony Sexton, Airfare, Philadelphia, PA 10/27/2014 to 10/28/2014, Travel to Philadelphia for hearing in Wilimington, DE. | 678.20 |
| 10/22/14 | Anthony Sexton, Agency Fee, Travel to Philadelphia for client meeting. | 58.00 |
| 10/22/14 | Alexander Davis, Transportation To/From Airport, Attend Billing Procedures Hearing - SFO to home | 69.00 |
| 10/22/14 | Alexander Davis, Transportation To/From Airport, Attend Billing Procedures Hearing - to JFK | 90.00 |
| 10/22/14 | Marc Kieselstein, Travel Meals, New York, New York Client Meeting | 16.33 |
| 10/22/14 | Marc Kieselstein, Travel Meals, Waldorf Astoria - New York, New York Client Meeting | 13.07 |
| 10/22/14 | VERITEXT - Court Reporter Deposition, EFH US Bankruptcy Court Delaware Division hearing before Judge Sontchi, 10/21/14 | 2,335.00 |
| 10/22/14 | LEXISNEXIS, Computer Database Research, MITCHELL-DAWSON, LAUREN, 10/22/2014 | 534.39 |
| 10/22/14 | Justin Sowa, Taxi, Client Overtime | 33.62 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/22/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 10/22/14 | Max Schlan, Taxi, OT transportation | 10.00 |
| 10/22/14 | Jonah Peppiatt, Taxi, OT Transportation | 36.87 |
| 10/22/14 | Adam Teitcher, Taxi, OT Taxi | 36.00 |
| 10/22/14 | Brett Murray, Taxi, Overtime transportation. | 15.60 |
| 10/22/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/22/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 10/22/2014 | 20.00 |
| 10/22/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/22/2014 | 20.00 |
| 10/22/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/22/2014 | 20.00 |
| 10/22/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 10/22/2014 | 20.00 |
| 10/23/14 | Standard Copies or Prints | 5.80 |
| 10/23/14 | Standard Copies or Prints | .30 |
| 10/23/14 | Standard Prints | 4.10 |
| 10/23/14 | Standard Prints | 5.80 |
| 10/23/14 | Standard Prints | 5.80 |
| 10/23/14 | Standard Prints | .70 |
| 10/23/14 | Standard Prints | 18.50 |
| 10/23/14 | Standard Prints | 6.10 |
| 10/23/14 | Standard Prints | .40 |
| 10/23/14 | Standard Prints | 33.00 |
| 10/23/14 | Standard Prints | .20 |
| 10/23/14 | Standard Prints | .20 |
| 10/23/14 | Standard Prints | 6.70 |
| 10/23/14 | Standard Prints | .20 |
| 10/23/14 | Standard Prints | .40 |
| 10/23/14 | Standard Prints | .90 |
| 10/23/14 | Standard Prints | 8.30 |
| 10/23/14 | Standard Prints | 20.50 |
| 10/23/14 | Standard Prints | 11.50 |
| 10/23/14 | Standard Prints | 22.70 |
| 10/23/14 | Standard Prints | 4.60 |
| 10/23/14 | Standard Prints | 6.40 |
| 10/23/14 | Standard Prints | 1.40 |
| 10/23/14 | Standard Prints | 19.00 |
| 10/23/14 | Standard Prints | 14.00 |
| 10/23/14 | Color Prints | 4.50 |
| 10/23/14 | Color Prints | 5.40 |
| 10/23/14 | Color Prints | .90 |
| 10/23/14 | Color Prints | 3.00 |
| 10/23/14 | Color Prints | 4.50 |
| 10/23/14 | Color Prints | .90 |
| 10/23/14 | Color Prints | 4.50 |
| 10/23/14 | Color Prints | 1.20 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/23/14 | Color Prints | 1.20 |
| 10/23/14 | Color Prints | 1.20 |
| 10/23/14 | Color Prints | 3.00 |
| 10/23/14 | Color Prints | 3.30 |
| 10/23/14 | Color Prints | 3.60 |
| 10/23/14 | Color Prints | 4.50 |
| 10/23/14 | Color Prints | 1.20 |
| 10/23/14 | Color Prints | 2.40 |
| 10/23/14 | Color Prints | 4.50 |
| 10/23/14 | Color Prints | 1.80 |
| 10/23/14 | Color Prints | 7.20 |
| 10/23/14 | Production Blowbacks | 542.30 |
| 10/23/14 | Overnight Delivery, Fed Exp to:William Romanowicz, WILMINGTON,DE from:Meghan Rishel | 13.94 |
| 10/23/14 | Chad Husnick, Taxi, Restructuring | 61.50 |
| 10/23/14 | Chad Husnick, Airfare, Philadelphia, PA 10/20/2014 to 10/22/2014, Restructuring | -557.10 |
| 10/23/14 | Spencer Winters, Airfare, Philadelphia, PA 10/26/2014 to 10/27/2014, Hearing | 682.20 |
| 10/23/14 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 10/23/14 | Andrew McGaan, Airfare, Chicago - Philadelphia - Washington - Chicago - Dallas 10/26/2014 to 10/30/2014, Meeting | 1,495.61 |
| 10/23/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 10/23/14 | Andrew McGaan, Rail, Wilmonton, DE - Washington, DC 10/27/2014 to 11/27/2014, Meeting | 178.00 |
| 10/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 70.00 |
| 10/23/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 10/23/14 | Jonah Peppiatt, Taxi, OT Transportation | 39.00 |
| 10/23/14 | Teresa Lii, Taxi, OT Transportation | 22.00 |
| 10/23/14 | Alexander Davis, Taxi, OT transportation | 32.60 |
| 10/23/14 | Brett Murray, Taxi, Overtime transportation. | 14.40 |
| 10/23/14 | Brett Murray, Taxi, Overtime transportation. | 14.40 |
| 10/23/14 | Alexander Davis, Overtime Meals - Attorney, OT meal | 20.00 |
| 10/23/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/23/2014 | 20.00 |
| 10/23/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 10/23/2014 | 20.00 |
| 10/23/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/23/2014 | 20.00 |
| 10/23/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/23/2014 | 20.00 |
| 10/23/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 10/23/2014 | 20.00 |
| 10/24/14 | Standard Prints | 1.00 |
| 10/24/14 | Standard Prints | 8.40 |
| 10/24/14 | Standard Prints | 1.10 |
| 10/24/14 | Standard Prints | 15.40 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/24/14 | Standard Prints | 2.50 |
| 10/24/14 | Standard Prints | .20 |
| 10/24/14 | Standard Prints | .50 |
| 10/24/14 | Standard Prints | 7.50 |
| 10/24/14 | Standard Prints | 4.10 |
| 10/24/14 | Standard Prints | 65.70 |
| 10/24/14 | Standard Prints | 10.70 |
| 10/24/14 | Standard Prints | 1.00 |
| 10/24/14 | Standard Prints | .40 |
| 10/24/14 | Standard Prints | .20 |
| 10/24/14 | Standard Prints | 12.50 |
| 10/24/14 | Standard Prints | 1.50 |
| 10/24/14 | Standard Prints | 1.40 |
| 10/24/14 | Standard Prints | 21.40 |
| 10/24/14 | Standard Prints | .50 |
| 10/24/14 | Standard Prints | 4.40 |
| 10/24/14 | Standard Prints | 23.40 |
| 10/24/14 | Standard Prints | .80 |
| 10/24/14 | Standard Prints | 1.00 |
| 10/24/14 | Standard Prints | 15.30 |
| 10/24/14 | Standard Prints | 6.70 |
| 10/24/14 | Standard Prints | .10 |
| 10/24/14 | Standard Prints | 1.00 |
| 10/24/14 | Standard Prints | 1.10 |
| 10/24/14 | Standard Prints | 4.10 |
| 10/24/14 | Color Prints | 31.20 |
| 10/24/14 | Color Prints | 21.90 |
| 10/24/14 | Color Prints | 21.90 |
| 10/24/14 | Color Prints | 31.80 |
| 10/24/14 | Color Prints | 26.70 |
| 10/24/14 | Color Prints | 5.40 |
| 10/24/14 | Color Prints | 6.30 |
| 10/24/14 | Color Prints | 7.50 |
| 10/24/14 | Color Prints | 4.50 |
| 10/24/14 | Color Prints | 5.40 |
| 10/24/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Deliveries | 75.92 |
| 10/24/14 | GX GREEN EXPRESS INC - , Outside Messenger Service, Night Courier Delivery | 38.98 |
| 10/24/14 | Marc Kieselstein, Lodging, New York, New York 10/22/2014 to 10/23/2014, Client Meeting | 350.00 |
| 10/24/14 | Marc Kieselstein, Lodging, New York, New York 10/22/2014 to 10/23/2014, Client Meeting | 350.00 |
| 10/24/14 | Stephanie Ding, Rail, Wilmington, DE 10/27/2014 to 10/29/2014, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 174.00 |
| 10/24/14 | Stephanie Ding, Agency Fee, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 21.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/24/14 | Ken Sturek, Rail, Wilmington, DE 10/26/2014 to 10/29/2014, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 127.00 |
| 10/24/14 | Ken Sturek, Agency Fee, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 21.00 |
| 10/24/14 | Cormac Connor, Airfare, Dallas, Texas 10/28/2014 to 10/29/2014, Travel to Dallas to meet with client | 627.96 |
| 10/24/14 | Cormac Connor, Agency Fee, Travel to Dallas to meet with client | 58.00 |
| 10/24/14 | Bryan Stephany, Rail, Wilmington, DE 10/27/2014 to 10/27/2014, Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 273.00 |
| 10/24/14 | Bryan Stephany, Agency Fee, Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 58.00 |
| 10/24/14 | Andrew McGaan, Airfare, Philadelphia - Chicago 10/19/2014 to 10/21/2014, Court Hearing | -316.36 |
| 10/24/14 | Andrew McGaan, Airfare, Chicago - Philadelphia - Washington - Chicago - Dallas 10/26/2014 to 10/30/2014, Meeting | 67.40 |
| 10/24/14 | Alexander Davis, Airfare, Washington, D.C. 10/27/2014 to 11/04/2014, Attend EFH Litigation Summit. | 1,830.20 |
| 10/24/14 | Amber Meek - Airfare, Dallas, TX 10/29/14 (EFH Board Meeting) | 925.10 |
| 10/24/14 | Amber Meek - Airfare, Houston, TX 10/30/14 (EFH BOARD MEETING) | 203.22 |
| 10/24/14 | TSG REPORTING INC - Court Reporter Deposition, Cost of deposition services for Sawyer continued deposition (10/8/2014) | 3,877.20 |
| 10/24/14 | TSG REPORTING INC - Court Reporter Deposition, Cost of deposition services for Hiltz continued deposition (10/14/2014). | 1,190.55 |
| 10/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Steven Torres | 80.00 |
| 10/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Jacob Goldfinger | 60.00 |
| 10/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 352.00 |
| 10/24/14 | Aaron Slavutin, Taxi, Overtime taxi. | 9.50 |
| 10/24/14 | Max Schlan, Taxi, OT transportation | 11.00 |
| 10/24/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 10/24/2014 | 20.00 |
| 10/24/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/24/2014 | 20.00 |
| 10/24/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/24/2014 | 20.00 |
| 10/24/14 | Cash Credits COURTCALL REFUND INV 6417283 | -37.00 |
| 10/25/14 | Beth Friedman, Teleconference, Telephonic hearing. | 219.00 |
| 10/25/14 | Beth Friedman, Teleconference, Telephonic hearing. | 198.00 |
| 10/25/14 | Chad Husnick, Airfare, Chicago, IL/Philadelphia, PA/Dallas, TX 10/27/2014 to 10/30/2014, Restructuring | 1,055.30 |
| 10/25/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/25/14 | Haris Hadzimuratovic, Airfare, Washington, D.C. 10/27/2014 to 10/28/2014, Attend Litigation Team Summit Meeting | 1,070.78 |
| 10/25/14 | Haris Hadzimuratovic, Agency Fee, Attend Litigation Team Summit Meeting | 21.00 |
| 10/25/14 | Amber Meek Agency Fee, 10/25/14 (EFH BOARD MEETING) | 58.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/25/14 | Alexander Davis, Taxi, OT transportation | 30.82 |
| 10/25/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |
| 10/25/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |
| 10/25/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 10/26/14 | Spencer Winters, Internet, Hearing  / Gogo in-flight network | 11.95 |
| 10/26/14 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Deliveries | 40.00 |
| 10/26/14 | Ken Sturek, Taxi, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing -- paid cash | 8.00 |
| 10/26/14 | Spencer Winters, Lodging, Wilmington, DE 10/26/2014 to 10/28/2014, Hearing / Hotel DuPont | 284.90 |
| 10/26/14 | Steven Serajeddini, Airfare, Philadelphia, PA 10/27/2014 to 10/28/2014, Restructuring | 838.20 |
| 10/26/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/26/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 76.39 |
| 10/26/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS drop off at O"Hare International Airport Chicago IL | 76.29 |
| 10/26/14 | Spencer Winters, Travel Meals, Wilmington, DE Hearing | 27.00 |
| 10/26/14 | Spencer Winters, Travel Meals, Wilmington, DE Hearing | 40.00 |
| 10/26/14 | Andrew McGaan, Travel Meals, Chicago, IL Meeting | 13.40 |
| 10/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Spencer Winters | 37.00 |
| 10/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Steven Torrez | 40.00 |
| 10/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Lina Kaisey | 219.00 |
| 10/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Rebecca Chaikin | 45.00 |
| 10/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Jonah Peppiatt | 221.00 |
| 10/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Max Schlan | 33.00 |
| 10/26/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 10.43 |
| 10/27/14 | Standard Prints | 6.00 |
| 10/27/14 | Standard Prints | .50 |
| 10/27/14 | Standard Prints | 24.70 |
| 10/27/14 | Standard Prints | 3.00 |
| 10/27/14 | Standard Prints | 1.40 |
| 10/27/14 | Standard Prints | 20.80 |
| 10/27/14 | Standard Prints | 9.50 |
| 10/27/14 | Standard Prints | .90 |
| 10/27/14 | Standard Prints | .70 |
| 10/27/14 | Standard Prints | 6.90 |
| 10/27/14 | Standard Prints | .50 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/27/14 | Standard Prints | .10 |
| 10/27/14 | Standard Prints | .20 |
| 10/27/14 | Standard Prints | .20 |
| 10/27/14 | Color Prints | 4.20 |
| 10/27/14 | Color Prints | 15.60 |
| 10/27/14 | Color Prints | 7.50 |
| 10/27/14 | Overnight Delivery - Refund | -34.44 |
| 10/27/14 | Stephanie Ding, Taxi, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 10.00 |
| 10/27/14 | Stephanie Ding, Taxi, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 40.00 |
| 10/27/14 | Bridget O'Connor, Taxi, Hearing. | 10.00 |
| 10/27/14 | Bryan Stephany, Taxi, Taxi from home to Amtrak Union Station re Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 32.92 |
| 10/27/14 | Bryan Stephany, Taxi, Taxi from meeting held at DuPont hotel with local counsel re  bidding procedures hearing back to train (Amtrak). | 10.00 |
| 10/27/14 | Bryan Stephany, Taxi, Taxi to local counsel's office re travel from D.C. to Wilmington, DE for bidding procedures hearing. | 12.00 |
| 10/27/14 | Bryan Stephany, Taxi, Taxi from Union Station back to K&E office re  trip to Wilmington, DE re bidding procedures. | 13.36 |
| 10/27/14 | Andrew McGaan, Taxi, Meeting | 11.82 |
| 10/27/14 | Stephen Hessler, Taxi, EFH Hearing. | 15.00 |
| 10/27/14 | Spencer Winters, Lodging, Wilmington, DE 10/26/2014 to 10/28/2014, Hearing  / Hotel DuPont | 284.90 |
| 10/27/14 | Haris Hadzimuratovic, Lodging, Washington, D.C. 10/27/2014 to 10/28/2014, Attend Litigation Team Summit Meeting | 262.21 |
| 10/27/14 | Andrew McGaan, Lodging, Wilmington, DE 10/26/2014 to 10/27/2014, Meeting | 284.90 |
| 10/27/14 | Alexander Davis, Lodging, Washington, D.C. 10/27/2014 to 10/28/2014, Attend EFH Litigation Summit. | 350.00 |
| 10/27/14 | Richard Howell, Lodging, Washington, DC 11/27/2014 to 11/28/2014, Trip to Washington, DC for meeting and case review. | 350.00 |
| 10/27/14 | William Pruitt, Airfare, Washington, D.C. 10/27/2014 to 10/28/2014, | 647.59 |
| 10/27/14 | William Pruitt, Agency Fee | 58.00 |
| 10/27/14 | Edward Sassower, Rail, Wilmington, DE 10/28/2014 to 10/28/2014, Attend hearing. | 174.00 |
| 10/27/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/27/14 | Emily Geier, Airfare, Wilmington, Delaware 10/28/2014 to 10/28/2014, Hearing | 339.10 |
| 10/27/14 | Emily Geier, Agency Fee, Hearing | 58.00 |
| 10/27/14 | Bridget O'Connor, Rail, Wilmington DE 10/27/2014 to 10/27/2014, Hearing. | 427.00 |
| 10/27/14 | Bridget O'Connor, Agency Fee, Hearing. | 58.00 |
| 10/27/14 | Gregory Gallagher, Agency Fee, Traveled to on behalf of client business. | 58.00 |
| 10/27/14 | Gregory Gallagher, Airfare, Chicago to Philadelphia 10/27/2014 to 10/27/2014, Traveled to on behalf of client business. | 339.10 |
| 10/27/14 | Gregory Gallagher, Airfare, Philadelphia to Chicago 10/27/2014 to 10/27/2014, Traveled to on behalf of client business. | 842.20 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/27/14 | Stephen Hessler, Rail, New York, NY 10/27/2014 to 10/27/2014, EFH Hearing. | 174.00 |
| 10/27/14 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 10/27/14 | Stephen Hessler, Rail, Wilmington, DE 10/27/2014 to 10/27/2014, EFH Hearing. | 174.00 |
| 10/27/14 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 10/27/14 | Richard Howell, Airfare, Washington, DC 10/27/2014 to 11/28/2014, Trip to Washington, DC for meeting and case review. | 647.59 |
| 10/27/14 | Richard Howell, Agency Fee, Trip to Washington, DC for meeting and case review. | 58.00 |
| 10/27/14 | William Pruitt, Transportation To/From Airport | 22.43 |
| 10/27/14 | Haris Hadzimuratovic, Transportation To/From Airport, Attend Litigation Team Summit Meeting | 70.00 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, GREGORY WILLIAM GALLAGHER, pick up at WILMINGTON . 11TH AND MARKETS STS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, GREGORY WILLIAM GALLAGHER, pick up at Philadelphia Airport Philadelphia PA and drop off at  AS DIRECTED | 116.00 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 116.00 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 1 RODNEY SQ WILMINGTON DE | 116.00 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Emily Geier, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 905-999 N King St Wilmington DE | 116.00 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at CHICAGO and drop off at O'Hare International Airport Chicago IL | 121.37 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON DE | 116.00 |
| 10/27/14 | Alexander Davis, Transportation To/From Airport, Attend EFH Litigation Summit.  (Home to SFO) | 68.85 |
| 10/27/14 | Richard Howell, Transportation To/From Airport, Trip to Washington, DC for meeting and case review.  Taxi from the airport to the hotel. | 20.00 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Philadelphia Airport Philadelphia PA and drop off at Wilmington DE | 116.00 |
| 10/27/14 | William Pruitt, Travel Meals, Chicago, IL Office conference with litigation team re status and strategy. | 11.41 |
| 10/27/14 | Bryan Stephany, Travel Meals, Washington, DC Taxi from train to local counsel re Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 11.22 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/27/14 | Bryan Stephany, Travel Meals, Wilmington, DE Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 12.77 |
| 10/27/14 | Gregory Gallagher, Travel Meals, Chicago - Macaroni Grill / O'Hare Traveled to on behalf of client business. | 18.90 |
| 10/27/14 | Gregory Gallagher, Travel Meals, Philadelphia - Guava & Java A Traveled to on behalf of client business. | 11.13 |
| 10/27/14 | Alexander Davis, Travel Meals, Washington, D.C. Attend EFH Litigation Summit. | 30.58 |
| 10/27/14 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Philadelphia for client meeting in Wilmington, DE. | 40.00 |
| 10/27/14 | Bridget O'Connor, Parking, Washington DC Hearing. | 18.00 |
| 10/27/14 | Gregory Gallagher, Mileage, Home to O'Hare 13.52 miles Traveled to on behalf of client business. | 7.57 |
| 10/27/14 | Gregory Gallagher, Mileage, Airport to home 11.18 miles Traveled to on behalf of client business. | 6.26 |
| 10/27/14 | Gregory Gallagher, Parking, O'Hare Int'l Airport Traveled to on behalf of client business. | 35.00 |
| 10/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Spencer Winters | 5.00 |
| 10/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Steven Torrez | 26.00 |
| 10/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Teresa Lii | 16.00 |
| 10/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Lina Kaisey | 666.00 |
| 10/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Jonah Peppiatt | 603.00 |
| 10/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Aaron Slavutin | 47.00 |
| 10/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Max Schlan | 43.00 |
| 10/27/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.80 |
| 10/27/14 | Jonah Peppiatt, Taxi, OT Transportation | 42.50 |
| 10/27/14 | Teresa Lii, Taxi, OT Transportation | 10.70 |
| 10/27/14 | Alexander Davis, Taxi, OT transportation | 23.00 |
| 10/27/14 | Kevin Chang, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 10/27/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |
| 10/28/14 | Spencer Winters, Internet, Hearing  / Gogo in-flight network | 10.00 |
| 10/28/14 | Cormac Connor, Internet, Travel to Dallas to meet with client | 10.77 |
| 10/28/14 | Chad Husnick, Internet, Restructuring | 16.18 |
| 10/28/14 | Scott Price, Internet, Client Meeting | 16.18 |
| 10/28/14 | Standard Prints | 1.10 |
| 10/28/14 | Standard Prints | 29.50 |
| 10/28/14 | Standard Prints | 30.80 |
| 10/28/14 | Standard Prints | .20 |
| 10/28/14 | Standard Prints | .40 |
| 10/28/14 | Standard Prints | .10 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/28/14 | Standard Prints | .40 |
| 10/28/14 | Standard Prints | .40 |
| 10/28/14 | Standard Prints | .60 |
| 10/28/14 | Standard Prints | 4.30 |
| 10/28/14 | Standard Prints | 4.70 |
| 10/28/14 | Standard Prints | 4.80 |
| 10/28/14 | Standard Prints | .60 |
| 10/28/14 | Standard Prints | 7.00 |
| 10/28/14 | Standard Prints | 1.30 |
| 10/28/14 | Standard Prints | 6.70 |
| 10/28/14 | Standard Prints | 2.20 |
| 10/28/14 | Standard Prints | .20 |
| 10/28/14 | Standard Prints | 5.00 |
| 10/28/14 | Standard Prints | 2.80 |
| 10/28/14 | Color Prints | 144.00 |
| 10/28/14 | Color Prints | .90 |
| 10/28/14 | Color Prints | 10.80 |
| 10/28/14 | Color Prints | 10.80 |
| 10/28/14 | Color Prints | 11.70 |
| 10/28/14 | Color Prints | 15.00 |
| 10/28/14 | Color Prints | 3.60 |
| 10/28/14 | Color Prints | 4.20 |
| 10/28/14 | Color Prints | 5.70 |
| 10/28/14 | Color Prints | 4.20 |
| 10/28/14 | Color Prints | 144.00 |
| 10/28/14 | Color Prints | 144.00 |
| 10/28/14 | Color Prints | 43.20 |
| 10/28/14 | Color Prints | 32.70 |
| 10/28/14 | Color Prints | 18.60 |
| 10/28/14 | Color Prints | 16.80 |
| 10/28/14 | Color Prints | .30 |
| 10/28/14 | Color Prints | 1.80 |
| 10/28/14 | Color Prints | .30 |
| 10/28/14 | Color Prints | .30 |
| 10/28/14 | Color Prints | 32.70 |
| 10/28/14 | Color Prints | 1.20 |
| 10/28/14 | Color Prints | 7.50 |
| 10/28/14 | Color Prints | 7.50 |
| 10/28/14 | Color Prints | 6.90 |
| 10/28/14 | Color Prints | 12.60 |
| 10/28/14 | Color Prints | 16.80 |
| 10/28/14 | Color Prints | 12.60 |
| 10/28/14 | Color Prints | 16.80 |
| 10/28/14 | Color Prints | 171.00 |
| 10/28/14 | Stephanie Ding, Taxi, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 19.38 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/14 | Ken Sturek, Taxi, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing -- paid cash | 10.00 |
| 10/28/14 | William Pruitt, Lodging, Washington, D.C. 10/27/2014 to 10/28/2014, Litigation summit / meeting with client (taxi to DC airport). | 350.00 |
| 10/28/14 | Steven Serajeddini, Lodging, Hotel duPont 10/27/2014 to 10/28/2014, Restructuring | 284.90 |
| 10/28/14 | Stephanie Ding, Lodging, Wilmington, DE 10/27/2014 to 10/28/2014, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 133.92 |
| 10/28/14 | Ken Sturek, Lodging, Wilmington, DE 10/26/2014 to 10/28/2014, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 555.98 |
| 10/28/14 | Cormac Connor, Lodging, Dallas, TX 10/28/2014 to 10/29/2014, Travel to Dallas to meet with client | 344.63 |
| 10/28/14 | Chad Husnick, Lodging, Wilmington, DE 10/27/2014 to 10/28/2014, Restructuring | 284.90 |
| 10/28/14 | Andrew McGaan, Lodging, Washington, DC 10/27/2014 to 10/28/2014, Meeting | 339.03 |
| 10/28/14 | Marc Kieselstein, Lodging, Dallas, TX, 10/28/2014 to 10/29/2014, Client Meeting | 350.00 |
| 10/28/14 | Scott Price, Lodging, Dallas, TX 10/28/2014 to 10/29/2014, Client Meeting | 350.00 |
| 10/28/14 | Anthony Sexton, Lodging, Wilmington, DE 10/27/2014 to 10/28/2014, Travel to Philadelphia for client meeting in Wilmington, DE. | 229.90 |
| 10/28/14 | Samara Penn, Rail, Washington, DC 10/28/2014 to 10/28/2014, Hearing | 267.00 |
| 10/28/14 | Spencer Winters, Airfare, Chicago, IL 10/28/2014 to 10/28/2014, Hearing | 339.10 |
| 10/28/14 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 10/28/14 | Spencer Winters, Airfare, Philadelphia, PA 10/28/2014 to 10/28/2014, Hearing, return portion refunded | -421.10 |
| 10/28/14 | Stephanie Ding, Rail, Washington 10/28/2014 to 10/28/2014, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 34.00 |
| 10/28/14 | Edward Sassower, Rail, New York, NY 10/28/2014 to 10/28/2014, Attend hearing. | 174.00 |
| 10/28/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/28/14 | Ken Sturek, Rail, BWI Airport Amtrak 10/28/2014 to 10/28/2014, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 25.00 |
| 10/28/14 | Samara Penn, Rail, New York, NY 10/28/2014 to 10/28/2014, Hearing | 174.00 |
| 10/28/14 | Emily Geier, Airfare, Chicago, Illinos 10/29/2014 to 10/29/2014, Hearing | 339.10 |
| 10/28/14 | Bryan Stephany, Agency Fee, Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 58.00 |
| 10/28/14 | Edward Sassower, Airfare, Dallas, TX 10/29/2014 to 10/29/2014, Attend board meetings. | 923.10 |
| 10/28/14 | Edward Sassower, Agency Fee, Attend board meetings. | 58.00 |
| 10/28/14 | Bryan Stephany, Rail, Washington, DC 10/27/2014 to 10/27/2014, Taxi to local counsel's office re travel from D.C. to Wilmington, DE for bidding procedures hearing. | 101.00 |
| 10/28/14 | Alexander Davis, Airfare, San Francisco, CA 10/21/2014 to 10/21/2014, Attend Billing Procedures Hearing (refund on the inbound leg of flight0 | -890.58 |
| 10/28/14 | Amber Meek - Airfare, Dallas, TX 10/29/14 (EFH BOARD MEETING) | 988.74 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
      109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/14 | Amber Meek - Airfare Refund, Dallas, TX 10/29/14 (EFH BOARD MEETING) | -925.10 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/02/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/02/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/03/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/03/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/03/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/05/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/06/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/09/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/09/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/14/14. | 49.70 |
| 10/28/14 | William Pruitt, Transportation To/From Airport, Office conference with litigation team re status and strategy (taxi to DC airport). | 19.90 |
| 10/28/14 | Haris Hadzimuratovic, Transportation To/From Airport, Attend Litigation Summit Meeting | 90.00 |
| 10/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 71.19 |
| 10/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ, pick up at WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 117.07 |
| 10/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at O'Hare International Airport   Chicago IL and drop off at CHICAGO IL | 71.19 |
| 10/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at O'Hare International Airport Chicago IL and drop off at CHICAGO IL | 71.19 |
| 10/28/14 | Amber Meek - Transportation to/from airport, 10/28/14 | 85.00 |
| 10/28/14 | Amber Meek - Transportation to/from airport 10/28/2014 (EFH BOARD MEETING) | 85.00 |
| 10/28/14 | Richard Howell, Transportation To/From Airport, Trip to Washington, DC for meeting and case review.  Taxi from the hotel to the airport. | 20.00 |
| 10/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at WILMINGTON and drop off at Philadelphia Airport Philadelphia PA | 71.19 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/14 | William Pruitt, Travel Meals, Washington, D.C. Litigation summit / meeting with client (taxi to DC airport). | 30.00 |
| 10/28/14 | William Pruitt, Travel Meals, Washington, D.C. Office conference with litigation team re status and strategy. | 18.24 |
| 10/28/14 | Spencer Winters, Travel Meals, Wilmington, DE Hearing  / Hotel DuPont | 27.60 |
| 10/28/14 | Ken Sturek, Travel Meals, Wilmington, DE Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 30.00 |
| 10/28/14 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to meet with client | 40.00 |
| 10/28/14 | Andrew McGaan, Travel Meals, Washington, DC Meeting | 19.45 |
| 10/28/14 | Alexander Davis, Travel Meals, Washington, D.C. Attend EFH Litigation Summit. | 40.00 |
| 10/28/14 | Scott Price, Travel Meals, New York, NY Travel Meal | 18.97 |
| 10/28/14 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Philadelphia for client meeting in Wilmington, DE. | 37.21 |
| 10/28/14 | Cormac Connor, Tips, Travel to Dallas to meet with client | 10.00 |
| 10/28/14 | Cormac Connor, Tips, Travel to Dallas to meet with client | 20.00 |
| 10/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Aparna Yenamandra | 13.00 |
| 10/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Jonah Peppiatt | 8.00 |
| 10/28/14 | Justin Sowa, Taxi, Client Overtime | 40.00 |
| 10/28/14 | Michael Petrino, Taxi, Overtime transportation | 20.00 |
| 10/28/14 | Brett Murray, Taxi, Overtime transportation. | 16.80 |
| 10/28/14 | Kevin Chang, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 10/29/14 | Chad Husnick, Internet, Restructuring | 16.18 |
| 10/29/14 | Standard Prints | .50 |
| 10/29/14 | Standard Prints | 2.00 |
| 10/29/14 | Standard Prints | .20 |
| 10/29/14 | Standard Prints | .80 |
| 10/29/14 | Standard Prints | 1.80 |
| 10/29/14 | Standard Prints | 2.50 |
| 10/29/14 | Standard Prints | 7.90 |
| 10/29/14 | Standard Prints | .90 |
| 10/29/14 | Standard Prints | 6.80 |
| 10/29/14 | Standard Prints | 5.20 |
| 10/29/14 | Standard Prints | .40 |
| 10/29/14 | Color Prints | 4.20 |
| 10/29/14 | Color Prints | 21.90 |
| 10/29/14 | Color Prints | 13.50 |
| 10/29/14 | Color Prints | 2.70 |
| 10/29/14 | Color Prints | 14.40 |
| 10/29/14 | Color Prints | 8.40 |
| 10/29/14 | Overnight Delivery - Refund | -10.90 |
| 10/29/14 | Scott Price, Taxi, Cab to Client Meeting | 8.00 |
| 10/29/14 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to meet with client | 32.90 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 131.95 |
| 10/29/14 | Scott Price, Transportation To/From Airport, Car to Airport | 55.00 |
| 10/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, AMBER J MEEK, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 131.95 |
| 10/29/14 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to meet with client | 10.83 |
| 10/29/14 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to meet with client | 11.55 |
| 10/29/14 | Alexander Davis, Travel Meals, Washington, D.C. Attend EFH Litigation Summit. | 30.00 |
| 10/29/14 | Cormac Connor, Tips, Travel to Dallas to meet with client | 10.00 |
| 10/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Spencer Winters | 5.00 |
| 10/29/14 | Max Schlan, Taxi, OT transportation | 11.00 |
| 10/29/14 | Jonah Peppiatt, Taxi, OT Transportation | 55.00 |
| 10/29/14 | Teresa Lii, Taxi, OT Transportation | 21.00 |
| 10/29/14 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 126.95 |
| 10/29/14 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 126.95 |
| 10/29/14 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 126.95 |
| 10/29/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 10/29/14 | Brett Murray, Taxi, Overtime transportation. | 18.00 |
| 10/30/14 | Amber Meek - Internet 10/30/14 (EFH BOARD MEETING) | 9.95 |
| 10/30/14 | Amber Meek - Telephone Charge 10/30/14 (EFH BOARD MEETING) | .82 |
| 10/30/14 | Standard Prints | 38.60 |
| 10/30/14 | Standard Prints | .10 |
| 10/30/14 | Standard Prints | 4.70 |
| 10/30/14 | Standard Prints | 2.80 |
| 10/30/14 | Standard Prints | .90 |
| 10/30/14 | Standard Prints | .20 |
| 10/30/14 | Standard Prints | .40 |
| 10/30/14 | Standard Prints | .90 |
| 10/30/14 | Standard Prints | 2.20 |
| 10/30/14 | Standard Prints | .50 |
| 10/30/14 | Standard Prints | 6.20 |
| 10/30/14 | Standard Prints | .70 |
| 10/30/14 | Standard Prints | 1.30 |
| 10/30/14 | Standard Prints | 18.90 |
| 10/30/14 | Standard Prints | .30 |
| 10/30/14 | Standard Prints | 16.30 |
| 10/30/14 | Standard Prints | .70 |
| 10/30/14 | Color Prints | .60 |
| 10/30/14 | Color Prints | 85.80 |
| 10/30/14 | Color Prints | 38.40 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/30/14 | Color Prints | 5.70 |
| 10/30/14 | Color Prints | 12.30 |
| 10/30/14 | Color Prints | 12.30 |
| 10/30/14 | Color Prints | 492.00 |
| 10/30/14 | Color Prints | 360.00 |
| 10/30/14 | Color Prints | 360.00 |
| 10/30/14 | Color Prints | 4.80 |
| 10/30/14 | Color Prints | 5.40 |
| 10/30/14 | Color Prints | 5.40 |
| 10/30/14 | Color Prints | 8.10 |
| 10/30/14 | Color Prints | 2.70 |
| 10/30/14 | Overnight Delivery, Fed Exp to:Carrie Kirby, DALLAS,TX from:Debbie Rogers | 82.95 |
| 10/30/14 | Amber Meek Taxi to EFH Board Meeting 10/30/14 | 64.80 |
| 10/30/14 | Edward Sassower, Lodging, Dallas, TX 10/29/2014 to 10/30/2014, Attend board meetings. | 344.63 |
| 10/30/14 | Chad Husnick, Lodging, Dallas, TX 10/28/2014 to 10/30/2014, Restructuring | 700.00 |
| 10/30/14 | Amber Meek - Hotel, Dallas, TX 10/29/14 - 10/30/14 (EFH BOARD MEETING) | 350.00 |
| 10/30/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 76.00 |
| 10/30/14 | Alexander Davis, Travel Meals, Washington, D.C. Attend EFH Litigation Summit. | 30.00 |
| 10/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Shavone Green | 43.00 |
| 10/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Max Schlan | 8.00 |
| 10/30/14 | Aaron Slavutin, Taxi, Overtime taxi. | 15.00 |
| 10/30/14 | Jonah Peppiatt, Taxi, OT Transportation | 33.50 |
| 10/30/14 | Bryan Stephany, Taxi, Transportation to legacy review presentation. | 27.33 |
| 10/30/14 | Jonathan Ganter, Taxi, OT Transportation | 7.47 |
| 10/30/14 | Alexander Davis, Taxi, OT transportation | 28.00 |
| 10/31/14 | INTERCALL INC - Teleconference, Teleconference | 6.71 |
| 10/31/14 | INTERCALL - Teleconference, Telephonic conference call for October 2014 | 14.76 |
| 10/31/14 | INTERCALL - Teleconference, InterCall conference calls. | 12.49 |
| 10/31/14 | INTERCALL - Teleconference, InterCall conference calls. | 52.01 |
| 10/31/14 | INTERCALL - Teleconference, Teleconference fees. | 13.15 |
| 10/31/14 | INTERCALL - Teleconference, Conf Calls through 10/31/14 | 18.96 |
| 10/31/14 | INTERCALL - Teleconference, conference call | 22.63 |
| 10/31/14 | INTERCALL - Teleconference, October calls | 114.03 |
| 10/31/14 | INTERCALL - Teleconference, Telephone conferences | 361.20 |
| 10/31/14 | INTERCALL - Teleconference, Telephone Conferences | 260.09 |
| 10/31/14 | INTERCALL - Teleconference, Intercall teleconferencing charges - October 2014 | 9.91 |
| 10/31/14 | INTERCALL - Teleconference, Telephone conference on 10/1/2014. | 5.85 |
| 10/31/14 | INTERCALL - Teleconference, Conference calls. | 37.67 |
| 10/31/14 | INTERCALL INC - Teleconference, JGould October conf calls | 69.74 |
| 10/31/14 | INTERCALL INC - Teleconference, Intercall Bill. | 63.93 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/31/14 | INTERCALL - Teleconference, Telephone Conferences | 64.08 |
| 10/31/14 | INTERCALL INC - Teleconference, David Dempsey's telephone conference calls in October 2014 | 89.13 |
| 10/31/14 | INTERCALL - Teleconference, Teleconference | 89.08 |
| 10/31/14 | INTERCALL - Teleconference, Conference calls and taxes. | 18.50 |
| 10/31/14 | INTERCALL - Teleconference, Teleconference Service Calls for Oct 2014 | 12.55 |
| 10/31/14 | INTERCALL - Teleconference, Teleconference Service Calls for Oct 2014 | 40.06 |
| 10/31/14 | INTERCALL INC - Teleconference, Teleconferences | 151.68 |
| 10/31/14 | INTERCALL - Teleconference, Teleconference | 5.26 |
| 10/31/14 | INTERCALL - Teleconference, Conference calls | 10.49 |
| 10/31/14 | INTERCALL -  Teleconference, Teleconference Service Calls for Oct 2014 | 6.56 |
| 10/31/14 | INTERCALL INC -  Teleconference, Teleconference | 6.15 |
| 10/31/14 | INTERCALL - Teleconference, InterCall conference calls. | 4.34 |
| 10/31/14 | INTERCALL - Teleconference, Services rendered re October 2014 conference calls. | 4.79 |
| 10/31/14 | Standard Prints | 30.20 |
| 10/31/14 | Standard Prints | 1.40 |
| 10/31/14 | Standard Prints | 1.20 |
| 10/31/14 | Standard Prints | .10 |
| 10/31/14 | Standard Prints | .20 |
| 10/31/14 | Standard Prints | .40 |
| 10/31/14 | Standard Prints | .40 |
| 10/31/14 | Standard Prints | 11.00 |
| 10/31/14 | Standard Prints | 5.00 |
| 10/31/14 | Standard Prints | 5.10 |
| 10/31/14 | Standard Prints | .20 |
| 10/31/14 | Standard Prints | .60 |
| 10/31/14 | Color Prints | 22.50 |
| 10/31/14 | Color Prints | 1.80 |
| 10/31/14 | Color Prints | .30 |
| 10/31/14 | Color Prints | 22.20 |
| 10/31/14 | Color Prints | 22.20 |
| 10/31/14 | Color Prints | 12.30 |
| 10/31/14 | Color Prints | 2.10 |
| 10/31/14 | Color Prints | 2.10 |
| 10/31/14 | Color Prints | 9.30 |
| 10/31/14 | Color Prints | 12.90 |
| 10/31/14 | Color Prints | 12.90 |
| 10/31/14 | Color Prints | .60 |
| 10/31/14 | Color Prints | 3.60 |
| 10/31/14 | Color Prints | 2.40 |
| 10/31/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier Delivery | 38.98 |
| 10/31/14 | HOTEL DUPONT - Hotel, Remainder due for 10/16-10/17 block - additional rooms | 4,247.60 |
| 10/31/14 | Andrew McGaan, Airfare, Chicago - Dallas - Chicago 10/26/2014 to 10/30/2014, Meeting | -855.46 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/31/14 | Brenton Rogers, Airfare, Washington, DC 11/04/2014 to 11/04/2014, Meeting | 647.59 |
| 10/31/14 | Brenton Rogers, Agency Fee, Meeting | 58.00 |
| 10/31/14 | Andrew McGaan, Airfare, Chicago - Washington, D.C. 11/03/2014 to 11/04/2014, Meeting | 647.59 |
| 10/31/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 10/31/14 | Richard Howell, Agency Fee, Trip to Washington, DC for internal team meetings. | 58.00 |
| 10/31/14 | Richard Howell, Airfare, Washington, DC 11/03/2014 to 11/04/2014, Trip to Washington, DC for internal team meetings. | 323.80 |
| 10/31/14 | INTERCALL - VE (NT), Professional Fees, Conference calls | 11.58 |
| 10/31/14 | Adam Teitcher, Taxi, OT Taxi | 34.80 |
| 10/31/14 | AQUIPT INC - Rental Expenses | 1,311.61 |

    TOTAL EXPENSES                  $ 624,948.32

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4562776**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                                      $ .00

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                                      $ 684.20

Total legal services rendered and expenses incurred                                 $ 684.20

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

### Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 10/02/14 | Standard Prints | .70 |
| 10/02/14 | Standard Prints | .50 |
| 10/02/14 | Color Prints | 2.10 |
| 10/02/14 | Color Prints | 2.40 |
| 10/02/14 | Color Prints | 1.80 |
| 10/02/14 | Color Prints | 5.10 |
| 10/02/14 | Color Prints | 1.50 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | 1.80 |
| 10/02/14 | Color Prints | 3.30 |
| 10/03/14 | Standard Prints | 2.40 |
| 10/03/14 | Color Prints | 2.40 |
| 10/07/14 | Standard Prints | 12.90 |
| 10/08/14 | Standard Prints | .80 |
| 10/09/14 | Standard Prints | 35.80 |
| 10/09/14 | Color Prints | .30 |
| 10/09/14 | Color Prints | .30 |
| 10/13/14 | Standard Prints | .50 |
| 10/14/14 | Standard Prints | .10 |
| 10/15/14 | Standard Prints | 2.20 |
| 10/15/14 | Standard Prints | 4.90 |
| 10/15/14 | Color Prints | 3.90 |
| 10/15/14 | Color Prints | .30 |
| 10/16/14 | Color Prints | 7.20 |
| 10/16/14 | Color Prints | 7.80 |
| 10/17/14 | Standard Prints | .80 |
| 10/17/14 | Standard Prints | 23.20 |
| 10/17/14 | Standard Prints | 1.70 |
| 10/17/14 | Color Prints | 2.70 |
| 10/17/14 | Color Prints | 5.40 |
| 10/17/14 | Production Blowbacks | 71.00 |
| 10/20/14 | Standard Prints | 6.40 |
| 10/20/14 | Standard Prints | 3.50 |
| 10/20/14 | Standard Prints | .30 |
| 10/20/14 | Standard Prints | 8.80 |
| 10/20/14 | Color Prints | 10.80 |
| 10/20/14 | Color Prints | 2.40 |
| 10/20/14 | Color Prints | 29.10 |
| 10/21/14 | Standard Prints | 1.00 |
| 10/21/14 | Standard Prints | .40 |
| 10/21/14 | Standard Prints | .30 |
| 10/21/14 | Standard Prints | .90 |
| 10/21/14 | Color Prints | 30.30 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/22/14 | Standard Prints | 12.90 |
| 10/22/14 | Standard Prints | 3.20 |
| 10/22/14 | Color Prints | .30 |
| 10/22/14 | Color Prints | 4.80 |
| 10/22/14 | Color Prints | .60 |
| 10/22/14 | Color Prints | .30 |
| 10/22/14 | Color Prints | .60 |
| 10/22/14 | Color Prints | .60 |
| 10/22/14 | Color Prints | 7.20 |
| 10/22/14 | Color Prints | 12.30 |
| 10/22/14 | Color Prints | .60 |
| 10/22/14 | Color Prints | 8.10 |
| 10/22/14 | Color Prints | .60 |
| 10/22/14 | Color Prints | .90 |
| 10/23/14 | Standard Prints | .90 |
| 10/23/14 | Standard Prints | 1.50 |
| 10/23/14 | Standard Prints | 5.10 |
| 10/23/14 | Color Prints | 1.50 |
| 10/24/14 | Standard Prints | .50 |
| 10/24/14 | Standard Prints | 14.50 |
| 10/24/14 | Standard Prints | 27.00 |
| 10/24/14 | Standard Prints | 11.10 |
| 10/24/14 | Color Prints | 19.80 |
| 10/24/14 | Color Prints | 19.50 |
| 10/24/14 | Color Prints | .60 |
| 10/24/14 | Color Prints | .30 |
| 10/24/14 | Color Prints | .60 |
| 10/24/14 | Color Prints | .30 |
| 10/24/14 | Color Prints | .30 |
| 10/24/14 | Color Prints | .30 |
| 10/24/14 | Color Prints | .30 |
| 10/24/14 | Color Prints | .30 |
| 10/24/14 | Color Prints | .30 |
| 10/24/14 | Color Prints | 11.70 |
| 10/24/14 | Color Prints | 3.60 |
| 10/24/14 | Color Prints | 3.00 |
| 10/24/14 | Color Prints | 8.10 |
| 10/24/14 | Color Prints | 3.60 |
| 10/24/14 | Color Prints | 2.10 |
| 10/24/14 | Color Prints | 1.20 |
| 10/27/14 | Standard Prints | 6.20 |
| 10/28/14 | Standard Prints | 13.40 |
| 10/28/14 | Standard Prints | 30.00 |
| 10/29/14 | Standard Prints | .90 |
| 10/29/14 | Standard Prints | .30 |
| 10/29/14 | Color Prints | 5.40 |
| 10/29/14 | Color Prints | 6.90 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/29/14 | Color Prints | 7.80 |
| 10/29/14 | Color Prints | 6.00 |
| 10/29/14 | Color Prints | 13.50 |
| 10/29/14 | Color Prints | 10.50 |
| 10/29/14 | Color Prints | 10.50 |
| 10/29/14 | Color Prints | 13.50 |
| 10/29/14 | Color Prints | 15.30 |
| 10/29/14 | Color Prints | 12.00 |
| 10/29/14 | Color Prints | 12.00 |
| 10/29/14 | Color Prints | 3.60 |
| 10/30/14 | Standard Prints | 12.20 |
| 10/30/14 | Standard Prints | .30 |
| 10/30/14 | Color Prints | 3.60 |
| 10/30/14 | Color Prints | 6.30 |
| 10/31/14 | Standard Prints | 1.80 |

TOTAL EXPENSES                                          $ 684.20

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4562777**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                           $ .00

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                                    $ 224.80

Total legal services rendered and expenses incurred                           $ 224.80

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## <u>Description of Expenses</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/01/14 | Standard Prints | .10 |
| 10/02/14 | Binding | 2.10 |
| 10/02/14 | Color Prints | 8.70 |
| 10/08/14 | Standard Prints | 2.50 |
| 10/08/14 | Standard Prints | .20 |
| 10/09/14 | Standard Prints | .20 |
| 10/09/14 | Standard Prints | .20 |
| 10/09/14 | Color Prints | 1.20 |
| 10/10/14 | Standard Prints | 2.80 |
| 10/10/14 | Standard Prints | .10 |
| 10/13/14 | Standard Prints | 9.90 |
| 10/13/14 | Standard Prints | 73.20 |
| 10/13/14 | Color Prints | .60 |
| 10/13/14 | Color Prints | .60 |
| 10/14/14 | Standard Prints | 3.90 |
| 10/15/14 | Standard Prints | 26.90 |
| 10/17/14 | Standard Prints | .10 |
| 10/17/14 | Color Prints | 29.10 |
| 10/21/14 | Standard Prints | .10 |
| 10/21/14 | Color Prints | 30.30 |
| 10/23/14 | Standard Prints | 12.20 |
| 10/24/14 | Standard Prints | 1.50 |
| 10/24/14 | Standard Prints | .30 |
| 10/24/14 | Standard Prints | .10 |
| 10/24/14 | Color Prints | 1.80 |
| 10/24/14 | Color Prints | 1.20 |
| 10/24/14 | Color Prints | .90 |
| 10/28/14 | Standard Prints | 3.00 |
| 10/29/14 | Standard Prints | 2.50 |
| 10/30/14 | Standard Prints | 2.80 |
| 10/30/14 | Standard Prints | 5.10 |
| 10/30/14 | Color Prints | .60 |

TOTAL EXPENSES                                                  $ 224.80

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4562778**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                          $ .00


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                                  $ 659.37

Total legal services rendered and expenses incurred                          $ 659.37


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/01/14 | Standard Prints | .60 |
| 10/01/14 | Color Prints | 27.30 |
| 10/02/14 | Standard Prints | 2.10 |
| 10/02/14 | Color Prints | 13.80 |
| 10/02/14 | Color Prints | 15.30 |
| 10/03/14 | Standard Prints | 17.30 |
| 10/06/14 | Standard Prints | 2.60 |
| 10/06/14 | Standard Prints | 2.60 |
| 10/06/14 | Standard Prints | 7.50 |
| 10/06/14 | Standard Prints | .50 |
| 10/07/14 | Standard Prints | .20 |
| 10/08/14 | Standard Prints | 2.80 |
| 10/08/14 | Standard Prints | .20 |
| 10/09/14 | Standard Prints | 10.90 |
| 10/09/14 | Standard Prints | 6.20 |
| 10/10/14 | Standard Prints | 6.00 |
| 10/10/14 | Standard Prints | .70 |
| 10/10/14 | Standard Prints | .70 |
| 10/13/14 | Standard Prints | .80 |
| 10/13/14 | Standard Prints | .40 |
| 10/13/14 | Standard Prints | .30 |
| 10/13/14 | Standard Prints | 7.80 |
| 10/13/14 | Standard Prints | .20 |
| 10/14/14 | Standard Prints | 1.70 |
| 10/15/14 | Standard Prints | 3.20 |
| 10/15/14 | Standard Prints | 12.70 |
| 10/15/14 | Standard Prints | 2.10 |
| 10/15/14 | Color Prints | 14.40 |
| 10/15/14 | Color Prints | 15.60 |
| 10/16/14 | Standard Prints | 12.70 |
| 10/17/14 | Standard Prints | .30 |
| 10/17/14 | Standard Prints | 6.90 |
| 10/17/14 | Standard Prints | 4.10 |
| 10/17/14 | Standard Prints | .20 |
| 10/17/14 | Color Prints | 29.10 |
| 10/17/14 | Production Blowbacks | 111.00 |
| 10/20/14 | Standard Prints | .30 |
| 10/20/14 | Standard Prints | 5.70 |
| 10/20/14 | Color Prints | 29.10 |
| 10/22/14 | Standard Prints | 1.70 |
| 10/23/14 | Standard Prints | .20 |
| 10/23/14 | Standard Prints | 7.40 |
| 10/23/14 | Standard Prints | 3.10 |
| 10/23/14 | Standard Copies or Prints | 81.30 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| | | |
|---|---|---:|
| 10/24/14 | Standard Prints | 5.70 |
| 10/24/14 | Standard Prints | .30 |
| 10/24/14 | Standard Prints | 12.80 |
| 10/24/14 | Standard Prints | 7.80 |
| 10/24/14 | Color Prints | 13.20 |
| 10/27/14 | Standard Prints | 1.30 |
| 10/27/14 | Standard Prints | 1.40 |
| 10/27/14 | Standard Prints | 7.30 |
| 10/27/14 | Binding | .70 |
| 10/28/14 | Standard Prints | .50 |
| 10/28/14 | Standard Prints | 5.10 |
| 10/28/14 | Production Blowbacks | 116.80 |
| 10/29/14 | Standard Prints | .10 |
| 10/29/14 | Standard Prints | 1.00 |
| 10/31/14 | INTERCALL - Teleconference, InterCall conference calls. | 8.32 |
| 10/31/14 | INTERCALL - Teleconference, Audio conferencing service. | 6.15 |
| 10/31/14 | Standard Prints | 1.30 |

      TOTAL EXPENSES                                              $ 659.37