**<u>Exhibit C</u>**

[Rosen Declaration]

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) Case No. 14-10979 (CSS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**DECLARATION OF TODD J. ROSEN IN SUPPORT OF APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF MUNGER, TOLLES & OLSON LLP AS COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC AND TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC EFFECTIVE NUNC PRO TUNC TO NOVEMBER 16, 2014**

I, Todd J. Rosen, state the following under penalty of perjury:

1.      I am over eighteen years of age and have personal knowledge of the facts set forth herein and, if called as a witness, would testify competently with respect thereto from my own personal knowledge except as otherwise stated.

2.      I am a partner at Munger, Tolles & Olson LLP ("MTO"), located at 355 S. Grand Ave., 35th Floor, Los Angeles, California, 90071, and have been duly admitted to practice law in the State of California; the United States District Courts for the Central, Northern, Eastern, and Southern District of California; and the Ninth Circuit Court of Appeals.

3.      This declaration ("Declaration") is submitted pursuant to Bankruptcy Rule 2014(a) in support of the *Debtors Energy Future Competitive Holdings Company LLC And Texas Competitive Electric Holdings Company LLC's Application For Entry Of An Order Authorizing The Retention And Employment Of Munger, Tolles & Olson LLP As Counsel To*

---

[1]  The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

*Debtors And Debtors In Possession Energy Future Competitive Holdings Company LLC And Texas Competitive Electric Holdings Company LLC Effective Nunc Pro Tunc To November 16, 2014* (the "Application").[2]  Except as otherwise noted, I have personal knowledge of the matters set forth herein.

## MTO's Qualifications

4.      MTO is well-qualified to represent the TCEH Debtors. MTO is a nationally-recognized law firm with expertise and experience in debtors' rights, business and financial restructuring, corporate, tax, real estate, insurance, and labor.  Its lawyers have significant experience representing the spectrum of key constituents in Chapter 11 proceedings—debtors, committees, lenders, bondholders, individual creditors (both secured and unsecured), liquidating trustees, and others, including advising on fiduciary duty issues.

5.      MTO has become familiar with the Debtors' businesses as related to Conflict Matters, the status of their chapter 11 cases as related to Conflict Matters and is well-qualified to represent the TCEH Debtors in an efficient and timely manner with respect to the Conflict Matters.

## Services to Be Provided

6.      Subject to further order of the Court and that certain engagement letter effective November 16, 2014 (the "Engagement Letter"), a copy of which is attached as **Exhibit 1** to **Exhibit A** to the Application, the TCEH Debtors retained MTO to render professional services, under the supervision of the TCEH Debtors' Disinterested Manager, in connection with "Conflict Matters" as defined in and pursuant to the authority delegated to the TCEH Debtors' Disinterested Manager in the Resolutions, including the determination by the TCEH Debtors' Disinterested Manager of whether any matter constitutes a "Conflict Matter" (collectively,

---

[2]  Capitalized terms not defined in this Declaration have the meaning ascribed to them in the Application.

"Conflict Matters").  MTO will not duplicate the efforts of Kirkland & Ellis, LLP ("K&E") or Richards, Layton & Finger, P.A. ("RLF"), whose role in these cases as primary restructuring counsel on matters, other than with respect to conflict matters, will remain unchanged.  MTO shall use its reasonable efforts to avoid unnecessary duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

### Professional Compensation

7.      MTO intends to apply for compensation for professional services rendered on an hourly basis and reimbursement of expenses incurred in connection with the TCEH Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, Local Bankruptcy Rules, the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* entered on September 16, 2014 [D.I. 2066] and any other applicable procedures and orders of the Court, including the *Stipulation and Order Appointing a Fee Committee* [D.I. 1896] (the "Fee Committee Order"), and shall cooperate with the fee committee appointed under the Fee Committee Order in the discharge of its duties.  MTO has agreed to be bound by the terms of the Fee Committee Order.  MTO also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013* (the "Revised UST Guidelines"), both in connection with the Application and the interim and final fee applications to be filed by MTO in this chapter 11 case.

8.      The following eight paragraphs address the questions in Section D.1 of the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013:

9.     **Question**:  Did MTO agree to any variations from, or alternatives to, MTO's standard or customary billing arrangements for this engagement?

10.     **Response:** No.

11.     **Question:**  Do any of the professionals in this engagement vary their rate based on the geographic location of the Debtors' chapter 11 cases?

12.     **Response:** No.

13.     **Question:**  Has MTO represented the Debtors in the 12 months prepetition?

14.     **Response:** No.

15.     **Question:**  Have the TCEH Debtors approved MTO's budget and staffing plan, and, if so, for what budget period?

16.     **Response:**  The TCEH Debtors and MTO expect to develop a prospective budget and staffing plan to comply with the U.S. Trustee's requests for information and additional disclosures, and any other orders of the Court, for the period from November 16, 2014, to March 31, 2015, recognizing that in the course of these sizable chapter 11 cases, there may be unforeseeable fees and expenses that will need to be addressed by the TCEH Debtors and MTO.

17.     The hourly rates and corresponding rate structure MTO will use in these chapter 11 cases are the same as the hourly rates and corresponding rate structure that MTO uses in other bankruptcy representations, and are comparable to the hourly rates and corresponding rate structure that MTO uses for complex corporate, securities, and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.

18.     As discussed in more detail below, MTO's rates are subject to periodic change in the ordinary course of business.  MTO's hourly rates for matters related to these chapter 11 cases from November 16, 2014 to December 31, 2014 ranged as follows:

| | |
|---|---|
| Partners: | $675 to $1150 |
| Of Counsel: | $640 to $950 |
| Associates: | $375 to $640 |
| Paralegals: | $160 to $285 |

19.     Effective January 1, 2015, MTO's hourly rates for matters related to these chapter 11 cases will range as follows:[3]

| | |
|---|---|
| Partners: | $700 to $1195 |
| Of Counsel: | $640 to $950 |
| Associates: | $395 to $675 |
| Paralegals: | $165 to $295 |

20.     MTO's hourly rates are set at a level designed to compensate MTO fairly for the work of its attorneys and paralegals and to cover fixed and routine expenses.  Hourly rates vary with experience and seniority of the individuals assigned.

21.     MTO does not intend to hire contract attorneys for this matter.  However, to the MTO does engage contract attorneys, MTO shall not charge a markup to the TCEH Debtors with respect to fees billed by contract attorneys who are hired by MTO to provide services to the TCEH Debtors and shall ensure any such contract attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules. For the avoidance of doubt, MTO shall not share fees with existing or future contract attorneys

---

[3]  These ranges reflect changes to MTO's billing rates that will take effect on January 1, 2015.  Like many of its peer law firms, MTO increases the hourly billing rate of attorneys and paraprofessionals yearly in the form of: (a) step increases historically awarded in the ordinary course on the basis of advancing seniority and promotion and (b) periodic increases within each attorney's and paraprofessional's current level of seniority.  The step increases do not constitute "rate increases" (as the term is used in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013).  As set forth in the Order, MTO has agreed to provide ten business days' notice to the Debtors, the U.S. Trustee, and the Committees before implementing any periodic increases, and has agreed file such notice with the Court.

who advise in the Debtors chapter 11 cases or enter into fee sharing arrangements with such contract attorneys.

22.     It is MTO's policy to charge its clients in all areas of practice for all other expenses incurred in connection with the client's case.  The expenses charged to clients include, among other things, telephone conference call and international call charges, mail, express mail, and overnight delivery service charges, special or hand delivery charges, document retrieval charges, charges for mass mailings (including envelopes and labels) provided by MTO to outside copying services, airfare, meals, lodging, transcription costs, and non-ordinary overhead expenses.  MTO will charge the TCEH Debtors for these expenses in a manner and at rates consistent with charges made generally to MTO's other clients and within the guidelines set forth in Rule 2014-1 of the Local Rules and all amendments and supplemental standing orders of the Court. MTO believes that it is more appropriate to charge these expenses to the clients incurring them than to increase the hourly rates and spread the expenses among all clients.

23.     MTO does not charge clients for office supplies, standard duplication, facsimile transmissions, secretarial support or Westlaw computer-assisted legal research.

24.     Notwithstanding anything to the contrary in the Application or the Engagement Letter, MTO will cooperate with the fee committee appointed pursuant to the *Stipulation and Order Appointing a Fee Committee* [D.I. 1896] (the "Fee Committee Order") in the discharge of the fee committee's duties, and agrees to be bound by the terms of the Fee Committee Order.

**Compensation Received by MTO from TCEH Debtors**

25.     Prior to the date hereof, MTO has not received any compensation from the TCEH Debtors.

26.     Pursuant to Bankruptcy Rule 2016(b), no agreement or understanding exists between MTO and any other person, other than as permitted by Section 504 of the Bankruptcy Code, to share compensation received for services rendered in connection with these chapter 11 cases, nor shall MTO share or agree to share compensation received for services rendered in connection with these chapter 11 cases with any other person other than as permitted by section 504 of the Bankruptcy Code.

## **MTO's Disinterestedness**

27.     In connection with MTO's proposed retention by the TCEH Debtors in these chapter 11 cases, MTO undertook to determine whether it had any conflicts or other relationships that might cause it to not be disinterested or to hold or represent an interest adverse to the Debtors.  The Debtors provided to MTO a list of potential parties-in-interest with respect to the Debtors' cases, as set forth on **Schedule 1** and **Schedule 2** hereto (collectively, the "Interested Parties").

28.     MTO has searched its electronic database containing the names of current and former clients for its connections to the Interested Parties.  MTO compared each of the Interested Parties to the names that MTO has compiled into a master client database from its conflicts clearance and billing records, comprised of the names of the entities for which any attorney time charges have been billed (the "Client Database").  The Client Database includes the name of each current or former client, and the names of the MTO personnel who are or were responsible for current or former matters for such client.  Based on the results of the search of the Client Database, to the extent I have been able to ascertain that MTO has been retained within the last three years prior to the Petition Date to represent any of the Interested Parties (or their affiliates, as the case may be) in matters unrelated to these cases, such facts are disclosed on **Schedule 3**

7

hereto.  None of the representations described herein is materially adverse to the interests of the Debtors.

29.    MTO and certain of its partners and associates may have in the past represented, may currently represent, and likely in the future will represent, parties in interest in these chapter 11 cases in matters unrelated (except as otherwise disclosed herein) to the Debtors and these chapter 11 cases.

30.    The status of entities listed as Interested Parties on **Schedule 1** and **Schedule 2** may have changed or could change during the pendency of these chapter 11 cases without our knowledge.  MTO will update this Declaration as necessary and when MTO becomes aware of additional material information.    The following is a list of the categories that MTO has searched:[4]

| **Schedule 1** | **Category** |
| --- | --- |
| 1(a) | Debtor Affiliates |
| 1(b) | Joint Venture Parties |
| 1(c) | Current and Recent Former Officers and Directors |
| 1(d) | Banks |
| 1(e) | Bondholders (Secured) |
| 1(f) | Bondholders (Unsecured) |
| 1(g) | Contractual Counterparties |
| 1(h) | Debtholders |
| 1(i) | DIP Parties |
| 1(j) | Indenture Trustees |
| 1(k) | Insurers |
| 1(l) | Investment Banks |
| 1(m) | Landlords |
| 1(n) | Letters of Credit |
| 1(o) | Lienholders |
| 1(p) | Litigants |
| 1(q) | Litigants (Asbestos) |

---

[4]  MTO's inclusion of parties in the following Schedules is solely to illustrate MTO's conflict search process and is not an admission that any party has a valid claim against the Debtors or that any party properly belongs in the schedules or has a claim or legal relationship to the Debtors of the nature described in the schedules.

| 1(r) | Potentially Responsible Parties |
| 1(s) | Professionals |
| 1(t) | Shareholders |
| 1(u) | Significant Customers |
| 1(v) | Significant Vendors |
| 1(w) | Surety Bonds |
| 1(x) | Taxing Authorities |
| 1(y) | Top 50 Unsecured Creditors |
| 1(z) | Unions |
| 1(aa) | United States Trustee and Court Personnel for the District of Delaware (and Key Staff Members) |
| 1(bb) | Unsecured Creditors' Committee Members and Proposed Advisors |
| 1(cc) | Utilities |

| **Schedule 2** | **Category** |
| 2(a) | Current and Recent Former Officers and Directors |
| 2(b) | Debtholders and Bondholders |
| 2(c) | DIP Lenders |
| 2(d) | Interested Parties |
| 2(e) | Parties Listed in Schedules of Assets and Liabilities |
| 2(f) | Parties Listed in Statements of Financial Affairs |
| 2(g) | Parties that Have Disclosed Information Pursuant to Bankruptcy Rule 2019 |
| 2(h) | Parties that Have Requested Service of Documents Pursuant to Bankruptcy Rule 2002 |
| 2(i) | Professionals |
| 2(j) | United States Trustee and Court Personnel for the District of Delaware (and Key Staff Members) |

31.    To the best of my knowledge, (a) MTO is a "disinterested person" within the meaning of section 101(4) of the Bankruptcy Code, as required by Section 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors' estates and (b) MTO has no connection to the Debtors, their creditors, or other parties in interest, except as may be disclosed in this Declaration.

32.    Listed on **Schedule 3** to this Declaration, are those Interested Parties, or affiliates thereof, that are or may have been MTO clients within the last three years prior to the Petition

Date.[5]  For the avoidance of doubt, MTO will not commence a cause of action in these chapter 11 cases against the parties listed on **Schedule 3** that are current or ongoing clients of MTO (including parties listed below under the "Specific Disclosures" section of this Declaration) unless MTO has an applicable waiver on file or first receives a waiver from such party allowing MTO to commence such an action.  To the extent that a waiver does not exist or is not obtained from such client and it is necessary for the TCEH Debtors to commence an action against that client, the Debtors will be represented in such particular matter by conflicts counsel.

33.    Of the clients listed on **Schedule 3**, only eight represented more than one percent of MTO's fee receipts for the twelve-month period ending on November 1, 2014: Bank of America, N.A. and certain of its affiliates and subsidiaries ("BANA"); Intel Corporation ("Intel"); Wells Fargo & Company ("Wells Fargo"); Northrop Grumman Corporation ("Northrop"); Berkshire Hathaway Inc. and certain of its affiliates and subsidiaries ("Berkshire Hathaway"); Google Inc. and certain of its affiliates and subsidiaries ("Google"); Fortress Investments and certain of its affiliates and subsidiaries ("Fortress"); and Milbank Tweed Hadley & McCloy LLP ("Milbank").

34.    All prior and current MTO representations of BANA, Intel, Wells Fargo, Northrop, Google, Fortress, and Milbank and their affiliates and/or subsidiaries have been in matters unrelated to these chapter 11 cases. I do not believe these representations in matters unrelated to these chapter 11 cases create conflicts, but have disclosed the connections out of an abundance of caution.

35.    Based on the conflicts search conducted to date and described herein, to the best of my knowledge, neither I, MTO, nor any partner or associate thereof, insofar as I have been

---

[5] As a general matter, MTO discloses connections with current or former clients for whom time was posted in the last 36 months, but does not disclose connections if time was billed more than 36 months before the Petition Date.

able to ascertain, have any connection with the Debtors, their creditors, or any other parties in interest, their respective attorneys and accountants, the U.S. Trustee, Office of the United States Trustee for the District of Delaware (the "U.S. Trustee"), any person employed in the Office of the U.S. Trustee, or any Bankruptcy Judge currently serving on the United States Bankruptcy Court for the District of Delaware, except as disclosed or otherwise described herein.

36.    MTO will review its files periodically during the pendency of these chapter 11 cases to ensure that no conflicts or other disqualifying circumstances exist or arise.  If any new relevant facts or relationships are discovered or arise, MTO will use reasonable efforts to identify such further developments and will promptly file a supplemental declaration, as required by Bankruptcy Rule 2014(a).

37.    Generally, it is MTO's policy to disclose clients in the capacity that they first appear in conflicts search.  For example, if a client already has been disclosed in this Declaration in one capacity (e.g., a customer), and the client appears in a subsequent conflicts search in a different capacity (e.g., a vendor), MTO does not disclose the same client again in supplemental declarations, unless the circumstances are such in the latter capacity that additional disclosure is required.

38.    Certain insurance companies pay the legal bills of MTO clients.  Some of these insurance companies may be involved in these chapter 11 cases.  None of these insurance companies, however, are MTO clients as a result of the fact that they pay legal fees on behalf of MTO clients.

### Specific Disclosures

39.    As specifically set forth below and in the attached exhibits, MTO represents certain of the Debtors' creditors, equity security holders, or other parties in interest in ongoing

matters unrelated (except as otherwise disclosed) to the Debtors and these chapter 11 cases. None of the representations described herein are materially adverse to the interests of the Debtors' estates. Moreover, pursuant to section 327(c) of the Bankruptcy Code, MTO is not disqualified from acting as the TCEH Debtors' counsel merely because it represents certain of the Debtors' creditors, equity security holders, or other parties in interest in matters unelated to these chapter 11 cases.

40.    Attorneys in MTO's Financial Restructuring Group provided pre-petition and post-petition advice to certain holders of debt in these chapter 11 cases based on publically available information.  Specifically, MTO attorneys provided advice to a holder of TCEH unsecured bonds regarding the ministerial replacement of an indenture trustee prior to the Petition Date and, separately, MTO attorneys provided post-petition advice to a holder of TCEH 1st lien notes regarding a discrete inter-creditor issue among 1st lien debtholders of TCEH.  This advice involved less than 20 hours and ended prior to MTO being retained by the TCEH Debtors and MTO does not, and will not, represent those parties in connection with these chapter 11 cases.  I do not believe MTO's involvement with respect to these matters creates conflict, but have disclosed the connection out of an abundance of caution.

A.    **Other Chapter 11 Professionals**

41.    As disclosed on **Schedule 3** hereto, MTO currently represents, and in the past has represented, certain affiliates, subsidiaries, an entities associated with various professionals that the Debtors or other parties in interest have retained in connection with these chapter 11 cases. All current and prior representations of these professionals have been in matters unrelated to the Debtors and these chapter 11 cases.  MTO has not and will not represent any such professionals in connection with any matter in these chapter 11 cases.  I do not believe that MTO's current and

prior representations of these professionals create a conflict, but have disclosed the connection out of an abundance of caution.

**B.      Other Disclosures**

42.      Andrea M. Weintraub, an associate in MTO's financial restructuring department, was an associate at K&E from October 2012 to June 2014.  While she was employed by K&E, Ms. Weintraub represented the Debtors, though her work focused on only discrete assignments.. In particular, before the Petition Date, Ms. Weintraub assisted in a limited review of the Debtors contracts and prepared a memorandum related to the rate structure of Oncor Electric Delivery Holdings Company LLC.  In addition, while at K&E, Ms. Weintraub assisted with the drafting of non-K&E professional retention applications for the Debtors' chapter 11 cases, which totaled less than 150 hours following the Petition Date.  Ms. Weintraub joined MTO on September 2, 2014. I do not believe the Ms. Weintraub's limited role in representing the Debtors while at K&E creates a conflict or requires Ms. Weintraub to be screened from MTO's representation of the TCEH Debtors.  However, out of an abundance of caution, Ms. Weintraub has not performed work at MTO on this matter to date, and MTO has instituted formal screening measures to screen Ms. Weintraub from all aspects of MTO's representation of the TCEH Debtors.  MTO intends to address any concerns by the U.S. Trustee or any party in interest regarding Ms. Weintraub's participation in MTO's representation of the TCEH Debtors following the filing of the Application.

43.      Ronald L. Olson, a partner at MTO, is currently, and has been since 1997, a member of the Board of Directors of Berkshire Hathaway.  I do not believe that Mr. Olson's position as a director of Berkshire Hathaway creates a conflict of interest in these chapter 11

cases but, out of an abundance of caution, MTO has instituted formal screening procedures to screen Mr. Olson from all aspects of MTO's representation of the TCEH Debtors.

44.     Robert E. Denham, a partner at MTO, is currently, and has been since 2007, a member of the Board of Directors of Oaktree Capital Management, LP ("Oaktree").  I do not believe that Mr. Denham's position as a director of Oaktree creates a conflict of interest in these chapter 11 cases but, out of an abundance of caution, MTO has instituted formal screening procedures to screen Mr. Denham from all aspects of MTO's representation of the TCEH Debtors.  In addition, MTO represents, and in the past has represented, Oaktree and certain of its affiliates in matters unrelated to the Debtors.  MTO's representation of Oaktree is unrelated to these chapter 11 cases and the Debtors, and the percentage of MTO's revenues from matters for Oaktree and/or its affiliates was less than 1% of MTO's total revenues in the past 12 month.  I do not believe MTO's current or former representation of Oaktree in matters unrelated to these chapter 11 cases and the Debtors creates conflict, but have disclosed the connection out of an abundance of caution.

45.     With respect to Ms. Weintraub, Mr. Olson and Mr. Denham (collectively, the "Screened MTO Attorneys"), under MTO's screening procedures, MTO's conflicts department has distributed a memorandum to all MTO personnel directing that (a) the Screened MTO Attorneys are absolutely barred from any involvement in the representation of the TCEH Debtors, (b) the Screened MTO Attorneys are absolutely denied access to all files relating to the representation of the TCEH Debtors and (c) all MTO personnel are absolutely barred from discussing the Screened MTO Attorneys any aspect of  the representation of the TCEH Debtors.  With respect to Ms. Weintraub, these screening measures will be lifted if it is subsequently determined that she may participate in MTO's representation of the TCEH Debtors.

C.      **Additional Information Regarding Specific Disclosures**

46.      With respect to each of the Interested Parties specifically disclosed herein, **Schedule 4** attached hereto discloses: (a) whether MTO can represent the TCEH Debtors adverse to such party (meaning able to commence a cause of action in these chapter 11 cases against such party) and (b) the fees generated by such party in the 12 months before November 1, 2014, expressed as a percentage range of the total fees incurred by all of MTO's clients in the same period.

47.      The information in **Schedule 4** is derived from an evaluation of the engagement and/or waiver letters on file, if any, for each entity and/or its affiliates, and whether each entity and/or its affiliates are current, former, or closed clients of MTO, and is accurate to the best of MTO's knowledge.  MTO will engage in further analysis on a case-by-case basis if the TCEH Debtors become adverse to any entity in **Schedule 4**, their affiliates, or any other entity on **Schedule 3** of this Declaration.  Where **Schedule 4** indicates that MTO may be adverse to an entity, MTO may commence a cause of action on the TCEH Debtors' behalf against such entity. MTO will not commence a cause of action in these chapter 11 cases against the parties listed on **Schedule 3** to this Declaration (including the parties listed under the "Specific Disclosures" section and on **Schedule 4**) that are current clients of MTO unless MTO has an applicable waiver on file or first receives a waiver from such party allowing MTO to commence such an action.  To the extent that a waiver does not exist or is not obtained from such client and it is necessary for the TCEH Debtors to commence an action against that client, the TCEH Debtors will be represented in such particular matter by conflicts counsel.  For the avoidance of doubt, MTO may request a waiver from any entity that MTO has stated it could not be adverse to in **Schedule 4** and, if such waiver is granted, MTO may represent the TCEH Debtors adversely to

such entity.  Similarly, in certain circumstances, MTO may ask conflicts counsel to handle a matter even where MTO believes it can represent the TCEH Debtors adversely to such entity.

### Affirmative Statement of Disinterestedness

48.    Based on the conflicts search conducted to date and described herein, to the best of my knowledge and insofar as I have been able to ascertain, (a) MTO is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors' estates and (b) MTO has no connection to the Debtors, their creditors, or other parties in interest, except as may be disclosed herein.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.


Dated:  December 16, 2014

*/s/ Todd J. Rosen*
Name:  Todd J. Rosen
Title:    Partner, Munger, Tolles & Olson LLP

## **Schedule 1**

(to Rosen Declaration)

# SCHEDULE 1

## List of Schedules

| Schedule | Category |
| --- | --- |
| 1(a) | Debtor Affiliates |
| 1(b) | Joint Venture Parties |
| 1(c) | Current and Recent Former Officers and Directors |
| 1(d) | Banks |
| 1(e) | Bondholders (Secured) |
| 1(f) | Bondholders (Unsecured) |
| 1(g) | Contractual Counterparties |
| 1(h) | Debtholders |
| 1(i) | DIP Parties |
| 1(j) | Indenture Trustees |
| 1(k) | Insurers |
| 1(l) | Investment Banks |
| 1(m) | Landlords |
| 1(n) | Letters of Credit |
| 1(o) | Lienholders |
| 1(p) | Litigants |
| 1(q) | Litigants (Asbestos) |
| 1(r) | Potentially Responsible Parties |
| 1(s) | Professionals |
| 1(t) | Shareholders |
| 1(u) | Significant Customers |
| 1(v) | Significant Vendors |
| 1(w) | Surety Bonds |
| 1(x) | Taxing Authorities |
| 1(y) | Top 50 Unsecured Creditors |
| 1(z) | Unions |
| 1(aa) | United States Trustee and Court Personnel for the District of Delaware (and Key Staff Members) |
| 1(bb) | Unsecured Creditors' Committee Members and Proposed Advisors |
| 1(cc) | Utilities |

# SCHEDULE 1(a)

## Debtor Affiliates [1]

4Change Energy Company
4Change Energy Holdings LLC
Basic Resources, Inc.
Big Brown 3 Power Company LLC
Big Brown Lignite Company LLC
Big Brown Power Company LLC
Brighten Energy LLC
Brighten Holdings LLC
Collin Power Company LLC
Comanche Peak Nuclear Power Co. LLC
Dallas Power & Light Company
DeCordova II Power Company LLC
DeCordova Power Company LLC
Eagle Mountain Power Company LLC
Ebasco Services of Canada Limited
EEC Holdings, Inc.
EECI, Inc.
EFH Australia (No. 2) Holdings Company
EFH CG Holdings Company LP
EFH CG Management LLC
EFH Corporate Services Company
EFH Finance (No. 2) Holdings Company
EFH FS Holdings Company
EFH Properties Company
EFH Renewables Company LLC
EFH Vermont Insurance Company
EFIH Finance Inc.
Energy Future Competitive Holdings Company LLC
Energy Future Holdings Corp.
Energy Future Intermediate Holding Company LLC
Generation Development Company LLC
Generation MT Company LLC
Generation SVC Company

---

[1]    Certain of these entries are predecessor names of the Debtors or have other historical affiliation and have been searched out of an abundance of caution.

Greenway Development Holding Co.
Humphreys & Glasgow Limited
Lake Creek 3 Power Company LLC
Lone Star Energy Company, Inc.
Lone Star Pipeline Company, Inc.
LSGT Gas Company LLC
LSGT SACROC, Inc.
Luminant Big Brown Mining Company LLC
Luminant Energy Company LLC
Luminant Energy Trading California Company
Luminant ET Services Company
Luminant Generation Company LLC
Luminant Holding Company LLC
Luminant Mineral Development Company LLC
Luminant Mining Company LLC
Luminant Renewables Company LLC
Martin Lake 4 Power Company LLC
Monticello 4 Power Company LLC
Morgan Creek 7 Power Company LLC
NCA Development Company LLC
NCA Resources Development Company LLC
Nuclear Energy Future Holdings II LLC
Nuclear Energy Future Holdings LLC
Oak Grove Management Company LLC
Oak Grove Mining Company LLC
Oak Grove Power Company LLC
Oncor Communications Holdings Company LLC
Oncor Electric Delivery Administration Corporation
Oncor Electric Delivery Company LLC
Oncor Electric Delivery Holdings Company LLC
Oncor Electric Delivery Transition Bond Company LLC
Oncor License Holdings Complany LLC
Oncor Management Investment LLC
Sandow Power Company LLC
Southwestern Electric Service Company, Inc.
TCEH Finance, Inc.
Texas Competitive Electric Holdings Company LLC
Texas Electric Service Company, Inc.
Texas Power & Light Company, Inc.
Texas Utilities Company, Inc.
Texas Utilities Electric Company, Inc.
Tradinghouse 3 & 4 Power Company LLC
Tradinghouse Power Company LLC
TXU Eastern Finance (A) Ltd.
TXU Eastern Finance (B) Ltd.
TXU Eastern Funding Co.

TXU Electric Company, Inc.
TXU Electric Delivery Company
TXU Energy Receivables Company
TXU Energy Retail Company LLC
TXU Energy Solutions Company LLC
TXU Europe CP Inc.
TXU Europe Ltd.
TXU Finance (No. 2) Ltd.
TXU Receivables Company
TXU Retail Services Company
TXU SEM Company
Valley NG Power Company LLC
Valley Power Company LLC.

# SCHEDULE 1(b)

## Joint Venture Parties

Borealis Infrastructure Management Inc.
Collin G/G&B LLC
Fuelco LLC
GIC Special Investments Pte Ltd.
Government of Singapore Investment Corp.
Greenway/G&B Frisco LP
Greenway/G&B General LLC
MHI Nuclear America Inc.
OMERS Administration Corp.
Pantellos Corp.
Skyonic Corp.
STARS Alliance
Texas Transmission Investment LLC

# SCHEDULE 1(c)

## Current and Recent Former Officers and Directors

Acosta, Arcilia C.
Adams, Robert
Ashby, Kevin M.
Austin, Joel S.
Baker, Robert
Blevins, Michael R.
Blocker, Sano
Bonderman, David
Boswell, Barry T.
Boyle, Deborah A.
Brownell, Nora Mead
Burke, James A.
Burton, Ashley A.
Byers, Richard C.
Bys, Jay Allen
Cameron, Andrew A.
Camp, Jeffrey S.
Campbell, David A.
Caraway, Shannon Wade
Carpenter, Walter Mark
Carter, Michael L.
Casarez, Richard
Casey, John M.
Castro, Gabriel R.
Chase, Patrick Kevin
Clevenger, Don J.
Cremens, Charles H.
Davis, David M
Dennis, Deborah L.
Dore, Stacey H.
Duessel, John S.
Dunning, Thomas M.
Elk, Charles W.
Elmer, Debra L.
Enze, Charles R.
Estrada, Robert A.
Evans, Donald L.
Ewert, Cynthia L.
Ewing, Harvey P.
Faranetta, David D.
Federwisch, Richard R.
Ferguson, Thomas D.

Fischer, Michael
Fleshman, Betty R.
Flores, Rafael
Ford, Monte E.
Freiman, Brandon A.
Frenzel, Robert C.
Gary, Printice L.
Geary, John William
Gillespie, Frank P.
Glacken, Shawn
Goering, Matthew A.
Goltz, Frederick M.
Gooch, Cecily Small
Grasso, Michael Paul
Greer, James A.
Guillory, Angela Yvonne
    Williams
Guyton, Michael E.
Hays, Richard C.
Higginbotham, Theron
    Dale, Jr. "Dale"
Hill, William T., Jr.
Ho, Joseph C.
Hogan, Timothy Ross
    "Tim"
Horn, Stephen G.
Horton, Anthony R.
Howard, Carla A.
Hudson, Scott A.
Huffines, James R.
Hull, Leslie Keith
Ingerto, Craig W.
Isaac, Carlos
Jackson, Brenda L.
Jenkins, Charles W., III
Johnson, Keith
Jones, Bradley C.
Jordan, Walter E.
Kaniewski, Zbigniew
Keeter, Aden P.
Keglevic, Paul M.
Kelly, Daniel

Kelly, Gregory B.
Kerber, Kevin H.
Kirby, Carrie L.
Klein, Robert A.
Klumpp, Richard F.
Koenig, Allan J.
Kopenitz, Stephen John
Kubin, Diane J.
Landy, Richard J.
Lebovitz, Scott
Lee-Sethi, Jennifer M.
Leonard, Scott E.
Liaw, Jeffrey
Lidster, Robert J.
Lipschultz, Marc S.
Lovelace, D. Boyd
Lucas, Mitchell L.
Lynch, David Alan
MacDougall, Michael
Mack, Timothy A.
Malick, Aaron Ravi
Matsuda, Hiroshi
Mays, Russell B.
McCool, Thomas P.
McFarland, M. A.
McKaig, Paul T.
Mireles, Kimberly D.
Moldovan, Kristopher E.
Moor, Gary Lee
Moore, Stephanie Zapata
Moore, William A.
Morrissey, John L.
Morrow, Claudia
Muscato, Stephen J.
Neubecker, Greg
Nickerson, Floyd W.
Nutt, Terry
Nye, E. Allen, Jr.
O'Brien, John D.
Olson, Lyndon L., Jr.
Oney, Thomas
Oswalt, Vicki

Pallito, Patti
Pearson, Gerry Lee
Perry, Nancy F.
Peters, Kenneth J.
Peterson, M. M.
Phillips, Buckler
Pontarelli, Kenneth
Pulis, Brenda J.
Quinn, Timothy Michael
Ragland, Stephen N.
Ranger, Rheal R.
Reilly, William K.
Reyes, Paul H
Ridloff, Jason
Rod, Kelli A.
Saito, Kano
Sarich, Gregory S.
Sarver, Kolten
Sawyer, Hugh E.

Sen, Samudra
Shapard, Robert S.
Shibata, Yoshinobu
Smidt, Jonathan D.
Smith, Donald B.
Smith, Ken
Speed, Wesley R.
Spence, Norman C.
Stengel, Amy
Stevens, Cheryl B.
Stewart, John C.
Strauss, Thomas M.
Stuckey, Shawn
Suzuki, Shigemitsu
Szlauderbach, Stanley J.
Taccino, Michael, Jr.
Thompson, Von Wade
Trimble, R.D.
Tulloh, Brian T.

Vazquez, Gabriel V.
Walker, Jeffrey J.
Warren, Autry L.
Watson, Clifford A.
Wentzell, David G.
Williams, C. Michael
Williams, E. Michael
Williams, Glenn W.
Williams, Michael E.
Williams, Patrick
Williamson, Billie Ida
Winston, Lisa M.
Wortham, Richard W., III
Wright, Andrew M.
Young, John F.
Youngblood, Kneeland
Zucchet, Steven J.

# SCHEDULE 1(d)

## **Banks**

Bank of America NA
Bank of New York Mellon, The
Bank of Oklahoma
Bank of Texas
Chase Investments
Citibank
Deutsche Bank
Fidelity Institutional Money Market Funds - Government Portfolio
First National Bank of Granbury
Goldman Sachs Financial Square Government Fund
Invesco ATST Premier U.S. Government Money Portfolio
JPMorgan Chase Bank NA
JPMorgan Chase Bank NA (IL)
JPMorgan Chase Bank NA (NY)
JPMorgan Chase Bank NA (OH)
JPMorgan Chase Bank NA (TX)
JPMorgan Chase through Met Life
M&T Bank
Morgan Stanley Government Portfolio
Western Asset Institutional Government Fund

# SCHEDULE 1(e)

## Bondholders (Secured)

A.J. Sloane & Co.
Ahab Capital Management Inc.
AllianceBernstein LP (US)
Allianz Global Investors US LLC
American Century Investment Management
 Inc.
Anchorage Capital Group LLC
Angelo Gordon & Co.
Angelo Gordon & Co. LP - Private Account
Appaloosa Management LP
Archview Investment Group LP
Arrowgrass Capital Partners (US) LP
Artio Global Management LLC
Avenue Capital Management II LP
Aviary Capital Enterprises Inc.
Aviva Investors North America Inc.
Babson Capital Management LLC
Bank of Oklahoma
Barclays Capital Inc.
Benefit Street Partners LLC
Benida Group LLC, The
BlackRock
BlackRock Advisors LLC
Blue Mountain Capital Management LLC
BlueCrest Capital Management (New York)
 LP
BlueCrest Multi Strategy Credit Master
 Fund Ltd.
BMO Asset Management Inc.
Brigade Capital Management LLC
Brownstone Investment Group LLC
Candlewood Investment Group LP
Citi Private Bank
Claren Road Asset Management LLC
Claren Road Credit Master Fund Ltd.
Claren Road Credit Opportunities Master
 Fund Ltd.
Credit Suisse Securities (USA) LLC
Credit Value Partners LP
CSS LLC
Cyrus Capital Partners LP
Cyrus Capital Partners LP (US)

Danske Bank A/S (Asset Management)
Davidson Kempner Partners
DDJ Capital Management LLC
Deutsche Bank AG, New York Branch
Deutsche Bank Securities Inc.
Deutsche Investment Management Americas
 Inc.
DuPont Capital Management Corp.
Eaton Vance Management Inc.
Ellis Lake Capital LLC
Euroclear Bank
Federated Investment Management Co.
Fidelity Management & Research Co.
Fifth Street Capital LLC
Franklin Advisers Inc.
Franklin Advisors Inc.
Franklin Mutual Advisers LLC
Fubon Asset Management Co. Ltd.
Global Credit Advisers LLC
GoldenTree Asset Management LP (US)
Goldman Sachs
Gracie Asset Management
GSO Capital Partners LP
Hartford Investment Management Co.
Hotchkis & Wiley Capital Management
 LLC
HSBC Wealth Management Services
 (Private Account)
ING Financial Markets LLC
ING Investment Management LLC
Intermarket Corp.
Invesco PowerShares Capital Management
 LLC
JP Morgan
JP Morgan Investment Management Inc.
JP Morgan Private Bank
JP Morgan Securities LLC
JP Morgan Securities LLC (Broker)
JP Morgan Whitefriars Inc.
KS Management Corp.
Logan Circle Partners LP
Loomis Sayles & Co. LP

Lord Abbett & Co. LLC
MacKay Shields LLC
Magnetar Financial LLC
Marathon Asset Management
Marathon Asset Management LP
Mariner Investment Group LLC
Merrill Lynch Pierce Fenner & Smith Inc.
    (Broker)
MetLife Investment Advisors Co. LLC
MFS Investment Management
Morgan Stanley & Co. LLC
Mount Kellett Capital Management LP
MSD Capital LP
Muzinich & Co. Inc.
Nomura Corporate Research & Asset
    Management Inc. (US)
Nomura Securities International Inc.
Nuveen Asset Management LLC
Oak Hill Advisors LP
Oaktree Capital Management LP
Omega Advisors Inc.
Onex Credit Partners LLC
OppenheimerFunds Inc.
Otlet Capital Management LP
OZ Management LP
Pacific Life Fund Advisors LLC
Phoenix Investment Adviser LLC
PIMCO
PIMCO - Pacific Investment Management
    Co.
Pine River Capital Management LP
Pioneer Investment Management Inc.
PPM America Inc.
Principal Global Investors LLC
ProFund Advisors LLC

Prudential Investment Management Inc.
Putnam Investment Management LLC
RBC Capital Markets LLC
RBS Securities Inc.
Redwood Capital Management LLC
Regiment Capital Advisors
Salient Advisors LP
Scottish Widows Investment Partnership
    Ltd.
Seix Investment Advisors LLC
Solus Alternative Asset Management LP
Standard Life Investments (USA) Ltd.
State Street Global Advisors (SSgA)
Strategic Income Management LLC
Susquehanna Capital Group
Symphony Asset Management LLC
Taconic Capital Advisors LP
Talamod Asset Management LLC
Third Avenue Management LLC
Thrivent Asset Management LLC
UBS Global Asset Management (Americas)
    Inc.
UBS O'Connor LLC
UBS Securities LLC
Van Eck Associates Corp.
Vanguard Group Inc., The
Walnut Street Associates
WAMCO
Water Island Capital LLC
Waterstone Capital Management LP
Wells Capital Management Inc.
Western Asset Management Co.
York Capital Management Global Advisors
    LLC
Ziff Brothers Investments LLC

# SCHEDULE 1(f)

## Bondholders (Unsecured)

AEGON USA Investment Management
    LLC
AllianceBernstein LP (US)
American Century Investment Management
    Inc.
Archview Investment Group LP
Arrowgrass Capital Partners (US) LP
Avenue Capital Management II LP
Avenue Investments LP
Barclays Capital Inc.
Berkshire Hathaway Inc.
Blackrock
BlackRock Advisors LLC
BlueCrest Capital Management (New York)
    LP
Blue Mountain Capital Management LLC
BlueCrest Multi Strategy Credit Master
    Fund Ltd.
Brigade Capital Management LLC
Brownstone Investment Group LLC
Capital Research & Management Co. (US)
Chou Associates Management Inc.
Claren Road Asset Management LLC
Commerz Markets LLC
Contrarian Capital Management LLC
Credit Suisse Asset Management LLC (US)
Credit Suisse Securities (USA) LLC
CSS LLC
Cyrus Capital Partners LP
Cyrus Capital Partners LP (US)
Danske Bank A/S (Asset Management)
Deutsche Bank AG, New York Branch
Deutsche Bank Securities Inc.
Deutsche Investment Management Americas
    Inc.
DO S1 Ltd.
Energy Future Holdings
Energy Future Intermediate Holdings
Euroclear Bank
Fairway Fund Ltd.
Feingold O'Keeffe Capital LLC
Fidelity Management & Research Co.

Fifth Street Capital LLC
Footprints Asset Management & Research
    Inc.
Fore ERISA
Fore Multi Strategy Fund Ltd.
Fore Research & Management LP
Franklin Advisers Inc.
Franklin Advisors Inc.
Franklin Mutual Advisers LLC
GAMCO Asset Management Inc.
Garland Business Corp.
Global Bond Investors SA
GoldenTree Asset Management LP (US)
Gracie Asset Management
GSO Capital Partners LP
HighTower Advisors LLC
Hudson Bay Capital Management LP
JP Morgan
JP Morgan Investment Management Inc.
JP Morgan Securities LLC
JP Morgan Whitefriars Inc.
LMA SPC
Loomis Sayles & Co. LP
Lord Abbett & Co. LLC
Luminus Management LLC
Manulife Asset Management (US) LLC
MAP 89 Segregated Portfolio
Marathon Asset Management
Marathon Asset Management LP
MatlinPatterson Global Advisers LLC
Merrill Lynch Pierce Fenner & Smith Inc.
Morgan Stanley Smith Barney LLC
MSD Capital LP
Murphy & Durieu LP
Newfleet Asset Management LLC
Nomura Corporate Research & Asset
    Management Inc. (US)
Nuveen Asset Management LLC
Oaktree Capital Management LP
Omega Advisors Inc.
P. Schoenfeld Asset Management LP
Pacific Life Fund Advisors LLC

Patton Albertson & Miller LLC
Penn Mutual Life Insurance Co. (Asset
    Management)
PFA Kapitalforvaltning
    Fondsmæglerselskab A/S
Phoenix Investment Adviser LLC
PIMCO
PIMCO - Pacific Investment Management
    Co.
Pine River Capital Management LP
Pine River Credit Relative Value Master
    Fund Ltd.
Pine River Fixed Income Master Fund Ltd.
Pine River Master Fund Ltd.
Pine River Opportunistic Credit Master
    Fund LP
Prudential Investment Management Inc.
Putnam Investment Management LLC
RBC Capital Markets LLC
RBS Securities Inc.
Relative Value Partners LLC

RidgeWorth Capital Management Inc.
Salient Advisors LP
SG Americas Securities LLC
Silver Rock Financial LLC
Solus Alternative Asset Management LP
Standard Bank PLC
State Street Global Advisors (SSgA)
Sterne Agee & Leach Inc.
Stockcross Financial Services Inc.
Third Avenue Focused Credit Fund
Third Avenue Management LLC
Third Avenue Trust
UBS O'Connor LLC
UBS Securities LLC
USAA Asset Management Co.
W.R. Huff Asset Management Co. LLC
Walnut Street Associates
Whitebox Advisors LLC
York Capital Management Global Advisors
    LLC

# SCHEDULE 1(g)

## Contractual Counterparties

10301 Vista Apartments LLC
10400 Sandpiper Apartments LLC
11911 Park Texas Apartments LLC
1201 Louisiana Co. LP
1201 Oaks of Brittany Apartments LLC
12500 Plaza Apartments LLC
1401 Elm Street Condominium Association
16001 Cotillion Apartments LP
2013 Multi-Family Real Estate Fund I LLC
2016 Main Owners Association Inc.
2730 Lafferty Street Apartments LP
321 Partners Ltd.
3B Dozer Service
3M Co.
4101 Pointe Apartments LLC
4150 North Macarthur Boulevard
4Front Engineered Solutions Inc.
500 Jefferson Tower (TX) LLC
5900 Crystal Springs Apartments LLC
601 Jefferson Tower (TX) LLC
667 Maxey Village Apartments LLC
7600 Royal Oaks Apartments LLC
7-Eleven Inc.
99 Cents Only Stores Texas Inc.
A.J. Bart Inc.
AB Mauri Food Inc.
ABB Inc.
Aberfeldy Properties Inc.
Abilene Christian University
Accenture
Ace Cash Express Inc.
Acuity Brands Lighting Inc.
Ada Carbon Solutions (Red River) LLC
ADM Investor Services Inc.
Advance Polybag (Texas) Inc.
Advanced Neuromodulation Systems Inc.
Advanced Pedestals Ltd.
Advent Cleaning Technology Inc.
Aegis
AEP Energy Partners LP
AER Manufacturing LP
Agero Connected Services Inc.

AIG Rail Services Inc.
Air Express International USA Inc.
Air Liquide Electronics US LP
Airtricity Forest Creek Wind Farm LLC
Akzo Nobel Functional Chemicals LLC
Albemarle Corp., a Virginia Corp.
Alcoa
Alcon Laboratories Inc.
Alcon Research Ltd.
Alimak Hek Inc.
All Saints Episcopal School
All Saints Episcopal School of Tyler
Allen Independent School District (TX)
Alliance Center - East Association
Alliance Drilling Fluids LLC
Allied Cambridge LP
Allied Electronics Inc.
Allied Petrochemical LLC
Alloy Casting Co. Inc.
Alman Construction Services
Alpha Coal Sales Co. LLC
Al's Formal Wear of Houston Ltd.
Alside Ennis Extruded Products Co.
Alstom Power Inc.
Altamonte II Ltd.
Alvin Community College
Amalgamate Processing Inc.
Amalgamate Processing Ltd.
Amaz Property Management USA Inc.
American Airlines Inc.
American Equipment Co. Inc. (AMECO)
American Film & Printing Ltd.
American General Life Insurance Co.
American Industrial Minerals LLC
American Multi-Cinema Inc.
American Porcelain Enamel Co. of Dallas
American Residential
American Spincast Inc.
American Wind Power Center
Amerimont Partners LP
Ameripower LLC
Ameron International - FCPD-Centron

ANA Properties LLC
Analytic Stress Relieving Inc.
Android Industries LLC
Angelina & Nacogdoches WCID
Anna Independent School District
Apache Corp.
Applabs Tech Pvt Ltd.
Applabs Technologies Pvt Ltd.
Applied Industrial Technologies Inc.
Aquatic Co.
Aramark Uniform Services
Aransas County Independent District (TX)
Arch Coal Sales Co. Inc.
Areva Enrichement Services LLC
Areva NC Inc.
Armet Dale Street LP
Arp Independent School District (TX)
Arrowhead Operating Inc.
Artco-Bell Corp.
Asbury Automotive Group Inc.
Ashcraft-European Bakery LP
Asher Media Inc.
Ashford TRS Sapphire VI LLC
Ashford TRS Sapphire VII LLC
Ashland Specialty Chemical Co.
Aspenwood Apartment Partners LP
Asset 1250 Mockingbird LP
Associated Materials Inc.
Atco Rubber Products Inc.
Atlas International Laundry & Dry
Atmos Energy Corp.
Atmos Pipeline-Texas
Attentus Bonham LP
Atwood Distributing GP LLC
Austin Coca Cola Bottling Co.
Austin College
Autobahn Imports LP
Autohaus LLC
Automatic Systems Inc.
Axon Pressure Products Inc.
Axon Solutions Inc.
B.G. Construction
B27 Resources Inc.
Babcock & Wilcox
Baikowski Malakoff Inc.
Baker Hughes Oilfield Operations Inc.

Ball Metal Beverage Container Corp.
Bandag
Bank of New York Mellon Trust Co., The
Bank of New York, The
Bank One Travel Card
Barclays Bank PLC
Baron Investments Ltd.
Bates Container LLC
Baylor Health Care System
Baylor Medical Center at Carrollton
Baylor Richardson Medical Center
Baylor University
Baywind Condominium Association
BC Operating Inc.
Behringer Harvard Burnet Plaza LP
Bell County WCID 3
Bell Helicopter Textron Inc.
Benchmark Industrial Services
Bendco
Beneficial Power LLC
Benetech Inc.
Benetech Inc.
Berkeley First City LP
Best Brands Corp.
BHP Billiton
Bimbo Bakeries USA Inc.
Birdsong Peanuts
Birdville Independent School District (TX)
Blaylock Industries
Blue Cross & Blue Shield
Blueknight Energy Partners LP
Bluewater Thermal Services
BNG Apartments Inc.
BNP Paribas Energy Trading GP
BNSF Railway Co.
BNSF Railway Co. - Coal
Boardwalk Motor Sports LLC
Boaz Energy LLC
Bobcat Bluff Wind Project LLC
Boca Springs LP
Bodycote Thermal Processing Inc.
Boeing Co., The
Boise Packaging & Newsprint LLC
Bollman Industries
Bonsal American Inc.
Bopco LP

Boral Material Technologies Inc.
Borden Dairy Co. of Texas LLC
BorgWarner TorqTransfer Systems Inc.
Bosqueville Independent School District
Bottom Line Food Processors Inc.
Boy Scouts of America
BP Energy Co.
Braeswood Oaks Apartments LLC
Brass Craft Western Co.
Brazos Electric Power Cooperative Inc.
Brazos Presbyterian Homes Inc.
Brazos River Authority - BRA
Brazos Valley Groundwater Conservation
    District
Brazos Wind LP
Breck Operating Corp.
Bridgestone Bandag LLC
Brilliant Energy LLC
Broadridge Output Solutions Inc.
Broadridge Securities Processing
Broan-Nutone Storage Solutions LP (Post)
Brookbend Inc.
Brougher Inc.
Brownwood Housing Authority (TX)
Buckskin Mining Co.
Buffalo Industrial Supply Inc.
Building Materials Corp. of America
Bunge Oils Inc.
Burns & McDonnell Engineering Co.
Business Jet Center Ltd.
Busycon Properties LLC
Butler Materials
Buttons LLC
BVP Veranda Place LP
Caballo Coal Co.
Cadeco Industries Inc.
Caldwell Foundation, The
California Spray Dry
California State Teachers' Retirement
California State Teachers' Retirement
    System
Calpine Energy Services LP
Caltex Feed Yard Inc.
Calvary Cathedral Inc.
Cambridge - Plano Partners MOB IV LP
Cambridge Arlington LP

Cambridge Nassau Bay LP
Cambridge Oaks
Cambridge Walnut Hill LP
Cameco Inc.
Cameron International Corp.
Canberra Industries Inc.
CapGemini America Inc.
Capital One
Caremark PCS Health LLC
Cargill Inc.
Cargill Power Markets LLC
Carlingford Apartments LLC
Carlisle Coatings & Waterproofing Inc.
Carpenter Co.
Carter Chambers LLC
Catalina Tempering - Texas Inc.
Caterpillar Financial Services Corp.
Caterpillar Global Mining Equipment LLC
CBM One LLC
CCMH Houston AP LLC
CCMH Houston Galleria LLC
CCMH Potomac LLC
CCMH Quorum LLC
Cedar Hill Independent School District (TX)
Celina Independent School District (TX)
Centennial Beverage Group LLC
Center Operating Co. LP
Centerpoint Energy Services Inc.
CenterPoint Energy Transition Bond Co. II
    LLC
Central Texas College
Central Texas Corrugated
Central Texas Water Supply
Central Transport International Inc.
Centrifugal Castings Inc.
Certainteed Corp.
Cesco Inc.
CF Chefs Inc.
CF Products LLC
CG Properties LLC
Champion Cooler Corp.
Chandler, City of (AZ)
Chaparral Steel Midlothian LP
Chapel Hill Independent School District
    (TX)
Charles Needham Industries Inc.

Charleston, The
Charming Charlie Inc.
Chemical Process & Production Inc.
Chesapeake Energy Corp.
Chesapeake Energy Marketing Inc.
Chevron Natural Gas, a division of Chevron
     USA Inc.
Chico Coffman Tank Trucks Inc.
Chief Adhesives Inc.
Children's Medical Center of Dallas
Chilton Independent School District
Choice Energy Services
Christus Spohn Health System Corp.
CIMA Energy Ltd.
Cimbar Performance Minerals Inc.
Cintas Corp.
Circle 10 Council
Citibank NA
Citigroup Energy Inc.
Clarewood House Inc.
Claye AP3 Investments LLC
Clean Energy
Clearview Electric Inc.
Clearview International LLC
Clements Nut Co.
Cletex Trucking Inc.
Cloud Peak Energy Resources LLC
Clyde Bergemann Inc.
Coastal Foods Inc.
Coca Cola Enterprises
Coca-Cola Bottling of North Texas
Coca-Cola Co., The
Cockrell Printing Co.
Cody Energy LLC
Coffee Process Technology Corp.
COG Operating LLC
Cohesive
College of the Mainland
Collier Metal Specialties Ltd.
Colonial Savings FA
Comanche Independent School District (TX)
Commons on Edgebrook LLC
Computer Engineering Services
Computer Sciences Corp.
Comverge Inc.
Conecsus LLC

Congress Holdings Ltd.
Connell Equipment Leasing Co.
ConocoPhillips Co.
Consolidated Metal Technologies LLC
Constellation Energy Commodities Group
     Inc.
Constellation New Energy - Gas Division
     LLC
Contract Powder Coating Inc.
Control Products Corp.
ConverDyn
Convergent Outsourcing
Cook Children's Medical Center
Cooper Aerobics Enterprises Inc.
Coors Distributing Co. of Fort Worth
Coral Energy Canada Inc.
Coral Energy Resources LP
Coral Island Partners Ltd.
Core Laboratories Ltd.
Corrections Corp. of America
Corsicana Technologies Inc.
Cott Beverages Inc.
Courtlandt Square Ltd.
Courtyard by Marriott LP
Cox Fence Fitting Co.
Cox Industries Inc.
Cox's Foodarama Inc.
Cracker Barrel Old Country Store Inc.
Crane Nuclear
Credit Suisse Energy LLC
Credit Suisse International
Crestwood Midstream Partners LP
Crocker Reclamation
Cronus Texas Properties LLC
Crown Cork & Seal USA Inc.
CRV PCM Portfolio II LP
Cryovac Inc.
CTE Entertainment LP
CTI Foods Holding Co. LLC
Cullen Continental II Co. LP
Cummins Southern Plains Ltd.
Cyclone Enterprises Inc.
Cypress Fairbanks Independent School
     District (TX)
Cytec Engineered Materials Inc.
D.R. Horton Inc.

Dads Club Swim Team Inc.
Dairy Pak - a Division of Blue Ridge Paper
    Products Inc.
Daisy Brand LLC
Dal-Air Investment Castings Inc.
Dallas Bar Association
Dallas City Packing Inc.
Dallas Convention Center Hotel
Dallas Country Club
Dallas County Water Control &
    Improvement District
Dallas CPT Fee Owner LP
Dallas Flat Glass Distributors Inc.
Dallas Medical Center LLC
Dallas Morning News Inc., The
Dallas Nephrology Associates
Dallas Woman's Club, The
Dallas World Aquarium Corp., The
Dallas, City of (TX)
Dal-Tile Corp.
Dan-Loc LLC
Dannon Co. Inc.
Darling International Inc.
Daryl Flood Inc.
Data Exchange
Data Systems & Solutions LLC (Rolls
    Royce)
DB Energy Trading LLC
Dealers Electrical Supply
Dean Gilbert Inc.
Deep Elem Real Estate LLC
Deer Horn Aviation Ltd. Co.
Delaware Public Utility Commission
Delaware, State of
Delek Refining Ltd.
Dell Inc.
Dell Marketing LP
Dell USA LP
Deloitte & Touche
Delta Centrifugal Corp.
Delta Petroleum Inc.
Denbury Onshore LLC
Denco of Texas Inc.
Denison Industries Inc.
Derbyshire Investments LLC
Design Tech Homes Ltd.

Deutsche Bank AG
Deutsche Bank Trust Co. Americas
Devon Gas Services LP
Dewind Frisco LLC
DIAB Inc.
Diamondback Management Services Ltd.
Digital - Bryan Street Partnership LP
Dillard Store Services Inc.
Direct Energy LP
Direct Fuels LLC
Display Source Design & Factory Ltd.
Diversified Ceramics Corp.
DLR Restaurant Group Inc.
Do It Best Corp.
Dolgencorp of Texas Inc.
Dollins Pecan Co. Inc.
Don Miguel Mexican Foods Inc.
Double-E Inc.
Doyenne Constructors LLC
Dr. Pepper Bottling Co. of Texas
DRH Worthington Tenant General
DRH Worthington Tenant LP
DST Output Central LLC
DTE Energy Trading Inc.
Duncanville Independent School District
    (TX)
Durham Pecan Co.
Earthgrains Baking Cos. Inc.
Eastex Forest Products
Eastex Lumber & Supply LLC
Eastland Memorial Hospital
EBAA Iron Inc.
Eckel Manufacturing Co. Inc.
Ecolab Inc.
Economy Mud Products Co.
EDF Trading North America LLC
Edward Don & Co.
EECU
EGS Electrical Group LLC
El Campo, City of (TX)
El Dorado Way Condominium Association
El Paso Energy Service Co.
El Paso Natural Gas Co.
Electric Reliability Council of Texas Inc.
    (ERCOT)
Elm Street Portfolio LP

EMC Corp.
Enbridge Energy Partners LP
Encore Wire Corp.
Enduro Composites Inc.
Energy America LLC
Energy Transfer Fuel LP
EnergySolutions Services Inc.
EnerVest Operating LLC
Enhanced Powder Coating LLC
Ensuren Corp.
Enterprise Products Operating LLC
Enterprise Texas Pipeline LLC
Equant Inc.
ER Solutions Inc.
Ergon Asphalt & Emulsions Inc.
Ernst & Young LLP
ESL Construction Ltd.
Essent Healthcare Inc.
Essilor of America Inc.
ETC Katy Pipeline Ltd.
ETC Marketing Ltd.
Etech Inc.
Ethicon Inc., a Johnson & Johnson Co.
Examination Management Services Inc.
Exelon Generation Co. LLC
Extended Stay
F.L. Motheral Co.
Fairfield, City of (TX)
Falcon Resources Inc.
Falcon Steel Co.
Falls of Deer Park LP
Family Dollar Distribution LLC
Family Dollar Stores of Texas LLC
Fantome Tower LP
Federal Home Loan Bank
Federation of State Medical Boards, The
Fehr Foods Inc.
Fiberspar Linepipe LLC
Fidelity Real Estate Co. LLC
Finley Resources Inc.
First Baptist Church of Midland Texas, The
First Co.
First Tennessee Bank National
First Union Rail Corp, a Wells Fargo Co.
Fiserv Solutions Inc.
Fisher Controls International LLC

FL Smidth Airtech Inc.
Flagship Rail Services LLC
Flake Industrial Services Inc.
Flanders Electric Inc.
Fleischmann's Yeast
Flexible Foam Products Inc.
Flint Hills Resources LP
Florestone Products Co.
Florida Power & Light Co.
Flour Bluff Independent School District
Flowers Baking Co. of Houston LLC
Fluor Enterprises Inc.
Fluor Global Services
Forest Creek Wind Farm LLC
Forge USA
Fort Bend Independent School District (TX)
Fort Worth Aluminum Foundry Inc.
Fort Worth Club of Fort Worth
Fort Worth Community Credit Union
Fort Worth Housing Authority
Fort Worth Independent School District
Fort Worth Laundry & Dry Cleaners Inc.
Forward Manufacturing Co.
Fossil Creek Land Partners Inc.
Fossil Partners LP
Four Seasons Hotel Houston
FPG-DMT Harwood LP
FPL Energy Pecos Wind I LLC
FPL Energy Pecos Wind II LLC
FPL Energy Power Marketing Inc.
Frank Kasmir Associates Inc.
Frank Kent Motor Co.
Frazier & Frazier Industries Inc.
Freepoint Commodities LLC
Fresnel Technologies Inc.
Friedkin Cos. Inc.
Fritz Industries Inc.
Frontier General Insurance Agency
Fry at Grand Inc.
FSI International Inc.
FSP Westchase LLC
FTI Industries Inc.
G&K Services
Gaidos of Galveston Inc.
Gainesville Foundry Inc.
Galderma Laboratories LP

Galperti Inc.
GAP Roofing LP
GAP Roofing of Texas LLC
Garland, City of (TX)
Gatesco QM Ltd.
GATX Corp.
GATX Financial Corp., Rail Division
GC Packaging LLC
GCR Truck Tire Centers Inc.
GE Foodland Inc.
Genecov Group Inc., The
General Aluminum Corp.
General Dynamics OTS (Garland) LP
General Magnaplate Texas Inc.
General Motors LLC
Genesys Telecommunications Laboratories
    Inc.
Georg Fischer Central Plastics LLC
George W, Bush Foundation, The
Georgetown Healthcare System
Georgia-Pacific Corrugated LLC
Gerdau Ameristeel
Gerland Corp.
GH Partners LLC
GIT Heritage IV TX LLC
Gleco Plating Inc.
Global Innovation Corp.
Global Rail Systems Inc.
Globix Rolling Creek LLC
Goat Wind LP
Golden Leaf Inc.
Goldman Sachs & Co.
Goldsmith, City of (TX)
Gorman Milling Co. Inc.
GPI Real Estate Management Corp.
GPI Spectrum LLC
Grace Presbyterian Ministries
Graham Packaging Co. LP
Graham, City of (TX)
Grande Communications Networks LLC
Grandview, City of (TX)
Granite Weslayan Partners Ltd.
Granite Westchase Partners Ltd.
Grapevine DCJ LLC
Green Tree Country Club Inc.
Greene Tweed & Co. I LP

Greif Inc.
Griffs of America Inc.
Grocers Supply Co. Inc., The
Gruma Corp.
GSC Enterprises Inc.
GSHS Administrative Services Organization
Guardian Equity Management LLC
Gulf Coast Waste Disposal Authority
Gulf South Pipeline Co. LP
Gulfstream Aerospace LP
Guy Brown Management LLC
GYB Management Services LLC
H&M Resources LLC
H.B. Fuller Co.
H.E.F. Houston LP
Halliburton Energy Services Inc.
Hanson Pipe & Precast LLC
Hanson Pipe & Products, Pressure Pipe
    Division
Harbison-Fischer Manufacturing Co.
Har-Conn Aerospace Inc.
Har-Conn Chrome Co. of Texas, The
Harlans Supermarkets Inc.
Harvest Management Sub LLC
Hawk Installation
HBSN Investment Co. LLC
HCL America Inc.
HCM Utah Inc.
HCRI Dallas Medical Facility LLC
HCRI Nassau Bay Medical Facility LLC
HCRI Plano Medical Facility LLC
HDR Engineering Inc.
Head Start of Greater Dallas Inc.
Headwaters Resources Inc.
HealthSouth Corp.
HealthTrust Purchasing Group LP
Heath, City of (TX)
HEB Grocery Co. LP
Henry Co.
Hensley Industries Inc.
Heritage Apartments
Heritage Bag Co.
Heritage Hotels Rockport LLC
Heritage Madison Tri Associates LP
Hermosa Group LLC
Hewitt Ennisknupp Inc.

Hewlett Packard
HHC TRS Portsmouth LLC
Highland Park Presbyterian Church
Highlands Educational Corp., The
Hilite Industries
Hilite Industries Automotive LP
Hillcrest Baptist Medical Center
Hill-Lake Gas Storage LP
Hilton DFW
Hilton Houston Post Oak
Hines Louisiana Walker One LP
Hines REIT 2800 Post Oak LP
Hi-Pro Feeds Inc.
HK Capital LLC
HM Dunn Co. Inc.
HM Equity Management LLC
Hobas Pipe USA LP
Hobbs Leasing Inc.
Hohman Associates LLC
Holcim (Texas) LP
Hollinee Filtration
Hollinee LLC
Holly Hall Townhomes Homeowners
    Association Inc.
Holt Cat
Holt Texas Ltd.
Holtec International
Hood Flexible Packaging Corp.
Hopkins County Memorial Hospital
Hotel Adolphus
Hotel Inter-Continental Dallas
Houston County WCID #1
Houston Pipe Line Co. LP
Houston Pizza Venture LP
Houston Plating & Coatings LLC
HPT TRS MRP Inc.
HTC Industries
Hubbard Feeds Inc.
Hudson Products Corp.
Hulen Office Plaza Partners Ltd.
Humphrey & Associates Inc.
Hunt Memorial Hospital District
Hunter Panels LLC
HVM LLC
Hydro Conduit of Texas LP
Hydrocarbon Exchange Corp.

Iberdrola Energy Services LLC
Iberdrola Renewables Inc.
IBM Corp.
Ice Embassy Inc.
iCrossing Inc.
IFS Industries Inc.
Igloo Products Corp.
Ignite Restaurant Group Inc.
Imperial Landing
IN-105 Heritage III LLC
Independence Hall Mutual Housing
    Association
Independent Bankers Financial Corp.
Independent Pipe Products Inc.
Indian Mesa Wind Farm LLC
Indian Rubber Co. Inc.
Industrial Lubricant Co.
Infinite Electric LLC
Ingersoll-Rand Co. - Trane/ASBS
Inland American Lodging Dallas Akard
    TRS LP
Inspiring Body of Christ Church
Intecom
Integrated Power Services LLC
Integrated Test Corp.
Integrity Ashford Court LLC
Integrity Pointe LLC
Intelligent Epitaxy Technology Inc.
Interceramic Manufacturing Inc.
Interim Management Group Inc.
Intermex Products USA Ltd.
International Paper Co.
Interstate Forging Industries
Invensys Process Systems
Inwood Manor Condominium Association
Iowa Park, City of (TX)
IPROC Dallas LLC
Irving Bible Church of Irving Texas
Irving, City of (TX)
ista North America Inc.
ITC Management Co. Inc.
Itochu Corp.
J Mac Tool Inc.
J&S Construction LLC
J. Aron & Co.
J.M. Davis Inc.

J.P. Morgan Securities LLC
Jacinto City, City of (TX)
Jacintoport International LLC
Jacksboro Independent School District (TX)
Jacksboro, City of (TX)
Jacksonville, City of (TX)
Jagoe-Public Co.
Jalapeno Tree Holdings LLC
James O Carter Enterprises Inc.
Jaster-Quintanilla Dallas LLP
JAW Equity Management LLC
Jeld-Wen Windows & Doors
JNJ Apartments Inc.
Jones-Blair Co.
Jostens Inc.
JPMorgan Chase Bank NA
Jpmorgan Ventures Energy Corp.
Juniper Chimney Rock Ltd.
Kansas City Southern (KCS) Railway
Kansas City Southern Railway - Coal
KapStone Container Corp.
Katoen Natie Gulf Coast Inc.
Katy Independent School District (TX)
Katy Motels Inc.
Kemlon Products & Development
Kennedale Independent School District
Kerrville Public Utility Board (TX)
Key Equipment
Kimberly-Clark Corp.
Kinder Morgan Inc.
Kinder Morgan Tejas Pipeline LLC
Kinder Morgan Texas Pipeline LLC
KLTV
KMR Park at Willowbrook LLC
KNG Enterprises Inc.
Koch Materials Co.
Kode Novus I LLC
Kode Novus II LLC
Kodiak Management Co. LLC
Kone Inc.
Koral Industries Inc.
Kroger Co.
KTRK Television Inc.
KW Industries Inc.
Kwikset Corp.
L-3 Communications

L-3 Communications Integrated Systems LP
Laboratory Corp. of America
Laboratory Tops Inc.
Lafayette Green Apartments
Laguna Tubular Products Corp.
Lake Country Church
Lalani Lodging Inc.
Lamar Council of Owners, The
Lance Inc.
Land O'Lakes Purina Feed LLC
Land Rover Dallas LP
Landers Machine Co.
Landes Foods LLC
LaSalle National Leasing Corp.
LB Crescent City LP
LB Crescent Park LP
LCRA Transmission Services Corp.
Leaman Building Materials Inc.
Lee College District
Leeland Baking Co. LLC
Leggett & Platt Inc.
Leonora Glen LLC
Leon's Fine Foods Inc.
Leo's Foods Inc.
Lewis Operating Corp.
Lexington Acquiport Colinas LP
LG Apartments LLC
LH 2007 Properties LLC
Liberty Carton Co.
Liberty Tire Recycling LLC
Life Outreach International
Lincoln Technical Institute Inc.
Lindale Rural Water Supply Corp.
Little Pringle 1 LLC
Little Pringle 2 LLC
Loch Energy Square LP
Lockheed Martin Corp.
Lockheed Martin Services Inc.
Lone Star Beef Processors LP
Lone Star Fasteners LLC
Lone Star Industries Inc.
Lonestar Consulting Group LLC, The
Louisiana Energy Services
LPC GSA LLC
LSA - Cleanpart Texas LP
LSG Acquisition Corp.

LST Heat Treating LLC
LTP Inc.
LTTS Charter School Inc.
Luminator Holding LP
M Crowd Restaurant Group Inc.
M&H Crates Inc.
M&L Fort Worth Partners Ltd.
MAALT LP
Mabank, City of (TX)
Mac Haik Chevrolet Ltd.
Macquarie Energy LLC
Macquarie Futures USA Inc.
Macquarie Futures USA LLC
Mac's Snacks Inc.
Madden Galvanizing LLC
Madix Inc.
Magnolia Independent School District (TX)
Mainstream Venture Ltd.
Malones Food Stores LLC
Mamo Enterprises
Marb Farms
Marco Co. LP, The
Mario Sinacola & Sons
Marketing Management Inc.
Marriott 2012 - Housing Horizons LLC
Marriott Corp., The
Marriott12 - HPT TRS MI-135 Inc.
Marsh, Tony C.
Martens, Henry S.
Martin Linen Supply Co.
Martin Sprocket & Gear Inc.
Martindale Feed Mill
Mary Kay Inc.
Mastercraft Business Forms Inc.
Masterfoods USA, a Division of Mars Inc.
Master-Halco Inc.
Mattel Inc.
McDonald Technologies
McKinney Independent School District (TX)
McKinney, City of (TX)
McLennan County Fair Inc.
MEMC Electronic Materials (SW) Inc.
Memorial Medical Center
Menard Independent School District (TX)
Menil Foundation Inc.
Merico Abatement Contractors Inc.

Merrill Lynch Capital Services Inc.
Merrill Lynch Commodities Inc.
Merrill Lynch Pierce Fenner & Smith
Merritt Hawkins & Associates
Mesquite Independent School District (TX)
Mestek Inc.
Metco Environmental Inc.
Methodist Hospitals of Dallas
Metrocrest Hospital Authority
Metroplex Adventist Hospital Inc.
Mexico, Consulado General de / Mexico,
    Consulate General of
Michael Angelo's Gourmet Foods Inc.
Microsoft Licensing GP
Mid-East Texas Groundwater Conservation
    District
Midway ISD
Millwood Hospital LP
Mine Service Ltd.
Mission Foods
Missouri MPP
Mitek Corp.
Mitsui Rail Capital LLC
Modesto Tallow Co.
Mohawk Labs, Div. NCH Corp.
Moody Gardens Inc.
Morgan Stanley Capital Group Inc.
Morgan Stanley Capital Services LLC
Mori Seiki USA Inc.
Moritz Chevrolet Ltd.
Moritz Partners LP
Morningstar Foods Inc.
Mortex Products Inc.
Mosaic Marina LP
Moss Bluff Hub Partners LP
Mother Parkers Tea & Coffee USA Ltd.
Motiva Enterprises LLC
Movie Tavern Inc.
MP Industries Inc.
MSA Development LLC
Muenster Milling Co.
Munich Re Trading Ltd.
Munro's Uniform Services LLC
Munters Corp.
Muscatine Power & Water
Museum of Nature & Science

MW Crow Inc.
N.J. Malin & Associates LLC
Nachas Inc.
Nacogdoches County Hospital District
Nacogdoches Memorial Hospital
Nalco Co.
Nan Ya Plastics Corp. USA
National Bank of Central Texas
National Gypsum Co.
National Pump & Compressor
National Rail Car Inc.
National Tank Co.
Natural Gas Exchange Inc.
Navarro College
Navarro Pecan Co. Inc.
Navika Capital Group LLC
Navistar Inc.
Neches & Trinity Groundwater
    Conservation District
Nestle USA Inc.
New Alenco Window Ltd.
New Breed Logistics Inc.
New Edgebrook LP
New NGC Inc.
New Radha Krishna Properties of Houston
    LLC
New Rama Krishna Properties LLC
New Sita Ram Properties of Houston LLC
New South-West Baking Co.
New York Mercantile Exchange
New York, State of
Newell Rubbermaid Inc.
NextEra Energy Power Marketing LLC
Nichimen America Capital Corp.
Nieman Printing Inc.
Nissan Motor Acceptance Corp.
Noble Americas Gas & Power Corp.
Norbord Texas (Nacogdoches) Inc.
North Texas Health Care Laundry
    Cooperative Association
Northeast Texas Municipal Water District
Northeast Texas Power Ltd.
Northern Trinity Groundwater Conservation
    District
Northgate Arinso
NorthgateArinso Inc.

Northwest Assistance Ministries
Northwest Senior Housing Corp.
Northwood University
NRG Power Marketing Inc.
NRG Power Marketing LLC
NuCompass Mobility Services Inc.
Nucor Steel, a Division of Nucor Corp.
Nueva Villa Apartment LLC
Oak Lawn Realty Inc.
OakBend Medical Center
Oasis Pipeline LP
Odfjell Terminals (Houston) Inc.
OFT Enterprises Inc.
Oil City Iron Works Inc.
Oil States Industries Inc.
Oldcastle Building Envelope Inc.
Ole Mexican Foods Inc.
Omni Hotels Management Corp.
One Allen Center Co. LLC
Oneok Energy Services Co. LP
Oracle Corp.
Orda Corp.
Otis Elevator Co.
Owens Foods Inc.
Ozburn-Hessey Logistics LLC
Packaging Corp. of America
Pactiv LLC
Palestine Independent School District
Palmetto Mining Inc.
Palms at Rolling Creek
Papa Johns USA Inc.
Parc Plaza Apartments LP
Park at Willowbrook
Park Houston Housing Partners LLC
Park Place Tyler Healthcare LLC
Parker College of Chiropractic
Parker-Hannifin Corp.
Paseo Operating Partners Ltd.
Patterson Brothers Meat Co. Inc.
Paul Broussard & Associates Inc.
Paymentech LP
PC Village Apartments Dallas LP
PCCR USA Inc.
Peabody COALSALES Co.
Peabody Coalsales LLC
Peabody COALTRADE Inc.

Peabody Coaltrade LLC
Pearsall Independent School District
Pecan Deluxe Candy Co.
Pecan Plantation Owners Association Inc.
Pentair Valves & Controls Inc.
Pepsico Inc.
Performance Contracting Inc.
Perini-Grapevine Inc.
Permocast Corp.
Perry & Perry Builders Erectors
Perstorp Coatings Inc.
PHCC-Paramount Healthcare Co. LLC
Phoenix Gas Pipeline Co.
Pied Piper Pet Foods LLC
Pier 1 Imports (US) Inc.
Pierce Construction Inc.
Pilgrim's Pride Corp.
PIM Highland Holding LLC
Pinnacle Technical Resources Inc.
PKWW Ltd.
Plano Conservatory Ltd.
Poco Graphite Inc.
Point 2 Point Global Security Inc.
Poly-America LP
Ponder, City of (TX)
Ponderosa Joint Powers Authority
Port Isabel, City of (TX)
Post Oak TX LLC
Potamkin North Freeway HY LP
Power Control Systems Engineering Inc.
Powerfoam Insulation
PP&L Inc.
PPG Architectural Finishes Inc.
PPL Energy Plus LLC
PPM Energy Inc.
Prairelands Groundwater Conservation
    District
PRC Environmental Inc.
Preferred Freezer Services
Premium Waters Inc.
Presbyterian Village North
Price International Inc.
PricewaterhouseCoopers LLP
Prince Minerals Inc.
Priority Power Management LLC

Professional Compounding Centers of
    America
Professional Installation Network Inc.
Progressive Inc.
Pro-Steel Inc.
Proton Therapy Center, The
Provident Commercial Group
Pryzant Management Inc.
PSPA Investments LLC
Public Utility Commission of Texas
Pulido Associates Inc.
PVI Industries Inc.
PVI Industries LLC
Pyco Industries Inc.
QFC Plastics Inc.
Q-Tech Heat Treat Inc.
Qualawash Holdings LLC
Quality Powder Coating I LLC
Questech Services Corp.
Quilted Care Operations LLC
Quorum International LP
R&R Restaurant Group LLC
R.K. Hall Construction Ltd.
R.R. Donnelley & Sons Co.
Railroad Commission of Texas
Railworks Track Systems
Rainbow Energy Marketing Corp.
Ralls Wind Farm LLC
Rama Northwood Villas LLC
Rama Trails of Woodlake LLC
Rangen Inc.
Ranger Excavating LP
Ray Huffines Chevrolet Inc.
Ray W. Davis Consulting Engineers Inc.
Raytheon Systems Co.
Razzoos Inc.
Realtex Housing Management LLC
Realty Associates Fund IX LP, The
Rearden Capital Corp.
Rectorseal Corp., The
Red Ball Oxygen Co. Inc.
Red River Groundwater Conservation
    District
Red River Pump Specialists LLC
Reed Minerals, a Division of Harsco Corp.
REG Houston LLC

Regal Oil Inc.
Regulus Group LLC
Related Forrester LLC
Reliance National Risk Specialist
Renfro Foods Inc.
Renfro Industries Inc.
Republic Services Procurement Inc., a
    division of Republic Services Inc.
Rexel
Reynolds Asphalt & Construction Co.
RGJ Apartments Inc.
RHE Hatco Inc.
Richards Group, The
Richardson Hospital Authority
Richemont North America Inc.
Ridley USA Inc.
Rinker Materials
River Oaks Baptist Church
River Oaks, City of (TX)
Rivercrest Independent School District
Riviana Foods Inc.
RLJ Fort Worth Hotel Lessee
Roberts & Hammack Inc.
Rockdale Blackhawk LLC
Rockwall Regional Hospital LLC
Rockwell American Manufacturing Co. Inc.
Rockwell Management Corp
Rodeo Plastic Bag & Film Inc.
Roman Catholic Diocese of Dallas
Romco Equipment Co
Rotary Drilling Tools USA LP
Royal Seating Ltd.
RSI Home Products Manufacturing Inc.
Rudy's Food Products Inc.
Rusk County Groundwater Conservation
    District
Russell & Sons Construction Co. Inc.
Russell Stover Candies Inc.
Rutledge Extreme Designs LLC
RVB Apartments Inc.
Ryan C Hoerauf Inc.
Ryan Partnership
RYLA Investments LP
S Starnes H LP
S&B Engineers & Constructors Ltd.
Sachem Inc.

Safety Kleen Services Inc.
SAF-Holland USA Inc.
Saint-Gobain Ceramics & Plastics Inc.
Saint-Gobain Vetrotex America Inc.
Salesforce.com
Salzgitter Mannesmann Stainless Tubes
    USA Inc.
Samsung Austin Semiconductor LP
San Saba Pecan LP
Sanden International (USA) Inc.
Sanderson Farms Inc.
Sansom Park, City of (TX)
Santander Consumer USA Inc.
Saveonenergy.com
Schirm USA Inc.
Schumacher Co. LLC
Schwan's Global Supply Chain Inc.
SCI Funeral & Cemetery Purchasing Coop
Scott & White Memorial Hospital
Screening Systems International
Scurry County Wind II LLC
Seagoville, City of (TX)
Sebring Apartments LLC
Securitas Security Services USA
Security Finance Corp.
Seismic Energy Products LP
Sellers Bros Inc.
Sempra Energy Trading LLC
Sequent Energy Management LP
Service Transport Co.
Seven Acres Jewish Senior Care Services
    Inc.
Shamrock Industries Inc.
Shannon Medical Center
Shaw Maintenance
SHC-KPH LP
Shell Energy North America (US) LP
Shell Federal Credit Union
Sheraton Dallas
Sheraton Hotel
Sherman/Grayson Hospital LLC
Shermco Industries Inc.
Shermco Industries Inc.
Sherwin Williams
Sherwood Equity LLC
SHI

Shin Properties Ltd.
Shriners Hospitals for Children-Houston
Siaram Rolido Parque LLC
Siemens Energy Inc.
Sierra Lease (Short Term)
Sigels Beverages LP
Simeus Foods International Inc.
Simpson Strong-Tie Co. Inc.
Sitel Operating Corp.
Sivalls Inc.
SK Properties LLC
SMBC Rail Services LLC
SMI Energy LLC
Smith, Vance
Snider Industries LLP
Sofia Enterprises LP
Sojitz American Capital Corp.
Solar Turbines Inc.
Solo Cup Operating Corp.
Solutionset
Sonoco Products Co.
South Limestone Hospital District
South Texas Affordable Properties Corp.
Southeastern Freight Lines Inc.
Southern California Gas Co.
Southern Crane & Elevator
Southern Foods Group LLC
Southern Methodist University
Southern Tire Mart
Southern Trinity Groundwater Conservation
    District
Southlake, City of (TX)
Southline Metal Products Co.
Southwest Airlines Co.
Southwest Atrium Offices Ltd.
Southwest Canners of Texas Inc.
Southwest Coca-Cola Bottling Co.
Southwest Deli Group Inc.
Southwest Energy LP
Southwest Heat Treat Services LLC
Southwest Metal Treating Corp.
Southwest Real Estate Enterprises LC
Southwest Shipyard LP
Specialty Property Ltd.
Specialty Retailers Inc.
SPR Packaging LLC

Spring Hill Apartments
Spring Independent School District (TX)
SPX Corp.
St. Joseph's Regional Health Center Inc.
Stafford Municipal School District (TX)
Standard Meat Co.
Stanley Black & Decker Inc.
Stanley Mechanics Tools
Star Electricity Inc.
StarPak Corp.
Star-Telegram Inc.
Star-Telegram Operating Ltd.
State Farm Life Insurance Co.
Statewide Cotton Co.
Steag Energy Services LLC
Sterilite Corp.
Steritec Inc.
Sterling Bay Inc.
Stevens Transport Inc.
Stewart & Stevenson
STMicroelectronics Inc.
Stolt-Nielsen USA Inc.
StonCor Group Inc.
Stone Mountain Properties LLC
Stress Engineering Services Inc.
Structural & Steel Products
Suburban Farms Inc.
Sugar Land Ice & Sports Center
Suhm Spring Works Inc.
Sun Coast Resources Inc.
Sungard Consulting Services Inc.
Sungard Energy Systems
Sungard Energy Systems
Sungard Energy Systems
Sunstone Cowboy Lessee LP
Sunstone Longhorn Lessee LP
Superior Drillpipe Manufacturing Inc.
Superior Essex Communications LP
SuperMedia LLC
Sure Cast Inc.
Swarco/Reflex Inc.
Sweetlix
Sweetwater Wind 1 LLC
Sweetwater Wind Power LLC
SWHT LLC
Swiff-Train Co. LLC

Swiss Re Risk Solutions Corp.
SWSC - Hurst LP
Sylvania Industrial Park Inc.
SystemsGroup Inc.
Taco Bueno Restaurants LP
Taggart Global LLC
Tanglewilde Townhomes Homeowners
    Association Inc.
Tarco of Texas Inc.
Targa Gas Marketing LLC
Tarrant County College District (TX)
Tarrant Regional Water District (TX)
Tatoosh LP
TDS Excavation Services
Team Excavating
Technical Chemical Co.
Teco-Westinghouse Motor Co.
Temple Baptist Church, The - Odessa
TENAM
Tenaska Gas Storage LLC
Tenaska Marketing Ventures
Tenaska Power Services Co.
Tenet Healthcare Corp.
Tenet HealthSystems Medical Inc.
TENEX
Tex Corr LP
Texas Big Spring LP
Texas Building Products Inc.
Texas College
Texas Commission on Environmental
    Quality - TCEQ
Texas Department of Criminal Justice
Texas Electric Cooperatives Inc.
Texas Energy Operations LC
Texas Energy Transfer Co. Ltd.
Texas Gas Transmission LLC
Texas Health Presbyterian Hospital - WNJ
Texas Health Resources Inc.
Texas Heat Treating Inc.
Texas Hospital for Advanced Medicine
Texas Instruments Inc.
Texas Interfaith Housing Corp.
Texas Juvenile Justice Department
Texas Lime Co.
Texas Masonry Supply Inc.
Texas MPP

Texas Municipal Power Agency
Texas Rehabilitation Hospital
Texas Scottish Rite Hospital for Children
Texas Tech University Health Science
    Center
Texas Textile Services Ltd.
Texas Tile Manufacturing LLC
Texas Tower Ltd.
Tex-La Electric Cooperative of Texas Inc.
    ("Tex-La") Project 301
Tex-La Electric Cooperative of Texas Inc.
    ("Tex-La") Project 302
Texla Energy Management Inc.
Texoma Community Center
Texpac Hide & Skin Ltd.
Texstars Inc.
Texwood Industries LP
Thermal Specialties Inc.
Thomas Steel Drums Inc.
Three Rivers Operating Co. LLC
Threshold Arbor Ridge LP
Time Warner Entertainment Co. LP
Titus County Freshwater Supply District
T-N-T Engineering Inc.
Tomball Texas Hospital Co. LLC
Tommy Swanson Oil Co. Inc.
Tom's Foods Inc.
Total Gas & Power North America Inc.
Tower Extrusion Ltd.
Toys R Us-Delaware Inc.
TPUSA Inc.
Tractebel LNG North America Service
    Corp.
Trafigura AG
Transactel (Barbados) Inc.
Transport Service Co.
Transwestern
Transwestern
TRC Recreation LP
Treemont Retirement
Trend Offset Printing Services Inc.
Trent Wind Farm LP
Trinity Asphalt Inc.
Trinity Bend Services LP
Trinity Forge Inc.
Trinity Industries Inc.

Trinity MC LLC
Trinity River Authority
Trinity River Authority of Texas
Trinity Valley Foods Inc.
Triple D Uniform Rental Inc.
Triquint Semiconductor Texas LP
Triumph Aerostructures - Vought Aircraft
    Division
Triumph Aerostructures LLC
Triumph Fabrications - Fort Worth Inc.
Troup Independent School District (TX)
Troup, City of (TX)
Truman Arnold Cos.
Turner Industries Group LLC
Twin Creeks Medical Center One LP
Twin Eagle Resource Management LLC
Twin Restaurant Investment
TXI Operations LP
TXON Partners LLC
TXU 2007-1 Leasing LLC
Tyler Ford Ltd.
Tyler Pipe Co., a Division of McWane Inc.
UBS AG
Unarco Material Handling Inc.
Unimin Corp.
United Air Lines Inc.
United Electric Co.
United Regional Health Care Systems Inc.
United States Army Corps of Engineers
United States Enrichment Corp. (USEC)
United States Nuclear Regulatory
    Commission
United Way of Tarrant County
Universal Blanchers LLC
Universal Blastco
Universal Display & Fixtures Co. Inc.
University of Houston
University of Houston-Clear Lake
University of Texas Health Science Center
    at Houston
University of Texas Southwestern Medical
    Center at Dallas, The
University Park Partnership I Ltd.
Upper Trinity Groundwater Conservation
    District
UrAsia Energy

Urenco Enrichment Co. Ltd.
URS Corp.
US Bank Global Trust Services
US Bank NA
US Corrugated of Mesquite LLC
US Galvanizing LLC
US Ply Inc.
US Silica Co.
USMD Hospital at Fort Worth LP
USMD Hospital of Arlington LP
V&M Star
Valero Texas Power Marketing Inc.
VAM Drilling USA Inc.
VAM USA LLC
Vanguard Permian LLC
VBL Investments Corp
Veolia Environmental Services - Industrial
    Services
Vertis Inc.
ViewPoint Bank NA
Visible Changes Inc.
Vitol Inc.
VXI Global Solutions Inc.
VXL Houston Properties LLC
W.T. Byler Co.
W2007 MVP Dallas LLC
Waco, City of (TX)
Wahlco Metroflex
Wallace Theater Corp. II
Walsh & Watts Inc.
Warfab
Warrington Condominium, The
Warwick Towers Council of Co-Owners,
    The
Washington Gas Energy Services Inc.
Watco Cos. Inc.
Waters Partners LLC
Watson & Chalin Manufacturing Inc.
Waukesha-Pearce Industries Inc.
Weatherford Artificial Lift Systems LLC
Weatherford International Inc.
Weaver Manufacturing Co. Inc.
Wells Fargo Bank Northwest NA
Wells Fargo Dealer Services Inc.
Wesley, Kyle Scott
West Afton LLC

West Texas Municipal Power Agency
Westbury Housing Partners LP
Westchase Park View Landings Ltd.
Western Container Corp.
Western Extrusions Corp.
Western of Texas Forge & Flange Co.
Western Texas College
Westhill Place LP
Westinghouse Electric Co. LLC
Westview Drive Investments LLC
Whitmore Manufacturing Co., The
Whitson Foods LP
Willbanks Metals Inc.
William Marsh Rice University
Williamson Printing Corp.
Wills Point, City of (TX)
Wilmington Trust Co.

Wilsonart International Inc.
Wilsonart LLC
Wingo Feed Mill Inc.
Wire Forms Inc.
WireCo WorldGroup Inc.
Wise Regional Hospital Authority
Wm Renewable Energy LLC
WMI Merger Co. LLC
WoodsEdge Community Church
Worksoft Inc.
Worsham Steed Gas Storage LP
WPX Energy Marketing LLC
WTCC Houston Investors V LP
WTCC Houston Mezz GP V LLC
York Properties of Houston LLC
YRC Enterprises Services Inc.

# SCHEDULE 1(h)

## Debtholders

1776 CLO I
2367 - Western Asset Management High
    Income Portfolio Inc.
2497 - Pimco Income Strategy Fund II
3023 - VRS Bank Loan Portfolio
383 Madison Funding
3i Debt Management
3i Debt Management Investments Ltd.
3i Debt Management US LLC
40/86 Advisors
40/86 Strategic Income Fund
AAA Northern California Nevada & Utah
    Insurance Exchange
ABCLO 2007-1 Ltd.
Aberdeen Asset Management
Aberdeen Loan Funding Ltd.
Abry Partners
ACA CLO 2005-1 Ltd.
ACA CLO 2006-1 Ltd.
ACA CLO 2006-2 Ltd.
ACA CLO 2007-1 Ltd.
ACA Management LLC
ACIS CLO 2013 2 Ltd.
ACP Master Ltd.
Advanced Series Trust - AST High Yield
    Portfolio
Advanced Series Trust: AST J.P. Morgan
    Strategic Opportunities Portfolio
Advent Capital Management
Advent Global Opportunity Master Fund,
    The
Aegon Custody BV RE MM High Yield
    Fund
AEH CB LP
AFR - Fidelity Advisor Series I: Fidelity
    Advisor Floating Rate High Income
    Fund
AG Centre Street Partnership LP
AG Diversified Credit Strategies Master LP
AG Global Debt Strategy Partners LP
AG Super Fund International Partners LP
Ahab Capital Management

AIM Floating Rate Fund
Aimco CLO Series 2005-A
Aimco CLO Series 2006-A
Aladdin Capital
Alcentra
Alden Global Adfero BPI Fund Ltd.
Alden Global Distressed Opportunities
    Master Fund LP
Alliance Capital
AllianceBernstein LP
Allstate Life Insurance Co.
Alzette European CLO SA
American AgCredit
American Funds Insurance Series - B Fund
American Funds Insurance Series High
    Income Bond Fund
American Health Life Insurance Co.
American High-Income Trust
American Money Management
Ameriprise Certificate Co.
Ameriprise Financial Inc.
Amherst CLO Ltd.
Amundi Alternatives Advent Global
    Opportunity Master Fund
AN Invest CLO II Ltd.
Anchorage Capital LLC
Anchorage Capital Master Offshore Ltd.
Andromeda Global Credit Fund Ltd.
Angelo Gordon & Co.
ANS US Holdings Ltd.
Aon Investment Consulting Inc.
APG Asset Management
Apidos Capital Management LLC
Apidos CDO I
Apidos CDO II
Apidos CDO III
Apidos CDO IV
Apidos CDO V
Apidos CDO VI
Apidos Cinco CDO
Apidos Quattro CDO
Apollo Capital

Apollo Centre Street Partnership LP
Apollo Credit Funding I Ltd.
Apollo Credit Opportunity Fund III LP
Apollo Franklin Partnership LP
Apollo Global Management LLC
Apollo Management Holdings LP
Apollo Special Opportunities Managed
    Account LP
Apollo SPN Investments I Credit LLC
Arch Investment Holdings IV Ltd.
Arch Reinsurance Ltd.
Ares Institutional Loan Fund BV
Ares Management LLC
Ares Strategic Investment Management LLC
Ares Strategic Investment Partners III LP
Ares Strategic Investment Partners Ltd.
Ares XII CLO Ltd.
Ares XXII CLO Ltd.
Arizona State Retirement System
Arrowgrass Capital Partners LLP
Arrowgrass Distressed Opportunities Fund
    Ltd.
Arrowgrass Master Fund Ltd.
Arrowood Indemnity Co.
Artio Global High Income Fund
Artio Global High Income Group Trust
    Fund
Artio Global Management LLC
Ascension Health
Asset Allocation & Management Co.
Associated British Foods Pension Scheme
Atrium III
Atrium IV
Atrium V
Aucara Heights Inc.
Aurelius Capital Management LP
Aurelius Capital Master Ltd.
Aurelius Opportunities Fund II LLC
AustralianSuper
Automobile Club of Southern California
    Pension Plan
Avenue Capital Group
Avenue Capital Management
Avenue CLO Fund Ltd.
Avenue CLO II Ltd.
Avenue CLO III Ltd.

Avenue Investments LP
BA/CS Credit 1 LLC
Babson Capital Europe
Babson Capital Loan Strategies Master Fund
    LP
Babson Capital Management
Baker Street CLO II Ltd.
Baker Street Funding CLO 2005-I Ltd.
BALC - Ballyrock CLO II Ltd.
Bank of America Fund
Bank of America NA
Baptist Foundation of Texas
Barclays Bank PLC
Barclays Bank PLC, Cayman Islands Branch
Barclays Bank PLC, New York Branch
Battalion CLO 2007-I Ltd.
Battery Park High Yield Long Short Fund
    Ltd.
Battery Park High Yield Opportunity Master
    Fund Ltd
Battery Park High Yield Opportunity
    Strategic Fund Ltd.
Baycare Health System
BBT Capital Management
BC Unltd. LLC
Beach Point Capital
Beach Point Distressed Master Fund LP
Beach Point Loan Master Fund LP
Beach Point SCF 1 LP
Beach Point SCF IV LLC
Beach Point Select Master Fund LP
Beach Point Strategic Master Fund LP
Beach Point Total Return Master Fund LP
BeachPoint SCF Multi Port LP
Bell Atlantic Master Trust
Benefit Street Credit Alpha Master Fund
    Ltd.
Benefit Street Partners LLC
Benefit Street Strategic Fund Ltd.
Bennet Management Corp.
Bennett Offshore Restructuring Fund Inc.
Bennett Restructuring Fund LP
Bentham Wholesale Global Income Fund
Bentham Wholesale Syndicated Loan Fund
Beta Equities Inc.
Big River Group Fund SPC Ltd.

Bill & Melinda Gates Foundation Trust
Birch Capital Fund SPC Limited Bond
    Segregated Portfolio
BIS Postal Services Act 2011 Co. Ltd.
Black Diamond Capital Management LLC
Black Diamond CLO 2005-2 Ltd.
Blackrock Debt Strategies Fund Inc.
Blackrock Defined Opportunity Credit Trust
Blackrock Financial Management
Blackrock Floating Rate Income Strategies
    Fund Inc.
Blackrock Floating Rate Income Trust
Blackrock Funds II Blackrock Floating Rate
    Income Portfolio
Blackrock Global Investment Series: Income
    Strategies Portfolio
Blackrock Limited Duration Income Trust
Blackrock Secured Credit Portfolio of
    Blackrock Funds II
Blackrock Senior Floating Rate Portfolio
Blackstone Debt Advisors
Blackstone Special Funding (Ireland)
BLT 2009-1 Ltd.
BLT 24 LLC
BLT 27 LLC
BLT 33 LLC
BLT 36 LLC
BLT 42 LLC
BLT 8 LLC
BLT I LLC
Blue Crescent Fund LP
Blue Falcon Ltd.
Bluebay Asset Management
Bluecrest Capital
Bluecrest Capital International Master Fund
    Ltd.
Bluecrest Multi Strategy Credit Master Fund
    Ltd.
BOC Pension Investment Fund
Boeing Co. Employee Retirement Plans
    Master Trust Investment Control Pool
Bond Fund of America, The
Boston Harbor CLO 2004-1
Boston Income Portfolio
BPC Opportunities Fund LP
Brentwood CLO Ltd.

Brevan Howard Asset Management LLP
Brevan Howard Credit Catalysts Master
    Fund Ltd.
Brevan Howard Master Fund Ltd.
BRF Senior Income LP
Brigade Capital Management LLC
Brigade Credit Fund II Ltd.
Brigade Distressed Value Master Fund Ltd.
Brigade Leveraged Capital Structures Fund
    Ltd.
Brigade Opportunistic Credit Fund 16 LLC
Brigade Opportunistic Credit Fund ICL LP
Brigade Opportunistic Credit LBG Fund
    Ltd.
Broad Street Funding LLC
Brookfield Investment Management Inc.
BTG Pactual GLB Asset Management
BTG Pactual Global Asset Management
Bushnell Loan Fund II Subsidiary Holding
    Co. II LLC
California Public Employees Retirement
    System
California State Teachers Retirement
    System
Callidus Debt Partners CLO Fund III
Camulos Capital
Canaras Capital
Canaras Summit CLO Ltd.
Candlewood Credit Value Master Fund II
    LP
Candlewood Investment Group
Candlewood Special Situations Master Fund
    Ltd.
Canyon Partners
Capital Research
Capital Ventures International
Carl Marks Management
Carl Marks Strategic Investments LP
Carlson Capital
Carlyle Azure CLO Ltd.
Carlyle Bristol CLO Ltd.
Carlyle Daytona CLO Ltd.
Carlyle High Yield Partners IX Ltd.
Carlyle High Yield Partners VII Ltd.
Carlyle High Yield Partners VIII Ltd.
Carlyle High Yield Partners X Ltd.

Carlyle Investment Management LLC
Carlyle McLaren CLO Ltd.
Carlyle Partners
Carlyle Veyron CLO Ltd.
Carval Investors LLC
Caspian Capital LP
Castle Garden Funding
Castle Hill Asset
Castle Holdings Trust 1
Castle Holdings Trust 2
Castlerigg Master Investment Ltd.
Caterpillar Financial
Caywood-Scholl Capital Management
CCP Acquisition Holdings
CCP Credit Acquisition Holdings LLC
CELF Advisors LLP
Cent CDO 10 Ltd.
Cent CDO 12 Ltd
Cent CDO 14 Ltd
Cent CDO 15 Ltd
Cent CDO XI Ltd.
Centerbridge Credit Advisors LLC
Centerbridge Group
Centerbridge Partners
Centerbridge Special Credit Partners II LP
Centerbridge Special Credit Partners LP
Central States Southeast & Southwest Areas
    Health & Welfare Fund
Central States Southeast & Southwest Areas
    Pension Fund
Centurion CDO 8 Ltd.
Centurion CDO 9 Ltd.
Cetus Capital LLC
CFIM Hybrid Tri-Asset Fund
Chatham Asset Management
Chi Operating Investment Program L P
Childrens Healthcare of Atlanta Inc.
Chimney Rock Investments
Chrysler LLC Master Retirement Trust
CIFC Asset Management
CIFC Deerfield
Citadel Investment Group
Citadel Securities Trading LLC
Citibank Hold (SLT)
Citibank NA
Citibank-Distressed Secondary

Citigroup Financial Products Inc.
Citigroup Global Markets Inc.
Citigroup Pension Plan
City of New York Group Trust
CLF Finance Co. LLC
Clinton Group
Clover1 Loan Funding LLC
Club Pension Plan
Clydesdale CLO 2003 Ltd.
Clydesdale CLO 2007 Ltd.
CO Moore LP
COA Caerus CLO Ltd.
COA CLO 2010-2 Sub CBNA LLC
Coca Cola Co. Master Retirement Trust, The
COF II ST LLC
Columbia Funds Series Trust II Columbia
    Floating Rate Fund
Columbia Funds Variable Series Trust II
    Variable Portfolio
Columbia Management Investment Advisers
    LLC
Columbia Strategic Income Fund
Columbia Strategic Income Fund Variable
    Series
Commercial Industrial Finance Corp.
Commingled Pension Trust Fund (High
    Yield Bond) of JPMC Bank NA
Commingled Pension Trust Fund (High
    Yield) of JPMorgan Chase Bank NA
Confluent 2 Ltd.
Confluent 4 Ltd.
Conning Asset Management
Conocophillips Master Trust
Constellation Capital
Consumer Program Administrators Inc.
Contrarian Funds LLC
Cornell University
Corporate Debt Opportunities Fund LP
Cortland Capital Market
Credit Capital Investments LLC
Credit Suisse
Credit Suisse Alternative Capital Inc.
Credit Suisse Asset Management LLC
    (CSAM)
Credit Suisse Asset Manager
Credit Suisse Capital LLC

Credit Suisse Dollar Senior Loan Fund Ltd.
Credit Suisse Floating Rate High Income Fund
Credit Suisse Global Hybrid Income Fund
Credit Suisse High Income Fund
Credit Suisse Loan Funding LLC
Credit Suisse Strategic Income Fund
Credit Suisse Syndicated Loan Fund
Credit Suisse, Cayman Islands Branch
Credit Value Master Fund III LP
Credit Value Partners Distressed Duration Master Fund LP
Credit Value Partners LP
Crescent 1 LP
Crescent Alternative Credit Partners LP
Crescent Capital Group LP
Crescent Senior Secured Floating Rate Loan Fund LLC
CRS Master Fund LP
CSAA Insurance Exchange
CVC Credit Partners
CVF Lux Securities Trading SARL
CVI CVF II Lux Securities Trading SARL
CVI GVF CLO 1 Ltd.
CVIC II Lux Securities Trading SARL
CVIC Lux Securities Trading SARL
CWD OC 522 Master Fund Ltd.
Cyrus Capital Partners LP
Cyrus Opportunities Master Fund II
Cyrus Select Opportunities Master Fund Ltd.
DBSO Limited CDO Corp.
DCF Capital LLC
DCF Partners LP
DDJ Capital Management LLC
De Meer
Deep Value Hedged Income
Delaware Corporate Bond Fund A Series, Delaware Group Income Funds
Delaware Diversified Income Trust
Delaware Group Foundation Funds, Delaware Conservative Allocation Portfolio
Delaware Group Foundation Funds, Delaware Moderate Allocation Portfolio

Delaware Group Income Funds - Delaware Diversified Floating Rate Fund
Delaware Group Income Funds, Delaware High-Yield Opportunities Fund
Delaware Investments
Delaware Pooled Trust - The Core Pl Fixed Income Portfolio
Delaware VIP Trust - DE VIP High Yield Series
Delaware VIP Trust - Delaware VIP Limited-Term Diversified Income Series
Deutsche Asset Management
Deutsche Asset Management Syndicate
Deutsche Bank
Deutsche Bank - FM
Deutsche Bank AG, Cayman Islands Branch
Deutsche Bank AG, London Branch
Deutsche Bank AG, New York Branch
DiMaio Ahmad Capital LLC
Diversified Credit Portfolio Ltd.
DK Acquisitions Partners LP
Doral Bank
Dow Employees Pension Plan
Dow Retirement Group Trust
Drawbridge Investment Ltd.
Drawbridge Special Opportunities Fund LP
Drawbridge Special Opportunities Fund Ltd.
Duane Street CLO 1 Ltd.
Duane Street CLO II Ltd.
Duane Street CLO III Ltd.
Duane Street CLO IV Ltd.
Duane Street CLO V Ltd.
DW Investment Management LP
Eastland CLO Ltd.
Eaton Vance
Eaton Vance - Grayson & Co. Fund
Eaton Vance Floating Rate Income Fund
Eaton Vance High Yield
Eaton Vance Institutional Senior Loan Fund
Eaton Vance International (Cayman Islands) Floating-Rate Income Portfolio
Eaton Vance Limited Duration Income Fund
Eaton Vance Management
Eaton Vance Medallion Floating-Rate Income Portfolio
Eaton Vance Prime Fund Inc.

Eaton Vance Senior Floating-Rate Trust
Eaton Vance Senior Income Trust
Eaton Vance Short Duration Diversified
    Income Fund
Eaton Vance VT Floating-Rate Income
    Fund
Eaton Vance-Floating Rate Income Trust
Elliott Associates LP
Elliott International Capital Advisors Inc.
Elliott International LP
Ellis Lake Capital LLC
Ellis Lake Master Fund LP
Emerson Place CLO Ltd.
Employees' Retirement Fund of The City of
    Dallas
Ensign Peak Advisors Inc.
Epic Asset Management
Equity Group Investments
Essex Park CDO Ltd
Estors CLO I Ltd.
Farmstead Capital Management
FCO MA Centre Street LP
FCO MA II UB Securities LLC
FCO MA III LP
FCO MA III UB Securities LLC
FCO MA LSS LP
FCO MA Maple Leaf LP
FCO MA ML Corp.
FCO MA SC LP
FCOF II UB Investments LLC
FCOF II UB Securities LLC
FCOF II UST LLC
FCOF III UB Investments LLC
FCOF UB Investments LLC
FCOF UST LLC
Fedex Corp. Employees Pension Trust
Feingold O`Keeffe
Fenwick Recovery Master Fund Inc.
Fernwood Associates LLC
Fernwood Foundation Fund LLC
Fernwood Restructuring Ltd.
FGOY Investments Corp.
FGOY Securities Ltd.
Fidelity Central Investment Portfolios LLC
Fidelity Floating Rate Central Fund

Fidelity Floating Rate High Income
    Investment Trust
Fidelity Investments
Fidelity Series Floating Rate High Income
    Fund
Fidelity Summer Street Trust
Fir Tree
First 2004-I CLO Ltd.
First Trust Advisors LP
First Trust High Yield Long Short ETF
First Trust Senior Floating Rate Income
    Fund II
First Trust Senior Loan Fund
First Trust Short Duration High Income
    Fund
First Trust Strategic High Income Fund II
First Trust Tactical High Yeild ETF
First Trust/Four Corners Senior Floating
    Rate Income Fund II
Firstenergy System Master Retirement Trust
Flagship CLO IV
Flagship CLO V
Flagship CLO VI
Fonds Voor Gemene Rekening
    Beroepsvervoer
Fore CLO Limited 2007-I
Fore Research
Fortress Credit Opportunities I LP
Fortress ETXU LLC
Fortress Investment Group LLC
Forum Funds
Founders Grove CLO Ltd.
Four Corners Capital Management
Franklin Advisors Inc.
Franklin Custodian Funds Inc.
Franklin Floating Rate
Franklin High Income Fund (Canada)
Franklin High Income Securities Fund
Franklin High Income Trust
Franklin Income Fund
Franklin Income Securities Fund
Franklin Institutional Global High Yield
Franklin Mutual Advisers LLC
Franklin Templeton Variable Insurance
    Products Trust
Franklin Universal Trust

Fraser Sullivan CLO V Ltd.
Fraser Sullivan Investment Management
FS Investment Corp.
FTS SIP Corp.
FTS SIP LP
Future Directions Credit Opportunities Fund
Future Fund Board of Guardians
Galaxy CLO 2003-1 Ltd.
Gallatin CLO II 2005-1 Ltd.
Gateway CLO Ltd.
General Board of Pension & Health Benefits
    of The United Methodist Church
General Electric Pension Trust
General Motors Canadian Hourly Rate
    Employees Pension Plan, The
General Motors Canadian Retirement
    Program For Salaried Employees, The
General Motors Hourly Rate Employes
    Pension Trust, The
General Retirement System of The City of
    Detroit
GIC Private Ltd.
GK Debt Opportunity Fund Ltd.
Gleneagles CLO Ltd.
Global Credit Advisers
GM Canada Foreign Trust, The
GMO
GMO Credit Opportunities Fund LP
GMO Mean Reversion Fund (Onshore)
Golden Knight II CLO Ltd.
Golden Tree
Goldentree Loan Opportunities III Ltd.
Goldentree Loan Opportunities IV Ltd.
Goldentree Loan Opportunities V Ltd.
Goldman Sachs Credit
Goldman Sachs Lending Partners LLC
Goldman Sachs Trust II Goldman Sachs
    Multi Manager Alternatives Fund
Golub Capital
Good Hill
Goodwin Capital Advisers
Government of Singapore Investment Corp.
    Pte Ltd.
Grand Horn CLO Ltd.
Granite Bay Long/Short Credit Master Fund
    LP

Grant Grove CLO Ltd.
Grayson & Co.
Grayson CLO Ltd.
Grayston CLO 2001-1
Great West Putnam High Yield Bond Fund
Greenbriar CLO Ltd.
Greyrock CDO Ltd.
Gruss Asset Management
Gruss Global Investors Master Fund
    (Enhanced) Ltd.
Gruss Global Investors Master Fund Ltd.
GSC Group CDO Fund VIII Ltd.
GSC Partners
GSC Partners CDO Fund IV Ltd.
GSC Partners CDO Fund V Ltd.
GSC Partners CDO Fund VII Ltd.
GSC Partners CDO Fund VIII Ltd.
GSO/Blackstone Debt Funds Management
    LLC
Guardian Loan Opportunities Ltd.
Guggenheim Portfolio Co. X LLC
Gulf Stream - Sextant CLO 2006-I Ltd.
Gulf Stream Compass CLO 2005-II Ltd.
Gulf Stream Sextant CLO 2007 1 Ltd.
Gulf Stream-Compass CLO 2007 Ltd.
Gulf Stream-Rashinban CLO 2006-1 Lt
Halcyon Loan Investors CLO I Ltd.
Halcyon Loan Investors CLO II Ltd.
Halcyon Restructuring
Halcyon SAM CLO 2008-II BV
Halcyon SAM European CLO 2007-1 BV
Halcyon SAM LS/SU 2007-1 Ltd.
Halcyon SAM LS/SU 2007-2 Ltd.
Halcyon SAM LS/SU CLO II Ltd.
Hampton Funding LLC
Harbourmaster Capital
Harbourview CLO 2006-I
Harch Capital Management
Harch CLO II Ltd.
Hartford Balanced Income Fund, The
Hartford Floating Rate Fund, The
Hartford High Yield Fund, The
Hartford High Yield HLS Fund, The
Hartford Strategic Income Fund, The
Hartford Unconstrained Bond Fund, The
Harvard Management

Harvest CLO V PLC
Hayman Capital
Hayman Capital Master Fund LP
HBK Investments LP
HBK Master Fund LP
Helios Advantage Income Fund Inc.
Helios High Income Fund Inc.
Helios High Yield Fund
Helios Multi Sector High Income Fund Inc.
Helios Strategic Income Fund Inc.
Hewett's Island CLO II Ltd.
Hewetts Island CLO VI Ltd.
Hewitt Ennisknupp Inc.
HFR RVA Advent Global Opportunity
    Master Trust
HIG Whitehorse Capital LLC
High Income Opportunities Portfolio
High Income Portfolio
Highbridge Capital
Highbridge International LLC
Highbridge Principal Strategies Credit
    Opportunities Master Fund LP
Highfields Capital Management
Highland Capital Management FM
Highland Capital Management LP
Highland Credit Opportunities CDO Ltd.
Highland Floating Rate Opportunities Fund
Highland Iboxx Senior Loan ETF
Highland Loan Master Fund LP
Highland Special Situations Fund
Highlander Euro CDO BV
Highlander Euro CDO II BV
HighVista Strategies
Hillmark Capital
Hillmark Funding Ltd.
Honeywell Common Investment
HSBC Wealth Management
Hugheson Ltd.
Hyperion Brookfield Asset Management
IBM Personal Pension Plan Trust
IDS Life Insurance Co.
IG Putnam US High Yield Income Fund
Igchys - IG FI Canadian Allocation Fund
Ignis Asset Management
Illinois State Board of Investment
Income Fund of America, The

Industriens Pension Portfolio FMBA High
    Yield Obligationer 1
Industriens Pension Portfolio FMBA High
    Yield Obligationer III
ING (L) Flex-Senior Loans
ING Capital LLC
ING International (II) - Senior Loans
ING Investment Management CLO II Ltd.
ING Investment Management CLO III Ltd.
ING Investment Management CLO IV Ltd.
ING Investment Management CLO V Ltd.
ING Investment Trust Co. Plan For
    Employee Benefit Investment Funds -
    Senior Loan Fund
ING Investments Management Co.
ING Prime Rate Trust
Innocap Fund SICAV PLC In Respect of
    Mason Sub Fund
Innocap Fund SICAV PLC In Respect of
    Russell Sub Fund
Intermarket Corp.
International Monetary Fund Retired Staff
    Benefits Investment Account
International Monetary Fund Staff
    Retirement Plan
International Paper Co. Commingled
    Investment Group Trust (Oaktree)
International Paper Co. Commingled
    Investment Group Trust (Wellington)
Interpolis Pensioenen Global High Yield
    Pool
Invesco Dynamic Credit Opportunities
Invesco Floating Rate Fund
Invesco Funds III-Invesco US Senior
Invesco Kampen Senior Loan Fund
Invesco Senior Income Trust
Invesco Senior Loan Fund
Invesco Senior Secured Management Inc.
Invesco Van Kampen Dynamic Credit
    Opportunities Fund
Invesco Van Kampen Senior Income
Invesco Zodiac Funds-Invesco US Senior
    Loan Fund
Investors Canadian High Yield Income Fund
Iowa Public Employees Retirement System

Iowa Public Employees' Retirement System
- IPERS (Oaktree)
Ivy Funds VIP High Income
Ivy High Income Fund
J. Caird Investors (Bermuda) LP
J. Caird Partners LP
Janus Capital Funds PLC
Janus Capital Funds PLC
Janus Capital Group
Janus US High Yield Fund
Jasper CLO Ltd.
Jaws Capital LP
Jefferies Capital
Jeffries High Yield
Jersey Street CLO Ltd.
JHF II Multi Sector Bond Fund
JHF II Short Duration Credit Opportunities
    Fund
JHF II-Global High Yield Fund
JHYF 1 Loan Funding LLC
JMP Credit Advisors
John Hancock
John Hancock Fund II - Floating Rate
    Income Fund
John Hancock Hedged Equity & Income
    Fund
JP Morgan
JP Morgan Investment Management
JP Morgan Leveraged Loans Master Fund
    LP
JP Morgan Whitefriars Inc.
JPM Chase
JPM Whitefriars Inc.
JPMBI RE Blackrock Bank Loan Fund
JPMC Retirement Plan Brigade Bank Loan
JPMorgan Asset Management
JPMorgan Asset Management-Cincinnati
JPMorgan Chase
JPMorgan Chase Bank NA
JPMorgan Chase Retirement Plan, The
JPMorgan Core Plus Bond Fund
JPMorgan Floating Rate Income Fund
JPMorgan High Yield Fund
JPMorgan Income Builder Fund
JPMorgan Strategic Income Opportunities
    Fund

Julius Baer Global High Group Trust Fund
Julius Baer Global High Income Fund
Kaiser Foundation Hospitals
Kaiser Permanente Group Trust
Katonah Debt Advisors LLC
Katonah IX CLO Ltd.
Katonah VII CLO Ltd.
Katonah VIII Ltd.
Katonah X CLO Ltd.
KDP Asset Management
Kil Loan Funding LLC
Kildonan Castle
Kilimanjaro Advisors LLC
King Street Acquisition Co. LLC
King Street Capital Management LP
Kingsland Capital Management LLC
Kingsland I Ltd.
Kingsland II Ltd.
Kingsland III Ltd.
Kingsland IV Ltd.
Kingsland V Ltd.
KKR & Co. LP
KKR Asset Management LLC
KKR Debt Investors II (2006) (Ireland) LP
KKR Financial CLO 2005 2 Ltd.
KKR Financial CLO 2005-1 Ltd.
KKR Financial CLO 2006-1 Ltd.
KKR Financial CLO 2007-1 Ltd.
KKR Financial CLO 2007-A Ltd.
KKR Financial Holdings LLC
Kloiber Investments LLC
Knight Capital Group
Knight Libertas LLC
Knight Loans LLC
KS Capital Partners LP
KS International Master Ltd.
KS Management
KTRS Credit Fund LP
L-3 Communications Corp. Master Trust
Laguna Funding LLC
Landmark IX CDO Ltd.
Landmark V CDO Ltd.
Landmark VI CDO Ltd.
Landmark VII CDO Ltd.
Landmark VIII CLO Ltd.
LaSalle Bank NA

Latitude CLO I
Latitude CLO II Ltd.
Latitude CLO III Ltd.
Leveragesource III LP
Leveragesource III SARL
Leveragesource V SARL
LGT Multi Manager Bond High Yield USD
Liberty CLO
Liberty Mutual
Liberty Mutual Employees Thrift Incentive
    Plan
Liberty View Capital Managemant
Libertyview Capital
Libertyview Loan Fund LLC
Libra Global Ltd.
Life Insurance of The Southwest
Lightpoint CLO V Ltd.
Lightpoint CLO VII Ltd.
Lightpoint CLO VIII Ltd.
Lincoln National Life Insurance Co.
    Separate Account 12, The
Lincoln National Life Insurance Co.
    Separate Account 20, The
Lincoln Variable Insurance Products Trust -
    LVIP Delaware Foundation Moderate
    Allocation
Lincoln Variable Insurance Products Trust-
    The LVIP Delaware Foundation
    Conservative Allocation
Linden Advisors LLC
Linden Capital LP
Litespeed Management LLC
Litespeed Master Fund Ltd.
Littlejohn Opportunities Master Fund LP
LLT Ltd.
Loan Funding IV LLC
Loan Funding VII LLC
Loan Strategies Funding LLC
Lockheed Martin Corp. Master Retirement
    Trust
Loeb Capital Management
Logan Circle Partners LP
Lonestar Capital Management
Longhorn Capital DT LP
Longhorn Capital LP
Longhorn Credit Funding LLC

Loomis Sayles
Loomis Sayles Absolute Strategies Trust
Loomis Sayles Bond Fund
Loomis Sayles CLO I Ltd.
Loomis Sayles Strategic Alpha Trust
Loomis Sayles Strategic Income Fund
Lord Abbett
Lord Abbett Investment Trust - Floating
    Rate Fund
Lord Abbett Investment Trust-High Yield
    Fund
Los Angeles County Employees Retirement
    Association
Louisiana State Employees' Retirement
    System (JP Morgan)
Louisiana State Employees' Retirement
    System (Nomura)
LSR Loan Funding LLC
Lucent Technologies Inc. Master Pension
    Trust
Lufkin Advisors LLC
Luminous Capital Global Credit
    Opportunities Fund A LP
Luminus Energy Partners Master Fund
Luminus Management
Luminus Partners
Lumx Beach Point Total Return Fund Ltd.
Lutetium Capital
LVIP-JP Morgan High Yield Fund
Lyles Investments
MAC Capital Ltd.
Macquarie Bank Ltd.
Macquarie Bank Ltd.-Sydney Head Office
Macquarie Investment Management
Macys Inc. Defined Benefit Plans Master
    Trust
Madison Park Funding I Ltd.
Madison Park Funding II Ltd
Madison Park Funding III Ltd
Madison Park Funding IV Ltd.
Madison Park Funding V Ltd.
Madison Park Funding VI Ltd.
Managed Accounts Master Fund Services
    Map 13
Managers High Yield Fund
Manulife Asset Management LLC

Manulife Floating Rate Income Fund
Manzanita Investments LP
Map 139 Segregated Portfolio of LMA SPC
Marathon Asset Management LP
Marathon Blue Active Fund Ltd.
Marathon Centre Street Partnership
Marathon CLO II Ltd.
Marathon Credit Dislocation Fund LP
Marathon Credit Opportunity Master Fund
    Ltd.
Marathon Liquid Credit Long Short Fund
Marathon Special Opportunity Master Fund
    Ltd.
Mariner LDC
Marksbury Investments LLC
Marlborough Street CLO Ltd.
Marret Asset Management
Mason Capital
Mason Capital LP
Mason Capital Management LLC
Mason Capital Master Fund LP
Massachusetts Financial
Massachusetts Mutual Life Insurance Co.
Master Foods Investments LLC
Master SIF SICAV SIF
MatlinPatterson
Matlinpatterson Distressed Opportunities
    Master Account LP
Matlinpatterson Fund Iv (Hedge) Master
    Account LP
Maxim Putnam High Yield Bond Portfolio
    of Maxim Series Fund Inc.
Mayport CLO Ltd.
McDermott Master Trust
McDonnell Loan Opportunity II Ltd.
Mercer Park / Sandelman
Meritage Fund LLC
Met Investors Series Trust - Met/Eaton
    Vance Floating Rate Portfolio
Metropolitan West Asset Management
Metropolitan West High Yield Bond Fund
Metropolitan West Low Duration Bond
    Fund
Metropolitan West Total Return Bond Fund
Microsoft Global Finance Ltd.
Midtown Acquisitions LP

Missouri Education Pension Trust
Mizuho Asset Management
MJX Asset Management LLC
Moab Capital Partners
Moab Partners LP
Momentum Capital Fund Ltd.
Montgomery County Employees Retirement
    System
Monument Park CDO Ltd.
Moore Capital
Morgan Stanley Senior Funding Inc.
Mountain View CLO II Ltd.
Mountain View CLO III Ltd.
Mountain View Funding CLO 2006-1
MP Senior Credit Partners
MSD Capital LP
MSD Credit Opportunity Master Fund LP
MSD Investments
MSD Value Investments LP
MT Wilson CLO II Ltd.
MT Wilson CLO Ltd.
Multimix Wholesale Diversified Fixed
    Interest Trust
Municipal Employees Retirement System of
    Michigan
Murphy & Durieu
Musashi II Ltd.
MV Credit Opportunity Fund LP
Napier Park Global Capital LLC
Nash Point CLO
National Elevator Industry Pension Plan
National Investment Services High Yield
    Fund LLC
National Life Insurance Co.
National Railroad Retirement Investment
    Trust - High Yield
NB Distressed Debt Investment Fund Ltd.
NB Distressed Debt Master Fund LP
NCRAM Loan Trust
Neptune Finance CCS Ltd.
Neuberger Berman
Neuberger Berman Alternative Funds:
    Neuberger Berman Absolute Return
    Multi Manager Fund
Neuberger Berman Fixed Income LLC
Neuberger Berman High Income Bond Fund

Neuberger Berman High Income Fund LLC
Neuberger Berman High Yield Bond Fund
New Fleet Asset Management LLC
New York City Employees Retirement
    System
New York City Police Pension Fund
New York Life
New York Times Co. Pension Trust
Newfleet * Hartford
Newfleet * SA
Newfleet Asset Management
Nexpoint Credit Strategies Fund
NGM Insurance Co.
Nicholas Applegate
Nob Hill CLO Ltd.
Nomura Bond & Loan Fund
Nomura Corporate Funding Americas LLC
Nomura Corporate Reaserch & Asset
    Management Inc.
Nomura Corporate Research
Nomura Global Financial Products Inc.
Nomura International PLC
Nomura US Attractive Yield Corporat Bond
    Fund Mother Fund
Nordkap Bank AG
North Dakota State Investment Board
Oak Hill Credit Alpha Master Fund LP
Oak Hill Credit Opportunities Financing
    Ltd.
Oak Hill Credit Partners
Oak Hill Credit Partners II Ltd.
Oaktree Capital Management LP
Oaktree FF Investment Fund LP
Oaktree High Yield Fund II LP
Oaktree High Yield Fund LP
Oaktree High Yield Plus Fund LP
Oaktree Huntington Investment Fund LP
Oaktree Loan Fund 2X (Cayman) LP
Oaktree Opportunities Fund VIII (Parallel 2)
    LP
Oaktree Opportunities Fund VIII Delaware
    LP
Oaktree Opportunities Fund VIIIB Delaware
    LP
Oaktree Opps IX Holdco Ltd.
Oaktree Opps IX Parallel 2 Holdco Ltd.

Oaktree Senior Loan Fund LP
Oaktree Value Opportunities Fund Holdings
    LP
OCA Brigade Credit Fund II LLC
Ocean Trails CLO I
Ocean Trails CLO II
Och-Ziff Capital Management
OCM High Yield Trust
OCM Opportunities Fund VII Delaware LP
OCM Opportunities Fund VIIB Delaware
    LP
OCP Investment Trust
Ohio Police & Fire Pension Fund
OHSF II Financing Ltd.
Oklahoma Teachers Retirement System
Omega Advisors Inc.
Omega Capital Investors LP
Omega Overseas Partners Ltd.
Onex Credit Partners LLC
Onex Debt Opportunity Fund Ltd.
Onex Senior Credit Fund LP
Oppenheimer Funds
Optimum Trust-Optimum Fixed Income
    Fund
Oregon Public Employees Retirement Fund
Otlet Capital Management
Owl Creek Asset
Owl Creek Investments I LLC
Oz Management LLC
Oz Special Master Fund Ltd.
OZF Credit Opportunities Master Fund II
P River Birch Ltd.
Pacholder High Yield Fund
Pacific Gas & Electric Co. Post Retirement
    Medical Plan Trust - Non-Management
    Employees & Retirees
Pacific Life Funds - PL Floating Rate Loan
    Fund
Pacific Life Insurance
Pacific Select Fund - Floating Rate Loan
    Portfolio
Pacific Select Fund - High Yield Bo
    Portfolio
Palmetto Investors Master Fund LLC
Panning Capital Management
Panning Master Fund LP

Par Four Investment
PCI Fund LLC
Peak6 Investments
PECM Strategic Funding LP
Penn Mutual Life Insurance Co.
Pennsylvania State Employees Retirement
    System, Commonwealth of
Pennsylvania Treasury Department,
    Commonwealth of
Penteli Master Fund Ltd.
Perella Weinberg Partners
Perella Weinberg Partners Capital
    Management LP
Perella Weinberg Partners Xerion Master
    Fund Ltd.
Permal Contrarian Fund I Ltd.
Permal LGC Ltd.
Permal Stone Lion Fund Ltd.
Perry Capital
Perry Principals LLC
Petrusse European CLO SA
PG&E Corp. Retirement Master Trust
Phillips 66 Co.
Phoenix Edge Series Fund: Phoenix Multi
    Sector Fixed Income Series
Phoenix Investment Partners
Phoenix Life Insurance Co.
Phoenix Multi-Sector Fixed Income Fund
Phoenix Multi-Sector Short Term Bond
    Fund
Phoenix Senior Floating Rate Fund
Pictet Funds (Lux)
Pictet US High Yield
PIMCO
Pimco Cayman Global Credit Alpha Fund
Pimco Cayman Global Credit Libor Plus
    Fund
Pimco Foreign Bond Fund (US Dollar-
    Hedged)
Pimco Global High Yield Strategy Fund
Pimco High Income Fund
Pimco Long - Term Credit Fund
Pinebridge Investments LLC
Pioneer Diversified High Income Trust
Pioneer High Income Trust
Pioneer Investment

Point State Capital LP
Pointstate Capital LP
Pointstate Fund LP
Post Advisory Group
Post Advisory Investment LLC
Post Leveraged Loan Master Fund LP
Post Strategic Master Fund LP
Post Total Return Master Fund LP
Powershares Senior Loan Portfolio
Primerica Life Insurance Co.
Primus CLO I Ltd.
Princeton Advisory
Principal Financial Group
Principal Funds Inc. - High Yield Fund I
Principal Funds Inc.- Bond & Mortgage
    Securities Fund
Principal Funds Inc. High Yield Fund
Principal Investors Fund Inc.- Bond &
    Mortgage Securities Fund
Principal Life Insurance Co.
Principal Life Insurance Co. - Bond &
    Mortgage Separate Account
Principal Life Insurance Co. On Behalf of
    One Or More Separate Accounts
Principal Variable Contracts Fund Inc. Bond
    & Mortgage Securiities Account
Prospect Harbor Credit Partners LP
Protective Life Insurance Co.
Providence Equity
Prudential Insurance
Prudential Series Fund: Diversified Bond
    Portfolio
Prudential Series Fund: High Yield Bond
    Portfolio, The
Public Employees Retirement System of
    Ohio
Putnam Absolute Return 500 Fund
Putnam Absolute Return 700 Fund
Putnam Asset Allocation Funds
    Conservative Portfolio
Putnam Asset Allocation Funds: Balanced
    Portfolio
Putnam Diversified Income Trust
Putnam Diversified Income Trust (CA
    Master Fund)

Putnam Dynamic Asset Allocation Growth
	Fund
Putnam Floating Rate Income Fund G Rate
	Income Fund
Putnam Global Funds - Putnam World Wide
	Income Fund
Putnam Global Income Trust
Putnam High Yield Advantage Fund
Putnam High Yield Trust
Putnam Investments
Putnam Master Intermediate Income Trust
Putnam Premier Income Trust
Putnam Retirement Advantage GAA
	Balanced Portfolio
Putnam Retirement Advantage GAA
	Conservative Portfolio
Putnam Retirement Advantage GAA
	Growth Portfolio
Putnam Retirement Advantage GAA Income
	Strategies Portfolio
Putnam Total Return Fund LLC
Putnam Total Return Trust
Putnam Variable Trust-Private Diversified
	Income Fund
Putnam Variable Trust-Private High Yield
	Fund
Putnam VT: Global Asset Allocation Fund
Pyramis Floating Rate High Income
	Commingled Pool Fund
Pyxis Capital LP
Pyxis Credit Strategies Fund
Pyxis Floating Rate Opportunities Fund
Pyxis Iboxx Senior Loan ETF
Pyxis Special Situations Fund
Qantas Superannuation Plan
Qualcomm Global Trading Inc.
Qualcomm Global Trading Pte Ltd.
Race Point III CLO Ltd.
Race Point IV CLO Ltd.
RBC Capital Markets LLC
RBC Dexia Investor Services Trust
RBS Greenwich Capital
Red River CLO Ltd.
Reef Road Capital
Reef Road Master Fund Ltd.
Regatta Funding Ltd.

Regents of The University of California
Regiment Capital Ltd.
Relative Value A Series of Underlying
	Funds Trust
Renaissance Reinsurance Ltd.
River Birch Capital LLC
River Birch Master Fund LP
Riversource Life Insurance Co.
Rockwall CDO II Ltd.
Rockwall CDO Ltd.
Royal Bank of Canada
Royal Bank of Scotland Group PLC, The
Royal Mail Pension Plan
Russell Investment Co. Russell Multi
	Strategy Alternative Fund
Russell Strategic Bond Fund
Ryan Labs
Saba Capital Management LP
Saba Capital Master Fund II Ltd.
Safety Insurance Co.
Safety National Casualty Corp.
Salomon Brothers Holding Co. Inc.
San Francisco City & Country Employees'
	Retirement System
San Gabriel CLO I Ltd.
San Joaquin County Employees' Retirement
	Association
Sandell Asset Management
Sanford C. Bernstein Fund Inc. II
	Intermediate Duration Portfolio
Sankaty Advisors LLC
Sankaty Beacon Investment Partners LP
Sankaty Credit Opportunities (Offshore
	Master) IV LP
Sankaty Credit Opportunities III LP
Sankaty Credit Opportunities IV LP
Sankaty Credit Opportunities V A LP
Sankaty Credit Opportunities V A2 Master
	LP
Sankaty Credit Opportunities V B LP
Sankaty Drawbridge Opportunities LP
Sankaty High Income Partnership LP
Sankaty Managed Account (PSERS) LP
Sankaty Managed Account (UCAL) LP
Sankaty Managed Account TCCC LP
Sankaty Senior Loan Fund LP

Sankaty Senior Loan Fund PLC
Saratoga Partners
SC Credit Opportunities Mandate LLC
Scoggin Capital Management
Scoggin Capital Management II LLC
Scoggin Capital Management LP II
Scoggin International Fund Ltd.
Scoggin Worldwide Fund Ltd.
Scotiabank
Sears Holdings Pension Trust
Seasons Series Trust-Asset Allocation:
    Diversified Growth Portfolio
SEI Global Master Fund PLC - The SEI
    High Yield Fixed Income Fund
SEI Global Master Fund PLD -The Sei High
    Yield Fixed Income
SEI Institutional Investment Trust Enhanced
    LIBOR Opportunities Fund
SEI Institutional Investment Trust
    Opportunistic Income Fund
SEI Institutional Investments Trust High
    Yeild Bond Fund
SEI Institutional Managed Trust - High
    Yield Bond Fund
SEI Institutional Managed Trust Enhanced
    Income Fund
SEI Institutional Managed Trust High Yield
    Bond Fund
Seix Investment Advisors LLC
Senator Global Opportunity Master Fund LP
Senator Investment Group LP
Seneca Capital
Senior Debt Portfolio
Sentinel Asset Management Pty Ltd.
SG Distressed Fund LP Private
Shasta CLO I Ltd.
Sheffield Asset Management LLC
Sheffield International Partners Master Ltd.
Sheffield Partners LP
Shenkman Capital Management Inc.
Shinnecock CLO 2006-1 Ltd.
Sierra CLO II Ltd.
Silver Crest CBNA Loan Funding LLC
Silver Oak Capital LLC
Silver Point Capital
Silverado CLO 2006-I Ltd.

Silvermine Capital Management LLC
Smith Management LLC
Sol Loan Funding LLC
Solus Alternative Asset Management
Solus Core Opportunities Master Fund Ltd.
Sound Harbor Partners
Sound Point Capital Management
Sound Point Credit Opportunities Master
    Fund LP
Southern Ute Indian Tribe
Southfork CLO Ltd.
Southpaw Asset
Southpaw Credit Opportunity Master Fund
    LP
SPCP Group LLC
Stanfield Azure CLO Ltd.
Stanfield Bristol CLO Ltd.
Stanfield Carrera CLO Ltd.
Stanfield Daytona CLO Ltd.
Stanfield McLaren CLO Ltd.
Stanfield Veyron CLO Ltd.
Starwood
Starwood Energy Fixed
State of Connecticut Retirement Plans &
    Trust Funds
State of Wisconsin Investment Board
State Street Bank & Trust Co.
State Teachers Retirement System of Ohio
Stedman Cbna Loan Funding LLC
Stedman Loan Fund II Subsidiary Holding
    Co. II LLC
Stellar Performer Globalseries W Global
    Credit
Stichting Bedrijfstakpensioenfonds Voor
    Het Beroepsvervoer Over De Weg
Stichting Bewaarder Syntrus Achmea
    Global High Yield Pool
Stichting Pensioenfonds Hoogovens
Stichting Pensioenfonds Voor
    Fysiotherapeuten
Stone Creek Partners LP
Stone Harbor Global Funds PLC - Stone
    Harbor Leveraged Loan Portfolio
Stone Harbor High Yield Bond Fund
Stone Harbor Invest Funds PLC - Stone
    Harbor High Yield Bond Fund

Stone Harbor Investment Partners LP
Stone Harbor Leveraged Loan Fund LLC
Stone Harbor Leveraged Loan Portfolio
Stone Lion Capital Partners LP
Stone Lion Portfolio LP
Stone Tower Capital
Stone Tower CDO II Ltd.
Stone Tower Credit Funding I Ltd.
StoneCreek Partners LLC
Stoney Lane Funding I Ltd.
Strategic Income Management LLC
Stratford CLO Ltd
Sunamerica Income Funds - Sunamerica
    High Yield Bond Fund
Sunamerica Senior Floating Rate Fund Inc.
Sunrise Partners LP
Sunrise Partners Ltd.
SunTrust
Sup FCO MA UB Securities LLC
Super FCO MA LP
Supervalu Inc. Master Investment Trust
Susquehanna Advisors Group
Symphony Asset Management
Symphony CLO II Ltd.
Symphony CLO VI Ltd.
T. Rowe Price
T. Rowe Price Institutional Floating Rate
    Fund
T. Rowe Price Institutional High Yield Fund
Taconic Capital Advisors
Taconic Master Fund 1.5 LP
Taconic Opportunity Master Fund LP
Talek Investments
Tall Tree Investment
Target Asset Allocation Funds
Target Asset Management
Target Conservative Allocation Fund
Target Moderate Allocation Fund
Tasman Fund LP
TCW Absolute Return Credit Fund LP
TCW Asset Management
TCW Capital Trust
TCW Funds Metwest High Yield Bond
    Fund
TCW Senior Secured Floating Rate Loan
    Fund LP

TCW Senior Secured Loan Fund LP
Teachers Insurance & Annuity Association
    of America
Teachers' Retirement System of Oklahoma
Teachers Retirement System of The City of
    New York
Teak Hill Master Fund LP
Texas Absolute Credit Opportunities
    Strategy LP
Texas County & District Retirement System
THL Credit Senior Loan
Thornburg Investment
Thornburg Investment Income Builder Fund
TIAA-CREF
Titan Investment Holdings LP
Titan Investment Holdings SL LP
TMCT II LLC
TMCT LLC
Tralee CDO I Ltd.
Triboro Funding Ltd.
Trilogy Capital
Trilogy Portfolio Co. LLC
Trimaran Advisors Katona
Trustees of Dartmouth College
Turnpike Ltd.
UBS AG - Stamford, CT Branch
UBS GAM US - State of Connecticut
    Retirement Plans & Trust Funds
UBS Securities
UBS Stamford Branch TRS
UFCW Consolidated Pension Fund
UFCW Northern California Employers Joint
    Pension Trust Fund
Ult Loan Funding 1 LLC
UMC Benefit Board Inc.
Unilever United States Inc. and Its
    Subsidiaries and Affiliates, Master Trust
    Agreement Under Various Employee
    Benefit Plans of
Unipension Invest FMBA High Yield
    Obligationer II
Unisys Master Trust
Ursamine
Ursamine Credit Advisors
US High Yield Bond Fund
US Underwriters Insurance Co.

USAA Cornerstone Moderately Aggressive
    Fund
USAA Cornerstone Moderately
    Conservative Fund
USAA Global Opportunities Fund
USAA Investment Management Co.
USAA Mutual Fund
USAA Mutual Funds Trust - USAA
    Flexible Income Fund
USAA Mutual Funds Trust USAA High
    Yield Opportunities Fund
USAA Mutual Funds Trust: USAA
    Cornerstone Aggressive Fund
USAA Mutual Funds Trust: USAA
    Cornerstone Moderate Fund
USAA Mutual Funds Trust-USAA High
    Income Fund
Valholl Ltd.
Valic Co. II-High Yield Bond Fund
Vanguard High Yield Corporate Fund
Varde Investment Partners LP
Varde Partners Inc.
Vector Capital
Venor Capital
Venor Capital Master Fund Ltd.
Venture II CDO 2002 Ltd.
Venture IX CDO Ltd.
Venture V CDO Ltd.
Venture VII CDO Ltd.
Venture VIII CDO Ltd.
Victoria Court CBNA Loan Funding LLC
Virtus Multi Sector Fixed Income Fund
Virtus Multi Sector Intermediate Bond Fund
Virtus Multi-Sector Short Term Bond Fund
Virtus Partners LLC
Virtus Senior Floating Rate Fund
Virtus Total Return Fund
Vista Leveraged Income Fund
Vitesse CLO Ltd.
Vulcan
VVIT: Virtus Multi Sector Fixed Income
    Series
VVIT: Virtus Strategic Allocation Series
W&R Target Funds Inc. - High Income
    Portfolio
Waddell & Reed

Waddell & Reed Advisors High Income
    Fund Inc.
Waddell & Reed Services
Wallace H. Coulter Foundation, The
Walnut Street Associates
Water Island Capital LLC
Watershed Asset
Watershed Capital Institutional Partners III
    LP
Watershed Capital Partners (Offshore)
    Master Fund II LP
Watershed Capital Partners (Offshore)
    Master Fund LP
Wellington Management Co. LLP
Wellington Management Portfolios (Dublin)
    Plc - US$ Core High Yield Bond
    Portfolio
Wellington Management Portfolios Dublin
    PLC Global High Yield Bond Portfolio
Wellington Trust Co. NA Multiple
    Collective Investment Fund Trust II
    Core High Yield Bond Portfolio
Wellington Trust Co. NA Multiple Common
    Trust Funds Trust-Opportunistic Fixed
    Income Allocation Portfolio
Wellpoint Inc.
Wells Capital Management
Wells Capital Management - 12222133
Wells Capital Management - 13702900
Wells Capital Management - 13823100
Wells Capital Management - 13923601
Wells Capital Management - 16463700
Wells Capital Management - 16959701
Wells Capital Management - 18325402
Wells Capital Management - 18866500
Wells Capital Management - 22952000
Wells Capital Management - 23928601
Wells Capital Management - 23960800
Wells Capital Management - 25464400
Wells Fargo & Co. Master Pension Trust
Wells Fargo Advantage High Income Fund
Wells Fargo Advantage High Yield Bond
    Fund
Wells Fargo Advantage Income
    Opportunities Fund

Wells Fargo Advantage Multi-Sector Income Fund
Wells Fargo Advantage Strategic Income Fund
Wells Fargo Advantage Utilities & High Income Fund
Wells Fargo Bank NA
Wells Fargo Floating Rate Loan Fund
West Bend Mutual Insurance Co.
West Gate Horizons
Westbrook CLO Ltd.
Westchester CLO Ltd.
Western Asset Floating Rate High In Fund LLC
Western Asset Management
WG Horizons CLO I
Whitehorse Capital
Whitehorse II Ltd.
Whitehorse III Ltd.
Whitehorse IV Ltd.
Whitestone Funding Ltd.
Wilmington Trust Investment Management LLC
Wilshire Institutional Master Fund II SPC - Wilshire Alden Global Event Driven Opportunities SP
Wingspan Investment Management LP
Wingspan Master Fund LP
WM Pool - High Yield Fixed Interest Trust
Worden II TX LLC
Worden Master Fund II LP
Worden Master Fund LP
Worden TX LLC
WR Huff Asset Management Co. LLC
WRH Global Securities Pooled Trust
XL Re Ltd.
Zell Credit Opportunities Side Fund LP
Ziff Brothers Investments LLC

# SCHEDULE 1(i)

## **DIP Parties**

Bank of America NA
Bank of Tokyo-Mitsubishi UFJ Ltd., The
Barclays Bank Plc
Citibank NA
Citigroup Global Markets Inc.
Deutsche Bank AG, New York Branch
Deutsche Bank Securities Inc.
Loop Capital Markets LLC
Merrill Lynch Pierce Fenner & Smith Inc.
Mitsubishi UFJ Financial Group Inc.
Morgan Stanley Senior Funding Inc.
RBC Capital Markets
Royal Bank of Canada
Union Bank NA
Williams Capital Group LLC

# SCHEDULE 1(j)

## **Indenture Trustees**

American Stock Transfer & Trust Co.
Bank of New Mellon, The
Bank of New York Mellon Trust Co., The
Barclays Bank
Christiana Trust
Citibank
Citigroup
Computershare Trust Co. of Canada
Credit Suisse
CSC Trust Co. of Delaware
Deutsche Bank
J.Aron/Goldman Sachs
Law Debenture Trust Co. of New York
Merrill Lynch/Bank of America
Morgan Stanley
North American Coal Royalty Co.
US Bank NA
Wilmington Savings Fund Society FSB
Arizona Bank
BOKF NA
UMB NA

# SCHEDULE 1(k)

## **Insurers**

ACE
AIG
American Nuclear Insurers
Argo Re (Bermuda)
Associated Electric & Gas Insurance Services (AEGIS)
Axis
Beazley
Chubb Atlantic Indemnity Ltd. (Bermuda)
Endurance
Energy Insurance Mutual (EIM)
European Mutual Association for Nuclear Insurance (EMANI)
Federal Insurance Co.
FM Global
HCC
Liberty Mutual/Safeco
Monitor
Navigators
Nuclear Electric Insurance Ltd. (NEIL)
Nuclear Energy Liability Insurance Association (NELIA)
Oil Casualty Insurance Ltd. (OCIL)
RLI
RSUI (CRC)
Starr Aviation
Starr Cos.
Starr Surplus Lines Insurance Co.
Torus
XL Insurance (Bermuda) Ltd.

# SCHEDULE 1(l)

## **Investment Banks**

BofA Merrill Lynch
Citigroup
Credit Suisse
Goldman Sachs
JP Morgan
KKR Capital Markets
Lehman
Morgan Stanley
Williams Capital Group

# SCHEDULE 1(m)

## Landlords

6555 Sierra
Advantus Capital Management Inc.
AIG Rail Services Inc.
Alford, Landon
American Public Insurance Co.
Bank of New York Mellon Trust Co., The
Bank of New York, The
Blue Cross and Blue Shield of Florida Inc.
CALSTRS Lincoln Plaza
CapGemini America Inc.
Catholic Aid Association
Christian, Larry
Clark, Jack
Clearview
Comerica Bank
Congress Holdings Ltd.
Connell Equipment Leasing Co.
CP Fort Worth LP
Daffan, Ron
Dallas, City of (TX)
Farm Bureau Life Insurance Co. of
    Michigan
First on 6th LP
First Union Rail Corp, a Wells Fargo Co.
Flagship Rail Services Inc.
GATX Corp.
Great Western Insurance Co.
Greensport/Ship Channel Partners LP
Guaranty Title Co. of Robertson County Inc.
Hamilton Fidelity LP
Hamilton, Barry
Hill, Bobby

Jackson National Life Insurance Co.
Jaggi, Robbye Oram
John Hancock Life Insurance Co.
John Hancock Variable Life Insurance Co.
Key Equipment Finance Inc.
Kokel-Oberrender-Wood Appraisal Ltd.
Lafayette Life Insurance Co., The
LaSalle Bank NA
Lawler, Harry
Lexington Acquiport Colinas LP
Lionstone CFO Two LP
Manufacturers Life Insurance Co.
Manulife Insurance Co.
Microsoft Corp.
MTL Insurance Co.
Nichimen America Capital Corp.
Northern Trust Co. of New York
PPM America Inc.
Sanderson, Charles
Saul Subsidiary II LP
SMBC Rail Services LLC
Sojitz American Capital Corp.
State Farm Life Insurance Co.
Texas Life Insurance Co.
Thorne, Elizabeth Oram
Tyler Junior College
US Bank Global Trust Services
US Bank NA
Wells Fargo Bank Northwest NA
Western United Life Assurance Co.
Wilmington Trust Co.

# SCHEDULE 1(n)

## **Letters of Credit**

Citibank

# SCHEDULE 1(o)

## **Lienholders**

Bank of New York Mellon Trust Co. NA, The
Bank of New York Mellon, The
Bank of New York Trust Co. NA, The
Citibank NA
Civitas Capital Management LLC
CSC Trust Co. of Delaware
First Union Commercial Corp.
Mastercraft Printed Products & Services Inc.
Phillip Morris Credit Corp.
Tex-La Electric Cooperative of Texas Inc.
TXU 2007-1 Railcar Leasing LLC
TXU Railcar Trust 2005-A
US Bank NA
US West Financial Services Inc.
Wachovia Bank NA
Wells Fargo Bank Northwest NA

# SCHEDULE 1(p)

## Litigants

Acosta, Arcilia C.
ACP Master Ltd.
Adlestein, Mark
Akin, Clifton
Akpom, Okey
Alcorn, Steve L.
Allen, Bradley D.
American Honda Finance
Arrellanos, Tistan
Atmos Energy Corp.
Aurelius Capital Master Ltd.
Baltimore, City Council of the City of (MD)
Baltimore, City of (TX)
Baltimore, Mayor of the City of (MD)
Bank of America
Bank of America Corp.
Bank of America NA
Bank of Tokyo-Mitsubishi UFJ Ltd., The
Barclays Bank PLC
Barnett, Bryan A.
Barton, Thomas L.
Batey, Robert M.
Behnken, Diane
Bennett, Milton A.
Black, Jennifer
Blackmon, Donald
Blair, David
Blakeney, Jim
Blankumsee, Kennith E.
Bodiford, Cody R.
Bradley, Buster L
Branscom, David A.
Brinson, John F.
Brown,  Walter R.
Brown, Patrick L.
Buchanan, Charles A.
Capital One
Caraballo, Miguel
Centerpoint Energy Field Services LP
Centerpoint Energy Houston Electric LLC
Centerpoint Energy Inc.
Centerpoint Energy Properties Inc.

Centerpoint Energy Service Co. LLC
Centerpoint Energy Services Inc.
Centerpoint Resources Corp.
Chase Bank USA NA
Chexsystems Inc.
Chyba, Pamela
Citibank NA
Citicards CBNA
Citigroup Inc.
Citimortgage
Coe, James D.
Collette, Joe
Collins, Danny L.
Collins, Roy L.
Conner, Robert H.
Cook, Danny L.
Cooperatieve Centrale Raiffeisen
    Boerenleenbank BA
Crawford, Billy M.
Credit Suisse
Credit Suisse Group AG
Credit Suisse International
D.W. Vorwerk
Davis, Charles E.
Davis, Clifford R.
Delta Air Lines Inc.
Deutsche Bank AG
Deutsche Bank Trust Co. Americas
Diaz, Maria
Discover Financial Services
Dosier, David L
Doss, Bill, Jr.
Employees Retirement Fund of the City of
    Dallas
Environmental Integrity Project
Equifax Information Services
Experian Information Solutions Inc.
Ferrell, Brian F.
First Premier Bank
Fling, Gregory A.
Flores, Jamie
Fluor Enterprises Inc.

Fort Bend Independent School District (TX)
FPL Energy LLC
FPL Energy Pecos Wind I LLC
FPL Energy Pecos Wind I LP
FPL Energy Pecos Wind II LLC
FPL Energy Pecos Wind II LP
French, Richard D.
Gatson, Walter R
Gladden, Garry D.
Goltz, Frederick M.
Goodrich, Robert D.
Griffin, Daniel
Griffin, James A.
Gusman, James
Haar, Gregory A.
HBOS PLC
Hopkins, Teddy G.
Hornbuckle, Billy R.
Houston County Ready- Mix Concrete Co.
    Inc.
HSBC Bank PLC
HSBC Card Services Inc.
HSBC Holdings PLC
Indian Mesa Wind Farm LLC
Indian Mesa Wind Farm LP
Indústrias Nucleares Do Brasil (INB)
Innovis Data Solutions
Jackson, Lisa P., in her official capacity as
    Administrator of the USEPA
Jefferson, Maurice
Jenkins, Richard I.
Johnson, Cynthia
Johnson, Glinda
Johnson, Marla
JP Morgan Chase & Co.
JPMorgan Chase Bank NA
Keglevic, Paul
Klement Properties Inc.
Klement, Karl
Koepp, Dwight J.
Kuykendall, Roger A.
Lambert, Edward E.
Law Debenture Trust Co. of New York
Lawhorn, James C.
Leal, Gilbert
Lebovitz, Scott

Littleton, Eric
Lloyds Banking Group PLC
LVNV Funding LLC
MacDougall, Michael
MasterCard Inc.
MasterCard International Inc.
Mcbride, John P.
Merritt, Charles D.
Midland Funding LLC
Miller, David
Mitchell, Felonice
Morgan, Audrey M.
Morris, Chris
Mosby, Walt
New Britain Firefighters' and Police Benefit
    Fund, City of  (CT)
NextEra Energy Resources LLC
Nolley, Desi A.
Norinchukin Bank, The
Norwood, Timothy
Ocwen Loan Servicing LLC
Our Land, Our Lives
Parker, Rhonda
Pennington, Lynda
Perciasepe, Bob, in his capacity as Acting
    Administrator, USEPA
Perez, Gerardo
Perry, Tracy D.
Petroleum Geo-Services Inc.
Pharis, Harvey E.
Phoenix Recovery Group
Pierce, Steven E.
Pierce, Timothy A.
Pitts, Jimmie C.
PlainsCapital Corp.
Pyers, Ricky D.
Qualls, Joshua D.
Rackspace Hosting Inc.
Reliant Energy
Reliant NRG
RentDebt Automated Collection
Reyes, Joe R.
Rhea, Dan J.
Richardson, Jamie
Rife, Michael D.
Rives, Johnny C.

Roberson, Gabriel
Rogers, Mark S.
Rollins, Regina
Rotatable Technologies LLC
Royal Bank of Canada
Royal Bank of Scotland Group PLC, The
Salazar, Micale G.
Schlumberger Technology Corp.
Schrade, Linda
Schrade, Paul
Self, Hose E.
Shankle, Learon R.
Sibley, Eric
Sierra Club
Silva, Sofia
Silvers, Mark A.
Simpson, Willard
Smidt, Jonathan D.
Smith, Donny R.
Smith, Jimmy B.
Societe Generale SA
Spence, Gary D.
Spohn, David W
Stoker, Willie C.
Suarez, Elas
Tarrant County Regional Water District
    (TX)
Texas Instruments Inc.
Thomas, Jarest D.
Tigue, James
Tolteca Enterprises Inc.
Trans Union LLC
Tucker, Roy H.

Turner, John B.
UBS AG
United Revenue Corp.
United States Environmental Protection
    Agency
United States of America
Vargas, Maria
Vargas, Natalie (a Minor)
Vaughn, Jimmy N.
Verizon Wireless
Visa Inc.
Visa International Service Association
Visa USA Inc.
Wade, Donald
Waggoner, Avery D.
Wallace, James
Washington, James
Wells Fargo Credit Inc.
WestDeutsche ImmobilienBank AG
WestLB AG
Whipple, Jackie L.
White Stallion Energy Center LLC
Williams, Danny R.
Williams, Donald R.
Williams, James L.
Wilmington Trust Co.
Wilson, Amber
Winkenweder, Barry A
Woodforest National Bank
Young, John
Young, Richard
Youngblood, Dawn
Youngblood, Edwin

# SCHEDULE 1(q)

## Litigants (Asbestos)

3M Co.
4520 Corp.
84 Lumber Co.
A.O. Smith Corp.
A.W. Chesterton Co.
AAF-McQuay Inc.
AAMCO Transmissions inc.
ABB Inc.
ABB Lummus Crest Inc.
Abbott Laboratories
Abitibi Bowater Inc.
Able Supply Co.
AC&R Insulation Co. Inc.
AC&S Inc.
Accelerated Memory Production Inc.
ACDELCO, a Brand of GM Service and
    Parts Operations, A Division of General
    Motors
Ace Hardware Corp.
ACH Food Cos. Inc.
ACME Brick Co.
Adams, Robert Dan, Jr.
Adams, Robert Dan, Sr.
Addison, John
Addison, Linda
Advance Auto Parts Inc.
Advance Stores Co. Inc.
Advance Stores Inc.
Aecom USA Inc.
AEP Texas North Co.
AERCO International Inc.
AES Corp.
AFC-Holcroft LLC
Aftermarket Auto Parts Alliance Inc.
Afton Pumps Inc.
AGCO Corp.
AGCO Farm Equipment Inc.
Ahlfeld, William
Ahrend, Paula Simpson
Air & Liquid Systems Corp.
Air Conduit LLC
Air Liquid Systems Corp.

Air Products & Chemicals Inc.
Airco Inc.
Ajax Magnethermic Corp.
AKZO Nobel Paints LLC
Alabama Power Co.
Albany Felts
Albany International Corp.
Alberino, Anthony M.
Alberino, Thomas
Alcatel-Lucent USA Inc.
ALCO Division of Nitram Energy Inc.
ALCOA Inc.
Alfa Laval Inc.
Alliance Laundry Holdings LLC
Alliance Machine Co., The
Alliant Techsystems Inc.
Allied Crane Inc.
Allied Insulation Supply Co. Inc.
Allied Manufacturing Corp.
Allied Manufacturing Inc.
Allied Minerals Inc
Allied Packing & Supply Inc.
AlliedSignal Inc.
Allison, Patricia
Allison, Robert
Alvarez, Sheena
Amchem Products Inc.
AMEC Construction Management Inc.
Ameren Corp.
Ameren Illinois Co.
American Biltrite Inc.
American Boiler Tank & Welding Co. Inc.
American Bridge Co.
American Honda Motor Co. Inc.
American Optical Corp.
American Petroleum Institute Inc.
American Standard Inc.
Ameron International Corp.
Ametek Inc.
AMF Inc.
Anchor Packing Co. Inc.
ANCO Insulations Inc.

Anderson, Patricia
Andrews, David R.
Andrews, Susan F.
Anheuser Busch Brewery
Appleton Wire Works Inc.
Aqua-Chem Inc.
Archer-Daniels-Midland Co.
ARCO Corp.
Arens, Randall
Arens, Sheryl
Argo International Corp.
Armstrong International Inc.
Armstrong Pumps Inc.
Asbeka Industries of New York Inc.
Asbestos Corp. Ltd.
Associated Engineering & Equipment
Asten Johnson Inc.
Austin County (TX)
Austin Energy
Austin Industrial Inc.
Autozone Inc.
Avery, Jimmie
Avondale Industries Inc.
Ayers, Tommy
Azrock Industries Inc.
B&B Engineering & Supply Co. Inc.
Babcock Borsig Inc.
Babcock Borsig Power Inc.
Baker Hughes Oilfield Operations Inc.
Ballard, Christopher
Banach, Gordon
Banach, Helen M.
Barber, James D.
Bargeron, Diane
Barnum, Samuella
Baroid Industrial Drilling Products
Bascob, Shona Jean
BASF Catalysts LLC
Bates, Dorothy
Bates, Willie R.
Baxter, Anna
Baxter, Charles
Beazer East Inc.
Bechtel Construction Co.
Bechtel Construction Operations Inc.
Bechtel Corp.

Bechtel Energy Corp.
Bechtel Enterprise Holding Inc.
Bechtel Environmental Inc.
Bechtel Equipment Operations Inc.
Bechtel Group Inc.
Bechtel Infrastructure Corp.
Bechtel National Inc.
Bechtel Personnel & Operational Services
    Inc.
Bechtel Power Corp.
Belcher, Margaret
Beljan, Mary
Bell & Gossett Co.
Bella Co.
Bellco Industrial Engineering Co.
Bellco Industrial Piping Co.
Beniot, Melissa Schexnayder
Benjamin F. Shaw Co.
Bergstrom, Geoffrey
BF Goodrich Co.
Bird Inc.
Bledsoe, Roger
Bledsoe, Yolanda
Blocker, Donald Keith
Blocker, Donald Ray (Deceased)
Blocker, Linda
Boise Cascade Corp.
Bondex International Inc.
Bondstand
Borden Chemical Inc.
Boubouis, Anthony
Boubouis, Morphia
Braden, Douglas
Braden, Regina
Bradford, Bobbie E.
Brasher, Connie
Brooks, Richard
Brooks-Woodson, Regina
Brown & Root Holdings Inc.
Brown & Root Inc.
Brown, Geraldine
Brown, Martha
Brown, Martha Jacqueline
Browning, Dawn
Bryan Steam Corp.
Bryan Steam LLC

Bryant, Doyle
Bryant, Joyce
Buffalo Pumps Inc.
Burnham Corp.
Burns International Services Corp.
Burton, Clarence
Burton, Debra
Butscher, Alisa
BW/IP Inc.
BW/IP International Inc.
Byerly, Susan
Byron Jackson Pumps
C.F. Braun & Co. Inc.
C.F. Braun Engineering Corp.
Cabell, Linda
Calcutt, Billy A.
Calcutt, Ruth H.
Caldwell, Judith
Caldwell, Richard J.
Calvert, Everett
Calvert, Gwendolyn
Campbell, Gerald
Canfield, Judy
Canfield, Matthew
Capco Inc.
Capek, Brenda
Capek, Richard
Carborundum Co. (The)
Carlisle Co. Inc.
Carpenter, Patrick E.
Carr, Cecillia
Carr, Stephen
Carrier Corp.
Case, Mary
Case, Richard
Catalytic Industrial Maintenance Co. Inc.
CBS Corp.
Celanese Ltd.
Cerone, Carmine
Certainteed Corp.
Chamlee, Betty
Champagne, Nancy Marie
Champion, Jackie D.
Champlain Cable Corp.
Charter Oil Co.
Cherry, Delmon

Cherry, Jean
Chevron USA Inc.
Chicago Pump
Chisholm, Sharon
Chrisman, Joseph
Christensen, Cedric
Christensen, Patricia
Citgo Petroleum Corp.
Cleaver-Brooks Co. Inc.
Cleaver-Brooks Inc.
Clubb, John H.
Coen Co. Inc.
Coleman, Clarence
Coleman, Donnie
Coleman, Julia
Collins, Jane
Collins, John E.
Coltec Industries Inc.
ConocoPhillips Co.
Continental Tire North America Inc.
Control Components Inc.
Conway, Bob
Conway, Kate
Conwed Corp.
Cooper Industries Inc.
Coots, David A.
Copes-Vulcan Inc.
Corbett Fabricating Co. Inc.
Cottrell, Jane
Crane Co.
Cronin, William
Crown Central LLC
Crown Cork & Seal Co. Inc.
Cust O Fab Tank Services LLC
Custer, Deborah
Cyprus Industrial
D.B. Riley Inc.
Dana Corp.
Danna, Barry
Danz, Karen
DAP Products Inc.
Darr, Sue
Daughhetee, Dorothy
Daughhetee, Eldon
Davidson, Mark, Judge
Davis, Marvin G.

Davy Mckee Corp.
De Laval Turbine Inc.
Degregorio, Joan
Degregorio, Richard
DeLaval
Dempsey, Henry M.
Denton, Robert Frazior
Dereuisseaux, Lois
Dereuisseaux, Wallace
Deytens, Beverly
Deytens, William
Diamond Shamrock Refining & Marketing
    Inc.
Diamond Shamrock Refining Co.
Dickerson, John
Dickerson, Martha
Dickman, Susan
Dickman, Wesley
Disantis, Dioro
Discount Auto Parts Inc.
Dobson, Dennis
Dobson, Jean
Dobson, Lester
Dodge, William F.
Dodson, Dowell
Domco Products Texas LP
Domino, Susan
Dover Corp.
Drake, Elizabeth
Drake, Joe C., Jr.
Dresser Industries Inc.
Driver, Aaron
Driver, Adria
Driver, Christopher
Driver, Stacy
Dryfka, Candace
Dunn, Elsie Faye
Dunn, Emmett L.
DuPriest, Barbara
DuPriest, Ronald
Durbin, Raymond
Durbin, Sylvia
Dutkowski-Dobson, Maria
Easter, Marjorie
Eastman Chemical Co.
Eaton Corp.

Edwards, Andrew
Edwards, Billie R.
Edwards, Martha
Ehret, Ana
Ehret, Edward
Eldridge, Elizabeth
Elle, Linda
Elliott Turbomachinery Co. Inc.
Englehardt, Dieter
Erie City Iron Works
Estate of Alexander J. Hecker, Deceased
Estate of Allen J. Hall
Estate of Anthony Garzillo
Estate of Ardis Graham, Deceased
Estate of Avner Cockroft, Jr., Deceased
Estate of Barbara J. McGaha
Estate of Billy Belcher, Deceased
Estate of Bob Conway, Deceased
Estate of Bruce L. Eubanks, Deceased
Estate of Burney B. Mullens, Deceased
Estate of Burney B. Mullens, Deceased
Estate of Carl Scivicque, Deceased
Estate of Cecil Chisholm, Jr., Deceased
Estate of Cecil Wayne Skinner, Deceased
Estate of Choyce Alton Brown, Deceased
Estate of Clyde Ahlfeld, Deceased
Estate of Clyde Kiddoo, Deceased
Estate of Cooper Tilghman, Deceased
Estate of Craig E. Capp, Deceased
Estate of Darrell Driver
Estate of David Eldridge, Deceased
Estate of David Saldana Sanchez Sr.,
    Deceased
Estate of Dawna Snyder, Deceased
Estate of Donald Hooks, Deceased
Estate of Dorothy Ricci, Deceased
Estate of Ephrem Bargeron, Deceased
Estate of Ernest K. Wall, Deceased
Estate of Eugene M. Sinisi, Deceased
Estate of Floyd L. Bergstrom, Sr., Deceased
Estate of Francis E. Leider, Deceased
Estate of Frederick Stein
Estate of Freeman E. Allison, Deceased
Estate of Galen F. Wagner II, Deceased
Estate of George H Fenicle, Deceased
Estate of Gerald Gann, Deceased

Estate of Gerald Webster, Deceased
Estate of Gladys Rothe, Deceased
Estate of Gregory Hill, Deceased
Estate of Harold Custer, Deceased
Estate of Harry Easter, Deceased
Estate of Hazel Coleman, Deceased
Estate of Helen McKenna, Deceased
Estate of Henry Boettcher, Deceased
Estate of Hollis H. Holmes, Deceased
Estate of Jack Champion, Deceased
Estate of Jack N. Holman, Deceased
Estate of Jack Rankin, Deceased
Estate of Jackie Dean Simmons, Deceased
Estate of James D. Chamlee, Deceased
Estate of James Fawcett, Deceased
Estate of James Frazee, Deceased
Estate of James G. Havens, Sr., Deceased
Estate of James H. Vercher, Deceased
Estate of James Kuhn, Deceased
Estate of James R. Hiltz, Deceased
Estate of James Wolfgang, Sr., Deceased
Estate of James Yarbrough, Deceased
Estate of Jerry A. West, Sr., Deceased
Estate of Jerry McClendon, Deceased
Estate of Jesse Stovall, Jr., Deceased
Estate of Jimmie Barber, Deceased
Estate of John E. Dryfka, Deceased
Estate of John E. Simpson, Deceased
Estate of John G. Meyers, Deceased
Estate of John J. O'Gorman, Jr., Deceased
Estate of John Mays, Deceased
Estate of John Zywicki, Deceased
Estate of Juanita C. Collins, Deceased
Estate of Keith R. Myers, Deceased
Estate of Kenneth L. Drake, Sr., Deceased
Estate of Kenneth L. Shreve, Deceased
Estate of Lamar Houston
Estate of Lawrence Johnson, Deceased
Estate of Lee E. Lucas, Deceased
Estate of Leo Raymond Oquist, Decedent
Estate of Leon Henager, Deceased
Estate of Lester L. Coots, Deceased
Estate of Linda Cato, Deceased
Estate of Lloyd Hackler, Deceased
Estate of Loyd Don Wofford
Estate of Luke Thomas, Deceased

Estate of Mack W. Brasher
Estate of Margaret Cerone, Deceased
Estate of Margaret Gade, Deceased
Estate of Marianne Clancy, Deceased
Estate of Mario Karlich
Estate of Martin Proffitt
Estate of Mary Pridmore, Deceased
Estate of Melvin E. Turner, Jr.
Estate of Merle Kiser, Deceased
Estate of Michael Powell, Deceased
Estate of Nancy B. Soiferman, Deceased
Estate of Norman F. Iehle
Estate of Orval Reed
Estate of Otis H. Norris, Deceased
Estate of Patrick Anderson, Deceased
Estate of Patrick K. Stewart
Estate of Paul Collins
Estate of Percy Marshall, Deceased
Estate of Quincy James, Deceased
Estate of Ralph Laubecher, Deceased
Estate of Ralph Liebau, Deceased
Estate of Raphael Planert, Deceased
Estate of Raymond McGhee, Deceased
Estate of Rebecca D. Carpenter, Deceased
Estate of Richard A. Smith, Deceased
Estate of Richard J. Sterling, Deceased
Estate of Richard Pike, Deceased
Estate of Ricky Kraatz
Estate of Robert Alberino
Estate of Robert Butscher, Deceased
Estate of Robert C. Wyatt, Sr., Deceased
Estate of Robert Danz, Deceased
Estate of Robert Elle, Deceased
Estate of Robert L. Greene, Deceased
Estate of Robert M. Byerly, Sr., Deceased
Estate of Robert R. Robinson, Deceased
Estate of Robert W. McNely, Deceased
Estate of Roger Huck, Deceased
Estate of Ronald Augusta McColley,
    Deceased
Estate of Roy Hutslar, Deceased
Estate of Ruby Nell Adams, Deceased
Estate of Salomon Shuman, Deceased
Estate of Samuel Lee Barnum, Deceased
Estate of Samuel McCain, Deceased
Estate of Shelton Spain

Estate of Stephen Nosko, Deceased
Estate of Steven C. League, Sr., Deceased
Estate of Tami Ballard, Deceased
Estate of Thelma J. Miller, Deceased
Estate of Therese Bluhm
Estate of Townsend Elmo Reed, Deceased
Estate of Tyll Vanzler, Deceased
Estate of Velma C. Johnson, Deceased
Estate of Vira Perry
Estate of Virgil Jewell, Deceased
Estate of Wallace Rabenburg
Estate of Walter Hill, Deceased
Estate of Walter Jacques, Deceased
Estate of Wayne Lee Stewart, Deceased
Estate of Wendell R. Jackson
Estate of William Darr, Deceased
Estate of William F. Pfingsten, Deceased
Estate of William Furlong, Deceased
Estate of William Peppers, Deceased
Estate of William Thomas Merrit, Deceased
Estate of Willie Williams
Etchason, Edward
Eubanks, Candis
Exxon Mobil Corp.
Fairbanks Morse Pump Co.
Fawcett, Rosenda
FBCO Inc.
Featherlite
Feinberg, Phyllis
Feinberg, Stephen B.
Fenicle, Mark
Fenicle, Shirley
Ferrell, Edward
Ferrow Engineering
Fitch, Glenda
Fitch, William
Flake-Mays, Neda
Flannery, Patrick
Flores, Robin
Flowserve (US) Inc.
Flowserve Corp.
Fluor Corp.
Fluor Daniels Maintenance Services Inc.
Fluor Daniels Services Corp.
Fluor Daniels Williams Brothers
Fluor Enterprises Inc.

Fluor Holding Co. LLC
Fluor Texas Inc.
Flynn, Chiemi
Flynn, David Neal
FMC Corp.
Ford Motor Co.
Foseco Inc.
Foster Wheeler Constructors Inc.
Foster Wheeler Energy Corp.
Foster, Jordan
Foust, Jolene Joy
Fraley, Shirley
Fraley, Theodore
Franco, Elsa
Freeman, Allison
Furlong, Virginia
Gade, Stanley
Galetti, Edward J.
Galle, Kim
Gann, Cheryl
Garlock Inc.
Garlock Sealing Technologies Inc.
Garlock Sealing Technologies LLC
Garzillo, Theresa
Gencorp Inc.
General Electric Co.
General Motors Corp.
General Refractories Co.
George Staton Co. Inc.
George, Charlene
George, Roger W.
Georgia Talc Co.
Georgia-Pacific Corp.
Georgia-Pacific LLC
Gerenstein, Barry
Gili, Maryglen
Glen Alden Corp.
Gonzalez, Gilbert
Gonzalez, Patricia
Good, Roger
Goodrich Corp.
Goodyear Tire & Rubber Co.
Goulds Pumps Inc.
Gow, George
Gow, Vivian
Grady, Deanna

Grady, Mark
Grady, Marlena
Grady, Walter P.
Grady, Walter R., Deceased
Graham, Linda
Green, Bobby W.
Greene Tweed & Co. Inc.
Greene, Gracie J.
Griffey, Joyce
Griffey, Roger K.
Griffiths, Charles R.
Griffiths, Diana
Grove, George
Grove, Yvonne
Guard Line Inc.
Guillot, Sheri Schexnayder
Guirguis, Samy
Gulbrandsen, Fred
Gunerman, Karen
H.B. Zachry Co.
Hack, William K.
Hackler, Arnold
Hackney, Harold
Hackney, Linda
Hagan, Janet
Hagan, Kenneth
Hall, Leonore
Hall, Vicki
Halliburton Co.
Harman, Harold
Harman, Karen
Harris, Lulu
Harris, Terry L.
Hart, Irene A.
Hart, Marvin W.
Haveg Industries Inc.
Haveg Pipe Co.
Havens, Jeanette
Haycook, Carolyn
Haycook, Harvey L.
Hayes, Edward
Hayes, Iva
Hayhurst, Emily
Head, Ione
Head, Keith
Hecht, Bernis

Hecht, Edmund
Hecker, Gary
Hedgpeth, Brenda
Henley/MWK Holding Inc.
Henry Vogt Machine Co.
Henson, Larry, Deceased
Herndon, Robert
Herring, Gerald W.
Herring, Nona Lee
Hicks, Patti
Hill, Arletha
Hill, Gloria
Hill, Linda
Hiltz, James T.
Hindman, John W.
Hobbs, Arlon J.
Hoffman, Beatrice
Hoffman, Eugene
Holman, Bryan V.
Holman, Joe D.
Holman, Wade N.
Holmes, Lotherine
Honeywell Inc.
Hooks, Steven
Hooks, Tommie H.
Hope, Robert
Hoskins, James Michael
Hoskins, James Preston, Deceased
Houston, Wilma
Huber, William
Huck, Sandra
Hughes, Elizabeth
Hughes, John
Humphreys, Margaret
Humphreys, William
Huntington Ingalls Inc.
Iehle, Dorothy
IMO Delaval Inc.
IMO Industries Inc.
Industrial Holdings Corp.
Ingersoll Rand Corp.
Ingersoll-Rand Co.
Irvine, Betty Lou Young
ITT Corp.
ITT Industries Inc.
Jackson, Dan

Jackson, David W.
Jackson, Scott
Jacques, George
James, Dorothy
Jasper, Diane
Jasper, Joseph
Jeansen, Barbee
Jeffrey, Joel, Deceased
Jeffrey, John Michael
Jeffrey, Myrna
Jeffrey, Ricky Marcel
Jenkins, Alva
Jenkins, Doris
Jenkins, Walter
Jennings, Jean
Jennings, Kenneth
Jestes, Herman Ralph
Jestes, Opel
Jewell, Margaret
J-M Manufacturing Co. Inc.
John Crane Inc.
Johnson, David
Johnson, Debra
Johnson, Jeanette
Johnson, Perry L.
Jones, John Henry, Jr.
Jones, Tammy Thaxton
Jones, Teresa Lynn
Jourdain, Robert
Jourdain, Sharon
Justice, Barbara
Justice, William
Kaiser Cement Corp.
Kaiser, Charles, Sr.
Kapp, Susan
Karlich, Marilyn
Kay, James F.
Kay, Marianne
KCG Inc.
Kell Holding Corp.
Kelly Moore Paint Co. Inc.
Kelly Springfield Tire Co.
Kemper, Harvey
Kemper, Kathleen
Kennedy, Herman
Kewanee Boiler Corp.

Kiddoo, Dorothy
King, David
King, Fredrick
King, Margaret
King, Patricia
Kinsley, Christina
Kirk, James
Kiser, Kathryn
Kliafis, Joellen Lugene
Kraatz, Ricky
Kraatz, Terry
LaGloria Oil & Gas Co.
LaMartina, Peggy
LaMartina, Richard
Lamons Gasket Co. Inc.
Lamons Metal Gasket Co. Inc.
Langevin, Albert D., Jr.
Langevin, Paulette, Deceased
Laningham, Donald
Laningham, Ruth
Lansdale, Robert A.
LaPointe, Herbert
Latuda, Louis
Laubecher, Sylvia
Laurens, Herman
Laurens, Rosa
Lavender, Jala
League, Delberta
Leamons, Dorothy
Leamons, Herman
Leider, Frank J.
Lennox Industries Inc
Levitt, Dale
Levitt, Gloria
LGS Technologies LP
Liberda, August
Liebau, Shirley
Litchfield, Charlie
Littleman, Kee
Lone Star Steel Co.
Loughlin, William
Lucas, Donald
Lucas, Sherry Mace
Lucent Technologies Inc.
Lust, Josephine
Lust, Leonard M.

M.L.T.C. Co.
M.W. Kellogg Co. The
Mahaffey, Gordana
Mahaffey, Harold
Manchester, Sandra
Manchester, Wallace H., Jr., Deceased
Marie, Pauline
Maroldo, Anthony
Marquez, Lewis
Marsh, Gene
Marsh, Karla
Marshall, Bertha
Marshall, Caroly
Marshall, Earl
Marshall, Florence
Marshall, Robert
Martin, Iona James
Martin, Paul Ledale
Martinez, Sergio
Massey Energy Corp.
Massey-Ferguson
Mavronicles, Charles
Mavronicles, Gus, Jr.
Mavronicles, Jeanette
Mavronicles, Linda
Maynard, Diane
Mazenko, Darla
Mazenko, Robert
McCain, Cynthia
McClendon, Debra K.
McClinton, Gwendolyn
McClinton, Sidney
McColley, Ronald Andrew
McGhee, Melanie
McKenna, John
McNeil & NRM Inc.
McNeil Ohio Corp. Inc.
McNely, Betty
McQuay International, a Daikin Industries
    Co.
Meister, Horst K.
Meister, Norma
Mendoza, Alvaro
Mendoza, Isabel
Merrit, Carolyn J.
Metropolitan Life Insurance Co.

Meyers, Linda R.
Mid-Valley Inc.
Miller, Betty
Miller, Calvin
Miller, Melvin C.
Miller, Roger W.
Milwhite Inc.
Mine Safety & Appliances Co.
Minneapolis Moline
Minnesota Mining & Manufacturing Co.
Miss, Giusto
Miss, Massimiliana
Mitchell, Joe M.
Mitchell, Kefa
Mongan, Peter C.
Mongan, Sarah
Monsanto Co.
Montgomery, Laura
Mooney, Dorothy
Morbitzer, Nancy
Morbitzer, Paul
Moskowitz, Allen M.
Mott, Glenn
Mueggenborg, Norbert Paul
Mullens, Joyce A.
Mundy Construction Co.
Mundy Industrial Maintenance Inc.
Murco Wall Products Inc.
Musgrove, Barbara
Musgrove, Frank
Myers, Nancy E.
National Oilwell Varco Inc.
Natkin & Co.
Natkin Service Co. of Houston
Natkin Service Co. of Kansas
Nechodomu, Gerald
Nechodomu, Terry
Neill, Delmar
Nielsen, Elizabeth
Nielsen, Robert
Noble, Barbara
Noble, James
Noonan, Helen
Noonan, Michael G.
Norris, Deanna K.
Norris, Debra

Norris, Otis N.
Northrop Grumman Ship Systems Inc.
Norton Co., Safety Products Division
Nosko, Mark
Nyarady, James
Oakfabco Inc.
O'Brien, David
O'Brien, Karen
Occidental Chemical Corp.
O'Donnell, Troy J.
Oglebay Norton Co.
O'Gorman, Jacqueline
Oquist, Gail
Otto, Doris
Otto, Theodore
Owens Illinois Inc.
Owings, Bobby J.
Paizza, Ethna
Palagalla, Eryla
Palmer, Carol
Palmer, Harold
Panaro, George
Paratore, Martin
Parke, Elizabeth
Parke, Walter, Deceased
Parker Hannifin Corp.
Parker Hannifin Corp.
Parker, Dorothy
Parker, John B.
Parsons Chemical Engineering Inc.
Parsons Energy & Chemicals Group Inc.
Parsons Infrastructure & Technology Group
    Inc.
Pastore, Erminio L.
Payne, Allen, Deceased
Payne, Debra
Payne, Derek
Payne, Erik
Payne, Jana James
Payne, Kevin
Pecora Corp.
Peerless Industries Inc.
Peerless Pump
Peppers, Jo Ann
Perry, Troy
Petkovsek, Bonnie Lee

Petkovsek, David
Pfingsten, William E.
Pharmacia Corp.
Pharmacia LLC
Philips Electronics North America Corp.
Phillips Chemical Holdings Co.
Phillips Petroleum Co.
Pichler, Kim
Pichler, Margie, Deceased
Pinto, Janice
Pinto, John A.
Pizzillo, Dawn
Porter, William
Powell, John R.
Presley, Stephen
Priddy, Anna
Priddy, Creston P.
Pridmore, David
Pridmore, George
Proffitt, Joyce
Pugh, Teresa
Puleo, Joseph L.
Pullman Inc.
Purvis, Veva
Quaker Oats Co.
Qualls, Angela L. Norris
Quigley Co. Inc.
Rabenburg, Frank
Rankin, Rosie Mae Solze
Rapid-American Corp.
Rapley, Batty
Rapley, David R., Deceased
Rapley, Frank, II
Raytheon Engineers & Constructors
Red Seal Electric Co.
Reed, Townsend Elmo
Reed, Wilma J.
Ref Chem LP
Regan, John
Renteria, Suzanne H.
Rentmeester, Clayton
Resco Holdings Inc.
Rhodes, Bettie Ruth
Rhone-Poulenc AG Co. Inc.
Rhone-Poulenc Inc.
Ricci, Junior

Richards, Gail
Richards, Roy J.
Riley Power Inc.
Riley Stoker Corp.
Ritter, Carol
Ritter, Coy
Roberson, Judith
Roberson, Millard David
Roberts, John T.
Robinson, John H.
Rodriguez, Alicia
Rohletter, Bobby J.
Rohletter, Millie
Ross Laboratories
Rostankoyski, Joy
Routhier, George
Routhier, Veronica
RPM Inc.
Russell, Florence
Russell, Thomas
Saenz, Francisca
Saenz, Juan
Saint Gobain Abrasives Inc.
Salazar, Rosa
San Jacinto Maintenance Inc.
Sanchez, Elogia
Santa Fe Braun Inc.
Scanlon, Sharon
Schexnayder, Janelle Rodrigue
Schexnayder, Ryan
Scivicque, Ruth
Scroggins, Billie
Scroggins, Wendell, Sr.
Sellgren, Karen
Sellgren, Paul E., Deceased
Sepco Corp.
Serviss, Candace J.
Serviss, Carson L.
Shaw Group Inc., The
Shockley, Dora
Shockley, Perry
Shores, Rose
Shreve, Claudia Gail
Shuman, Roberta
Sibley, Eric
Siemens Energy & Automation Inc.

Siemens Industry Inc.
Silva, Sofia
Simmons, Phoebe
Simpson, Benthal G.
Simpson, John K.
Sinisi, Nuala
Sinisi, Stuart
Skinner, Joyce
Slaughter, Brenda
Slutz, Kimberly
Smith, David D.
Smith, Edward
Smith, Luther P., Jr.
Smith, Ruth M.
Smith, S. D.
Smith, Sammie L.
Soiferman, Harvey
Solomons, Helen
Sorrell, Robert
Spears, Connie
SPX Corp.
Stager, Charlotte
Stager, Douglas
Stalik, Edward E.
Standco Industries Inc.
Stanley, Christine
Stanley, Peter
Stark, Albert
Stark, Frances
Staton Lumber Yard
Stearns-Rogers Corp.
Stein, Margaret
Sterling, Linda L.
Steuck, Amy
Stewart, Edward
Stewart, Marguerite
Stewart, Terry
Stickrod, Brian Kelly
Stinson, Margaret
Stinson, Roger
Stokeley Van Camp Inc.
Straka, Catherine
Straka, John
Strenger, Virginia M.
Striffler, Hugh
Sturm, Herman, Jr.

Sturm, Pauline
Sud-Chemie Inc.
Sue, Jeffrey
Sue, Kristin
Sullivan, Constance
Sullivan, Joseph
Sun Oil Co. Inc.
Sunoco Inc. (R&M)
Superior Boiler Works Inc.
Sylvester, Kenneth
Sylvester, Sharon
T.H. Agriculture & Nutrition LLC
Tate, William M.
Taylor-Seidenbach Inc.
Temperino, Michele
Temperino, Rosalia
Terrill, Gary
Terrill, Sandy
Texaco Inc.
Texas Gas Transmission LLC
Texas Industries Inc.
THAN Inc.
Thomas Hayward Chemical Co.
Thomas, Carilion E.
Thomas, Gardenia
Thomas, Henry Lee
Thomas, John E.
Thomas, Joyce
Tie, John H.
Tie, Marylin
Tilghman, Betty Jane
Todd, Gerald
Toscano, James
Toscano, Jeanette
Total Petrochemicals USA Inc.
Trane Co.
Trane US Inc.
Triangle Maintenance
Trinity Construction Co. Inc.
Triplex Inc.
Tripp, Ellen
Turner, Joann
Turner, Pamela
Twentieth Century Glove Co.
TXI
Tyson, Pamela

Tyson, Sylvester
U.S. Rubber Co.
Ultramar Diamond Shamrock Corp.
Union Carbide Chemicals & Plastic Co.
Union Carbide Corp.
Uniroyal Holding Inc.
Uniroyal Inc.
United Conveyor Corp.
United States Steel Corp.
URS Energy & Construction
USA Norton Co.
Valero Energy Corp.
Vanzler, Mary Ellen
Varricchio, Lawrence
Verrengia, Florence
Verrengia, John
Viacom Inc.
Victor-Littleman, Irene
Vinson, Henry
Vinson, Iva J.
Voight, Connie
Voight, Joseph F.
Wagner, Michelle
Walker, Mary
Wall, Lillian L.
Wallace, Madonna
Walsh, Francis J.
Walters, Myrna
Walters, Robert Lee
Ward, Mary
Ward, Travis
Wardle, Karen
Wardle, Neil
Warren Pumps LLC
Washington Group International Inc.
Weaver, Louis K.
Webster, Harold
Weddell, Eleanor
Weddell, Trovillo
Weiland, Chester
Weiland, Judy
West, Valerie
Wheelabrator Chicago Inc.
White Motor Co.
White, Earl, Jr.
White, Norma Lee

White-New Idea Co.
Whitt, Anthony
Whitt, J.D., Deceased
Whitt, Shirlene
Whitt, Stoney
Whittaker Clark & Daniels Inc.
Wilder, Donald H.
Wilder, Elosia R.
William Powell Co., The
Williams, Ann
Williams, Chandra
Williams, Mary
Willis, Percy James, Jr., Deceased
Winder, Elda
Winder, Harvey
Wofford, Ada
Wolfgang, Judith
Woodson, Melvin
Woodward, Anna Matlock

Woodward, Don O'Neil
Xcel Energy Services Inc.
Yarbrough, Kaycee
Yaros, Robert
Yarway Corp.
Yazzie, Duane
York International Corp.
Young, Patricia
Young, Scott Douglas
Young, Willard, Deceased
Zahra, Joseph
Zamata, Charles
Zapata, Etelvero
Zapata, Maria
Zbigniewicz, Catherine
Zbigniewicz, Leon
Ziebarth, Philip L.
Zurn Industries Inc.
Zywicki, Joanne

# SCHEDULE 1(r)

## Potentially Responsible Parties

3M Co.
American Barrel Co.
Amoco Chemical Corp.
Arco Chemical Co.
Atlantic Richfield Co.
Baker Hughes Oilfield Operations Inc.
Baker Petrolite Corp.
BASF Corp.
Beazer East Inc.
Bio-Ecology Systems Inc.
BP America Production Co.
BP Amoco Chemical Co.
BP Products North America Inc.
Champion Technologies Inc.
Chemtron Corp.
Chemtura Corp.
Clean Harbors Environmental Services Inc.
Copperopolis Asbestos
Crystal Chemical Co.
Diamond Shamrock
DSI Facility
Eltex Chemical & Supply Co.
Environmental Enterprises Inc.
Exxon Chemical Co. USA
Exxon Mobil Corp.
Federal Mogul
General Dynamics Corp.
Giant Resource Recovery - Attalla Inc.
Goodyear Tire & Rubber Co.
Groendyke Transport Inc.
Hydrite Chemical Co.
International Paper Co.
Lion Oil Co.
Lyondell Chemical Co.
M&M Chemical
Malone Services

Marathon Ashland Pipe Line LLC
Marathon Oil Co.
Marathon Petroleum Co.
Marine Shale Processors
Matlack Systems Inc.
Mission Petroleum Carriers Inc.
Monsanto Co.
Nalco Chemical Co.
NL Treating Chemicals
North Main Metals Recycling
Occidental Chemical Corp.
Ondeo Nalco Co.
Perma-Fix Environmental Services Inc.
Pharmacia Corp.
Pollution Control Industries Inc.
Rohm & Haas Co.
Romic Environmental Technologies Corp.
Roy O. Martin Lumber Co. LLC
RSR Corp.
Sea Lion Chemical
Sea Lion Technology Inc.
Sheridan Disposal Services
Solvents & Petroleum Service Inc.
Solvents Recovery Service of New Jersey
Inc., The
Sonics International Inc.
Southeast Texas Environmental LLC
Southwest Specialty Chemicals Inc.
Texas Instruments Inc.
Trelleborg Coated Systems US Inc.
Trinity Industries Inc.
Utah Power & Light
Voda Petroleum Inc.
Welchem Inc.
Younger Brothers Inc.

# SCHEDULE 1(s)

## Professionals

Akin Gump Strauss Hauer & Feld LLP
Alvarez & Marsal
Balch & Bingham
Blackstone Advisory Partners LP
Brown Rudnick LLP
Cadwalader Wickersham & Taft LLP
Capstone Advisory Group LLC
Centerview Partners LLC
Citigroup Global Markets Inc.
Concentric Energy Advisors
Davis Polk & Wardwell LLP
Deloitte & Touche
Deutsche Bank Securities Inc.
Enoch Kever
Epiq Bankruptcy Solutions
Ernst & Young LLP
Evercore Group
Filsinger Energy Partners
Franklin Advisors Inc.
Fried Frank Harris Shriver & Jacobson LLP
Furr, Robert
Gibson Dunn & Crutcher
Hawkins Parnell
Houlihan Lokey Capital Inc.
Hunton & Williams
ICF Resources LLC
Jackson Sjoberg McCarthy & Townsend LLP
Jones Day
JP Morgan Securities LLC
KPMG
Kramer Levin Naftalis & Frankel LLP

Loop Capital Markets LLC
McDermott Will & Emery
Miller Buckfire & Co LLC
Millstein & Co.
Moelis & Co. LLC
Morgan Lewis & Bockius
Navigant Consulting Inc.
O'Melveny & Myers LLP
Paul Weiss Rifkind Wharton & Garrison LLP
Perella Weinberg Partners
Peter J. Solomon Co.
PricewaterhouseCoopers LLP
Richards Layton & Finger
Ropes & Gray LLP
Rothschild Inc.
SAIC Energy Environment & Infrastructure LLC
Schulte Roth & Zabel LLP
Shearman & Sterling LLP
Sidley Austin LLP
Simpson Thacher
Stratus Energy Group
Towers Watson
Vinson & Elkins
Wachtell Lipton Rosen & Katz
White & Case LLP
Wilkie Farr & Gallagher LLP
Williams Capital Group LP, The
Winstead PC
Zolfo Cooper LLC

# SCHEDULE 1(t)

## Shareholders

Abu Dhabi Investment Authority
ACA Family LP (Acosta Trust)
Acosta, Arcilia C.
AlpInvest Partners Co-Investments 2007 CV
Alvaro
AP TXU Holdings LLC
ASF Park Sub 2 LP
AXA Capital America LP
AXA CDP Co-Investment Fund FCPR
AXA Co-Investment Fund II FCPR
Baker, Thomas
Bank of Nova Scotia, The
bcIMC (WCBAF) Private Placement (2006)
    Investment Corp.
bcIMC Private Placement (2006) Investment
    Corp.
Bird, Robert D., Jr.
Black Canyon Direct Investment Fund LP
Blevins, Michael R.
Bosecker, Brian Timothy
Burton Hills Limited LP
California Public Employees' Retirement
    System
California State Teachers' Retirement
    System
Canyon Balanced Equity Master Fund Ltd.
Canyon TXU LP
Canyon Value Realization Fund LP
Centaurus Capital LLC
Centaurus TEF LP
Citigroup
Citigroup Alternative Investments Corp.
Citigroup Alternative Investments LLC
Co-Investment Capital Partners LP
Co-Investment Partners (NY) LP (Lexington
    Partners)
Co-Investment Partners 2005 LP (Lexington
    Partners)
CPP Investment Board (USRE II) Inc.
Cumbria LP
Davis, Douglas L.
Degeyter, Brock M.

Dick, Ralph L.
Diermann, Scott L.
Ecofin Co-Investment LP
Ecofin TXU LP
ECP I (NE Energy IP) LP
Elliott Associates LP
Elliott International LP
Ellis, Stephen L.
Energy Capital Partners I LP
Energy Capital Partners I-A LP
Evans, Donald L.
Federwisch, Richard R.
FinVest Capital Ltd.
Frier, Harry Leonard, Jr.
Geary, John William
Goldman Sachs & Co.
Gooch, Cecily Small
Goodwin, Ricky Bob
Grace, Tommy Glen, Jr.
Greene, M.S.
Griffin, Mark John
GS Capital Partners
GS Capital Partners VI Fund LP
GS Capital Partners VI Parallel LP
GS Global Infrastructure Partners I LP
GS Infrastructure Offshore TXU Holdings
    LP
GS Institutional Infrastructure Partners I LP
GSCP VI Germany TXU Holdings LP
GSCP VI Offshore TXU Holdings LP
Guillory, Angela Yvonne Williams
Hamilton Lane Co-Investment Fund LP
Harris, Wayne L.
Higdon, Charles A.
Higginbotham, Theron Dale, Jr. "Dale"
Hogan, Timothy Ross "Tim"
HRJ Growth Capital II (NQ) LP
HRJ Growth Capital II LP
HVB Capital Partners AG
Institutional Benchmark (Master Feeder)
    Ltd.

Institutional Benchmarks Series (Master
    Feeder) in respect of the
Jarrell, Freeman, Jr.
Jeanes, Ricky L.
KKR 2006 Fund LP
KKR Associates Reserve LLC
KKR Partners III LP
KKR PEI Investments LP
Kohlberg Kravis Roberts & Co. LP
Koonce, Kimmy Sue
Kopenitz, Stephen John
Kross, David Christopher
Kuwait Investment Authority
Lehman Brothers
LGT Capital Invest Ltd.
Lightle, Curtis L.
MacVest 1 Ltd.
Madden, Fred Webster, Jr.
Mason Capital SPV I LLC
Mason Capital SPV I LP
McBay, Michael Raymond
McCabe, Del Andrew
Meserve, Richard A., Dr.
Meyers, Anthony Michael
Moor, Gary Lee
Moore, Stephanie Zapata
Moore, William A.
Morgan Stanley
Morgan Stanley & Co. Inc.
Morley Investments Ltd.
NB Co-Investment Group LP
NB Co-Investment Partners LP
NB Fund of Funds XVIII – Co-Investment
    Holding LP
NB PEP Investments I LP (Inc.)
NB Secondary Opportunities Pooling LP
NB Tangible Assets Fund LP
Neuberger Berman
New York Life Capital Partners III LP
New York Life Capital Partners III-A LP
Norinchukin Bank, The
Northwestern Mutual Life Insurance Co.,
    The
OPERF Co-Investment LLC

OPTrust Private Equity Direct NA I Inc.
Pearson, Gerry Lee
PI Co-Invest LLC
Quintana Energy Fund-FI LP
Quintana Energy Fund-TE LP
Quintana Energy Partners LP
Quiram, David
Reilly, William K.
Rose, Thomas Wayne
Rosemont Solebury Co-Investment Fund
    (Offshore) LP
Rosemont Solebury Co-Investment Fund LP
Sageview Capital LP
Savina, James J.
Skidd, Stephen N.
Smith, Donald B.
Smith, Russell Alan
Smith, Stephen L.
Speedy Investment Pte Ltd.
State Street
Stockwell Fund LP
Stonger, D. Frank
Strategic Co-Investment Partners LP
Teachers Insurance & Annuity Association
    of America
Texas Energy Future Capital Holdings LLC
Texas Energy Future Co-Invest LP
Texas Energy Future Holdings LP
Texas Energy Industries Company, Inc.
Thompson, Molly M.
Thompson, Von Wade
TPG FOF V-A LP
TPG FOF V-B LP
TPG Management LP
TPG Partners IV LP
TPG Partners V LP
TPG Partners V LP
Tulloh, Brian T.
Whipple, John Christopher
Wilks, Douglas Greg
Williamson, Billie Ida
Young, John F.
Youngblood, Kneeland

# SCHEDULE 1(u)

## Significant Customers

ALCOA
Barclays Bank PLC
BP Energy
Citigroup Energy Inc
Credit Suisse Energy LLC
DB Energy Trading
EDF Trading North America LLC
ERCOT (Electric Reliability Counsel of Texas)
Federal Deposit Insurance Corp. (FDIC)
J Aron Co.
Natural Gas Exchange Inc.
NextEra Energy Power Marketing
Shell Energy
Valero Texas Power Marketing, Inc.

# SCHEDULE 1(v)

## Significant Vendors

3B Dozer Service
3E Energy Inc.
4-L Engineering Co. Inc.
4-Star Hose & Supply Inc.
5DT Inc.
6 Stones
7-Eleven Inc.
A&E Machine Shop Inc.
A&K Railroad Materials Inc.
A.B. Erwin Welding
A.L. Helmcamp Inc.
A+ Fabrication
AAF International
Aaxion
Abasco LLC
ABB Inc.
ABC Auto
ABL Services Inc.
Able Communications Inc.
AboveNet Communications Inc.
Abresist Corp.
Absolute Consulting Inc.
Academy of Medicine Engineering &
    Science of Texas
ACAP Health Consulting
Accenture LLP
Access Industrial Maintenance Inc.
Accretive Solutions-Dallas LP
Ace Welding & Fabrication
ACFM Inc.
ACM Global High Yield Offshore
Acosta, Arcilia
ACT Independent Turbo Services
ACT Pipe & Supply Inc.
Action Cleaning Systems
Action Stainless & Alloys Inc.
Acuity Specialty Products Inc.
Acuren Inspection Inc.
Ad Gifts Co. Inc.
Ada Carbon Solutions (Red River) LLC
Ada Carbon Solutions LLC
Ada Environmental Solutions

Ada ES Inc.
ADM Investor Services Inc.
ADP Inc.
Advanced Analytical Laboratories
Advanced Industries Inc.
Advanced Technologies Consultants
AEC Powerflow
Aecom Technical Services Inc.
Aegis Communications Group
Aegis Insurance Services
Aeon PEC
AEP Energy Partners Inc.
AEP Energy Services, Inc.
AEP North
AEP Southwestern Electric Power Co.
AEP Texas Central Co.
AEP Texas North Co.
AEP-North (WTUT)
Aequity Holdings LLC
Aerometric Inc.
Aerovironment Inc.
Aerzen USA
Aetna
Aetna Hartford
Aetna Inc.
Agency/Medium Term Finance
Aggreko Inc.
Aggreko LLC
Agilent Technologies
AGT Services
Air Hygiene International Inc.
Air Liquide America Specialty Gases LLC
Air Mac Inc.
Air Power Sales & Service
Airgas
Airgas Safety
Airgas Specialty Products
Akin Gump Strauss Hauer & Feld LLP
Akron Consulting LLC
Albemarle Corp.
Alcoa
Alden Research Laboratory Inc.

Alecom Metal Works Inc.
Alimak Hek Inc.
Alin Machining Co. Inc.
All Pro Automotive
All State Industries Inc.
Allen Machine & Equipment
Allen Sherman Hoff
Allen Systems Group Inc.
Allen's Electric Motor Service
Allen's Electric Motors
Alliance Power Group
Alliant Energy Corporate Services Inc.
Allied Electronics Inc.
Alloys & Components Southwest
All-State Belting LLC
Allstate Groundwater Control
All-Tex Pipe & Supply Inc.
Allums, Ramona
Alman Construction Services
Alman Electric Inc.
Alpha Coal Sales Co. LLC
Alpha Erosion Products
Alpha Natural Resources
Alpha Services
Alstom Power
Altran
Aluminum Co. of American (Alcoa)
Alvarez & Marsal LLC
Amber L. York Trust
Ameco
Ameralloy Steel Corp.
Amercable
Ameren Energy Generating Co.
Amerex Brokers LLC-Emissions
Amerex Brokers LLC-Gas
Amerex Brokers LLC-Power
Amerex Brokers LLC-Retail
American Air Filter
American Airlines Center
American Coalition For Clean Coal
    Electricity
American Corporate Partners Inc.
American Crane & Equipment Corp.
American Efficiency Services LLC
American Electric Power Inc.
American Elevator Technologies

American Gear & Pump
American Hydraulics
American International Group
American Legislative Exchange Council
American List Counsel
American Multi-Cinema Inc.
American Nuclear Insurers
American Power Services Inc.
American Red Cross
American Red Cross - Dallas Area Chapter
American Trainco Inc.
Ameritek
Ameritek Plant Services LLC
Ametek Solidstate Controls
Amplifinity Inc.
Amsted Rail
Anadarko E&P Onshore LLC
Analysis & Measurement Services Corp.
Analytic Partners Inc.
Ancira Ford
Ancira Winton Chevrolet Inc.
Anderson County (TX)
Anderson Fertilizer
Anderson Greenwood Crosby Valve
Andrews Transport Inc.
Anixter-Dallas
Ann Mcgee Cooper & Associates Inc.
Anthony Mechanical Services Inc.
Aon (Bermuda) Ltd.
Aon eSolutions Inc.
Aon Risk Services Southwest Inc.
AP Services LLC
Apache Corp.
Apex Geoscience Inc.
APG Consulting Inc.
API Systems Group Inc.
Applabs Tech Pvt Ltd.
Applegate Commodities LLC
Applied Energy Co. LLC
Applied Industrial Technologies Inc.
Apptio Inc.
Apptricity
APS American LLC
Aramark Uniform Services
Arbill Industries Inc.
Arborgen LLC Livingston

Arch Coal Sales Co. Inc.
Archon Resources LLC
Areva Inc.
Areva NC Inc.
Areva NP Inc.
Argo Power Services Ltd.
Ariba Inc.
Arinc Inc.
Arkansas Industrial Machinery Inc.
Arkansas Oklahoma Railroad Co. Inc.
Arlington Urban Ministries
Armstrong International Inc.
Arnold & Porter LLP
Arrow Geomatics Inc.
Arrowhead Contractor Supply Inc.
Arthur Temple College of Forestry
Asbestos Removal Inc.
Ascend Performance Materials
Asgco Manufacturing Inc.
Asher Media Inc.
Assistance Center of Collin County (TX)
Association of Electric Cos. of Texas
AT&T
AT&T Corp.
AT&T Internet Services Inc.
AT&T Opus
ATC Nuclear
Atkins North America Inc.
Atlas Commodities LLC
Atlas Copco
Atlas Copco Compressors LLC
Atlas Manufacturing Co. Inc.
ATR Inc.
Atwood, Sarah
Aumund Corp.
Austin White Lime Co.
Automatic Systems Inc.
Automation Service
Automation Technology Inc.
Autonomy Inc.
Avenue Omnibus Account LLC
AWC Inc.
Axon Solutions Inc.
Ayco Co. LP
Azima DLI
Azima Inc.

B&D Industrial & Mining Services Inc.
B&G Machine Inc.
B&K Services
B&W Power Generation Group Inc.
B.E. Consulting Inc.
B3 Systems Inc.
Babcock & Wilcox
Babcock & Wilcox Power Generation
    Group Inc.
Bait Barn Fisheries, The
Baker Botts LLP
Baker Hughes Inc.
Baker, James A., III
Baker, Thomas L.
Balch & Bingham LLP
Baldwin Metals Co. Inc.
Bamert Seed
Bank of New York Corporate Trust Admin
    Support, The
Bank of New York Mellon Corporate Trust
    Municipal, The
Bank of New York Mellon Corporate Trust,
    The
Bank of New York Mellon, The
Bank of New York Trustee, The
Bank of New York, The
Bank One Purchasing Card
Bank One Travel Card
Barclays Bank
Barco Inc.
Barlett Nuclear Inc.
Baro Cos.
Baro Holdings Inc.
Barr Engineering Co.
Barry Sibul Co.
Barsco
Bartley, Jimmy
Bartley, Virginia
Basis Technologies Inc.
Bass Engineering Co. Inc.
Bastrop County Tax Office (TX)
Bay Area/General Crane Service
Bayless Auto Supply
Baylor Health Care System
Bazaarvoice Inc.
BCS Stop & Go Potties

Beach Street Consulting Inc.
Beacon Aviation Inc.
Beacon Training Services Inc.
Becht Engineering Co. Inc.
Bechtel Power Corp.
Beckville Independent School District (TX)
Bell Helicopter Textron Inc.
Bellomy Research
Benchmark Industrial Services
Bendco
Benetech Inc.
Bentley Systems Inc.
Bently Nevada Corp.
Beshear Group Inc.
Best Mechanical Inc.
Best Pump Works
Best Pumpworks
Bete Fog Nozzle Inc.
Beveridge & Diamond PC
BFI Pumps Inc.
BFI Waste Systems of North America LLA
BG Construction
BHP Billiton Olympic Dam Corp. Pty Ltd.
BI Inform Global
Bibb, Kyle
Big Dumpster, The
Bipartisan Policy Center
Bi-State Rubber Inc.
Black & Veatch Corp.
Blackstone Advisory Partners LP
Bland Construction Co.
Blevins, Michael R.
Bloomberg LP
Blue & Silver Energy
Blue Cross Blue Shield Health Care
    Services Corp.
Blue Flame
Bluewater Strategies LLC
BMT WBM Inc.
BNL Industries Inc.
BNSF Railway Co.
BNY Mellon
Bob Lilly Professional Marketing
Bolin Construction Inc.
Bolttech Mannings
Boomi Inc.

Boral Material Technologies Inc.
Border States Electric Supply
Boron Products LLC
BOSC Mutual Fund
Boston Consulting Group Inc.
Boston Mutual Life
Bowdens Guaranteed Hydromulch
Box Inc.
Boy Scouts of America
BP America Production Co.
BP Energy Co.
Bracewell & Giuliani LLP
Brahmtex Inc.
Brake Supply Co.
Brake Supply-Southwest Inc.
Brazos Mag LLC
Brazos River Authority (TX)
Brazos Valley Parts Co.
Brazos Wind LP
Breaktime Solutions
Brenntag Southwest Inc.
Brian Kelly Glass & Mirror Co. Inc.
Bridgeline Digital
Bridgestone Americas Tire Operations
Brighter Tomorrows Inc.
Britjon Co. LLC
Broadspire Services Inc.
Brooks, Johnny Earl
Brooks, Mark Edward
Brown McCarroll LLP
Bryan & Bryan Asphalt Road Oil Co.
Bryan Cave LLP
Bryan Hose & Gasket - Rockdale
Bryan Hose & Gasket Inc.
BSG TPV LLC
BTU Brokers Inc.
Buckman Laboratories Inc.
Buffalo Industrial Supply Inc.
Build Computer Products
Bullard Inc.
Burns & McDonnell
Burns & McDonnell Engineering Co.
Business Imaging Systems Inc.
Business Interiors
Business Wire
Butler & Land Inc.

Butler Materials
BWF America Inc.
BWM Services
C&E Air Conditioning Services
C.L. Smith Industrial Co.
Cactus Environmental Service
Cadwalader Wickersham & Taft LLP
CAFCO
Calder Testers Inc.
Call Center Concepts Inc.
Call Communications Inc.
Camcorp Inc.
Cameco Corp.
Cameco Inc.
Camelot Communications Ltd.
Cameron Compression Systems
Cameron International Corp.
Cameron Technologies
Camp Central Appraisal District (TX)
Camp County Land & Title Co.
Campbell, David
Canberra Industries Inc.
Cantu Foods & Marketing Corp.
Capco Contractors Inc.
Capco Fabricators Inc.
Capco Supply
Capcorp Inc.
CapGemini America Inc.
Capgemini North America Inc
Capital City Janitorial Inc.
Capps True Value Hardware & Ag Center
Capstone Advisory Group LLC
Caremark
Cargill Inc.
Cargill Salt
Carl White Chevrolet
Carlson Software
Carrollton Farmers Branch Independent
    School District (TX)
Carry The Load
Carthage Machine & Welding Inc.
Carver PA Corp.
Case M&I LLC
Cassidy Turley
Cassidy Turley Midwest Inc.
Castell Interlocks Inc.

Castro Roofing of Texas
Cat Financial Capital Solutions
Caterpillar Financial Corp.
Caterpillar Financial Services Inc.
Caterpillar Global Mining Field Services
    LLC
Caterpillar Global Mining LLC
Catholic Charities Diocese of Fort Worth
Cattron Group International
Cavazos, Eddie
Cayuga Independent School District (TX)
CBP Engineering Corp.
CBRE Investors AAF Strategic Partners US
    Value 5
CBREI ITF Calstrs-Dallas Tower
CBS Roofing Services
CCC Group Inc.
CDF Services Inc.
Ceco Sales Corp.
CED - Consolidated Electrical Distributors
    Inc.
CED Fort Worth Credit
CED/Interstate Electric Co.
Cedar Hill Food Pantry
Celanese
Celanese Chemicals
Cellular One
Cellxion LLC
Celtex Industries
CEMS Professional Services LLC
Cemspro
Center Operating Co. LP
Centerpoint Energy
Centerpoint Energy Gas Receivables LLC
Centerpoint Energy Houston Electric LLC
Centerview Partners LLC
Central Marketing
Central Texas Security & Fire
Century Geophysical Corp.
Century Weatherproofing Inc.
CenturyLink
Certrec Corp.
Cervantes Delgado Inc.
Cesco Inc.
CFC Cleaning & Security Service
CFJ Manufacturing

CGS Brokerage LLC
CH2M Hill Inc.
Chapman Construction Co. LP
Checkpoint Consulting LLC
Chemical Lime Co. of Texas
Chemical Lime Inc.
Chemical Weed Control Inc.
Chemtex
Cherokee Central Appraisal District (TX)
Cherokee County (TX)
Chesapeake Energy Corp.
Childrens Medical Center (Dallas, TX)
Choice Energy Services Retail LP
Choice Natural Gas LP
Choose Energy LLC
Christian Information & Services Center
Chubb & Son
Chuck Ward & Associates Inc.
Chumley, Brenda Joyce
CI Actuation
CIO Executive Council
Circuit Breaker Sales & Repair Inc.
Cistera Networks
Cit Group/Equipment Financing Inc.
Citibank NA
Citibank NA Corporate Asset
Citibank New York
Citigroup Energy Inc.
Citigroup Global Markets Inc.
Citrix Systems Inc.
Cladtec (Texas)
Claren Road Credit Master Fund Ltd.
Clark Welding Services
Clary E&I Services LLC
Clay Cooley Nissan
Clearview International LLC
Click2learn.com Inc.
Cloud Peak Energy LLC
Clowers Co.
Clyde Bergemann Inc.
Coal Combustion Inc.
Coalfire Systems Inc.
Coastal Chemical LLC
Coffield, H.H., Estate of, Deceased
Cohesive Solutions
Collin County (TX)

Colloid Environmental Tech LLC
Commiato's Machine & Repair Service Inc.
Communications Direct Inc.
Community National Bank & Trust
Community Services Inc.
Commvault Systems Inc.
Como-Pickton Independent School District
    (TX)
Compass Professional Health Services
Compass Royalty Management LLC
Compete
Competitive Cleaning
Competitive Cleaning Services
Compressor Controls Corp.
Computer Associates
Computer Associates International Inc.
Computer Engineering Services
Computershare
Comverge Inc.
Concentra Health Services Inc.
Conco Services Corp.
Conco Systems Inc.
Condit Co. Inc.
Conference Board
Congress Holdings Ltd.
Connell Equipment Leasing Co.
Consolidated Communications
Consolidated Mine Service Inc.
Constellation Energy
Constellation Energy Commodities Group
    Inc.
Construction Industry Solutions Corp.
Container Products Corp.
Contech Construction
Contech Construction Products
Continental Field Systems
Continuant
Contractor's Supplies Inc.
Control Components Inc.
Control System & Instrumentation
    Consultants Ltd.
Control Systems Co.
Controlled Fluids Inc.
ConverDyn
Conveying Solutions LLC
Cooling Tower Maintenance & Repair

Cooper Clinic PA
Coppell, City of - Coppell Independent
    School District (TX)
Coquest Energy Services Inc.
Core Visual Inspection Services
Corporate Executive Board
Corporate Green Inc.
Corporate Trust Agency
Corporate Trust Clearing
Corptax LLC
Corrosion Control Services
Corrosion Eliminator Inc.
Corrpro Cos. Inc.
Cosa Instrument Corp.
Cosa Xentaur Corp.
Courtney Construction Inc.
Cover-Tek Inc.
Covington & Burling
Coyote Designs
CP Fort Worth LP
Crane Environmental
Crane Nuclear
Crawford & Co.
Crawford Electric Supply
CRC Group Inc.
Credit Suisse Energy LLC
Credit Suisse International
Credit Suisse Securities USA LLC
Credit Systems International Inc.
Crimson Engineered Solutions LLC
Crisp Industries Inc.
Critical Assets
Critical Power Exchange LLC
Crocker Reclamation
Croft, Warner B.
Cross Cleaning Solutions LLC
Cross Country Home Services Inc.
Crowe Horwath LLP
Crown Products Inc.
CSC Communications Supply Corp.
CSC Engineering & Environmental
    Consulting
CSC Trust Co. of Delaware
CSI
CSI Global Deposition Services
CSS Direct Inc.

CSW Superior Corp.
CT Corp. System
CTI
Cummins Southern Plains Inc.
Cummins Southern Plains LLC
Cummins Southern Plains Ltd.
Curtis-McKinley Roofing & Sheet Metal
    Inc.
Custom Hose & Supply
Customer Incentives
Cutsforth Inc.
CVMS Waco Data Partners LLC
Cyara Solutions Corp.
Cypress Fairbanks Independent School
    District (TX)
D&B - Dun & Bradstreet
D&C Cleaning Inc.
Dakota Distributing LP
Dallas Aerial Surveys Inc.
Dallas Arboretum
Dallas Convention Center Hotel
    Development Corp.
Dallas County (TX)
Dallas County Health & Human Services
    (TX)
Dallas County Tax Office (TX)
Dallas Film Society Inc.
Dallas Regional Chamber
Dallas Stars
Dallas USCM Event Host Committee
Dallas Water Utilities (TX)
Dallas, City of (TX)
Damper Co. of America
Darchem Engineering Ltd.
Darr Equipment LP
Darr Lift
DART Revenue Department
Dashiell LLC
Data Exchange
Data Systems & Solutions
Dauplaise, Catherine E.
David Round Co., The
Davis Motor Crane Service
DB Energy Trading LLC
DCI Group LLC
Dealers Electrical Supply

Deatech Consulting Co.
Debault Welding
Deepdive Networking Inc.
Defrance, Kenneth
Defrance, Ronald Joseph
Delek Refining Ltd.
Dell Computer Corp.
Dell Marketing LP
Dell USA LP
Deloitte & Touche
Delta Fabrication & Machine
Delta Rigging & Tools Inc.
Denbury Resources Inc.
Dennis Cameron Construction & Equipment
    LLC
Depend-A-Can Co.
Depository Trust Co.
Derek Scott's Auto Park
Design Assistance Corp.
Detroit Edison Co.
Devonway Inc.
Dezurik Inc.
DFW Communications
DFW Minority Supplier Development
    Council
DHL Analytical
Diamond Power
Diamond Power International Inc.
Diamond Power Specialty
Diamond Systems
Dick & Sons Diving Service
Didrikson Associates Inc.
Diesel Power Supply Co.
Dieste Inc.
Directory Concepts
Dirgin Water Supply Corp.
Diversified Drilling Services Inc.
Dixie Equipment LLC
DMC Carter Chambers Inc.
Dodson Trucking Inc.
Don Drive Interiors Inc.
Doyenne Constructors LLC
DPC Industries Inc.
Drake Controls
Dresser Direct
Dresser Inc.

Dresser-Rand Co.
Dresser-Rand/Leading Edge
DSS Fire Inc.
DST Output Central LLC
DTE Energy Trading Inc.
Duff & Phelps LLC
Duggins Wren Mann & Romero LLP
Duncanville Independent School District
    (TX)
Duncanville Outreach Ministry
DV Studios
DXP Enterprises Inc.
Dynamic Equipment & Systems Inc.
Dynamo Suite LLC
EADS Co., The
Eagle Burgmann Industries LP
Earth Technology Pty Ltd.
East Baton Rouge Parish (LA)
East Texas Seed Co.
East Texas Wildlife Damage Control
Eastern Instruments
Eastern Technologies Inc.
Eastex Telephone
Eastex Telephone Coop Inc.
Eaton Corp.
ECE Consulting Group Inc.
Ecochem Analytics
Ecova Inc.
EDF Trading North America LLC
Edge Energy LLC
EDH Electric Inc.
Edison Electric Institute
Edko LLC
Effective Environmental Inc.
Efficient Attic Systems LP
Effox Inc.
Effox-Flextor
EFIHC
EIS
Ekato Corp.
El Campo Spraying Inc.
Electrical Builders Inc.
Electrical Controller Products
Electrico Inc.
Electromark Co.
Electro-Motive Diesel Inc.

Elk Engineering Associates Inc.
Elliott Electric Supply
EMANI
EMC Corp.
Emerson Network Power
Emerson Process Management Power &
    Water Solutions Inc.
Empirix Inc.
Employment Learning Innovations Inc.
Empower Software Solutions
Enduro Composites Inc.
Enercon Services Inc.
Enerflex Energy Systems Inc.
Energy & Process Corp.
Energy Edge Consulting LLC
Energy Federation Inc.
Energy Insurance Mutual Ltd.
Energy Laboratories
Energy Link LLC, The
Energy Northwest
Energy Pac
Energy Portfolio Associates LLC
Energy Services Group Inc.
Energy Steel & Supply Co.
Energy Transfer
Energy Transfer Fuel LP
EnergySolutions Services Inc.
Enertech Unit of Curtiss-Wright Flow
    Control Co.
Enertechnix
Engine Systems Inc.
Engineered Casting Repair
Engineering Consultants Group Inc.
Engineering Resources LLC
Enkitec LP
Enoch Kever
Enrich Consulting, Inc.
Enserco Energy Inc.
Ensuren Corp.
Entech Sales & Service Inc.
Entergy Operation Inc.
Enviance Inc.
Environment/One Corp.
Environmental Systems Corp.
Enze, Charles Ray
EOAC

E-On Climate & Renewables
EOP Group, The
EOX Holdings LLC
Epiq Bankruptcy Solutions LLC
Episcopal Foundation of Texas
EPM Power & Water Solutions Inc.
EPRI
EPRI (Energy Power Research Institute)
EPS LLC
Equifax Information Services LLC
Equipment Depot
Equipment Imaging & Solutions Inc.
Equivalent Data
ER Solutions Inc.
ERCOT
E-Rewards
Ernst & Young LLP
Esco Corp.
EscoSupply
E-Source Cos. LLC
E-Source Holdings LLC
ESP - Energy Systems Products Inc.
EST Group Inc.
Estes Okon Thorne & Carr Pllc
Etherios Inc.
Ettl Engineers & Consultants Inc.
Eubanks Auto Electric Inc.
Eubanks, Cindy Marie
Eubanks, Herbert E., Jr.
Evans, Donald L.
Evercore Group LLC
Everest Dallas Channels Inc.
Evolution Markets Inc.
Evolve Research
Excel Carbon & Alloy Corp.
Excel Foundry & Machine Inc.
Exec Security Services Co.
Exelon Generation Co.
Experian Business Information Solutions
    Inc.
Explosive Professionals Inc.
Exponent Inc.
Expro Specialized Services Inc.
Extend Health Inc.
Ezell Construction
F.E. Hill Co Ranch Ltd.

F.E. Moran Inc.
Factory Mutual Insurance Co.
Falkenberg Construction
Family Resource Center
Fannin Central Appraisal District (TX)
Fastenal Co.
FBE Construction Ltd.
FCC Environmental LLC
FCX Performance Inc.
Federal Emergency Management Agency
    (FEMA)
Federal Signal Corp.
Feedback Plus Inc.
Ferguson Enterprises
Ferguson Waterworks
FFG Enterprises Inc.
Fidelity Employer Services Co. LLC
Fidelity Investments Treasury Fund
Fidelity National Title Insurance Co.
Filsinger Energy Partners
Fina, Michael C.
Financial Engineering Associates
Firehost Inc.
Firetrol Protection Systems Inc.
First Acquisition Republic Group
First On 6th LP
Fiserv Inc.
Fish & Richardson PC
Fisher Controls / IVS
Fisher IT Inc.
Fisher Scientific
Fitch Inc.
Flagship Rail Services Inc.
Flanders Electric Inc.
Flanders Electric Ltd.
Flexco
Flint Hills Resources LP
Flir Commercial Systems Inc.
Floresville Ford Mercury Ltd.
Flow Solutions Inc.
Flowmatics Inc.
Flowserve Corp.
Flowserve Pump Division
Flowserve US Inc.
Flowserve USA
FLSmidth Airtech

FLSmidth Airtech AFT Division
FLSmidth Inc.
FLSmidth Krebs Inc.
Fluid Engineering
Fluor Enterprises Inc.
Fluor Global Services
Foresee Results Inc.
Forrester Research Inc.
Forsythe Solutions Group Inc.
Fort Bend Independent School District (TX)
Fort Worth Gasket & Supply
Fort Worth, City of (TX)
Forward Energy Group LLC
Foster Wheeler North America Corp.
Four States Petroleum Transport Inc.
Fox Scientific Supplies & Equipment
Foxworth Galbraith
FPL Energy Pecos Wind I LP
FPL Energy Pecos Wind II LP
Franklin Auto Supply
Franklin Covey Co.
Franklin Independent School District (TX)
Freepoint Commodities LLC
Freese & Nichols Inc.
Freestone County (TX)
Freestone County Title Co.
Frham Safety Products Inc.
Fried Frank Harris Shriver & Jacobson
Frisco Construction Services
Frisco Stadium LLC
Fronek Power Systems LLC
Frontier Associates LLC
Frontier Surveying
Frontier Trading Co. Inc.
Frost Crushed Stone
Fuel Exchange LLC
Fuel Tech Inc.
Fulbright & Jaworski LLP
Furmanite America
Furmanite Inc.
Future Com Corp.
G&K Services
G&L Mechanical Contractor LP
G2 Electrical Testing & Consulting LLC
Gajeske Inc.
Galaxytech

Gamble, Phil, Attorney at Law
Gardner Denver Nash
Garland Independent School District (TX)
Gartner Group
GATX Corp.
GBT Steel Group
GC Services LP
GCP Americas LLC
GCR Truck Tire Centers Inc.
GE Analytical Instruments
GE Capital
GE Control Solutions
GE Energy
GE Energy Control Solutions Inc.
GE Energy Motors
GE Energy Parts
GE Inspection Technologies LP
GE Intelligent Platforms Inc.
GE International Inc.
GE Mobile Water Inc.
GE Technology Finance
GE Transportation Finance
Gel Laboratories LLC
Gem-Trim LLC
General Atomics
General Datatech LP
General Electric Co.
General Electric International Inc.
General Insulation
General Physics Corp.
Generator & Motor Services Inc.
Genesis Systems Inc.
Genesys Telecommunications Laboratories
    Inc.
Genilogix LLC
Genscape Inc.
Georgetown Railroad Co.
Georgia Western
Geo-Solutions Inc.
Gexpro
GFI
GFS Texas
Gibson Dunn & Crutcher LLP
Gimmal Group Inc.
Gimmal LLC
GK Techstar LLC

Glacken, Pamela Shawn
Glacken, Shawn
Gleason Reel
Glen Rose Independent School District (TX)
Glen Rose Medical Clinic
GLM DFW Inc.
Global Bondholder Services Corp.
Global Consulting Partners
Global Energy Decisions Inc.
Global Ice Blasting Inc.
Global Rail Systems Inc.
Glowpoint Inc.
Goddard Enterprises
Godwin Pumps of America
GOH Medical PA
Golder Associates Inc.
Goldman Sachs & Co.
Goldman Sachs Fund Group
Good Samaritan Ministries
Good Shepherd Medical Center
Goodall Rubber Co.
Google Inc.
Gorrondona & Associates Inc.
Gosdin's Dozer Service
GP Strategies Corp.
Grace - Grapevine Relief and Community
    Exchange
Graebel
Grainger
Grand Prairie United Charities
Graphic Products
Grasslander
Graver Technologies
Great Place to Work Institute
Great Southwestern Fire & Safety
Greater East Texas Community Action
    Program
Greenberg Grant & Richards Inc.
Greenbrier Rail Services
Greene, M.S.
Green's Custom Services
Greens Port Ship Channel Partners
Gregg County (TX)
Gregg Industrial Insulators Inc.
Greg's Overhead Door Services Inc.
Griffin Restoration Inc.

Groppe Long & Littell
GTTSI - Global Technical Training Services Inc.
Guaranty Title Co.
Gulf States Toyota Inc.
Gurrola, Juan
Guy Brown Management LLC
Guy Brown Medical
Guy Brown Products
GXS
H&E Equipment Services
H.E. Spann Co. Inc.
H.H. Howard & Sons Inc.
H5 Farms LLC
Hach Co.
Hagemeyer North America
Haggin Marketing
Haldor Topsoe Inc.
Hamon Custodis Inc.
Hanes Geo Co.
Hanning, Pamela D.
Hanning, Rickey L.
Hannon Hydraulics
Hanson Aggregate
Harlow Filter Supply Inc.
Harold Beck & Sons Inc.
Harris County Community Services (TX)
Harris Industries Inc.
Harrison County Glass Co.
Hatfield & Co.
Hawk Installation & Construction Inc.
Hawkins & Parnell
Hawkins Parnell Thackston & Young LLP
Haynes & Boone LLP
Hayward Tyler Inc.
HCL America Inc.
HD Supply Construction Supply Ltd.
HD Supply Utilities Ltd.
HDR Engineering Inc.
Headwaters
Headwaters Resources Inc.
Health Testing Solutions LP
Helmick Corp.
Helmsbriscoe Performance Group LLC
HELP Center Community
HELP Center of Temple

Helwig Carbon Products Inc.
Henderson County (TX)
Henry Pratt Co.
Henson Motor Co.
Heritage Title & Abstract
Hertz Equipment Rental
Hesse & Associates Inc.
Hewitt Associates LLC
Hewlett Packard Financial Services Co.
Hewlett-Packard
HF & Associates Inc.
High Temperature Technologies
High Voltage Inc.
Highway Machine Co. Inc.
Hildreth, John
Hill + Knowlton Strategies
Hillhouse Power Solutions Inc.
HireRight Inc.
Hitachi Data Systems
Hitachi Data Systems Credit Corp.
Hitachi Power Systems America
Hi-Tech Testing Service Inc.
Hoist & Crane Service Group
Holliday Fenoglio Fowler LP
Holman Boiler Works Inc.
Holmes Murphy & Associates Inc.
Holt Cat
Holt Cat Rental
Holtec International
Honeywell Inc.
Honeywell Industry Solutions
Hood Central Appraisal District (TX)
Hood County (TX)
Hooper, Christine P.
Hopkins County Tax Office (TX)
Hopson Services Co. Inc.
Horiba Instruments Inc.
Houlihan Lokey Capital Inc.
Houston Zoo Inc.
Howden Buffalo Inc.
Howden North America
Howser, Virginia P.
HRchitect Inc.
HRWK Inc.
Hubbell Power Systems
Huffines, James R.

Humphrey & Associates Inc.
Hunter Office Furniture
Hunton & Williams LLP
Husch Blackwell LLP
Husch Blackwell Sanders LLP
Hydradyne Hydraulics
Hydroaire Service Inc.
Hydrotex Dynamics Inc.
Hydrovac Services Inc.
Hyperspring LLC
I&O Communications
IBEW Local Union #2078
IBEW Local Union #2078 Dues
IBEW Local Union #220
IBEW Local Union #2337
IBEW Local Union #2337 Dues
IBM Corp.
Icap Energy LLC
Icap United Inc.
ICE US OTC Commodity LLC
iCrossing Inc.
Ideal Direct Marketing Execution
I-Deal LLC
IEX Corp.
IHS Global Inc.
Ikard Wynne LLP
ILRT Inc.
Imagemaker Post Inc.
Imagination Branding
IMG College LLC
Imperium Public Affairs
Independent Air Brake Service
Industrial Electric Motor Co
Industrial Electronic Supply Inc.
Industrial Lubricant Co.
Industrial Refractory Services
Industrial Silo Source Inc.
Industrial Supply Solutions Inc.
Industry Services Group Inc.
Inficon Inc.
Infogroup Enterprise Solutions
Information Alliance
Ingersoll-Rand Air Center
Ingersoll-Rand Co.
Ingram Enterprises Inc.
Inmotion Scales

Innis Co., The
Innovative Control Solutions
Innovative Millwork Systems Inc.
Inolect LLC
Instine, Jacquelyn Louise
Instine, Russell Doyle
Institute of Nuclear Power Operations
Instrument & Valve Services Co.
Intec Communications LLC
Intech Inc.
Integrated Global Services Inc.
Integrated Power Services LLC
Integrity Integration Resources
Intella Sales LLC
Interactions Corp.
Intercontinental Exchange Inc.
Interface Flooring Systems Inc.
Interim Management Group Inc.
Intermountain Electronics Inc.
Internal Revenue Service
International Business Machines Corp.
International Exterminator
International Quality Consultants Inc.
Intertek AIM
Intralinks Inc.
Invensys
Invensys Process Systems
Invensys Systems Inc.
Invesco Aim Investment Services
IPC Systems Inc.
Ipsos ASI
Ireland Carroll & Kelley PC
Iris Power LP
Irving Cares
Irving Independent School District (TX)
Irving Independent School District (TX) Tax
    Office
Irving, City of (TX)
ISC Constructors LLC
Isco Industries Inc.
Isco Industries LLC
ista North America Inc.
ITC Nuclear Fuel Services (Cayman) Ltd.
Itron Inc.
ITT Engineered Valves
IVG Energy Ltd.

J Aron & Co.
J Conly & Associates Inc.
J Givoo Consultants Inc.
J Sugar Co. Inc.
J&S Construction LLC
Jack Central Appraisal District (TX)
Jack County (TX)
Jack W Gullahorn PC
Jackson Kelly Pllc
Jackson Pipe & Steel
Jackson Sjoberg McCarthy & Wilson LP
Jackson Walker LLP
James A. Baker Production Fund
Jani-King DFW
Jani-King Inc.
Jaster-Quintanilla Dallas LLP
Jay Martin Co. Inc.
JD's Babbitt Bearings LLC
Jellyvision Lab Inc.
Jenfitch LLC
Jernigan, Travis Eugene
Jerry Lang Combustion Consulting
JF Services Inc.
Jimmie Deal Inc.
Jim's Rental Services
JJA Inc.
JK-Co. LLC
JLCC Inc.
JLP Credit Opportunity Master Fund Ltd.
JMEG LP
Joel Wink Equipment Services LLC
John Crane Inc.
Johnson & Pace Inc.
Johnson Controls/York
Johnson Matthey Catalysts LLC
Johnson Matthey Inc.
Johnson Matthey Stationary Emissions
    Control LLC
Johnson Oil Co.
Jordan & Hall
Joy Global Surface Mining
Joyce Crane
Joyce Steel Erection Ltd.
JP Morgan Chase Bank
JP Morgan Chase Co.
JP Morgan Chase NA

JP Morgan Securities Inc.
JPMorgan Chase Bank NA
JSC Law Enforcement Sales
Judy Newton Land Services LLC
K Street Partners Inc.
K&L Gates LLP
K. Fernandez & Associates
K.D. Timmons Inc.
Kalenborn Abresist Corp.
Kalsi Engineering Inc.
Kansas City Southern Railway
Kansas Gas & Electric
Kasowitz Benson Torres & Friedman LLP
Kastner, Leonard R.
Kastner, Marina Ann
Katy Independent School District (TX)
Kekst & Co. Inc.
Kelly, Mike
Kelm Engineering
Kennametal Inc.
Kennametal Tricon Metals & Services
Kennedy Wire Rope & Sling Co.
Kestrel Power Engineering LLC
Kforce Inc.
KHA Geologics LLC
Kiewit Finance Group Inc.
Klein Products of Texas Inc.
Knighthawk Engineering Inc.
Koetter Fire Protection
Koetter Fire Protection of Austin LLC
Koetter Fire Protection of Longview
Kohlberg Kravis Roberts & Co.
Konecranes Inc.
Konecranes Nuclear Equipment & Services
Koso America Inc.
Koso America/Rexa
Kownurko, William A.
KPMG LLP
Kramer Levin Naftalis & Frankel
Kria Systems Inc.
KSB Inc.
Kusin, Gary
L&H Industrial
L-3 Communications
Lacy Surveying Inc.
Lambert Oil Co. Inc.

Lancaster Outreach Center
Landauer Inc.
Landon Alford
Landy, Richard J.
Lanier Parking Solutions
Larrett Inc.
Lauck Group, The
Lauren Engineers & Constructors Inc.
Laurie Fenstemaker Pair
Layne Christensen Co.
Lay's Manufacturing Inc.
Lay's Mining Service
Lazard Freres & Co. LLC
LCG Consulting
LCM Technology Lc
LCRA Transmission Services Corp.
Leadership Resource Center
Leak Detection Services
Leclairryan PC
Leco Corp.
Lectrodryer LLC
Lee County Tax Office (TX)
Lee Hecht Harrison LLC
Leeco Energy Services
Leica Geosystems Inc.
Leica Inc.
Level 3 Communications LLC
Levi Ray & Shoup Inc.
Lewis, Gibson D.
Lewis-Goetz & Co. Inc.
Lexair Inc.
Lexington Acquiport Colinas LP
Lhoist North America
Lhoist North America of Texas
Liberty County (TX)
Liberty Mutual Group
Liberty Mutual Insurance Co.
Liberty Power
Life Account LLC
Lillard Wise Szygenda Pllc
Limestone County (TX)
Lin R Rogers Electrical Contractors Inc.
Lindig Construction Inc.
Lionstone CFO Two Ltd.
Liquid Process Technologies
Littler Mendelson PC

Live Energy Inc.
LivePerson Inc.
Lochridge-Priest
Locke Lord Bissell & Liddell
Lockton Cos. LLC
Locomotive Service Inc.
Lone Star Air & Hydraulics LLC
Lone Star Chevrolet
Lone Star Railroad
Lonestar Actuation
Lonestar Group Consulting Services LLC
Lonestar Group LLC, The
Long Industries
Longview Bridge & Road Inc.
Longview Fab & Machine Inc.
Loomis Sayles Bond Fund
Loomis Sayles Strategic Income Fund
Loop Capital Markets LLC
Lormar Reclamation Service
Louisiana Energy Services
Louisiana Enrichment Services
Love Title & Abstract
LP Amina LLC
LPB Energy Consulting
LPI Consulting Inc.
LRS-RDC Inc.
Lubbock Electric Co. Inc.
Lubrication Services LLC
Lucas, Mitchell L.
Lufkin Electric Co. Inc.
Lufkin France
Lufkin Industries Inc.
Lufkin Rubber & Gasket
Luminant Energy
Luminant Energy Co. LLC
Lyle Oil Co.
M&C Products Analysis Technology Inc.
M&S Technologies Inc.
M.T. Casey & Associates
M.W. Smith Equipment Inc.
Mackson Inc.
Macquarie Energy LLC
Macquarie Futures
Madison Group LLC
Magellan Behavior Health Inc.
Magellan Behavioral Health

Magnetic Instrumentation Inc.
Magnetic Instrumentation Inc.
Magnetrol International Inc.
Magnolia Independent School District (TX)
Magnum Engineering & Controls Inc.
Magnum Technical Services
Mainline Information Systems Inc.
Maintenance Engineering Corp.
Mammoet USA Inc.
Management Associated Results Co.
Management Resources Group Inc.
Mannings USA
Maptek
Marco Inspection Services LLC
Marco Specialty Steel Inc.
Mario Sinacola & Sons
Mario Sinacola & Sons Excavating Inc.
Marketing Arm Inc., The
MarketNet Inc.
Markit Group Ltd.
Marriott International Inc.
Martin Engineering
Martin Luther King Community Center
Martin Marietta Materials Inc.
Martzell & Bickford
Mass Technologies Inc.
Mastec North America Inc.
Mastercraft Business Forms Inc.
Mastercraft Printed Products & Services
Master-Lee Engineered Products
Masterplan
Matheson Tri-Gas
Mathilde E. Taube Living Trust A
Mathilde E. Taube Living Trust B
Mathworks Inc., The
Mayhan Fabricators Inc.
MC2 Energy LLC
McAdams Road Advisory LLC
McAulay Firm, The
McCollum Electronics Inc.
McCombs School of Business
McConnell & Jones LLP
McConway & Torley Group
McCullough & Associates
McDermott Will & Emery
McDonald Public Relations Inc.

McDonald, Margie
McDonough Construction
McGivney & Kluger PC
McGivney & Kluger PC Trust
McGlinchey Stafford Pllc
McGuirewoods Consulting LLC
McGuireWoods LLP
McJunkin Red Man Corp.
McKinney, City of (TX)
McLennan County (TX)
McMaster-Carr Supply Co.
McNichols Co.
Mechanical & Ceramic Solutions Inc.
Mechanical Dynamics
Mechanical Dynamics & Analysis Inc.
Mechtech Inc.
MECO Inc.
Media Management
Medium Term Finance
Medsafe
Mega Energy LP
Megger
Mehlman Vogel Castagnetti Inc.
Mellon Bank
Mellon Trust of New England NA
Menardi
Menardi Mikropul LLC
Mercer
Mercer Human Resource Consulting
Mercer Rubber Co.
Merico Abatement Contractors Inc.
Meridium Inc.
Merrick Industries
Merrill Lynch Capital Services
Merrill Lynch Commodities
Merrill Lynch Pierce Fenner & Smith
Merritt, Dorothy
Meserve, Richard A., Dr.
Mesquite Social Services
Mesquite Tax Fund (TX)
Metabank
Metco Environmental
MetLife
Metrocrest Service Center
Metso Minerals Industries Inc.

Mexican American Legislative Policy
    Council
Mfg Industrial Corp
Mgroup Strategies
MHC X-Ploration Corp.
Michael C Fina Corporate Sales Inc.
Michelin North America
Michelin Tire Co.
Michelin Tire Corp.
Microsoft Corp.
Microsoft Licensing GP
Midco Sling & Cable Co.
Midco Sling of East Texas
Midlothian Cement TXI Operations
Midwesco Filter Resources Inc.
Midwest Energy Emissions Corp.
Midwestern State University
Mignon McGarry
Milam County (TX)
Milbank Tweed Hadley & McCloy LLP
Millco Advisors LP
Miller & Chevalier
Miller & Chevalier Chartered
Miller Chevalier
Miller Electric Co. - Dallas
Miller Electric Co. - Orlando
Miller-Starnes Chevrolet Buick Inc.
Mimeo.com Inc.
Mincom Inc.
Mine Service Inc.
Mine Service Ltd.
Minority Alliance Capital
Mirion Technologies
Mirion Technologies (MGPI) Inc.
Mission Arlington
Missouri & Northern Arkansas Railroad Co.
    Inc.
Missouri Department of Revenue
Mistras Group Inc.
Mitchell County (TX)
Mitsubishi Electric Power Products Inc.
Mobile Enterprises Inc.
Model Metrics Inc.
ModSpace
Modular Space Corp.
Moelis & Co. LLC

Moltz Morton O'Toole LLP
Moody's Analytics Inc.
Moody's Investors Service
Morgan Lewis & Bockius
Morgan Lewis & Bockius LLP
Morgan Stanley & Co. Inc.
Morgan Stanley Capital Group Inc.
Morgan Stanley Capital Services
Morgan Stanley Government Portfolio
Morgan Stanley Institutional Liquidity
    Funds
Morgan Stanley Treasury Portfolio Funds
Morris Material Handling Inc.
Mosby Mechanical
Motion Industries
Motiva Enterprises LLC
MP Husky LLC
MPR Associates Inc.
MPW Industrial Water Services
MRC Rail Services LLC
MRDB Holdings Inc.
MRO Software
MTI Industrial Sensors
Munters Corp.
Museum of Nature & Science
Music Mountain Water Co.
Nacogdoches Memorial Hospital
Naes Corp.
Nalco Co.
Napa Auto Parts
Napa Tire & Auto Supply Inc.
NASDAQ OMX Commodities
Nassif Chbani Inc.
National Association of Manufacturers
National Chemsearch
National Field Services
National Filter Media Corp. (NFM)
National Mining Association
National Pump & Compressor (LA)
National Pump & Compressor (TX)
National Switchgear Systems Inc.
Natural Gas Exchange Inc.
Navasota Valley Electric Cooperative
Navigant Consulting Inc.
NC Motors & Controls Inc.
NCO Financial Systems Inc.

Nebraska, State of
NEED - National Energy Education Development
NERA - National Economic Research Association
Netco Inc.
Network & Security Technologies
Network of Community Ministries Food Bank
Neu Consulting Group LLC
Neuco Inc.
Neundorfer Inc.
New Pig Corp.
New Prospect Water Supply Corp.
Newark Corp.
NewEdge USA LLC
Newport Group Inc., The
Newport News Industrial Corp.
NextEra Energy Power Marketing
NF Urenco Enrichmt
Nice Systems Inc.
Nix Electric Co.
Noble Americas Gas & Power Corp.
Noble Technical Consultants Inc.
Noblett Electric Motor Service
Nolan Power Group LLC
North American Energy Services
North American Substation Services
North Antelope Rochelle Mine
North Central Ford
North Highland Co., The
North Houston Valve & Fitting Inc.
North Louisiana Land Grading Inc.
North Plains Systems
North Plains Systems
NorthBridge Group
Northeast Emergency District - Euless
Northeast Texas Machine Welding & Hardfacing Corp.
Northeast Texas Municipal Water District
Northeast Texas Power Ltd.
Northeastern Pavers Inc.
Northgate Arinso
NorthgateArinso Inc.
Nov Wilson LP
Nova Machine Products

Novinium Inc.
Novo 1
NRG Power Marketing Inc.
NRG Power Marketing LLC
Nuclear Electric Insurance
Nuclear Energy Institute
Nuclear Logistics Inc.
NuCompass Mobility Services Inc.
Nucon International Inc.
Nueces County Community Action Agency
NuEnergy Inc.
Nukem Inc.
Nunn Electric Supply
NWP Indian Mesa Wind Farm LP
NWS Technologies LLC
Oakridge Bellows
Oberti Sullivan LLP
Occupational Health Centers of the Southwest
Ocwen Loan Servicing LLC
Odessa Pumps & Equipment Inc.
OEAAT Inc.
Office of Surface Mining
Ogletree Deakins Nash Smoak & Stewart PC
Okonite Co., The
Oliver Goldsmith Co. Inc.
Olson, Lyndon L., Jr.
Olympus NDT Inc.
O'Melveny & Myers LLP
Omnibound Technologies Inc.
OMS Strategic Advisors LLC
Oncor Electric Delivery
Oncor Electric Delivery Holdings
Ondeo Nalco Co.
O'Neal Flat Rolled Metals
O'Neill Athy & Casey PC
OneMain Financial
OneSource Virtual HR Inc.
Online Resources Corp.
Open Text Corp.
Operator Training & Inspection Services LLC
Opnet Technologies
Oracle America Inc.
Oracle Credit Corp.

Orbital Tool Technologies Corp.
Orion Instruments
OSIsoft Inc.
Otis Elevator Co.
Overhead Door Co. of Tyler
Oxea Corp.
P&E Mechanical Contractors LLC
Pala Interstate LLC
Palco Engineering & Construction
Pall Advanced Separations System
Pall Corp.
Pall Trinity Micro
Palmetto Mining Inc.
Palos Enterprises Inc.
Panola County (TX)
Pape Enterprises Inc.
Parago Promotional Services Inc.
Pariveda Solutions Inc.
Park Place Technologies
Parker Auto Supply
Parker, John Cody
Parker, John W.
Parkey Consulting
Particulate Control Technologies
Pasco Inc.
Pastor Behling & Wheeler LLC
Patara Oil & Gas LLC
PATH - People Attempting To Help
Pattern Recognition Technologies
Paul Broussard & Associates Inc.
Paul Weiss Rifkind Wharton & Garrison
PCI / Promatec
Pco Div II Inc.
PCPC Direct Ltd.
PCPC Inc.
Peabody Coalsales LLC
Peabody Coaltrade LLC
Peabody Powder River Mining LLC
PEICo / Southern Electric International Inc.
Pennsylvania Crusher Corp.
Perella Weinberg Partners LP
Performance Contracting Inc.
Perry & Perry Builders Erectors
Perry & Perry Builders Inc.
Perry Street Communications LLC
Peter's Chevrolet

Peterson, Amos J.
Peterson, Jimmy Leo
Philadelphia Gear - a brand of Timken
    Gears & Services Inc.
Philip Morris Capital Corp.
Philips & Meachum Public Affairs
Phoenix Industrial Services LP
Pierce Construction Inc.
Pierce Pump
Pilgrim International
Pillsbury Winthrop Shaw Pittman
Pinnacle Industries Ltd.
Pinnacle Investigations
Pinnacle Technical Resources Inc.
Pioneer Enterprises
Pioneer Well Services LLC
Pira Energy Group
Pitney Bowes Purchase Power
Pitney Bowes Software Inc.
PKMJ Technical Services Inc.
Plains Pipeline LP
Plant Equipment & Services Inc.
Plastocor Inc.
Platinum Intelligent Data Solutions
Platts - Division of McGraw-Hill
Point 2 Point Global Security Inc.
Polan Culley Advocacy Group
Polygon
Port-A-Jon
Powell Delta /Unibus Division
Powell Electrical Systems Inc.
Power & Industrial Services Corp.
Power Advocate Inc.
Power Brokers LLC
Power Control Systems Engineering Inc.
Power Distribution Products Inc.
Power Engineers Inc.
Power Pac
Power Partners Inc.
Power Plant Outage Services LLC
Power Plant Services
Power Support Inc.
Power System Services Ltd.
PowerAdvocate
PowerRail Distribution Inc.
Powmat Ltd.

Practicing Perfection Institute
PRC Environmental Inc.
Precision Interior Constructors
Precision Landscape Management
Predict Inc.
Preferred Pump & Equipment Inc.
Premier Concrete Products
Premier Technical Services Inc.
Price International Inc.
PricewaterhouseCoopers LLP
Priefert Manufacturing Co. Inc.
Prime Controls LP
Prime Energy Services LLC
Princess Three Operating
Princeton Payment Solutions LLC
Print Synergies Inc.
Priority Power Management LLC
Process Solutions Inc.
Process Solutions Integration
Producers Cooperative
Professional Training Technologies Inc.
Progress Rail Inc.
Progress Rail Services
Progressive Water Treatment
Pro-Line Water Screen Services
Property Cost Systems
Protect Controls Inc.
Pro-Tem
Protiviti Inc.
Provisional Safety Management
Prowell, Anna
PS Energy Group Inc.
PSAM Worldarb Master Fund Ltd.
PSW Inc.
Public Strategies Inc.
Public Utility Commission of Texas
PublicRelay Inc.
Puente Brothers Investments
Puffer-Sweiven LP
Pureworks Inc.
PVO Energy LP
Pyramid Security Advisors
Quality Consultants
Quality Fuel Trailer & Tank
Qualtech NP
Qualys Inc.

Quantum Spatial Inc.
Quest Software
R&R Heat Exchangers
R.J. Corman Railroad
R.W. Harden & Associates Inc.
RAB Inc.
RAB of Louisiana Inc.
RAD Trucking Ltd.
Railroad Commission of Texas
Railroad Friction Products Corp
Railworks Track Systems Texas
Ran Davis Software LLC
Rand Worldwide Subsidiary Inc.
Randy Turner Services LLC
Ranger Excavating LP
Rawson Inc.
Rawson LP
Ray W. Davis Consulting Engineers Inc.
RC Facility Services LLC
Reagan Transportation
Reagan, Alta Rae
Red Ball Oxygen Co. Inc.
Red Dot Corp.
Red Man Pipe & Supply Co.
Red River Environmental Product
Red River Pump Specialists LLC
Regional Steel Inc.
Regional Steel Products Inc.
Regulus Group LLC
Reilly, William K.
Relay Security Group
Reliance Insurance
Remote Ocean Systems
Renewal Parts Maintenance Inc.
Republic Services National
Republican Governors Association
RES Energy Solutions
Rescar Inc.
Reuters America Inc.
Revenew International LLC
Rexel
Rexel Summers
Reynolds Co., The
Reynolds Industrial Contractors
Riata Ford
Rice University

Richard Parker Family Trust
Richards Group, The
Richards Layton & Finger PA
Richie, Carl S., Jr., Attorney at Law
Richwood Industries Inc.
Rickey N. Bradley Feed & Fertilizer
Ricochet Fuel Distributors
Rightnow Technologies Inc.
Rimpull Corp.
River City Valve Service Inc.
Robert E. Lamb Inc.
Robert J. Jenkins & Co.
Roberts & Spencer Instrument Co.
Roberts Coffee & Vending
Roberts, Jack
Robertson County (TX)
Robinson Fans Inc.
Rockbestos Surprenant Cable Corp.
Rocket Software Inc.
Rolling Plains Management Corp.
Romco Equipment Co
Romero's Concrete Construction
Ronan Engineering Co.
Ropes & Gray LLP
Rosemount Analytical
Rosemount Inc.
Rosemount Nuclear Instruments Inc.
Ross, Alicia Bee
Ross, John Michael
Rotaserv LP
Rotating Equipment Repair Inc.
Round Rock Area Serving Center
Roussel & Clement
RPM Services Inc.
RR Donnelley Receivables Inc.
RSCC Wire & Cable LLC
Rud Chain Inc.
RuhrPumpen Inc.
Runge Inc.
RungePincockMinarco
Rusk County (TX)
Rusk County Electric
Rusk County Electric Co-Op Inc.
Rusk County Electric Cooperative
Rusk County Rural Rail District
Rusk County Well Service Co. Inc.

Russell & Sons Construction Co. Inc.
Russell Reynolds Associates Inc.
Rutherford Equipment
Ryan Inc.
Ryan Mackinnon Vasapoli & Berzok
S&C Electric Co.
S&S Machining & Fabrication
Sabia Inc.
Sabine River Authority of Texas
Sabre Alloys LP
Sadler, Charles D.
Safariland LLC
Saferack
Safety Services Co
SAG Enterprises
SAIC
SAIC Energy Environment & Infrastructure
    LLC
Sales Marketing & Real Technologies
Salesforce.com Inc.
Salesmanship Club Charitable Golf of
    Dallas Inc.
Salvation Army Corps Midland
Salvation Army, The
Samson Lone Star LLC
Sandlin Motors Inc.
SAP Public Services
Sargent & Lundy LLC
SAS Global Corp.
SAS Institute Inc.
Saul Subsidiary II LP
Saulsbury Industries
Saveonenergy.com
SBCC Inc.
Schindler Elevator Corp.
Schlueter Group, The
Schlueter, Stan
Schmidt, Paul A., MD
Schneider Electric
Schulz Electric Co.
Schweitzer Engineering Laboratories
Scientech - Division of Curtiss Wright Flow
    Control Service Corp.
Scope Management Ltd.
Scope Management Solutions Ltd.
Score Atlanta Inc.

Scott & White
Scotwood Industries Inc.
Screening Systems International
Seamans Inc.
Secureworks Inc.
Securitas Security Services USA Inc.
Select Energy Services
Select Oilfiled Construction
Selectica Inc.
Sendero Business Services LP
Seneca Group LLC, The
Senior Flexonics Inc.
Senior Source, The
Sentry Equipment Corp.
Serena International
Serena Software Inc.
Serengeti Law
Set Environmental Inc.
Setpoint Integrated Solutions
SGS North America Inc.
Sharing Life Community Outreach
Sharyland Utilities LP
Shaw Maintenance
Shaw Maintenance (CB&I)
Shearman & Sterling
Sheldon, Richard
Shell Energy North America US LP
Shell Lubricants
Sheltering Arms Senior Services
Shermco Industries Inc.
Sherwin Williams
SHL US Inc.
Sidley & Austin
Sidley Austin LLP
Siemens Demag Delaval Turbomachinery
    Inc.
Siemens Energy Inc.
Siemens Industry Inc.
Siemens Power Generation Inc.
Siemens Water Technologies Inc.
Siemens Westinghouse Power Corp.
Silverpop Systems Inc.
Silverscript Insurance Co.
SimGenics LLC
Simon Greenstone Panatier Bartlett
Simon Peragine Smith & Redfearn

SimplexGrinnell LP
Simpson Thacher & Bartlett LLP
Sitech Tejas
Sitecore USA Inc.
Sitel Operating Corp.
Six Flags Over Texas
SKA Consulting LP
SKF USA Inc.
Skillsoft Corp.
Skycom Inc.
Skyhawk Chemicals Inc.
Slover & Loftus
SmartSignal Corp.
SMI Energy LLC
Smith County Tax Office (TX)
Smith Equipment USA
Smith Hanley Associates LLC
Sochem Solutions Inc.
Societa Chimica Larderello SpA
Software House International
Solvents & Metals Inc.
Somervell County General Fund (TX)
Somervell County Water District (TX)
Somervell Floors
Sound Technologies
Southern Co. Services
Southern Crane & Elevator
Southern States Inc.
Southern Tire Mart
Southern Tire Mart #49
Southwell Industries
Southwest Airgas
Southwest Airlines Co.
Southwest Business Corp.
Southwest Research Institute
Southwestern Bell Telephone
Southwestern Corp.
SPA Victoria LP
Spacenet Inc.
Spar Inc.
Spectera Inc.
Spectro Analytical Instruments
Spectro Inc.
Spencer Stuart
Spencer-Harris of Arkansas Inc.
Spiramid LLC

SPM Flow Control Inc.
Spot Coolers
Sprint
SPX Flow Control
SPX Flow Technology
SPX Heat Transfer Inc.
SPX Heat Transfer LLC
SPX Transformer Solutions Inc.
SPX Valves & Controls
ST2 LLC
Stafford Juneau Holdings Inc.
Standard & Poor's
Standard Laboratories Inc.
Standard Parking Corp.
Stanley Consultants Inc.
Star Electricity LLC
Star International Inc.
Star Tex Power
STARS Alliance
State Industrial Products
Statement Systems Inc.
Steag Energy Services LLC
Steam Specialties Inc.
Steam Turbine Alternative Resources
Steddum, Michael
Stein Industries Inc.
Stella-Jones
Stephen F. Austin University
Stewart - America's Premier Sign Co.
Stewart & Stevenson
Stewart & Stevenson Power Products
Stock Equipment Co. Inc.
Stone & Webster Inc.
Storm Technologies Inc.
Story-Wright Inc.
Stovall, Steve
Straight Edge Energy Consultants
Stress Engineering Services Inc.
Structural Integrity Associates
Structure Works Inc.
Stryke Inc.
Stuart C Irby Co.
Studio 206
Successfactors Inc.
Successfactors.com
Sulphur Springs Independent School District (TX)
Sulphur Springs, City of (TX)
Sulzer Pumps
Sulzer Pumps (US) Inc.
Summit Controls Inc.
Summit Electric
Summit Energy Services Inc.
Sun Coast Resources Inc.
Sun Technical Services Inc.
Sunbelt Supply Co.
Sungard Consulting Services LLC
Sungard Energy Systems
Superior Belt Filter LLC
Survey Sampling International
Susman Godfrey LLP
Sutherland Asbill & Brennan LLP
Sweetwater Wind 1 LLC
Swenson, Kurt R.
Swesco Inc.
Swigor Marketing Group LLC
SWS Environmental Services
Sybase - an SAP Co.
Syniverse Technologies LLC
Systems Group Inc.
T&T Lighting
TA Instruments Waters LLC
Taber Estes Thorne & Carr Pllc
Taggart Global LLC
Talley & Associates
Target Rock Corp.
Tarrant County (TX)
Tarrant County Department of Human Services (TX)
Tarver, James D., Jr.
Taylor Armature Works LLC
Taylor Brothers Welding Service Inc.
Taylor Telcomm Inc.
TCEHC
TD Industries
TDC Filter Manufacturing Inc.
TDS Excavation Services
TeaLeaf Technology Inc.
Team Excavating
Team Industrial Services Inc.
Team Oil Tools

TEC Well Service Inc.
Tech Plan Inc.
Techline Inc.
Technetics Group Columbia
Technologent
Techserv Consulting & Training
Teco-Westinghouse Motor Co.
TEKsystems Inc.
Telecom Electric Supply Co.
Teledyne
Teledyne Monitor Labs Inc.
Teledyne Test Services
Telvent USA  LLC
Telwares
Temenos
Templeton Air Conditioning &
    Refrigeration
Tenaska Power Services Co.
Tennessee Valley Authority
Terix Computer Service Inc.
TerraSource Global
TES Energy Services LP
TES Inc.
Test Dynamics Inc.
Testex Inc.
Tex Blast Sandblasting
Tex La Electric Cooperative
Texas Air Hydraulic Services & Supply
Texas Air Hydraulics
Texas Air Systems Inc.
Texas Alloys & Tool Co.
Texas Association of Business
Texas Big Spring
Texas Commission on Environmental
    Quality
Texas Competitive Power Advocates Inc.
Texas Comptroller of Public Accounts
Texas Crushed Stone Co.
Texas Department of Criminal Justice
Texas Department of State Health Services
Texas Department of Transportation Trust
    Fund
Texas Diesel Maintenance Inc.
Texas Disposal Systems
Texas Energy Aggregation LLC
Texas Energy Research Associates Inc.

Texas Engineering Experiment
Texas Flags Ltd.
Texas Health Resources
Texas Heritage Title LLC
Texas Meter & Device Co.
Texas Mining & Reclamation Association
Texas New Mexico Power Co.
Texas Power & Light Co.
Texas Process Equipment Co.
Texas State Comptroller of Public Accounts
Texas State History Museum Foundation
Texas State Treasury
Texas Trees Foundation
Texas Valve & Fitting Co
Texas Weather Instruments Inc.
Texas, Public Utility Commission of
Texas, Railroad Commission of
Texasadmin.com Inc.
Tex-La Electric Cooperative
TFS Energy Futures LLC
TFS Energy LLC
Thermal Engineering International Inc.
Thermal Specialties Inc.
Thermo Electron NA LLC
Thermo Environmental Instruments Inc.
Thermo Fisher Scientific
Thermo Orion Inc.
Thermo Process Instruments LP
Thibado Inc.
Thomas, Gerald E.
Thomas, Janice
Thomasson Co.
Thompson & Knight LLP
Thompson, Jake
Thompson, Sally
Thomson Reuters
Thomson Reuters
Thomson Reuters (Property Tax Services)
    Inc.
Thomson Reuters West
Thurman Transportation Inc.
ThyssenKrupp Elevator Corp.
ThyssenKrupp Safway Inc.
Tibco Software Inc.
Time Warner Cable
Timken Gears & Services Inc.

Timsco International Inc.
Timsco Texas Industrial Maintenance
    Supply Co.
Titan Engineering Inc.
Titus Central Appraisal District (TX)
Titus County (TX)
Titus County Fresh Water Supply District
    No. 1 (TX)
TLT-Babcock Inc.
TNT Crane & Rigging
Todds A/C Inc.
Toledo Automotive Supply of Carthage Inc.
Tomecek Electric
Top Hat Services
Toshiba International Corp.
Total Alchemy LLC
Towers Watson Pennsylvania Inc.
TowHaul Corp.
Townley Engineering & Manufacturing Co.
    Inc.
Townley Foundry & Machine Co. Inc.
Townley Manufacturing Co.
TPG Capital LP
TPG Capital Management LP
TPUSA Inc.
Trac-Work Inc.
Trane
Trans Union Corp.
Transactel (Barbados) Inc.
Transcat Inc.
Trans-Rental Inc.
TransUnion LLC
Transwestern
TRC Cos. Inc.
Trend Gathering & Treating LP
Trent Wind Farm LP
Tri Special Utility District
Trico Corp.
Trimble, Barry D.
Trimble, Roxanna M.
Trinity Industries Inc.
Trinity River Authority of Texas
Trinity River Water Authority
Triple J SA Inc.
Triple M Machine Inc.
Tripwire Inc.

TRT Development Co. West Houston
True North Consulting LLC
Truman Arnold Cos.
TSI Holdings LLC
TSTC Waco
Tullett Prebon Americas Corp.
Tullett Prebon Financial Service LLC
Turbine Repair Services
Turbo Components & Engineering
TurboCare
Turn Key Operations
Turner Bros Crane & Rigging
Turner Seed Co.
Turnkey Security Inc.
Twin Eagle Resource Management LLC
Twin State Trucks Inc.
TXU Electric Delivery Co.
TXU Energy
TXU Energy Receivables Co.
TXU Energy Retail Co.
TXU Receivables Co.
Ty Flot Inc.
Tyler Junior College
Tyler Junior College Foundation
Tyndale Co. Inc.
Tyson Building Corp.
UG USA Inc.
UniFirst
United Building Maintenance Inc.
United Conveyor Corp.
United Conveyor Supply Corp.
United Recyclers LP
United Rentals
United Rentals North America Inc.
United Sciences Testing Inc.
United States Chamber of Commerce
United States Department of Energy
United States Enrichment Corp.
United States Gypsum Co.
United States Mine Safety & Health
    Administration
United States Naval Academy
United States Naval Academy Foundation
United States Nuclear Regulatory
    Commission

United States Treasury Single Taxpayors
   (IRS)
United Training Specialists LLC
United Way of Metropolitan Dallas
Univar USA Inc.
Universal Blastco
Universal Vacuum Service
University of North Texas
University of Texas at Arlington
University of Texas at Austin
University of Texas at Dallas
Uranium One Inc.
Urban League of Greater Dallas
URS Corp.
US Bank Corporate Trust
US Bank Trust NA
US Enrichment Corp.
USP & E Global LLC
USPS
U-Tegration Inc.
Utilities Service Alliance Inc.
Utility Integration Solutions
Utility Marketing Services Inc.
Utility Systems Inc.
Valcor Engineering
Valero Texas Power Marketing Inc.
Vannoy & Assoc Inc.
Vaughan Equipment Sales & Rental
Vault Energy Solutions LLC
Vector Controls LLC
Velan Valve Corp.
Velocity Industrial LLC
Venture Aggregates LLC
Venture Research Inc.
Ventyx Inc.
Veolia ES Industrial Services
Verifications Inc.
Veritox Inc.
Verizon
Verizon Business
Verizon Southwest
Verizon Wireless
Vinson & Elkins
Vinson Process Controls Co.
Vishay Transducers
Vista Training Inc.

Vitality Group, The
Vitreo Inc.
VMware Inc.
VoiceLog
Voith Turbo Inc.
Vose Software BVBA
Voxai Solutions Inc.
VR Steel LLC
VXI Global Solutions Inc.
Wabtec Global Services
Wachtell Lipton Rosen & Katz
Waco Auto Glass Center
Waco Foundation
WageWorks Inc.
Wahlco Metroflex
Walker Sewell LLP
Ward County (TX)
Ward Sign Co.
Warfab Inc. & Erection Corp.
Warren Fabricating Corp.
Washington Speakers Bureau
Waste Control Specialists LLC (WCS)
Waste Management of Texas Inc.
Watco Cos. Inc.
Watco Mechanical Services
Water Texas PAC
Watercut Services Inc.
Waukesha Electric
Waukesha-Pearce Industries Inc.
Wave Technology Solutions Group
Weatherproofing Services LLC
Weber Shandwick
WebFilings LLC
Webster, Frances M.
Weir Minerals
Weir Slurry Group Inc.
Weir SPM
Weir Valves & Controls USA Inc.
Wells Fargo Bank
Wells Fargo Bank Northwest NA
Wells Fargo Home Mortgage
Wesco
West Dallas Multipurpose Center
West Publishing Corp.
West Texas Opportunities Inc.
Westech Engineering Inc.

Western Asset Institutional Government
   Fund
Western Data Systems
Western Filter Co. Inc.
Western States Fire Protection
Western Technology Inc.
Westfire Inc.
Westin Engineering Inc.
Westinghouse Electric Co.
Westinghouse Electric Co. LLC
Westinghouse-Nuclear
Weyco Manufacturing
Weyerhaeuser
White & Case
White Cap Construction
White Fence Inc.
White Oak Radiator Service
White Technologies Inc.
Whitehead Construction Inc.
Whitson & Co.
Wholesale Pump & Supply
Wholesale Supply Inc.
Wick Phillips LLP
Wildcat Cranes Inc.
Willbros T&D Services
William E. Groves Construction
Williams Capital Group LP, The
Williams Patent Crusher & Pulverizer Co.
Williamson, Billie Ida
Willis of Texas Inc.
Wilson Co.
Wilson Culverts
Wilson Industries
Wilson Mohr Inc.
Wilson Supply Co.
Wilsonart International Holdings
Wilson-Mohr Inc.
Windstream
Winstead PC
Winston & Strawn LLP
Wire Rope Industries
Wirerope Works Inc.
WM Renewable Energy

WOI Petroleum
Womble Drilling Co.
Women's Business Enterprise National
   Council
Wood, Patricia
Woodson Lumber & Hardware
Woodwright Co. Inc.
Workday Inc.
Workplace Resource of Dallas
Worksoft
World Energy Solutions Inc.
WPP Group USA Inc.
WRG LLC
W-S Industrial Services Inc.
W-S Specialty Services LLC
WSI Corp.
Wyoming Department of Revenue AV Tax
Xenon Marketing LLC
XOJet Inc.
XTO Energy Inc.
Yanaway, Diane
Yates Buick Pontiac GMC
Yates Buick/GMC
Yokogawa Corp. of America
York Capital Management LP
York Credit Opportunities Fund LP
York Credit Opportunities Master Fund LP
York Multi Strategy Master Fund
York Pump & Equipment
York Risk Services Group Inc.
York, a Johnson Controls Co.
York, Amber Lemerle
York, Byron P., Jr
Young Central Appraisal District (TX)
Youngblood Oil Co.
Youngblood, Kneeland
Zayo Fiber Solutions
Zeefax Inc.
Zep Sales & Service
Zepco
Zephyr Environmental Corp.
Zivelo
Zolfo Cooper LLC

# SCHEDULE 1(w)

## **Surety Bonds**

Liberty Mutual Insurance Co.
Railroad Commissioners of Texas
Reliance Insurance Co.
RLI
Safeco Insurance Co. of America
Texas Department of Transportation, State of
Texas Department of Transportation, State of  (Paris District)
Texas Department of Transportation, State of  (Tyler District)
Texas State Highway & Public Transportation Commission
Texas Transportation Commission
Texas, State of
United States Army Corp of Engineers, Fort Worth

# SCHEDULE 1(x)

## Taxing Authorities

Abbott Independent School District (TX)
Abbott, City of (TX)
Abernathy, City of (TX)
Abilene Independent School District (TX)
Abilene, City of (TX)
Academy Independent School District (TX)
Ackerly, City of (TX)
Adams County (CO)
Addison, Town of (TX)
Agua Dulce, City of (TX)
Airline Improvement District (TX)
Alabama Department of Revenue
Alamo Heights, City of (TX)
Alamo, City of (TX)
Albany Independent School District (TX)
Albany, City of (TX)
Aldine Community Improvement District
    (TX)
Aledo Independent School District (TX)
Aledo, City of (TX)
Alice, City of (TX)
Allen Independent School District (TX)
Allen, City of (TX)
Alma, Town of (TX)
Alpine, City of (TX)
Alto Independent School District (TX)
Alto, Town of (TX)
Alton, City of (TX)
Alvarado Independent School District (TX)
Alvarado, City of (TX)
Alvin, City of (TX)
Alvord Independent School District (TX)
Alvord, Town of (TX)
Amarillo, City of (TX)
Anahuac Municipal Development District
    (TX)
Anahuac, City of (TX)
Anderson County (TX)
Andrews County (TX)
Andrews County Hospital District (TX)
Andrews Independent School District (TX)
Andrews, City of (TX)

Angelina County (TX)
Angelina County FWD (TX)
Angelina County Jr. College (TX)
Angleton, City of (TX)
Angus, City of (TX)
Anna Independent School District (TX)
Anna, City of (TX)
Annetta North, Town of (TX)
Annetta South, Town of (TX)
Annetta, Town of (TX)
Annona, Town of (TX)
Anson Independent School District (TX)
Anson, City of (TX)
Apple Springs Independent School District
    (TX)
Aquilla Independent School District (TX)
Aransas County (TX)
Aransas County Health Services (TX)
Aransas Pass Crime Control District (TX)
Aransas Pass Develop District (TX)
Aransas Pass, City of (TX)
Arapahoe County (CO)
Archer City Independent School District
    (TX)
Archer City, City of (TX)
Archer County (TX)
Arcola, City of (TX)
Argyle Crime Control District (TX)
Argyle Independent School District (TX)
Argyle, City of (TX)
Arizona Department of Revenue
Arkansas, State of
Arlington Independent School District (TX)
Arlington, City of (TX)
Arp Independent School District (TX)
Arp, City of (TX)
Asherton, City of (TX)
Aspermont, Town of (TX)
Atascosa County (TX)
Athens Independent School District (TX)
Athens Municipal Water Authority (TX)
Athens, City of (TX)

Aubrey Independent School District (TX)
Aubrey, City of (TX)
Aurora, City of (TX)
Austin Community College - Bastrop (TX)
Austin Community College - Lee (TX)
Austin Community College - Travis County (TX)
Austin Community College (TX)
Austin County (TX)
Austin Independent School District (TX)
Austin Metropolitan Transit Authority (TX)
Austin, City of (TX)
Austwell, City of (TX)
Avalon Independent School District (TX)
Avery Independent School District (TX)
Axtell Independent School District (TX)
Azle Crime Control District (TX)
Azle Independent School District (TX)
Azle, City of (TX)
Baca County (CO)
Bailey County (TX)
Bailey, City of (TX)
Bailey's Prairie, Village of (TX)
Baird, City of (TX)
Balch Springs, City of (TX)
Ballinger Independent School District (TX)
Ballinger Memorial Hospital District (TX)
Ballinger, City of (TX)
Balmorhea, City of (TX)
Bandera County (TX)
Bangs Independent School District (TX)
Bangs Municipal Development District (TX)
Bangs, City of (TX)
Bardwell, City of (TX)
Barry, City of (TX)
Bartlett Independent School District (TX)
Bartlett, City of (TX)
Bartonville, Town of (TX)
Bastrop County (TX)
Bastrop Independent School District (TX)
Bastrop, City of (TX)
Bastrop-Travis ESD #1 (TX)
Bay City, City of (TX)
Baylor County (TX)
Baylor County Hospital District (TX)
Baylor Hospital District (TX)

Bayou Vista, City of (TX)
Bayside, Town of (TX)
Baytown Crime Control (TX)
Baytown Fire EMS (TX)
Baytown Municipal Development District (TX)
Baytown, City of (TX)
Bayview, Town of (TX)
Beasley, City of (TX)
Beaumont, City of (TX)
Beckville Independent School District (TX)
Bedford, City of (TX)
Bee County (TX)
Beeville, City of (TX)
Bell County (TX)
Bell County Road (TX)
Bellaire, City of (TX)
Bellevue Independent School District (TX)
Bellevue, City of (TX)
Bellmead, City of (TX)
Bells Independent School District (TX)
Bells, Town of (TX)
Bellville, City of (TX)
Belton Independent School District (TX)
Belton, City of (TX)
Benavides, City of (TX)
Benbrook Library District (TX)
Benbrook, City of (TX)
Benjamin, City of (TX)
Bent County (CO)
Berryville, Town of (TX)
Beverly Hills, City of (TX)
Big Lake, City of (TX)
Big Spring Independent School District (TX)
Big Spring, City of (TX)
Big Wells, City of (TX)
Birdville Independent School District (TX)
Bishop, City of (TX)
Blackwell Independent School District (TX)
Blackwell, City of (TX)
Blanco County (TX)
Blanco County North Library District (TX)
Bland Independent School District (TX)
Blanket Independent School District (TX)
Blanket, Town of (TX)

Blooming Grove Independent School
   District (TX)
Blooming Grove, Town of (TX)
Blossom, City of (TX)
Blue Mound Crime Control (TX)
Blue Mound, City of (TX)
Blue Ridge Independent School District
   (TX)
Blue Ridge, City of (TX)
Bluff Dale Independent School District (TX)
Blum Independent School District (TX)
Blum, Town of (TX)
Bogata Crime Control (TX)
Bogata, City of (TX)
Boles Home Independent School District
   (TX)
Bonham Independent School District (TX)
Bonham, City of (TX)
Borden County (TX)
Borden Independent School District (TX)
Bosque County (TX)
Bosqueville Independent School District
   (TX)
Boulder County (CO)
Bowie County (TX)
Bowie Independent School District (TX)
Bowie, City of (TX)
Boyd Independent School District (TX)
Boyd, Town of (TX)
Brackettville, City of (TX)
Brady, City of (TX)
Brazoria County (TX)
Brazoria, City of (TX)
Brazos Country, City of (TX)
Brazos County (TX)
Brazos County ESD #1 (TX)
Breckenridge Independent School District
   (TX)
Breckenridge, City of (TX)
Bremond Independent School District (TX)
Brenham, City of (TX)
Brewster County (TX)
Brewster County ESD No. 1 (TX)
Bridge City, City of (TX)
Bridgeport Independent School District
   (TX)

Bridgeport, City of (TX)
Brock Independent School District (TX)
Bronte, Town of (TX)
Brookesmith Independent School District
   (TX)
Brooks County Health Services (TX)
Brookshire - Katy Drainage District (TX)
Brookshire, City of (TX)
Brookside Village, City of (TX)
Broomfield County (CO)
Broomfield, City of (CO)
Brown County (TX)
Brownfield, City of (TX)
Brownsboro, City of (TX)
Brownsville, City of (TX)
Brownwood Independent School District
   (TX)
Brownwood, City of (TX)
Bruceville-Eddy Independent School
   District (TX)
Bruceville-Eddy, City of (TX)
Brush Creek MUD (TX)
Bryan Independent School District (TX)
Bryan, City of (TX)
Bryson Independent School District (TX)
Bryson, City of (TX)
Buckholts Independent School District (TX)
Buckholts, Town of (TX)
Buda, City of (TX)
Buena Vista Independent School District
   (TX)
Buffalo Gap, Town of (TX)
Buffalo Independent School District (TX)
Buffalo, City of (TX)
Bullard Independent School District (TX)
Bullard, Town of (TX)
Bulverde Area Rural Library (TX)
Bunker Hill Village, City of (TX)
Burkburnett Independent School District
   (TX)
Burkburnett, City of (TX)
Burke, City of (TX)
Burleson County (TX)
Burleson Independent School District (TX)
Burleson, City of (TX)
Burnet CIndependent School District (TX)

Burnet County (TX)
Byers, City of (TX)
Bynum Independent School District (TX)
Bynum, Town of (TX)
Caddo Mills Independent School District
    (TX)
Caddo Mills, City of (TX)
Caldwell County (TX)
Caldwell, City of (TX)
Calhoun County (TX)
California Franchise Tax Board
Callahan County (TX)
Callisburg Independent School District (TX)
Calvert Independent School District (TX)
Cameron Independent School District (TX)
Cameron, City of (TX)
Camp County (TX)
Camp Wood, City of (TX)
Campbell Independent School District (TX)
Campbell, City of (TX)
Canada Revenue Agency
Caney City, Town of (TX)
Caney, Town of (TX)
Canton Independent School District (TX)
Canton, City of (TX)
Canyon Lake Community Library (TX)
Canyon, City of (TX)
Carbon, Town of (TX)
Carlisle Independent School District (TX)
Carrizo Springs, City of (TX)
Carroll Independent School District (TX)
Carrollton - Farmers Branch Independent
    School District (TX)
Carrollton, City of (TX)
Carrollton-Farmers Branch Independent
    School District (TX)
Carthage Independent School District (TX)
Carthage, City of (TX)
Castle Hills Crime Control & Prevention
    (TX)
Castle Hills, City of (TX)
Castleberry Independent School District
    (TX)
Castleman Creek Watershed (TX)
Castro County (TX)
Castroville, City of (TX)

Cayuga Independent School District (TX)
Cedar Hill Independent School District (TX)
Cedar Hill, City of (TX)
Cedar Park, City of (TX)
Celeste Independent School District (TX)
Celeste, City of (TX)
Celina Independent School District (TX)
Celina, Town of (TX)
Center, City of (TX)
Centerville Independent School District
    (TX)
Centerville, City of (TX)
Central Heights Independent School District
    (TX)
Central Independent School District (TX)
Central Texas College (TX)
Central Texas College District (TX)
Chambers County Health Services (TX)
Chambers-Liberty Counties Navigation
    (TX)
Chambers-Liberty County (TX)
Chandler, City of (TX)
Chapel Hill Independent School District
    (TX)
Chapell Hill, Town of (TX)
Charlotte, City of (TX)
Cherokee County (TX)
Cherokee County Development District 1
    (TX)
Chico Independent School District (TX)
Chico, City of (TX)
Childress County (TX)
Childress County Hospital District (TX)
Childress Independent School District (TX)
Childress, City of (TX)
Chillicothe, City of (TX)
Chilton Independent School District (TX)
China Springs Independent School District
    (TX)
Chireno Independent School District (TX)
Chireno, City of (TX)
Chisum Independent School District (TX)
Choctaw Watershed District (TX)
Cibolo Canyons Special Improvement
    District (TX)
Cibolo, City of (TX)

Cisco Independent School District (TX)
Cisco Jr. College District (TX)
Cisco, City of (TX)
City View Independent School District (TX)
Clarendon Maintenance (TX)
Clarksville Independent School District (TX)
Clarksville, City of (TX)
Clay County (TX)
Clay County FD #1 - Deandale (TX)
Clay County FD #2 - Arrowhead (TX)
Clear Creek Watershed (TX)
Clear Fork GWCD (TX)
Clear Lake Shores, City of (TX)
Clearwater UWCD (TX)
Cleburne Independent School District (TX)
Cleburne, City of (TX)
Clifton Independent School District (TX)
Clifton, City of (TX)
Clute, City of (TX)
Clyde Independent School District (TX)
Clyde, City of (TX)
Coahoma Independent School District (TX)
Coahoma, Town of (TX)
Cockrell Hill, City of (TX)
Coffee City, Town of (TX)
Coke County (TX)
Coke County UWCD (TX)
Coldspring, City of (TX)
Coleman County (TX)
Coleman Hospital District (TX)
Coleman, City of (TX)
College Station Independent School District (TX)
College Station, City of (TX)
Colleyville Crime Control (TX)
Colleyville, City of (TX)
Collin County (TX)
Collin County Jr. College District (TX)
Collinsville Independent School District (TX)
Collinsville, Town of (TX)
Colmesneil, City of (TX)
Colony, City of, The (TX)
Colorado City, City of (TX)
Colorado County (TX)

Colorado Independent School District (TX)
Columbus, City of (TX)
Comal County (TX)
Comal County Emergency Services District 3 (TX)
Comal County Emergency Services District 6 (TX)
Comanche County (TX)
Comanche County Hospital (TX)
Comanche Independent School District (TX)
Comanche, City of (TX)
Combes, Town of (TX)
Combine, City of (TX)
Commerce Independent School District (TX)
Commerce, City of (TX)
Community Independent School District (TX)
Como, Town of (TX)
Como-Pickton Independent School District (TX)
Concho County (TX)
Connally Independent School District (TX)
Conroe, City of (TX)
Converse, City of (TX)
Cooke County (TX)
Cool, City of (TX)
Coolidge Independent School District (TX)
Coolidge, Town of (TX)
Cooper Independent School District (TX)
Cooper, City of (TX)
Coppell Crime Control District (TX)
Coppell Independent School District (TX)
Coppell, City of (TX)
Copper Canyon, Town of (TX)
Copperas Cove Independent School District (TX)
Copperas Cove, City of (TX)
Corinth Crime Control District (TX)
Corinth, City of (TX)
Corpus Christi Crime Control District (TX)
Corpus Christi Independent School District (TX)
Corpus Christi Metropolitan Transit Authority (TX)
Corpus Christi, City of (TX)

Corrigan, Town of (TX)
Corsicana Independent School District (TX)
Corsicana, City of (TX)
Coryell County (TX)
Cotulla, City of (TX)
County Wide Equalization (TX)
Coupland Independent School District (TX)
Cove, City of (TX)
Covington Independent School District (TX)
Covington, City of (TX)
Crandall Independent School District (TX)
Crandall, City of (TX)
Crane County (TX)
Crane Hospital District (TX)
Crane Independent School District (TX)
Crane, City of (TX)
Crawford Independent School District (TX)
Crawford, Town of (TX)
Cresson, City of (TX)
Crockett Independent School District (TX)
Crockett, City of (TX)
Cross Plains, Town of (TX)
Cross Roads, Town of (TX)
Crossroads Independent School District
    (TX)
Crowell, City of (TX)
Crowley Crime Control (TX)
Crowley Independent School District (TX)
Crowley, City of (TX)
Crystal City, City of (TX)
Cuero, City of (TX)
Culberson County (TX)
Culberson County Groundwater
    Conservation District (TX)
Culberson County GWCD (TX)
Culberson County Hospital District (TX)
Culberson-Allamore Independent School
    District (TX)
Cumby Independent School District (TX)
Cumby, City of (TX)
Cushing Independent School District (TX)
Cushing, City of (TX)
Daingerfield, City of (TX)
Daingerfield-Lone Star Independent School
    District (TX)
Dalhart, City of (TX)

Dallas County (TX)
Dallas County Community College District
    (TX)
Dallas County FCD #1 (TX)
Dallas County Hospital District (TX)
Dallas County U&R District (TX)
Dallas Independent School District (TX)
Dallas Metropolitan Transit Authority (TX)
Dallas, City of (TX)
Dalworthington Gardens Crime Control
    (TX)
Dalworthington Gardens, City of (TX)
Danbury, City of (TX)
Dawson County (TX)
Dawson County Hospital District (TX)
Dawson Independent School District (TX)
Dawson, Town of (TX)
Dayton, City of (TX)
De Kalb, City of (TX)
De Leon, City of (TX)
Deaf Smith County (TX)
Dean, City of (TX)
Decatur Independent School District (TX)
Decatur, City of (TX)
Deep Ellum Standard PID (TX)
Deer Park Crime Control District (TX)
Deer Park Fire Control Prevention & EMS
    District (TX)
Deer Park, City of (TX)
Del Mar College (TX)
Del Rio, City of (TX)
Delaware Division of Revenue
Deleon Independent School District (TX)
Delta County  Emergency Services District
    (TX)
Delta County (TX)
Delta County MUD (TX)
Delta EMD #1 (TX)
Denison Independent School District (TX)
Denison, City of (TX)
Denton County (TX)
Denton County Development District No 4
    (TX)
Denton County ESD #1 (TX)
Denton County FWSD #1B (TX)
Denton County LID #1 (TX)

Denton County RUD #1 (TX)
Denton County Transportation Authority (TX)
Denton Independent School District (TX)
Denton, City of (TX)
Denver City, Town of (TX)
Denver County (CO)
Deport, City of (TX)
Desoto Independent School District (TX)
DeSoto, City of (TX)
Detroit Independent School District (TX)
Detroit, Town of (TX)
Devine, City of (TX)
Dew Independent School District (TX)
DFW Shared Area (Grapevine City) (TX)
Diboll Independent School District (TX)
Diboll, City of (TX)
Dickens County (TX)
Dickens, City of (TX)
Dickinson Management District (TX)
Dickinson, City of (TX)
Dilley, City of (TX)
Dimmit County (TX)
Dimmitt, City of (TX)
Dish, Town of (TX)
District of Columbia, Government of the
Dodd City Independent School District (TX)
Dodd City, Town of (TX)
Donahoe Creek WCID (TX)
Donna, City of (TX)
Dorchester, Town of (TX)
Double Oak, Town of (TX)
Douglas County (CO)
Douglass Independent School District (TX)
Downtown PID - Premium (TX)
Downtown PID - Standard (TX)
Dripping Springs Community Library (TX)
Driscoll, City of (TX)
Dublin Independent School District (TX)
Dublin, City of (TX)
Dumas, City of (TX)
Duncanville Independent School District (TX)
Duncanville, City of (TX)
Duval County Emergency Services District No. 1 (TX)

Eagle Lake, City of (TX)
Eagle Mountain-Saginaw Independent School District (TX)
Eagle Pass, City of (TX)
Early Independent School District (TX)
Early, City of (TX)
East Baton Rouge Parish (LA)
East Bernard, City of (TX)
East Coke County Hospital District (TX)
East Memorial Hospital District (TX)
East Montgomery County Improvement District (TX)
East Montgomery County Improvement District A (TX)
East Tawakoni, City of (TX)
East Travis Gateway Library District (TX)
Eastland County (TX)
Eastland Independent School District (TX)
Eastland Memorial Hospital District (TX)
Eastland, City of (TX)
Ector County (TX)
Ector County Hospital District (TX)
Ector County Independent School District (TX)
Ector Independent School District (TX)
Ector Utility District (TX)
Ector, City of (TX)
Edcouch, City of (TX)
Eden, City of (TX)
Edgecliff Village, Town of (TX)
Edgewood Independent School District (TX)
Edgewood, Town of (TX)
Edinburg, City of (TX)
Edna, City of (TX)
Edom, City of (TX)
El Campo, City of (TX)
El Cenizo, City of (TX)
El Lago, City of (TX)
El Paso City Transit Department (TX)
El Paso County (CO)
El Paso County (TX)
El Paso County Emergency Services 2 (TX)
El Paso, City of (TX)
Eldorado, City of (TX)
Electra Hospital District (TX)
Electra Independent School District (TX)

Electra, City of (TX)
Elgin Independent School District (TX)
Elgin, City of (TX)
Elkhart Independent School District (TX)
Elkhart, Town of (TX)
Ellis County (TX)
Elm Creek Watershed - Bell (TX)
Elm Creek Watershed (TX)
Elsa, City of (TX)
Emerald Bay MUD (TX)
Emergency Service District #1 (TX)
Emhouse, Town of (TX)
Emory, City of (TX)
Enchanted Oaks, Town of (TX)
Encinal, City of (TX)
Ennis Independent School District (TX)
Ennis, City of (TX)
Era Independent School District (TX)
Erath County (TX)
Erath County Development District No. 1
    (TX)
Escobares, City of (TX)
ESD #1 - Maypearl (TX)
ESD #2 - Midlothian (TX)
ESD #3 - Italy (TX)
ESD #4 - Red Oak (TX)
ESD #5 - Ferris (TX)
ESD #6 - Waxahachie (TX)
ESD #7 - Bristol (TX)
ESD #8 - Avalon (TX)
ESD #9 - Palmer (TX)
Etoile Independent School District (TX)
Eula Independent School District (TX)
Euless Crime Control District (TX)
Euless, City of (TX)
Eureka, City of (TX)
Eustace Independent School District (TX)
Eustace, City of (TX)
Evant, Town of (TX)
Everman Crime Control (TX)
Everman Independent School District (TX)
Everman, City of (TX)
EWC Higher Ed Center (TX)
Fair Oaks Ranch, City of (TX)
Fairfield Hospital District (TX)
Fairfield Independent School District (TX)

Fairfield, City of (TX)
Fairview, Town of (TX)
Faith Community Hospital District (TX)
Falfurrias, City of (TX)
Falls County (TX)
Falls County RFD #1 (TX)
Falls County RFD #2 (TX)
Falls County RFD #3 (TX)
Falls County WCID #1 (TX)
Fannin County (TX)
Fannindel Independent School District (TX)
Farmers Branch, City of (TX)
Farmersville Independent School District
    (TX)
Farmersville, City of (TX)
Fate, City of (TX)
Fayette County (TX)
Fern Bluff MUD (TX)
Ferris Independent School District (TX)
Ferris, City of (TX)
Fisher County (TX)
Fisher County Hospital District (TX)
Florence Independent School District (TX)
Florence, City of (TX)
Flower Mound Crime Control District (TX)
Flower Mound Fire Control District (TX)
Flower Mound, Town of (TX)
Floydada, City of (TX)
Forest Hill Library District (TX)
Forest Hill, City of (TX)
Forney Independent School District (TX)
Forney, City of (TX)
Forsan Independent School District (TX)
Forsan, Town of (TX)
Fort Bend County Assistance District No. 1
    (TX)
Fort Bend County Assistance District No. 4
    (TX)
Fort Bend County Assistance District No. 5
    (TX)
Fort Stockton Independent School District
    (TX)
Fort Stockton, City of (TX)
Fort Worth Crime Control (TX)
Fort Worth Independent School District
    (TX)

Fort Worth Metropolitan Transit Authority (TX)
Fort Worth, City of (TX)
Franklin County (TX)
Franklin County WD (TX)
Franklin Independent School District (TX)
Franklin, City of (TX)
Frankston Independent School District (TX)
Frankston, Town of (TX)
Fredericksburg, City of (TX)
Freeport, City of (TX)
Freer, City of (TX)
Freestone County (TX)
Friendswood, City of (TX)
Frio County (TX)
Frisco Independent School District (TX)
Frisco, City of (TX)
Frost Independent School District (TX)
Frost, City of (TX)
Fruitvale Independent School District (TX)
Ft Worth PID #01 (Downtown) (TX)
Ft Worth PID #14 (Trinity Bluff) (TX)
Fulshear, City of (TX)
Fulton, Town of (TX)
Gaines County (TX)
Gainesville Hospital District (TX)
Gainesville Independent School District (TX)
Gainesville, City of (TX)
Galena Park Independent School District (TX)
Galena Park, City of (TX)
Galveston, City of (TX)
Ganado, City of (TX)
Garden Ridge, City of (TX)
Garland Independent School District (TX)
Garland, City of (TX)
Garner Independent School District (TX)
Garrett, Town of (TX)
Garrison Independent School District (TX)
Gatesville Independent School District (TX)
Gatesville, City of (TX)
George West, City of (TX)
Georgetown Independent School District (TX)
Georgetown, City of (TX)

Georgia Department of Revenue
Gholson Independent School District (TX)
Gholson, City of (TX)
Giddings, City of (TX)
Gillespie County (TX)
Gilmer Independent School District (TX)
Gilmer, City of (TX)
Glasscock County (TX)
Glasscock County Independent School District (TX)
Glasscock County UWD (TX)
Glen Rose Independent School District (TX)
Glen Rose, City of (TX)
Glenn Heights, City of (TX)
Godley Independent School District (TX)
Godley, City of (TX)
Gold-Burg Independent School District (TX)
Goldthwaite Independent School District (TX)
Goliad Municipal Development District (TX)
Goliad, City of (TX)
Golinda, City of (TX)
Gonzales County (TX)
Goodlow, City of (TX)
Gordon Independent School District (TX)
Gordon, City of (TX)
Goree, City of (TX)
Gorman Independent School District (TX)
Gorman, City of (TX)
Grady Independent School District (TX)
Graford Independent School District (TX)
Graford, City of (TX)
Graham Hospital District (TX)
Graham Independent School District (TX)
Graham, City of (TX)
Granbury Independent School District (TX)
Granbury, City of (TX)
Grand Falls-Royalty Independent School District (TX)
Grand Prairie Crime Con (TX)
Grand Prairie, City of (TX)
Grand Saline Independent School District (TX)
Grand Saline, City of (TX)

Grandfalls, Town of (TX)
Grandview Independent School District (TX)
Grandview, City of (TX)
Granger Independent School District (TX)
Granger, City of (TX)
Granite Shoals, City of (TX)
Granjeno, City of (TX)
Grapeland Hospital District (TX)
Grapeland Independent School District (TX)
Grapeland, City of (TX)
Grapevine - Colleyville Independent School District (TX)
Grapevine Area Tax Office (TX)
Grapevine Crime Control (TX)
Grapevine, City of (TX)
Grapevine-Colleyville Independent School District (TX)
Grayson County (TX)
Grayson County Jr. College District (TX)
Greenville Independent School District (TX)
Greenville, City of (TX)
Greenwood Independent School District (TX)
Gregg County (TX)
Gregory, City of (TX)
Grimes County (TX)
Groesbeck Independent School District (TX)
Groesbeck, City of (TX)
Groves, City of (TX)
Guadalupe County (TX)
Gun Barrel City, Town of (TX)
Gunter Independent School District (TX)
Gunter, City of (TX)
Gustine Independent School District (TX)
Gustine, Town of (TX)
Hale County (TX)
Hallettsville, City of (TX)
Hallsburg Independent School District (TX)
Hallsburg, City of (TX)
Hallsville, City of (TX)
Haltom City Crime Control (TX)
Haltom City, City of (TX)
Hamilton County (TX)
Hamilton, City of (TX)
Hamlin Hospital District (TX)

Hamlin Independent School District (TX)
Hamlin, City of (TX)
Hardeman County (TX)
Harker Heights, City of (TX)
Harlingen, City of (TX)
Harmony Independent School District (TX)
Harris County (TX)
Harris County Department of Education (TX)
Harris County ESD # 12 (TX)
Harris County ESD # 6 (TX)
Harris County ESD 10 (TX)
Harris County ESD 12 (TX)
Harris County ESD 14 (TX)
Harris County ESD 2 (TX)
Harris County ESD 21 (TX)
Harris County ESD 28 (TX)
Harris County ESD 4 (TX)
Harris County ESD 46 (TX)
Harris County ESD 5 (TX)
Harris County ESD 50 (TX)
Harris County ESD 6 (TX)
Harris County ESD 60 (TX)
Harris County ESD 7 (TX)
Harris County ESD 80 (TX)
Harris County Flood Control District (TX)
Harris County Hospital District (TX)
Harris-Ft. Bend ESD 100 (TX)
Harrold Independent School District (TX)
Harts Bluff Independent School District (TX)
Haskell - Knox - Baylor - UGWCD (TX)
Haskell - Knox - Baylor UWCD (TX)
Haskell County (TX)
Haskell County Hospital District (TX)
Haskell Independent School District (TX)
Haskell, City of (TX)
Haslet, City of (TX)
Hawley Independent School District (TX)
Hawley, City of (TX)
Hays County (TX)
Hays County ESD 3 (TX)
Hays County ESD 8 (TX)
Hearne Independent School District (TX)
Hearne, City of (TX)
Heath, City of (TX)

Hebron, Town of (TX)
Hedwig Village, City of (TX)
Helotes, City of (TX)
Hempstead, City of (TX)
Henderson County (TX)
Henderson County ESD #1 (TX)
Henderson County ESD #2 (TX)
Henderson County ESD #3 (TX)
Henderson County ESD #4 (TX)
Henderson County ESD #5 (TX)
Henderson County LID #3 (TX)
Henderson Independent School District
    (TX)
Henderson, City of (TX)
Henrietta Independent School District (TX)
Henrietta, City of (TX)
Hereford, City of (TX)
Hermleigh Independent School District (TX)
Hewitt, City of (TX)
Hickory Creek, Town of (TX)
Hico, City of (TX)
Hidalgo, City of (TX)
High Plains UWCD #1 (TX)
Highland Independent School District (TX)
Highland Park Independent School District
    (TX)
Highland Park, Town of (TX)
Highland Village, City of (TX)
Hill College - Alvarado (TX)
Hill College - Cleburne (TX)
Hill College - Godley (TX)
Hill College - Grandview (TX)
Hill College - Joshua (TX)
Hill College - Keene (TX)
Hill College - Rio Vista (TX)
Hill College - Venus (TX)
Hill County (TX)
Hill County Emergency Services District #1
    (TX)
Hill County ESD #1 (TX)
Hill County ESD #2 (TX)
Hill Jr. College District (TX)
Hillsboro Independent School District (TX)
Hillsboro, City of (TX)
Hilshire Village, City of (TX)
Hitchcock, City of (TX)

Holiday Lakes, City of (TX)
Holland Independent School District (TX)
Holland, City of (TX)
Holliday Independent School District (TX)
Holliday, City of (TX)
Hollywood Park, Town of (TX)
Honey Grove Independent School District
    (TX)
Honey Grove, City of (TX)
Hood County (TX)
Hood County Development District No. 1
    (TX)
Hood County Library District (TX)
Hopkins County (TX)
Hopkins County Hospital District (TX)
Horseshoe Bay, City of (TX)
Hospital District #1 (TX)
Houston Community College District (TX)
Houston County (TX)
Houston County Emergency Services
    District  2 (TX)
Houston County ESD 1 (TX)
Houston County ESD 2 (TX)
Houston County Hospital District (TX)
Houston Independent School District (TX)
Houston Metropolitan Transit Authority
    (TX)
Houston, City of (TX)
Howard County (TX)
Howard Jr. College (TX)
Howe Independent School District (TX)
Howe, Town of (TX)
Hubbard Independent School District (TX)
Hubbard, City of (TX)
Hudson Independent School District (TX)
Hudson Oaks, City of (TX)
Hudson, City of (TX)
Huerfano County (CO)
Hughes Springs, City of (TX)
Humble, City of (TX)
Hunt County (TX)
Hunt Memorial Hospital District (TX)
Hunters Creek Village, City of (TX)
Huntington Independent School District
    (TX)
Huntington, City of (TX)

Huntsville, City of (TX)
Hurst Crime Control District (TX)
Hurst, City of (TX)
Hurst-Euless-Bedford Independent School
    District (TX)
Hutchins, City of (TX)
Hutto Independent School District (TX)
Hutto, City of (TX)
Illinois Department of Revenue
Impact, Town of (TX)
Indiana, State of
Ingleside on the Bay, City of (TX)
Ingleside, City of (TX)
Internal Revenue Service, United States
Iowa Colony Crime Control District (TX)
Iowa Colony, Village of (TX)
Iowa Park CISD (TX)
Iowa Park Independent School District (TX)
Iowa Park, City of (TX)
Ira Independent School District (TX)
Iraan, City of (TX)
Iredell Independent School District (TX)
Iredell, City of (TX)
Irving FCD #1 (TX)
Irving FCD #3 (TX)
Irving Independent School District (TX)
Irving, City of (TX)
Italy Independent School District (TX)
Italy, Town of (TX)
Itasca Independent School District (TX)
Itasca, City of (TX)
Jacinto City, City of (TX)
Jack County (TX)
Jack WCID #1 (TX)
Jacksboro Independent School District (TX)
Jacksboro, City of (TX)
Jackson County (TX)
Jacksonville Independent School District
    (TX)
Jacksonville, City of (TX)
Jamaica Beach, City of (TX)
Jarrell Independent School District (TX)
Jarrell, City of (TX)
Jasper, City of (TX)
Jayton, City of (TX)

Jayton-Girard Independent School District
    (TX)
Jeff Davis County (TX)
Jeff Davis County ESD 1 (TX)
Jeff Davis County Health Serv (TX)
Jefferson County (CO)
Jefferson County (TX)
Jefferson, City of (TX)
Jersey Village Crime Control District (TX)
Jersey Village, City of (TX)
Jewett, City of (TX)
Jim Hogg County (TX)
Jim Hogg County Assistance District (TX)
Jim Hogg County Health Services (TX)
Jim Ned Consolidated Independent School
    District (TX)
Jim Wells County (TX)
Johnson County (TX)
Johnson County ESD #1 (TX)
Johnson County FWD (TX)
Jolly, City of (TX)
Jones County (TX)
Jones Creek, Village of (TX)
Jonestown, City of (TX)
Josephine, City of (TX)
Joshua Independent School District (TX)
Joshua, City of (TX)
Jourdanton, City of (TX)
Junction, City of (TX)
Justin, City of (TX)
Karnes City, City of (TX)
Karnes County (TX)
Katy Independent School District (TX)
Katy, City of (TX)
Kaufman County (TX)
Kaufman County Develop District (TX)
Kaufman Independent School District (TX)
Kaufman RFD #1 - Kaufman (TX)
Kaufman RFD #2 - Mabank (TX)
Kaufman RFD #3 - Terrell (TX)
Kaufman RFD #4 - Kemp (TX)
Kaufman RFD #5 - Scurry (TX)
Kaufman RFD #6 - Forney (TX)
Kaufman, City of (TX)
Keechi Water District #1 (TX)
Keene Independent School District (TX)

Keene, City of (TX)
Keller Crime Control District (TX)
Keller Independent School District (TX)
Keller, City of (TX)
Kemah, City of (TX)
Kemp Independent School District (TX)
Kemp Municipal Development District (TX)
Kemp, Town of (TX)
Kempner, City of (TX)
Kendall County (TX)
Kendleton, City of (TX)
Kenedy, City of (TX)
Kennard Independent School District (TX)
Kennard, City of (TX)
Kennedale Independent School District (TX)
Kennedale, City of (TX)
Kent County (TX)
Kentucky Department of Revenue
Kerens Independent School District (TX)
Kerens, City of (TX)
Kermit Independent School District (TX)
Kermit, City of (TX)
Kerr County (TX)
Kerrville, City of (TX)
Kilgore College District (TX)
Kilgore Independent School District (TX)
Kilgore, City of (TX)
Killeen Independent School District (TX)
Killeen, City of (TX)
Kimble County Emergency Services District
    (TX)
Kingsville, City of (TX)
Kinney County (TX)
Kinney County Health Services (TX)
Kleberg County (TX)
Klondike Independent School District (TX)
Knollwood, Village of (TX)
Knox City, Town of (TX)
Knox County (TX)
Knox County Hospital District (TX)
Kopperl Independent School District (TX)
Kosse, Town of (TX)
Krugerville, City of (TX)
Krum Independent School District (TX)
Krum, City of (TX)
Kyle, City of (TX)

La Feria, City of (TX)
La Grange, City of (TX)
La Joya, City of (TX)
La Marque, City of (TX)
La Porte Fire Control Prevention & EMS
    District (TX)
La Porte, City of (TX)
La Poynor Independent School District (TX)
La Vega Independent School District (TX)
La Villa, City of (TX)
Lacy Lakeview, City of (TX)
Ladonia, Town of (TX)
Lago Vista, City of (TX)
Laguna Vista, Town of (TX)
Lake Bridgeport, City of (TX)
Lake Dallas, City of (TX)
Lake Highlands PID (TX)
Lake Jackson, City of (TX)
Lake Travis Community Library (TX)
Lake Worth Crime Control (TX)
Lake Worth Independent School District
    (TX)
Lake Worth, City of (TX)
Lakeside City, Town of (TX)
Lakeside WCID #1 (TX)
Lakeside, Town of (TX)
Lakeway, City of (TX)
Lakewood Village Municipal Development
    District (TX)
Lamar County (TX)
Lamesa Independent School District (TX)
Lamesa, City of (TX)
Lampasas County (TX)
Lampasas, City of (TX)
Lancaster Independent School District (TX)
Lancaster, City of (TX)
Laneville Independent School District (TX)
Langford Creek WCD (TX)
Laredo City Transit Department (TX)
Laredo, City of (TX)
Larimer County (CO)
Las Animas County (CO)
Latexo Independent School District (TX)
Latexo, City of (TX)
Lavon, Town of (TX)
Lawn, Town of (TX)

League City, City of (TX)
Leander, City of (TX)
Lee County (TX)
Leon County (TX)
Leon Independent School District (TX)
Leon Valley, City of (TX)
Leona, City of (TX)
Leonard, City of (TX)
Leroy, City of (TX)
Levelland, City of (TX)
Lewisville Crime Control District (TX)
Lewisville Fire Control District (TX)
Lewisville Independent School District (TX)
Lewisville, City of (TX)
Lexington Independent School District (TX)
Lexington, Town of (TX)
Liberty County (TX)
Liberty Independent School District (TX)
Liberty, City of (TX)
Limestone County (TX)
Limestone County ESD #1 (TX)
Limestone County ESD #2 (TX)
Lincoln Park, Town of (TX)
Lindale Independent School District (TX)
Lindale, Town of (TX)
Linden, City of (TX)
Lindsay Independent School District (TX)
Lindsay, Town of (TX)
Lingleville Independent School District
    (TX)
Lipan - Kickapoo Water (TX)
Lipan - Kickapoo Water District (TX)
Lipan Independent School District (TX)
Lipan, City of (TX)
Little Elm Independent School District (TX)
Little Elm, Town of (TX)
Little River-Academy, City of (TX)
Live Oak County (TX)
Live Oak, City of (TX)
Liverpool, City of (TX)
Livingston, Town of (TX)
Lockhart, City of (TX)
Log Cabin, City of (TX)
Logan County (CO)
Lometa Independent School District (TX)
Lone Oak Independent School District (TX)

Lone Oak, City of (TX)
Lone Star Meadows PID (TX)
Lone Wolf Water District (TX)
Longview Independent School District (TX)
Longview, City of (TX)
Loraine Independent School District (TX)
Loraine, Town of (TX)
Lorena Independent School District (TX)
Lorena, City of (TX)
Los Fresnos, City of (TX)
Los Indios, Town of (TX)
Los Ybanez, City of (TX)
Lott, City of (TX)
Louisiana Department of Revenue
Lovejoy Independent School District (TX)
Lovelady Independent School District (TX)
Lovelady, City of (TX)
Loving County (TX)
Loving County WID #1 (TX)
Lowry Crossing, City of (TX)
Lubbock County (TX)
Lubbock, City of (TX)
Lucas, City of (TX)
Lueders, City of (TX)
Lufkin Independent School District (TX)
Lufkin, City of (TX)
Luling, City of (TX)
Lumberton, City of (TX)
Lyford, City of (TX)
Lynn County (TX)
Lynn County Hospital District (TX)
Lytle, City of (TX)
Mabank Independent School District (TX)
Mabank, Town of (TX)
Madison County (TX)
Magnolia, City of (TX)
Maine Revenue Services
Malakoff Crime Control and Prev District
    (TX)
Malakoff Independent School District (TX)
Malakoff, City of (TX)
Malone Independent School District (TX)
Malone, Town of (TX)
Manor Independent School District (TX)
Manor, City of (TX)
Mansfield Independent School District (TX)

Mansfield, City of (TX)
Manvel, City of (TX)
Marble Falls, City of (TX)
Marfa, City of (TX)
Marion County (TX)
Marion, City of (TX)
Marlin Independent School District (TX)
Marlin, City of (TX)
Marquez, City of (TX)
Marshall, City of (TX)
Mart Independent School District (TX)
Mart, City of (TX)
Martin County (TX)
Martin County Hospital District (TX)
Martin County Water District #1 (TX)
Martins Mill Independent School District
    (TX)
Martinsville Independent School District
    (TX)
Maryland Comptroller, Revenue
    Administration Division
Matador, Town of (TX)
Mathis, City of (TX)
Maverick County (TX)
Maverick County LFW & CDC (TX)
May Independent School District (TX)
Maypearl Independent School District (TX)
Maypearl, City of (TX)
McAllen, City of (TX)
McCamey Hospital District (TX)
McCamey Independent School District (TX)
McCamey, City of (TX)
McCulloch County (TX)
McCulloch County Hospital District (TX)
McDade Independent School District (TX)
McGregor Independent School District (TX)
McGregor, City of (TX)
McKinney Independent School District (TX)
McKinney, City of (TX)
McLendon-Chisholm, City of (TX)
McLennan Community College (TX)
McLennan County (TX)
Meadows of Chandler Creek MUD (TX)
Meadows Place, City of (TX)
Medina County (TX)
Megargel, Town of (TX)

Melissa Independent School District (TX)
Melissa, City of (TX)
Melvin, Town of (TX)
Menard County (TX)
Menard, City of (TX)
Mercedes, City of (TX)
Meridian Independent School District (TX)
Meridian, City of (TX)
Merkel Independent School District (TX)
Merkel, Town of (TX)
Mertens, Town of (TX)
Mertzon, City of (TX)
Mesa UWD (TX)
Mesquite Independent School District (TX)
Mesquite Tax Fund (TX)
Mesquite, City of (TX)
Mexia Independent School District (TX)
Mexia, City of (TX)
Middle Pecos GCD (TX)
Middle Trinity Water District (TX)
Midland County (TX)
Midland County Junior College District
    (TX)
Midland Independent School District (TX)
Midland Memorial Hospital District (TX)
Midland, City of (TX)
Midlothian Independent School District
    (TX)
Midlothian, City of (TX)
Midway Independent School District (TX)
Milam County (TX)
Milano Independent School District (TX)
Milano, City of (TX)
Mildred Independent School District (TX)
Mildred, Town of (TX)
Miles, City of (TX)
Milford Independent School District (TX)
Milford, Town of (TX)
Miller Grove Independent School District
    (TX)
Mills County (TX)
Millsap Independent School District (TX)
Millsap, Town of (TX)
Mineola, City of (TX)
Mineral Wells Independent School District
    (TX)

Mineral Wells, City of (TX)
Mingus, City of (TX)
Mission, City of (TX)
Mississippi Department of Revenue
Missouri City, City of (TX)
Missouri, State of
Mitchell County (TX)
Mitchell Hospital District (TX)
Mobile City, City of (TX)
Monahans - Wickett - Pyote Independent
    School District (TX)
Monahans, City of (TX)
Monahans-Wickett-Pyote Independent
    School District (TX)
Mont Belvieu, City of (TX)
Montague County (TX)
Montgomery County ESD 1 (TX)
Montgomery County ESD 12-A (TX)
Montgomery County ESD 3 (TX)
Montgomery County ESD 5 (TX)
Montgomery County ESD 6 (TX)
Montgomery County ESD 7 (TX)
Montgomery County ESD 8 (TX)
Montgomery County ESD 9 (TX)
Montgomery, City of (TX)
Moody Independent School District (TX)
Moody, City of (TX)
Moran, City of (TX)
Morgan County (CO)
Morgan Independent School District (TX)
Morgan, City of (TX)
Morgan's Point Municipal Development
    District (TX)
Morgan's Point Resort, City of (TX)
Morgan's Point, City of (TX)
Morris County (TX)
Mount Calm, City of (TX)
Mount Enterprise, City of (TX)
Mount Pleasant, City of (TX)
Mount Vernon, Town of (TX)
Mt. Calm Independent School District (TX)
Mt. Enterprise Independent School District
    (TX)
Mt. Pleasant Independent School District
    (TX)

Mt. Vernon Independent School District
    (TX)
Muenster Hospital District (TX)
Muenster Independent School District (TX)
Muenster Water District (TX)
Muenster, Town of (TX)
Mullins Independent School District (TX)
Munday CIndependent School District (TX)
Munday, City of (TX)
Murchison Independent School District
    (TX)
Murchison, City of (TX)
Murphy Municipal Development District
    (TX)
Murphy, City of (TX)
Mustang Ridge, City of (TX)
Mustang, Town of (TX)
Nacogdoches County (TX)
Nacogdoches County Hospital District (TX)
Nacogdoches ESD #1 (TX)
Nacogdoches ESD #2 (TX)
Nacogdoches ESD #3 (TX)
Nacogdoches ESD #4 (TX)
Nacogdoches Independent School District
    (TX)
Nacogdoches, City of (TX)
NASA Management District (TX)
Nash, City of (TX)
Nassau Bay, City of (TX)
Natalia, City of (TX)
Navarro College District (TX)
Navarro County (TX)
Navarro ESD #1 (TX)
Navarro, Town of (TX)
Navasota, City of (TX)
NCT College (TX)
NE TX Community Jr. College (TX)
Nebraska, State of
Neches Independent School District (TX)
Nederland, City of (TX)
Needville, City of (TX)
Nevada, City of (TX)
New Braunfels, City of (TX)
New Castle Independent School District
    (TX)
New Chapel Hill, City of (TX)

New Fairview, City of (TX)
New Hope, Town of (TX)
New London, City of (TX)
New Summerfield Independent School
    District (TX)
New Summerfield, City of (TX)
New York State Department of Taxation &
    Finance
Newark, City of (TX)
Newcastle, City of (TX)
Neylandville, Town of (TX)
Nixon, City of (TX)
Nocona, City of (TX)
Nolan County (TX)
Nolan County Hospital District (TX)
Nolanville, City of (TX)
Noonday, City of (TX)
Nordheim, City of (TX)
Normangee Independent School District
    (TX)
Normangee, Town of (TX)
North Central Texas College (TX)
North Hopkins Independent School District
    (TX)
North Lamar Independent School District
    (TX)
North Richland Hills Crime Control District
    (TX)
North Richland Hills, City of (TX)
North Runnels Hospital District (TX)
Northeast Leon County ESD #4 (TX)
Northeast Texas Community College (TX)
Northeast Texas Community Jr. College
    (TX)
Northlake, Town of (TX)
Northwest Dallas County FCD (TX)
Northwest Independent School District (TX)
Northwest Leon County ESD #3 (TX)
Nueces County (TX)
Nueces Hospital District (TX)
Oak Leaf, Town of (TX)
Oak Point Municipal Development District
    (TX)
Oak Point, City of (TX)
Oak Ridge North, City of (TX)
Oak Ridge, Town of (TX)

Oak Valley, Town of (TX)
Oakwood Independent School District (TX)
Oakwood, Town of (TX)
O'Brien, City of (TX)
Odem, City of (TX)
Odessa Jr. College District (TX)
Odessa, City of (TX)
O'Donnell Independent School District (TX)
O'Donnell, Town of (TX)
Oglesby Independent School District (TX)
Oglesby, City of (TX)
Old River-Winfree, City of (TX)
Old Town Spring Improvement District
    (TX)
Olmos Park, City of (TX)
Olney Hospital District (TX)
Olney Independent School District (TX)
Olney, City of (TX)
Onalaska, City of (TX)
Orange County (TX)
Orange Grove, City of (TX)
Orange, City of (TX)
Orchard, City of (TX)
Oregon Department of Revenue
Otero County (CO)
Overton Independent School District (TX)
Overton Municipal Development District
    (TX)
Overton, City of (TX)
Ovilla Municipal Development District (TX)
Ovilla, City of (TX)
Oyster Creek, City of (TX)
Paducah, Town of (TX)
Paint Creek Independent School District
    (TX)
Paint Rock, Town of (TX)
Palacios, City of (TX)
Palestine Independent School District (TX)
Palestine, City of (TX)
Palm Valley, City of (TX)
Palmer Independent School District (TX)
Palmer, Town of (TX)
Palmhurst Crime Control District (TX)
Palmhurst, City of (TX)
Palmview Crime Control District (TX)
Palmview, City of (TX)

Palo Pinto County (TX)
Palo Pinto County Emergency District (TX)
Palo Pinto Hospital District (TX)
Palo Pinto Independent School District (TX)
Pampa, City of (TX)
Panola CGWCD (TX)
Panola County (TX)
Panola County Junior College District (TX)
Panola ESD #1 (TX)
Pantego, Town of (TX)
Panther Creek CIndependent School District
    (TX)
Paradise Independent School District (TX)
Paradise, City of (TX)
Paris Independent School District (TX)
Paris Jr. College (TX)
Paris, City of (TX)
Parker County (TX)
Parker County ESD #1 (TX)
Parker County ESD #3 (TX)
Parker County ESD #6 (TX)
Parker County ESD #7 (TX)
Parker County Hospital District (TX)
Parker, City of (TX)
Pasadena Crime Control District (TX)
Pasadena, City of (TX)
Pattison, City of (TX)
Payne Springs, Town of (TX)
Pearland, City of (TX)
Pearsall, City of (TX)
Peaster Independent School District (TX)
Pecan Gap, City of (TX)
Pecan Hill, City of (TX)
Pecos - Barstow - Toyah Independent
    School District (TX)
Pecos County (TX)
Pecos, City of (TX)
Pecos-Barstow-Toyah Independent School
    District (TX)
Pelican Bay, City of (TX)
Penelope Independent School District (TX)
Penelope, Town of (TX)
Penitas Crime Control District (TX)
Penitas, City of (TX)
Pennsylvania Department of Revenue
Permian Basin UWCD (TX)

Perrin-Whitt Independent School District
    (TX)
Perryton, City of (TX)
Petrolia Independent School District (TX)
Petrolia, City of (TX)
Petronila, City of (TX)
Pflugerville Independent School District
    (TX)
Pflugerville, City of (TX)
Pharr, City of (TX)
Pilot Point Independent School District (TX)
Pilot Point, City of (TX)
Pinehurst, City of (TX)
Piney Point Village, City of (TX)
Pittsburg Independent School District (TX)
Pittsburg, City of (TX)
Plainview, City of (TX)
Plano Independent School District (TX)
Plano, City of (TX)
Pleak, Village of (TX)
Pleasant Valley, Town of (TX)
Pleasanton, City of (TX)
Point Comfort, City of (TX)
Point, City of (TX)
Polk County (TX)
Ponder Independent School District (TX)
Ponder, Town of (TX)
Poolville Independent School District (TX)
Port Aransas, City of (TX)
Port Arthur, City of (TX)
Port Isabel, City of (TX)
Port Lavaca, City of (TX)
Port Neches, City of (TX)
Port of Houston Authority (TX)
Portland, City of (TX)
Post Oak Bend City, Town of (TX)
Post, City of (TX)
Poteet, City of (TX)
Pottsboro Independent School District (TX)
Pottsboro, Town of (TX)
Poynor, Town of (TX)
Prairie View Crime Control & Prevention
    District (TX)
Prairie View, City of (TX)
Prairiland Independent School District (TX)
Premont, City of (TX)

Presidio, City of (TX)
Primera, Town of (TX)
Princeton Independent School District (TX)
Princeton, City of (TX)
Progreso Lakes, City of (TX)
Progreso, City of (TX)
Prosper Independent School District (TX)
Prosper, Town of (TX)
Prowers County (CO)
Pueblo County (CO)
Putnam, Town of (TX)
Pyote, Town of (TX)
Quanah, City of (TX)
Quinlan Independent School District (TX)
Quinlan, City of (TX)
Quintana, Town of (TX)
Quitaque, City of (TX)
Quitman, City of (TX)
Rains County (TX)
Rains County Fire District (TX)
Rains Independent School District (TX)
Rancho Viejo, Town of (TX)
Ranger Independent School District (TX)
Ranger Jr. College District (TX)
Ranger, City of (TX)
Rankin Hospital District (TX)
Rankin Independent School District (TX)
Rankin, City of (TX)
Ravenna, City of (TX)
Raymondville, City of (TX)
Reagan County (TX)
Reagan County Hospital District (TX)
Reagan Independent School District (TX)
Real County (TX)
Red Oak Independent School District (TX)
Red Oak, City of (TX)
Red River County (TX)
Reeves County (TX)
Reeves County Hospital District (TX)
Reeves County WID #2 (TX)
Refugio, Town of (TX)
Regan County WSD (TX)
Reklaw, City of (TX)
Reno Crime Control District (TX)
Reno, City of (TX)
Reno, City of (TX) (Lamar Country)

Reno, City of (TX) (Parker County)
Reno, City of (TX) (Tarrant County)
Rhome, City of (TX)
Rice Hospital District (TX)
Rice Independent School District (TX)
Rice, City of (TX)
Richardson Independent School District (TX)
Richardson, City of (TX)
Richland Hills Crime Control District (TX)
Richland Hills, City of (TX)
Richland, Town of (TX)
Richmond, City of (TX)
Richwood Crime Control & Prevention District (TX)
Richwood, City of (TX)
Riesel Independent School District (TX)
Riesel, City of (TX)
Rio Bravo, City of (TX)
Rio Grande City, City of (TX)
Rio Hondo Municipal Development District (TX)
Rio Hondo, City of (TX)
Rio Vista Independent School District (TX)
Rio Vista, City of (TX)
Rising Star Independent School District (TX)
Rising Star, Town of (TX)
River Oaks Crime Control District (TX)
River Oaks, City of (TX)
Rivercrest Independent School District (TX)
Roanoke, City of (TX)
Roaring Springs, Town of (TX)
Robert Lee, City of (TX)
Robertson County (TX)
Robertson County RFD (TX)
Robinson Independent School District (TX)
Robinson, City of (TX)
Robstown, City of (TX)
Roby Independent School District (TX)
Roby, City of (TX)
Rochester, Town of (TX)
Rockdale Independent School District (TX)
Rockdale Municipal Development District (TX)
Rockdale, City of (TX)

Rockport, City of (TX)
Rocksprings, Town of (TX)
Rockwall County (TX)
Rockwall County Asst District (TX)
Rockwall Independent School District (TX)
Rockwall, City of (TX)
Rogers Independent School District (TX)
Rogers, Town of (TX)
Rolling Plains WD (TX)
Rollingwood, City of (TX)
Roma, City of (TX)
Roscoe Independent School District (TX)
Roscoe, City of (TX)
Rosebud, City of (TX)
Rosebud-Lott Independent School District
    (TX)
Rosenberg, City of (TX)
Rosser, Village of (TX)
Rotan, City of (TX)
Round Rock Independent School District
    (TX)
Round Rock, City of (TX)
Rowlett, City of (TX)
Roxton Independent School District (TX)
Roxton, City of (TX)
Royse City Independent School District
    (TX)
Royse City, City of (TX)
Rule, Town of (TX)
Runaway Bay, City of (TX)
Runge, Town of (TX)
Runnels County (TX)
Rural Fire District #01 (TX)
Rusk County (TX)
Rusk County ESD #1 (TX)
Rusk County GWC District (TX)
Rusk Independent School District (TX)
Rusk, City of (TX)
Sabinal, City of (TX)
Sabine County (TX)
Sachse, City of (TX)
Sadler, City of (TX)
Saginaw Crime Control (TX)
Saginaw, City of (TX)
Saint Jo, City of (TX)
Saint Paul, Town of (TX)

Salado Independent School District (TX)
Salado Library District (TX)
Salado, Village of (TX)
Salder-Southmayd Independent School
    District (TX)
Saltillo Independent School District (TX)
Sam Rayburn Independent School District
    (TX)
San Angelo Independent School District
    (TX)
San Angelo, City of (TX)
San Antonio Advanced Transportation
    District (TX)
San Antonio Metropolitan Transit Authority
    (TX)
San Antonio, City of (TX)
San Benito, City of (TX)
San Diego Municipal Development District
    (TX)
San Diego, City of (TX)
San Felipe, City of (TX)
San Jacinto County (TX)
San Jacinto Jr. College (TX)
San Juan, City of (TX)
San Marcos, City of (TX)
San Saba County (TX)
San Saba, Town of (TX)
Sanctuary, Town of (TX)
Sands Independent School District (TX)
Sanger Independent School District (TX)
Sanger, City of (TX)
Sansom Park Crime Control District (TX)
Sansom Park, City of (TX)
Santa Anna Independent School District
    (TX)
Santa Anna, Town of (TX)
Santa Clara, City of (TX)
Santa Fe, City of (TX)
Santa Rita UWCD (TX)
Santa Rosa, Town of (TX)
Santo Independent School District (TX)
Savoy Independent School District (TX)
Savoy, City of (TX)
Schertz, City of (TX)
Schleicher County (TX)
Schleicher County Health Services (TX)

School Equalization (TX)
Scurry County (TX)
Scurry County Hospital District (TX)
Scurry, Town of (TX)
Scurry-Rosser Independent School District (TX)
Seabrook Crime Control (TX)
Seabrook, City of (TX)
Seadrift, City of (TX)
Seagoville, City of (TX)
Sealy, City of (TX)
Seguin, City of (TX)
Seis Lagos MUD (TX)
Selma Municipal Development (TX)
Selma, City of (TX)
Seminole Independent School District (TX)
Seminole Memorial Hospital District (TX)
Seminole, City of (TX)
Seven Points, City of (TX)
Seymour Independent School District (TX)
Seymour, City of (TX)
Shackelford County (TX)
Shackelford County Hospital District (TX)
Shady Shores, Town of (TX)
Shavano Park Crime Control (TX)
Shavano Park, City of (TX)
Sherman Independent School District (TX)
Sherman, City of (TX)
Shoreacres, City of (TX)
Simonton, City of (TX)
Sinton, City of (TX)
Sivells Bend Independent School District (TX)
Slidell Independent School District (TX)
Slocum Independent School District (TX)
Smiley, City of (TX)
Smith County (TX)
Smith County ESD #1 (TX)
Smith County ESD #2 (TX)
Smith County MUD #1 (TX)
Smithville, City of (TX)
Snyder Independent School District (TX)
Snyder, City of (TX)
Somervell County (TX)
Somervell County Water District (TX)
Sonora, City of (TX)

South Carolina Department of Revenue
South Houston Crime Control District (TX)
South Houston, City of (TX)
South Limestone Hospital District (TX)
South Padre Island, Town of (TX)
South Plains Water District (TX)
Southeast Leon County ESD #1 (TX)
Southlake Crime Control (TX)
Southlake, City of (TX)
Southmayd, City of (TX)
Southside Place, City of (TX)
Southwest Leon County ESD #2 (TX)
Spectrum Management District (TX)
Spring Valley Village, City of (TX)
Springtown Independent School District (TX)
Springtown, City of (TX)
Spur, City of (TX)
Stafford, City of (TX)
Stagecoach, Town of (TX)
Stamford Hospital District (TX)
Stamford Independent School District (TX)
Stamford, City of (TX)
Stanton Independent School District (TX)
Stanton, City of (TX)
Starr Independent School District (TX)
Stephens County (TX)
Stephenville Independent School District (TX)
Stephenville, City of (TX)
Sterling City Independent School District (TX)
Sterling City, City of (TX)
Sterling County (TX)
Sterling UWCD (TX)
Strawn Independent School District (TX)
Strawn, City of (TX)
Streetman, Town of (TX)
Sugar Land, City of (TX)
Sullivan City Crime Control District (TX)
Sullivan City, City of (TX)
Sulphur Bluff Independent School District (TX)
Sulphur Springs Independent School District (TX)
Sulphur Springs, City (TX)

Sulphur Springs, City of (TX)
Sunnyvale Independent School District (TX)
Sunnyvale, Town of (TX)
Sunset, City of (TX)
Surfside Beach, City of (TX)
Sweeny, City of (TX)
Sweetwater Independent School District (TX)
Sweetwater, City of (TX)
Swisher County (TX)
Taft, City of (TX)
Tahoka, City of (TX)
Talco, City of (TX)
Tarrant County (TX)
Tarrant County Hospital District (TX)
Tarrant County Jr. College (TX)
Tarrant County Regional Water District #1 (TX)
Tatum Independent School District (TX)
Tatum, City of  (TX)
Tatum, City of (TX)
Taylor County (TX)
Taylor Independent School District (TX)
Taylor Lake Village, City of (TX)
Taylor, City of (TX)
Teague Hospital District (TX)
Teague Independent School District (TX)
Teague, City of (TX)
Tehuacana WCID #1 (TX)
Tehuacana, Town of (TX)
Temple Health & Bioscience EDD (TX)
Temple Independent School District (TX)
Temple Junior College District (TX)
Temple, City of (TX)
Terrell County (TX)
Terrell Hills, City of (TX)
Terrell Independent School District (TX)
Terrell, City of (TX)
Terry County (TX)
Terry Hospital District (TX)
Texarkana, City of (TX)
Texas City, City of (TX)
Texas Comptroller's Office, State of
Thompsons, Town of (TX)
Thorndale Independent School District (TX)
Thorndale, City of (TX)

Thornton, Town of (TX)
Thorntonville, Town of (TX)
Thrall Independent School District (TX)
Thrall, City of (TX)
Three Rivers, City of (TX)
Three Way Independent School District (TX)
Throckmorton County (TX)
Throckmorton Independent School District (TX)
Throckmorton, Town of (TX)
Tiki Island, Village of (TX)
Timpson Public Library (TX)
Tioga, Town of (TX)
Titus County (TX)
Toco, City of (TX)
Tolar Independent School District (TX)
Tolar, City of (TX)
Tom Bean Independent School District (TX)
Tom Bean, City of (TX)
Tom County (TX)
Tom Green County (TX)
Tomball, City of (TX)
Tool, City of (TX)
Toyah, Town of (TX)
Travis County (TX)
Travis County ESD #02 (TX)
Travis County ESD #12 (TX)
Travis County ESD 11 (TX)
Travis County ESD 2 (TX)
Travis County ESD 3 (TX)
Travis County ESD 4 (TX)
Travis County ESD 5 (TX)
Travis County ESD 8 (TX)
Travis County Hospital District (TX)
Trent Independent School District (TX)
Trent, Town of (TX)
Trenton Independent School District (TX)
Trenton, City of (TX)
Tri-County Groundwater Conservation District (TX)
Trinidad Independent School District (TX)
Trinidad, City of (TX)
Trinity County (TX)
Trinity Valley Community College - Frankston (TX)

Trinity Valley Community College - Henderson (TX)
Trinity Valley Community College - Kaufman (TX)
Trinity Valley Community College - La Poynor (TX)
Trinity Valley Community College - Palestine (TX)
Trinity Valley Community College (TX)
Trophy Club ESD (TX)
Trophy Club MUD #1 (TX)
Trophy Club, Town of (TX)
Troup Independent School District (TX)
Troup, City of (TX)
Troy Independent School District (TX)
Troy, City of (TX)
Tulia, City of (TX)
Turkey, City of (TX)
Tuscola, City of (TX)
Tye, City of (TX)
Tyler County (TX)
Tyler Independent School District (TX)
Tyler Jr. College District (TX)
Tyler Junior College District (TX)
Tyler, City of (TX)
Union Valley, City of (TX)
Universal City, City of (TX)
University Park, City of (TX)
Upper Brushy Creek WCID #1A (TX)
Upshur County (TX)
Upton County (TX)
Upton County FD #1 - Rankin (TX)
Upton County FD #2 - McCamey (TX)
Upton County Water District (TX)
Uptown Standard PID (TX)
Uvalde County (TX)
Uvalde County Health Services (TX)
Uvalde, City of (TX)
Val Verde County (TX)
Valley Creek WCD (TX)
Valley Mills, City of (TX)
Valley View Independent School District (TX)
Valley View, Town of (TX)
Valwood Improvement Authority (TX)

Van Alstyne Independent School District (TX)
Van Alstyne, City of (TX)
Van Horn, Town of (TX)
Van Independent School District (TX)
Van Zandt County (TX)
Van, City of (TX)
Venus Independent School District (TX)
Venus, Town of (TX)
Vernon Independent School District (TX)
Vernon Regional Jr. College District (TX)
Vernon, City of (TX)
Vickery Meadows Standard PID (TX)
Victoria County (TX)
Victoria, City of (TX)
Vidor, City of (TX)
Virginia Department of Taxation
VZC ESD #1 (Mabank) (TX)
VZC ESD #2 (Grand Saline) (TX)
Waco Independent School District (TX)
Waco, City of (TX)
Walker County (TX)
Wall Independent School District (TX)
Waller County (TX)
Waller, City of (TX)
Waller-Harris ESD #200 (TX)
Wallis, City of (TX)
Walnut Springs Independent School District (TX)
Walnut Springs, City of (TX)
Ward County (TX)
Ward County WD #2 (TX)
Washington County (CO)
Washington County (TX)
Waskom, City of (TX)
Waste Disposal District (TX)
Watauga Crime Control District (TX)
Watauga, City of (TX)
Water Valley Independent School District (TX)
Waxahachie Independent School District (TX)
Waxahachie, City of (TX)
Weatherford Independent School District (TX)
Weatherford Jr. College District (TX)

Weatherford, City of (TX)
Webb County (TX)
Webster, City of (TX)
Weinert, City of (TX)
Weir, City of (TX)
Weld County (CO)
Wellington, City of (TX)
Wells Branch Library District (TX)
Wells Independent School District (TX)
Wells, Town of (TX)
Wes Tex Groundwater (TX)
Weslaco, City of (TX)
West Columbia, City of (TX)
West Independent School District (TX)
West Lake Hills, City of (TX)
West PID (TX)
West Rusk Independent School District
    (TX)
West Tawakoni, City of (TX)
West University Place, City of (TX)
West, City of (TX)
Westbank Library District (TX)
Westbrook Independent School District
    (TX)
Westbrook, City of (TX)
Western Texas College District (TX)
Westlake, Town of (TX)
Westover Hills, Town of (TX)
Westwood Independent School District (TX)
Westwood Magnolia Parkway Improvement
    District (TX)
Westworth Village Crime Control District
    (TX)
Westworth Village, City of (TX)
Wharton County (TX)
Wharton, City of (TX)
White Oak, City of (TX)
White Settlement Crime Control District
    (TX)
White Settlement Independent School
    District (TX)
White Settlement, City of (TX)
Whitehouse Independent School District
    (TX)
Whitehouse, City of (TX)

Whitesboro Independent School District
    (TX)
Whitesboro, City of (TX)
Whitewright Independent School District
    (TX)
Whitewright, Town of (TX)
Whitney Independent School District (TX)
Whitney, Town of (TX)
Wichita County (TX)
Wichita County WID #2 (TX)
Wichita Falls Independent School District
    (TX)
Wichita Falls, City of (TX)
Wickett, Town of (TX)
Wilbarger County (TX)
Wilbarger General Hospital District (TX)
Williamson County (TX)
Williamson County ESD #10 (TX)
Williamson County ESD #3 (TX)
Williamson County ESD #5 (TX)
Williamson County ESD #7 (TX)
Williamson County ESD #8 (TX)
Williamson County ESD #9 (TX)
Williamson County MUD #10 (TX)
Williamson County MUD #11 (TX)
Willow Park, City of (TX)
Wills Point Independent School District
    (TX)
Wills Point, City of (TX)
Wilmer, City of (TX)
Wimberley Village Library (TX)
Windcrest Crime Control & Prevention
    District (TX)
Windcrest, City of (TX)
Windom, Town of (TX)
Windthorst Independent School District
    (TX)
Winfield Independent School District (TX)
Winfield, City of (TX)
Wink, City of (TX)
Winkler County (TX)
Winkler County Health Services (TX)
Wink-Loving Independent School District
    (TX)
Winnie Stowell Hospital District (TX)
Winona Independent School District (TX)

Winters Independent School District (TX)
Winters, City of (TX)
Wise County (TX)
Wise County ESD #1 (TX)
Wise County WCID #1 (TX)
Wise County WSD #2 (TX)
Wolfe City Independent School District
    (TX)
Wolfe City, City of (TX)
Wood County (TX)
Woodcreek, City of (TX)
Wooden Independent School District (TX)
Woodlands Township EDZ, The (TX)
Woodlands Township, The (TX)
Woodsboro, Town of (TX)
Woodson Independent School District (TX)
Woodson, Town of (TX)

Woodville, Town of (TX)
Woodway, City of (TX)
Wortham Independent School District (TX)
Wortham, Town of (TX)
Wylie Independent School District (TX)
Wylie, City of (TX)
Wyoming, State of
Yantis Independent School District (TX)
Yantis, Town of (TX)
Yoakum, City of (TX)
Yorktown, City of (TX)
Young County (TX)
Yuma County (CO)
Zavalla Independent School District (TX)
Zavalla, City of (TX)
Zephyr Independent School District (TX)

# SCHEDULE 1(y)

## Top 50 Unsecured Creditors

ADA Carbon Solutions (Red River
    Environmental Products)
AEP Texas North Co.
Alcoa
Ameco Inc.
American Stock Transfer & Trust Co. LLC
Asher Media Inc.
Automatic Systems Inc.
Bank of New York Mellon Trust Co., The
Benchmark Industrial Services
BNSF Railway Co.
Brake Supply Co. Inc.
Capgemini North America Inc.
Centerpoint Energy Houston
Courtney Construction Inc.
Crane Nuclear Inc.
Data Systems & Solutions LLC
    (Rolls Royce)
FLSmidth Airtech Inc.
Fluor Global Services
Frisco Construction Services
Generator & Motor Services Inc.
Grainger
HCL America Inc.
Headwaters Resources Inc.
Holt Cat

Hydrocarbon Exchange Corp.
J&S Construction LLC
Kansas City Southern Railway (KCS)
Law Debenture Trust Co. of New York
Lower Colorado River Authority
Merico Abatement Contractors Inc.
Mine Service Ltd.
Northeast Texas Power Ltd.
Pension Benefit Guaranty Corp.
Performance Contracting Inc.
Pierce Construction Inc.
Ranger Excavating LP
Ryan Partnership (formerly SolutionSet)
Securitas Security Services USA
Shaw Maintenance (CB&I)
Siemens Power Generation Inc.
Sitel LLC
Taggart Global LLC
Team Excavating
Texas-New Mexico Power Co.
TPUSA
Transactel Inc.
Trent Wind Farm LP
UMB Bank NA
Warfab
Westinghouse Electric Co. LLC

# SCHEDULE 1(z)

## **Unions**

International Brotherhood Of Electrical Workers Local No. 2078
International Brotherhood Of Electrical Workers Local No. 220
International Brotherhood Of Electrical Workers Local No. 2337

# SCHEDULE 1(aa)

## United States Trustee, Judges, and Court Contacts for the District of Delaware (and Key Staff Members)

Attix, Lauren
Bello, Rachel
Bird, David D.
Buchbinder, David
Capp, Laurie
Carey, Kevin J.
DeAngelis, Roberta A.
Dortch, Shakima L.
Farrell, Catherine
Fox, Timothy J., Jr.
Gadson, Danielle
Giordano, Diane
Green, Christine
Gross, Kevin
Grottini, Donna
Hackman, Benjamin
Haney, Laura
Heck, Jeffrey
Hunt, Nancy
Johnson, Lora
Kenney, Mark
Leamy, Jane
Marvel, Ivone
Murray, Tony
O'Malley, James R.
Panacio, Michael
Patton, Tiiara
Sarkessian, Juliet
Scaruzzi, Sherry
Schepacarter, Richard
Shannon, Brendan L.
Sontchi, Christopher S.
Szymanski, Cheryl
Tinker, T. Patrick
Vinson, Ramona
Walker, Jill
Walrath, Mary F.
Walsh, Peter J.
Werkheiser, Rachel
West, Michael
Wynn, Dion

# SCHEDULE 1(bb)

## Unsecured Creditors' Committee Members and Proposed Advisors

ADA Carbon Solutions (Red Rver)
The Bank of New York Mellon
FTI Consulting
HCL America, Inc.
Holt Texas LTD, d/b/a Holt Cat
Law Debenture Trust Company of New York
Lazard
Morrison & Foerster LLP
Pension Benefit Guaranty Corporation
Polsinelli PC

# SCHEDULE 1(cc)

## Utilities

1stel Inc.
Abilene Regional Landfill
Abovenet Communications Inc.
AEP Texas Central Co.
AEP Texas North Co.
Allied Waste Services #058
Allied Waste Services #069
Allied Waste Services #794
American Messaging
Aqua Water Supply Corp.
AT&T Inc.
AT&T Internet Services Inc.
AT&T Mobility
AT&T Mobility LLC
AT&T Opus
AT&T Opus Billing Department
Atmos Energy
BCS Stop & Go
Bi-County Water Supply Corp.
Bi-County Water Supply Inc.
Bluebonnet Electric Coop Inc.
Bowie-Cass Electric Cooperative
Bullard Inc.
Bullard Inc.
Cactus Environmental Services
Cellular One
Centerpoint Energy Inc.
CenturyLink
Clean Harbors
Colorado River Municipal Water District
Commercial Metals Co.
Consolidated Communications
Coppell, City of (TX)
Crims Chapel Water Supply Corp.
Dallas Water Utilities (TX)
Direct Energy Business
Dish Network
Duncan Disposal
Eastex Telephone
Effective Environmental
Eola Water Supply Corp.
ERCOT

Fairfield, City of (TX)
Fairplay Water Supply Corp.
FCC Environmental LLC
Fort Worth Water Department (TX)
Garland, City of (TX)
Glen Rose Water Department, City of (TX)
Glen Rose, City of (TX)
GLM Inc.
Glowpoint Inc.
Graham Water Department, City of (TX)
Granbury Municipal Utilities, City of (TX)
H&H Water Supply Corp.
Inter-County Communications Inc.
Irving, City of (TX)
Itasca Landfill
Level 3 Communications LLC
Lower Colorado River Authority
Lubbock Electric Co. Inc.
Mesquite, City of (TX)
Mexia Landfill
Mid East Texas Groundwater Conservation
Midstate Environmental Services
Midstate Environmental United
Mitchell County Utility (TX)
Mitchell County Utility Co.
Monahans, City of (TX)
Navarro County Electric Coop Inc.
Navasota Valley Electric
New Prospect Water Supply Corp.
Nueces Electric Cooperative
Pinehill Landfill
Pleasant Oaks Landfill TX LP
Port-A-Jon
Progress Energy
Progressive Waste Solutions
Progressive Water Treatment
Republic Services National
Robertson County Water (TX)
Robertson County Water Supply Corp.
Rock Hill Water Supply Corp.
Rusk County Electric Cooperative Inc.
Savoy, City of (TX)

Set Environmental Inc.
Sharyland Utilities LP
Somervell County Water District (TX)
Southwest Fannin County (TX)
Southwest Fannin County Water
    Supply Corp.
Southwestern Bell Telephone
Southwestern Electric Power Co.
Sprint
Starboard Environmental Audit
    Services Inc.
Stryker Lake WSC
SuddenLink
Sulphur Springs Water Department,
    City of (TX)
Sulphur Springs, City of (TX)
Sunnyvale, Town of (TX)
Sweetwater Water Department, City of (TX)
Sweetwater, City of (TX)
Texas Disposal Services
Texas-New Mexico Power Co.

Time Warner Cable
TRI Special Utility District
Tri-County Electric Coop Inc.
Tri-County Electric Cooperative Inc.
Trinidad Water Department, City of (TX)
Trinidad, City of (TX)
United Recycler Services Inc.
United Recyclers Services of Texas LP
Universal Recycling Technologies
Universal Vacuum Services
Upshur Rural Electric Co-Op
Verizon Business
Verizon Southwest
Verizon Wireless
Waste Management
Waste Management Lewisville Hauling
Windstream Communications
Windstream Communications
Wood County Electric
Wood County Electric Cooperative Inc.

**Schedule 2**

(to Rosen Declaration)

# SCHEDULE 2

## List of Schedules

| Schedule | Category |
|---|---|
| 2(a) | Current and Recent Former Officers and Directors |
| 2(b) | Debtholders and Bondholders |
| 2(c) | DIP Lenders |
| 2(d) | Interested Parties |
| 2(e) | Parties Listed in Schedules of Assets and Liabilities |
| 2(f) | Parties Listed in Statements of Financial Affairs |
| 2(g) | Parties that Have Disclosed Information Pursuant to Bankruptcy Rule 2019 |
| 2(h) | Parties that Have Requested Service of Documents Pursuant to Bankruptcy Rule 2002 |
| 2(i) | Professionals |
| 2(j) | United States Trustee and Court Personnel for the District of Delaware (and Key Staff Members) |

## **SCHEDULE 2(a)**

### **Current and Recent Former Officers and Directors**

Ferraris, Mark F.

## SCHEDULE 2(b)

### Debtholders and Bondholders

| | |
|---|---|
| Aberdeen Management | Aegon |
| Allianz Global Investors | Allstate |
| Amundi | Angelo Gordon |
| Apollo / Stone Tower | Applied Fundamental Research LLC |
| Ares | Arrowgrass |
| ATP Investment Management | Aurelius |
| Avenue | Babson Capital |
| Balyasny Asset Management | Bank of America Merrill Lynch |
| Barclays | BC Unlimited LLC |
| Benida Group | Black Diamond |
| Blackstone / GSO | Bluecrest Capital Management |
| Brigade Capital | Brookfield Investment |
| BTG Pactual | Carlyle |
| Castle Hill | Centerbridge |
| Chou Associates | Claren Road |
| Columbia Management | Cortland Capital |
| Crescent Capital | DA Capital LLC |
| Danske Bank | DK Partners |
| Ensign Peak | Farallon Capital Management LLC (US) |
| Footprints Asset Management | Franklin |
| Grantham Mayo Van Otterloo & Co. LLC | Greystone Investments |
| Gruss | GSC Capital |
| Halcyon | Halcyon Asset Management LLC |
| HIG Whitehorse | Highbridge |
| Highland Capital | HIMCO |
| Icahn Associates | ING Investments |
| Janus Capital | Kilimanjaro |
| KKR | LibertyView Capital Management |
| Loeb Partners | Logan Circle |
| Luxor Capital Group LP | Manikay Master Fund LP |
| Manikay Partners LLC | Mariner |
| MatlinPatterson Capital | Mount Kellett |
| MP Credit Partners | Owl Creek Asset Management |
| Panning Capital | Par IV Funding |
| Paulson & Co. | Penn Capital Management |
| PFA Asset Management | Phoenix |
| Pinebridge | Post Advisory |
| Principal Financial | Protective Life |
| Providence Equity Partners | Prudential |
| PSAM | Putnam |
| RBC | RBS |
| Regiment Capital | Sankaty |

Sciens Capital Management
Seix Advisors
Sheffield Investment Management
Silvermine Capital
Sound Point Capital
Starwood Energy
Taconic Capital Partners
Teilinger Capital Ltd.
THL Credit Partners
Trimaran Advisors
Vanguard
VR Advisory Services Ltd.
Watershed Asset Management
WJ Investments

Scoggin Capital
Senator Investment
Shenkman
SkyTop Capital Management LLC
Standard Life Investments
State Street Global Advisors
TCW Investment Management
Third Avenue
Titan Investment Holdings
UBS
Venor Capital Management
VR Global Partners LP
Whippoorwill Associates Inc.
York Capital

# SCHEDULE 2(c)

## DIP Lenders

| | |
|---|---|
| 4086 Advisors | Aberdeen Asset Management (US) |
| Abry Capital | Abry Partners LLC |
| Aegon Funding Corp. | All Pensions Group (APG) / Stichting Pensioenfonds ABP |
| AllianceBernstein | Allstate Insurance |
| Anchorage Advisors | Apidos Capital |
| Apollo Capital Management | Apollo Investment Corp. |
| AQR Capital Management | Ares Management LP |
| Arrowpoint Asset | Arrowpoint Asset Management LLC |
| AXA Investment Managers | Babson Capital Global Loans Ltd. |
| Bank of Tokyo-Mitsubishi UFJ | Beach Point Capital Management LP |
| Beal Bank | Bennett Management |
| Black Ant Group | Black Ant Value Master Fund, The |
| Black Diamond Capital | Black Diamond Partners LLP |
| BMO Capital Markets | Brigade |
| Canaras Capital Management LLC | Canyon Capital Advisors |
| Capital Research Global | Caspian Capital Management |
| Castle Hill Asset Management LLC | Chase Lincoln First Commercial Corp. |
| Cohanzick | Columbia Management Advisors |
| Column Park Asset Management | Constellation Capital Management |
| Credit Suisse Alternative Investments | Crescent Management |
| Curian Long Short Credit Fund | CVC Capital Partners Ltd. |
| CVC Global Credit Opportunities Master Fund LP | Cyrus Capital LP |
| DB Portfolio | Deutsche Asset Management (DeAM) |
| Dimaio Ahmad Partners | Dunham Monthly Distribution Fund |
| Empyrean | Federated Investors |
| Fidelity | Fifth Street Finance Corp. |
| Fonds Voor Gemene Rekening Beroepsvervoer – HYBO: Stichting Bedrijfstakpensioenfonds Voor Het Beroepsvervoer Over De Weg | Fortress |
| Fountain Capital Management | Franklin Custodian Funds - Franklin Utilities Fund |
| Fraser Sullivan | Fraser Sullivan Investment |
| GIC (Government Investment Corporation of Singapore) | Glendon Capital Management LP |
| GreyWolf Capital | Greywolf Capital Management |
| GSO | GSO Capital Partners LP |
| Guggenheim Investments | Guggenheim Partners |
| HBK Global Securities LP | HBK Master Fund LP (HBK) |
| Hildene Capital Management LLC | Hillmark Capital Management LP |
| HSBC Securities USA Inc. | ICE Canyon / Canyon Partners |

ICE Canyon LLC
ING Funds
Insight Investment Management Ltd.
Invesco - NAM (National Asset Management)
JHF II – US High Yield Bond Fund
JNL/PPM America High Yield Bond Fund, a
Series of JNL Series Trust
JPM Pacholder
Kevin B. and Anne-Marie Roth Revocable
Trust
Kingsland Capital
KS Capital
Loews Corp.
Manulife Financial
Matlin Patterson Capital Management LP
MidOcean

Mockingbird Credit
Napier Park
Neuberger & Berman
Newcastle Capital Management
Nomura
Och Ziff - OZ Management
Octagon Credit Investors
Oppenheimer
Orchard Global Asset Management
Pacific Investment Management - PIMCO
Peak 6 Investments
Pentwater
Pioneer Investment Management USA
Providence Capital
Prudential Asset Management Co. Inc.
QPR Holdings Ltd.
Regions Financial
Roth Living Trust
Roth, Kevin B.
Scotia Capital Inc.
Silver Rock
Solus
Sound Point
Sumitomo Mitsui Banking Corp.
T. Rowe Price Associates Inc.
THL Credit Group LP
TPG Inc.
Triumph Group Inc.
Virtus High Yield Fund

ING Capital Market LLC
ING Investments LLC (Arizona)
Invesco
Jefferies LLC
JMP Group Inc.
JNL/PPM America Strategic Income Fund

JPMorgan Asset Management - US
King Street Capital LLP

Kramer Van Kirk Strategies LP
KVK Services LLC
Magnetar Capital
Marathon Asset Management LLC (NY)
Metropolitan Life Investment Ltd.
MLIS Westchester Merger Arbitrage UCITS
Fund
Moore Capital Management LP
Nationwide Insurance Co.
New York Life Insurance
Nokota Management LP
Oak Hill
Octagon Advisory Group LLC
Onex Corp.
Orchard First Source Asset Management LLC
Orix
Par IV Capital Management Inc.
Peak6 Achievement Master Fund Ltd.
Pentwater Capital Management
Princeton Advisory Group
Providence Equity Partners Inc
Putnam Floating Rate Income Fund
Redwood Capital
Robert J. Tannor Roth IRA
Roth, Anne Marie
Saratoga
Shenkman Capital
Silverpoint
Soros Fund Management
Stanton Asset Management Inc.
T&P St. John LLC
Tegean Capital Management LLC
Thomas H. Lee Partners
Triumph Capital Group Inc
Trust Company of the West
Vulcan Capital

Vulcan Credit

WCM Alternatives -- Event Driven Fund
Wells Fargo
Western Asset Management US -WAMCO
WhiteHorse Capital Partners
Zeron Group

Water & Power Employees' Retirement
Disability & Death Benefit Insurance Plan
WCM Master Trust
West Gate Horizons Advsrs LLC
Westgate Enterprises LLC
Whitehorse Capital Partners LP

## <u>SCHEDULE 2(d)</u>

### <u>Interested Parties</u>

| | |
|---|---|
| ADA Carbon Solutions | Alloys & Components Southwest |
| Applied Industrial Technologies | Automatic Systems Inc. |
| Billingsley | Brady Corp. |
| Brown & Zhou LLC | Capgemini America Inc. |
| Casey Construction | CenterPoint Energy |
| Dell Marketing LP | Devon Energy |
| Energy & Process Corp. | Estate of George Fenicle |
| Fahy, David William | Fenicle, Shirley |
| Ferguson Enterprises Inc. | Fisher Controls International |
| FLSmidth Krebs | FLSmidth USA Inc. |
| Google | H&E Equipment Services Inc. |
| Instrument & Valve Services Co. | ITC Holdings |
| Kinder Morgan | Landon, Mark B. |
| Lhoist North America | Michelin |
| Michelin North America Inc. | Motion Industries Inc. |
| Red Ball Oxygen Co. | Regulator Technologies Inc. |
| SeatingZone | Shale-Inland Holdings LLC |
| Southern Co., The | Sun Coast Resources |
| Targa Gas | Texas Commission on Environmental Quality |
| Tinkham, Peter | Wave Technology Solutions Group Inc. |
| Westinghouse Electric Company LLC | WW Grainger Inc. |

## SCHEDULE 2(e)

### Parties Listed in Schedules of Assets and Liabilities

10928 Audelia Road LP
2H Transport
3 Degrees
4B Components Ltd.
4Change Energy Holdings LLC
800 Heights Apartments
A All Animal Control
A&M Farm Supply
A.E. Bruggemann & Co. Inc.
A1 All American Septic Service
A-1 Locksmiths
A3M Vacuum Service
AAA Cooper Transportation
AB Erwin Welding

Abbott, Cynthia
Abbott, Grayson
ABM Technical Services
ABQ Energy Group Ltd.
Abraham, Sammy J.
Abron, Misty
Abston, Curtis
Accelerated Pump Services
Ace Industries Inc.
ACF Tarp & Awning Inc.
Acker, Tracy
Acme Packet Inc.
Acopian Technical Co.
Acumen Learning LLC
Adams Elevator Equipment Co.
Adams, Ben L.
Adams, Chrystalyn
Adams, Fae Z.
Adams, James V.
Adams, Jimmy T.
Adams, Keith
Adams, Marge
Adams, Ruby Nell, Deceased
Adams, William S.
Adamson, Sammy
Adcock, Leroy
Adelle W Mims Testementary Trust

1605 Cooper Property Partners LP
2R Environmental Systems LLC
4 Star Electronics Inc.
4Change Energy Co.
6425 Gess Ltd.
9750 Forest Lane LP
A Better Answer Communication
A&W Bearings & Supply Co. Inc.
A.K. Gillis & Sons Inc.
A-1 Auto Supply
A2 Research
AAA Blast-Cote Inc.
AB Chance Co.
ABB Combustion Engineering & Can
Insurance Co.
Abbott, Emmett A.
ABC Auto Parts
ABN Amro Bank NV
Abraham, Sam
Abrams, Gregory S.
Abron, Triston
Abston, Margaret
Accudata Systems Inc.
Ace Locksmith Service
ACFM Inc.
Acme Iron & Metal Co.
Acme Truck Line
ACT Independent Turbo Services Inc.
Adam, Marilyn W.
Adams Oil Co.
Adams, Bettie J.
Adams, Edith
Adams, Frances Powell
Adams, Jarvis
Adams, Joe Edward, Jr.
Adams, Linda Lee
Adams, Michael Glenn
Adams, Sarah E.
Adamson, John N.
Adamson, William L.
Adcock, Louise B.
Adina Cemetary Association

ADK Solutions LLC
Adkins, Charles E.
Advantage Document Destruction
Advantage Pressure Pro LLC
Aechternacht, Frances
AER Manufacturing Inc.
Aeromotive Engineering Corp.
AES Ironwood LLC
AFA Investment Inc. Trust Account
Agan, Roxie
Agee, Jeffrey S.
Aggreko Texas LP
AG-Power
AGR Inspection Inc.
Ahaan Partners LLC
AHF Community Development LLC
Ainsworth, Billy
Air Liquide America Corp.
Airflow SC
Airgas Specialty Products
Airrosti Rehab Centers LLC
AK Armature Inc.
Akins, Durwin Bain
Akzo Nobel Chemicals Inc.
Albaugh Inc.
Albright, Karen Kenny
Alcatel Network Systems Inc.
Alcolac Inc.
Aldon Co. Inc.
Alere Wellbeing Inc.
Alexander, Dorothy
Alexander, Edmon Earl
Alexander, Marsha
Alexander, Shirley
Alford Investments
Alford, Jess B., Jr.
Alford, Mary Frances
Alford, R.O.
Alison Control Inc.
Allegheny International
Allen, Alice Wright
Allen, Bob
Allen, Henry (Deceased)
Allen, Lear T.
Allen, May
Allen, Paul Silas, Jr.

Adkins, Annette
ADP Taxware Division of ADP Inc.
Advantage Energy LLC
AEC Powerflow LLC
AER Manufacturing II Inc.
Aerofin Corp.
Aerotek Energy Services Inc.
AES Southland LLC
Affordable Housing of Parker County Inc.
Agan, William B.
Agers, April
AGI Industries Inc.
AGR Group LLC
AHA Process Inc.
AHF Aspen Chase LLC
AHL Princeton LLC
Air Dimensions Inc.
Air Sampling Associates Inc.
Airgas Refrigerants Inc.
Airrite Air Conditioning Co. Inc.
Airways Freight Corp.
AK Steel Corp.
Akins, Gettis M.
Alamo Manufacturing Co.
Albosta, Richard F
Alcala, Lisa R.
Alcatel-Lucent
Aldinger Co.
Alere Toxicology Services Inc.
Alexander, Buster Owens
Alexander, Earl W.
Alexander, John L.
Alexander, Misty
Alexander, Shirley Ann
Alford, E.B.
Alford, Lucille Rayford
Alford, Mary Frances Engle
Alfords Warehouse
All Pro Automotive
Allegro Development Corp.
Allen, Alma Fay
Allen, Dorothy
Allen, James C.
Allen, Lloyd
Allen, Nellie
Allen, Randolph M.

Allen, Rosetta
Allen, Viola R.
Allen-Sherman-Hoff
Alliance Geotec
Alliance of Diversity Printers
Allied Chemical Co.
Allied Energy Resources Corp.
Allied Precision Fabricating Inc.
Allison, Freeman
Allred, James Preston
Allstate Transmission
Alltex Coring & Sawing LLC
All-Tex Plumbing Supply Inc.
Allums, Bobby
Allums, Garl Dee Harris
Allums, Virginia
Alma Baton Trust
ALN & ALN Apartment Data
Alonti
Alpine Power Systems
Alsbridge Inc.
Alstom Inc.
Alston Equipment Co.
Alston, Douglas, Sr.
Alston, Mark
Alsup, Daniel M.
Alsup, Kelly J.
Altair Co.
Altura Homes LP
Amac Holdings
Amarco Petroleum Inc.
Ambre Energy Ltd.
Ameren Missouri
Amerenue
American Barrel & Cooperage Co.
American Cancer Society Inc.
American Cyanamid
American Drilling & Sawing Inc.
American Energy Corp. Inc.
American Enerpower Inc.
American Gas Marketing Inc.
American Industrial Heat Transfer Inc.
American Litho Texas Inc.
American Norit Inc.
American Residential Services LLC
American Spill Control Inc.

Allen, Una Faye
Allen's Truck & Trailer
Alliance Document Shredding
Alliance Geotechnical Group of Austin
Alliance Scaffolding Inc.
Allied Composite Plastics Inc.
Allied Environmental Solutions Inc.
Allied Towing Service
Allison, Wilma
Allred, Johnny Lynn
Allstate Vacuum & Tanks Inc.
Alltex Pipe & Supply Inc.
Allums, Aubrey
Allums, Carolyn
Allums, Lori Lewis
Allums, Virginia Allred
Almond, Robert
ALN Apartment Data Inc.
Alpha Glass & Mirror
Alsay Inc.
Alstom Esca
Alston Environmental Co. Inc.
Alston, Douglas L., Jr.
Alston, Kathy
Alston, Sophie Weaver
Alsup, John K.
Alsup, Molly Ann
Altura Cogen LLC
Altus Network Solutions Inc.
Amac I Driscoll Place LLC
Amber, Kay
Ambrose, Thomas
Ameren UE
American Annuity Group
American Campaign Signs
American Crane & Equipment
American Cyanamid Co.
American Electric Power Service Corp.
American Energy Products Inc.
American Equipment Co. Inc.
American Hoechst Corp.
American Institute of CPAs
American Motorists Insurance Co.
American Republic Insurance Co.
American Software Inc.
Amerigas Corp.

Ameri-Liquid Transport Inc.
Ameripride Linen & Apparel Services
Amerson, Donald R.
Amerson, Jerry
Amerson, Rex
Ametek Drexelbrook
Ametek/Process & Analytical Instruments
Division
AMG-A Management Group Inc.
Amistco Separation Products Inc.
AMP-A Tyco Electronics Corp.
AMS Corp.
Anadarko Energy Services Co.
Anadite Inc.
Analysis & Measurement Corp. (AMS)
Analytic Stress Inc.
Anchor Crane & Hoist
Andersen's Sales & Salvage Inc.
Anderson Greenwood
Anderson, Billy Ray
Anderson, Boyza
Anderson, Brenda K.
Anderson, Charles Glenn
Anderson, David H.
Anderson, Gary
Anderson, J.C., Jr.
Anderson, Janet Sue
Anderson, Joseph James
Anderson, Louie Lee
Anderson, O.D.
Anderson, Rose Marie
Anderson, Roy Lee
Anderson, Thomas Wayne
Anderson, Vernice E. III
Andon Specialties
Andrew LLC
Andritz Environmental Solutions Inc.
Andrus, Ken

Anita Morris Dent Living Trust
Anrterburn, Lester S.
Anthony, Susan Stough
Anton Paar USA Inc.
Aon Hewitt
APNA Energy
Apple

Ameripipe Supply
Amerisouth XX Ltd.
Amerson, Doyle
Amerson, Jerry Ann
Ames, Sherry L.
Ametek Power Instruments - Rochester
AMG Casa Rosa LLC

Amheiser, Brett
Ammons, Polly Mcfadden
AMS Consulting
Amsted Rail Inc.
Anadarko Petroleum Corp.
Ana-Lab Corp.
Analysts Services Inc.
Anatec International Inc.
Ancira Enterprises Inc.
Anderson Chavet & Anderson Inc.
Anderson Greenwood & Co.
Anderson, Bobbie Ann
Anderson, Brenda
Anderson, Brenda Kay
Anderson, Claudie Mae
Anderson, Earnestine E.
Anderson, Ghevonne Elizabeth
Anderson, Jack E.
Anderson, Jon R.
Anderson, Lauri J.
Anderson, Marguerite
Anderson, Roger
Anderson, Rosetta
Anderson, Sylvia
Anderson, Vernice
Anderson, Zella Ruth
Andres, Janis Lynn
Andrews Transmission
Andritz Inc.
Angelina & Nacogdoches Counties Water
Control & Improvement District
ANP Funding I LLC
Antero Resources I LP
Anton Paar
Antonette, Virginia
API Heat Transfer Inc.
Apna Holdings LLC
Applegate, Eddie

Applegate, Eddie

Applegate, Joy

Applied Data Resources Inc.

Applied Energy Co.

Applied Industrial Systems Inc.

Applied Security Technologies Inc.

Approach Operating LLC

Approva Corp.

April Building Services Inc.

APS America LLC

Aptpcy Ltd.

AquatiPro

Aquilex Hydrochem Inc.

Aramark Refreshment Services

Aramark Services Inc.

Aranet Inc.

Aratex Services Inc.

Arbill

Arbiter Systems

Arbor Woods Housing LP

Arboretum Estates Ltd.

Arch Energy Resources Inc.

Archer, Clayton

Archer, Irene

Arco Oil & Gas Co.

Areva Solar Inc.

Areva T&D Inc.

Argus Services Corp. Inc.

Arizona Public Service Co.

Ark Delivery

Arkema Inc.

Arkla-Tex Waste Oil

Arledge, John C.

Arledge, Ramona

Arlington Senior Housing LP

Armalite Architectural Products/Arco Metals

Armco Steel Co.

Armore Charter Oak Ltd.

Armore Trophy Club LLC

Armstrong Warehouse

Armstrong, Arthur A.

Armstrong, Bessie

Armstrong, Herbert Ray

Armstrong, Judith Diana

Arnett, Fred

Arnett, Hannah Simons

Arnette, Fred

Arnn, Claudia Ann

Arnold, Aline B.

Arnold, Billy W.

Arnold, Joel N.

Arnold, R.M.

Arnold, Robert M.

Arouty, Heidi

Arrow Electronics Inc.

Arrow Industries Inc.

Arterburn, Mark

Arterburn, Martin L.

Ascend Marketing LLC

ASCO

Asco Equipment

Ashby, Linda

Ashby, Linda M.

Ashford Apartments GP LLC

Ashingdon Ltd. Co., The

Ashland Chemical Co.

Ashland Inc.

Ashley Automation & Technology Inc.

Ashmore, Casey

Ashmore, Courtney

Ashmore, Tim

Aspen Chase Apartments

Associated Supply Co. Inc.

Asthana, Manu

ASTM International

Aston Brook

A-Swat Pest Control

AT&SF Railway Co., The

AT&T Global Information Solutions

Atioso Apartments

Atkins, Anita

Atkins, James Robert

Atkinson Industries Inc.

Atkinson, Allen N.

Atkinson, Sue

Atlanta Reporters Inc.

Atlantic Group Inc., The

Atlas Copco Industrial Compressors Inc.

Atlas Elevator Inspection Service Inc.

Atlas Sales & Rentals Inc.

Atmos Energy Marketing LLC

Atmos Pipeline - Texas

Atmos Pipeline - Texas, a Division of Atmos Energy Corp.

ATP Results

ATS Logistics Services Inc.

Atteridge, Susan

ATTSI

Attwood, Josie Bell

Aultman, W.S.

Austin Armature Works

Austin Circuits Inc.

Austin Community College (TX)

Austin, Jewel

Austin, Stephen F.

Austron Inc.

Auther, Lena Billingsly

Automatic Door Systems

Automationdirect.com Inc.

Autoscribe

Autoscribe Corp., The

Autrey B. Harmon Trust

Autry, Terry

Autumn Breeze

Aventas Inc.

Avepoint Inc.

Avery, J.S.

Avery, Margelene

Avery, Margeline Penney

Avey, Goldie Faye

Avila, Bonnie J.

Avila, Jesse C.

Avis Box

Avista Technologies

Avnet Inc.

Awalt, Warren David

Awtry, Loyd E.

Axelson Inc.

Axia Land Services LLC

Axis Technologies

Axure Software Solutions Inc.

Axway Inc.

Ayala, Antonio

Ayers, Jimmy

Ayers, Joan Carol

Ayme, Anna C.

Aztec Industries

Aztec Manufacturing Co.

Aztec Promotional Group LP

Azul, The

B&J Equipment Ltd.

B&M Machine Co.

B&M RE Investments LLC

B.E. Barnes LP

B.I. Inform Inc.

B.S. Tire

Baban-Loutsenko, Liuba

Babcock & Wilcox Construction Co. Inc.

Babeco Fabrication & Machining

Baggett, Joyce Waits

Bagley, John Leon

Bagley, Nelwyn Joyce

Bahmani, Sina

Baiamonte, Terry E.

Baier, Nathalie

Bailey, Blake H.

Bailey, Dora

Bailey, Margaret A.

Bailey, Walter L.

Bailey, William H.

Baird, Trena Lefan

Bak Services Inc.

Baker Hughes

Baker Sign Co.

Baker, C.W.

Baker, Charles W.

Baker, Christopher D.

Baker, Dorothy

Baker, Dorothy Morris

Baker, John Furman

Baker, Lori

Baker, Rebecca Jo

Baker, Valaree Kaye

Baker's Rib

Baldridge, Joan

Baldwin, Richard P.

Ballard, William

Ballas, Nan McLeod

Ballenger, Jean

Ballenger, Jimmy W.

Ballenger, R. Max

Ballow, Adelle

Ballow, Betty Joyce

Ballow, Billy Ralph
Ballow, Hazel
Ballow, Marion
Ballow, Thelma
Banda, Eliseo
Band-It-Idex Inc.
Bane, Bobby
Banister, Jo Ann
Bank of New York as Indenture Trustee, The
Bankhead, Allene
Banks, A.D.
Banks, Joy Dell
Barbour, James Lee
Bardin Greene Apartment LLC
Barker, Dana Gene
Barker, Jimmy
Barker, William P.
Barley, Kathleen
Barnard, M.J.
Barnes, Annie Marie
Barnes, Jean
Barnett, Cecil
Barnett, Jack W.
Barnett, John B., MD
Barnett, Lolene
Barnett, Mary Selman Langley
Barnett, William D., MD
Barnum, Betty Stern
Barr, Malissa
Barrett, Inga
Barrett, James
Barrett, Rena
Barron, Bobbie (Green)
Barron, Matthew Ramon
Barron, Theophilus, III
Barron, Theophus
Barron, Wyna J.
Barrow, Jack
Barry, Judy
Bartley, Jerry Lynn
Barton, Bob
Barton, Harold Dean
Barton, Jerry Wayne
Barton, Kenneth L.
Barton, Theresa E.
Basa Resources Inc.

Ballow, Grace
Ballow, Herman
Ballow, Mozelle
Baltimore Gas & Electric Co.
Banda, Evelyn
Bandyopadhyay, Dipankar
Bane, Charles
Banister, Jo Ann Alford
Bankhead Attorneys
Bankhead, Tom A.
Banks, Herbert
Banks, Vada
Barclay
Barker Chemical Co.
Barker, Earl E.
Barker, Mary
Barksdale, Brad
Barley, Michael
Barnes Group Inc.
Barnes, Inez
Barnett, Bryan
Barnett, Daisy Pittman
Barnett, John
Barnett, Larry
Barnett, Mary Selman
Barnett, Wendell
Barnsco Inc.
Barr, Chadwick Z.
Barr, Pattye
Barrett, Jackie
Barrett, Ray
Barrientez, Opal M.
Barron, Isaiah
Barron, Melvin E.
Barron, Theophilus, Sr.
Barron, Vicki
Barrow, George W.
Barry, Charles B.
Bartle, Paul
Bartley, Ronnie
Barton, Clara P.
Barton, Jean
Barton, Jo Nan
Barton, Michael W.
Barton, Willis W., Jr.
Basel, Neal Daniel

BASF Construction Chemicals LLC
Bashinski, Ted
Bassett, Agnes
Bassett, Don
Bassett, Jack
Bassett, John
Bassett, Lessie
Bassett, R. Damon
Bassett, William Robert "Bob"
Bastrop-Travis Emergency Services District #1 (TX)
Bates, Holly
Bates, Louise
Bath, Robert M.
Battelle-Northwest
Baughman, Clara
Baughman, Jane
Baughman, William
Baulch, Ethelene
Baw, John H.
Baw, Virgil L
Baxley, Gladys
Baxter Oil Service
Bay International LLC
Bayer MaterialScience LLC
Bayou Vista Development Co
Baysinger, Carolyn
Baysinger, Jessie M.
Baysinger, Vourlice
Baytown Valve & Fitting Co.
Beacon Hill Staffing
Beacon Petroleum Management Inc.
Beardsley, Donna
Beasley, Emma Lee
Beason, Jerry
Bechtel Software Inc.
Beck, Buddy
Beck, Lasca
Becker, Joyce D.
Beckham, Janis Marie
Beckham, William A.
Bedco Enterprises Inc.
Bee-Line Promotions
Behrend, Arthur
Bell County Water Control & Improvement District #1 (TX)

Bashinski, Agnes
Basic PSA Inc.
Bassett, Curtis
Bassett, Ivy Dee
Bassett, Jean
Bassett, John Farrell
Bassett, Mack
Bassett, William C.
Bastrop Scale Co. Inc.
Batchelor, James
Bates, Lon
Bates, Mark
Baton, Anita
Battery Associates Inc.
Baughman, Clara Fay
Baughman, Leona
Baughman, William E.
Baw, Charles W.
Baw, Lewis Calvin
Baw, Virgil L., Jr.
Baxter Clean Care
Baxter, Sharon Sue
Bayer Corp.
Bayou Petroleum
Bayport Chemical Service Inc.
Baysinger, Dora
Baysinger, Jessie Mae
Baytank (Houston) Inc.
Beach, Leslie R. Gill
Beacon Hill Staffing Group
Beard, Jerry
Bearrientez, Opal M.
Beasley, Janelle
Beauchamp, Ida Lorene
Bechtel, Joan M.
Beck, Frances
Beck, Pat
Beckham, Barry Keith
Beckham, Julia S.
Beckner, Sharon Ann Sanders
Beechem Equipment Inc.
Beeman, Ginia Dian Eason
Bell County Road & Bridge Department
Bell, Carla Ann Weaver Krout

Bell, Eva Jean
Belleview Condo Associates I Ltd.
Ben Meadows Co. Inc.
Benavidez, Gloria
Benbow, Mark W.
Bender, Deanne Gaskins
Benjamin, L.
Bennett, Linda Booker
Bennett, Robert Burroughs
Bent Tree Properties Inc.
Bergen Brunswig Corp.
Bernstein, Vera M.
Berridge Manufacturing
Berry, June Williams
Berry, Patricia L.
Best Buy Business Advantage
Best Investment Co.
Best Western-Granbury
Bethlehem Baptist Church
Bette Henriques Trust
Bettis, Douglas Dewey
Bettisaif, James J.
Betts, Ouida
Betz Laboratories
BFI Inc.
BFI Waste Services of Texas LP
BGC Environmental Brokerage Services LP
Bickley, Mavor B.
Biegler, David
Biezenski, Brenda Nell
Big Three Industries Inc.
Bighorn Walnut LLC
Billy Cox Trucking
Birch, Stella Elizabeth
Birdsell, David
Bius, Ben
BJS Services Inc.
Black Barrel Energy LP
Black, Janie
Black, Lillian
Blackburn, Paula Neil
Blackman, Maxine E.
Blackstone, Donald
Blackstone, Judith
Blackstone, Margaret E.
Blackstone, Norma

Bella Casita Apartments
Ben Hogan Co.
Ben Shemper & Sons Inc.
Benbow, Marion W.
Benbow, Winthrop L.
Benik, Iris
Bennett Water Well Drilling Inc.
Bennett, Mac L., III
Bennett, William Calvin
Benzoline Energy Co.
Bernard, Rudolph
Beroset, Michael
Berry Petroleum Co.
Berry, Maxine Houston
Berwind Railway Service Co.
Best Buy For Business
Best Service Tank Wash Inc.
Betenbough Homes
Betsy Ross Flag Girls Inc.
Bettis Corp.
Bettis, James Jay
Betts, Brian
Betts, Velda
Bewind Railway Service Co.
BFI Industries Inc.
BG Energy Merchants LLC
BH Management Services Inc.
Bickley, Mavor Baton
Bienville Inc.
Big Buck Country RV Park LLC
Biggers, Maxie Wright
Bigspeak Inc.
Billy Craig's Service Center
Bird, Robert
Bishop Lifting Products
BJ Process & Pipeline Services Co.
Blac Inc.
Black, Charles L.
Black, Jon
Blackburn, Joseph W.
Blacklands Railroad
Blackmon, Randy
Blackstone, George
Blackstone, Linda
Blackstone, Mary Ann
Blackstone, Ronald

Blackstone, Ronald J.
Blackwell, Ruth Rowland
Blakely, Dana L.
Blalock, Ann
Blalock, Elizabeth
Blalock, Sherrill
Blankenship, Pat
Blanton, Monnie
Bledsoe, Sarah Jackson
Blevins, Jeanne
Blissett, Danise D.
Bloom, Nancy Turner
Bloomberg BNA
Blue Ribbon Asset Management LLC
Blue, Billy Wayne
Blue, Michael Trent
Blue, Richard Todd
Blum, Ronald H.
Blutrend LLC
Boakye, Randy
Boatler, Billy P.
Bob Lilly Professional Marketing Group Inc.
Bob's Septic Tank Service
Bodine, Rex
Bodycote International Inc.
Boecking, Tom
Boggs, Donald
Boggs, Paul
Boland, Carl Austin
Boland, Craig Patrick
Bolin Construction Inc.
Boll Filter Corp.
Bolton, D.A., Jr.
Bolton, Lou Langley
Bolton, William M.
Bond, Michael Lee
Bonded Lightning Protection Systems Ltd
Bongfeldt, Debbie
Bonner, Barbara Reed
Bonner, Kerry G.
Bonnerestate, Ben Y.
Bontello, Bernice
Booth Inc.
Boral Bricks Inc.
Borden Inc.
Boren, Ray H.

Blackwell, J.B.
Blair, Macbeath
Blakemore, William R.
Blalock, Billy Joe
Blalock, Robert Evans
Bland, John Bell
Blanton, M.
Bledsoe, Roger
Blentech Corp.
Blevins, William
Blocker, Lisa
Bloomberg
Bloomberg Raft
Blue, Billy Ray
Blue, Donald Rex, Jr.
Blue, Ollie Bridges
Blum, Carolyn
Blunt, Jean Harper
BNP Paribas
Board Vantage Inc.
Boaze, Freida Joy
Bobcat of Longview
Boca Group Central LLC
Bodney, Lawona
Boecking, Nelda
Boggs, Barbara
Boggs, Donald B.
Boggs, Paul E.
Boland, Charles Clarence, Jr.
Boldwater Brokers LP
Boling, Cannon David
Bolt, Doris Busby
Bolton, Lola Hazel
Bolton, Sudie Mae
Bond, Malcolm L.
Bond, Terry Ann
Bonds, Amanda K.
Bonita Gardens LLC
Bonner, Carl Y.
Bonner, Roy S.
Bonney Forge Corp.
Booker, Henry Lawrence, III
Booth, Jeanine B.
Borden Chemical Co.
Boren, Catherine H.
Borg-Warner Corp.

BorgWarner Inc.
Boston Gas Co.
Boswell, Barry
Botello, Marina Cruz
Boudreau, George
Boundary Equipment Co. Ltd.
Bowen, Ilene
Bowen, M.S., Decd
Bowen, Richard
Bowen, W.H., Jr.
Bowens, Marilyn
Bowens, T.C.
Bowers, Julie
Bowling, George William
Bowman, James E.
Boyd, Lovelace D.
Boyd, R.A.
Boyles Galvanizing Co.
BP Canada Energy Marketing Corp.
Brackens, Tony L.
Braden Enterprises
Bradley, Bonnie
Bradley, John Carlton
Bradley, Mary
Bradley, R.E.
Brady Lee Thornton Trust
Bragg, Betty
Bragg, David M.
Bragg, Stephen D.
Brammer, Joan
Branch, Alma
Branch, James
Brandenburg, Tommy
Brandon, Florence Armstrong
Brannam, Verdie B.
Brannon, Helen Jones
Bransford, George J.
Bransford, Mitchell R.
Brasher, James E.
Braun, Walter Conrad
Brazzell, Bonnie
Breckenridge, Mary
Breedlove, O.D.
Breeze Power LLC
Brehm, Shirley Thompson
Brenda S. Stewart Trust

Bosecker, Brian
Boston School of Medicine
Botello, Alejo
Bottom at Steels Creek LLC, The
Boudreaux, Angela
Boundless Network
Bowen, Jerry F.
Bowen, Ray Morris
Bowen, W.H.
Bowens, Fannie
Bowens, Marilyn L.
Bowers, Jeffrey
Bowles Energy Inc.
Bowman, Cheryl L.
Boy Scouts of America Pack #790
Boyd, Melba
Boyd, Ray
BP America Inc.
BP Corp. North America Inc.
Braddock's Auto Trim & Tint
Bradford, Marjorie Gayle
Bradley, Elsie
Bradley, Kenneth
Bradley, Mary Dillard
Bradly, Sally B.
Braes Hollow Apartments
Bragg, Beverly V.
Bragg, Peggy J.
Brake Supply - Southwest Inc.
Brance-Krachy
Branch, Casey
Brandenburg, Mary
Brandes, Wanda
Brandsford, Mitchell R.
Brannam, Verdie V.
Bransford, Everett R.
Bransford, George Jake
Brasch Manufacturing Co. Inc.
Brau, Harvey
Brazos Valley Energy LP
Brecht, Charles
Bredthauer, William G.
Breeze LLC
Brehe, Deborah K.
Bremond Back To School Rally
Brentwood Apartments

Breton, Jonathon
Brevard, Richard Weign
Brian, D.A.
Brice Co. Barclay Wholesale
Bridgestone Firestone North American Tire LLC
Briggs, Maurine H.
Bright Guy Inc.
Brightcove Inc.
Brightwell, Barbara
Brightwell, Donald
Brightwell, Michael Ray
Brightwell, Nell Faulkner
Brightwell, O'neal
Brightwell, Richard E.
Bristol, Betty Smith
Bristow, Kay Carolyn Sanders
Britt, Kimberli S.
Brittain, Martha
Broach, Harold Leon
Brock, Martha Lenora
Brogoitti, Andre
Brogoitti, Glenda J.
Brokmeyer, Ron
Bron Tapes of Texas Inc.
Brooks Bent Tree LLC
Brooks, Brandi Nicole
Brooks, Christopher David
Brooks, Elmer E.
Brooks, Emma Faye
Brooks, Glenn R.
Brooks, Jakob Frazier
Brooks, Jimmie F.
Brooks, Josie Pearl
Brooks, Linda
Brooks, Mark E.
Brooks, William R.
Broussard, Pamela
Brown, Bernie
Brown, David P.
Brown, Edna Ruth
Brown, F.L.
Brown, Gary M.
Brown, Helen
Brown, John
Brown, Leon Ora

Brett, Wilson
Brewton, Steven
Brice Co.
Bridges, Dewey Roland
Bridgman, Michael

Briggs, Steve
Bright Truck Leasing Co.
Brightman Energy LLC
Brightwell, Barbara A.
Brightwell, Mary
Brightwell, Nathan
Brightwell, Oneal
Brightwell, O'Neal
Brightwell, S.L.
Bris-Tow Inc.
Britt, Judy Gail
Britt, Ron L.
Broach, Donna Thompson
Broach, Mataline
Brockway, Martha L. King
Brogoitti, David
Brogoitti, Inez
Bron Tapes of Texas
Brooklyn Union Gas Co.
Brooks, Ben Charles
Brooks, C.L.
Brooks, Courtney Dawn
Brooks, Elmer Elsworth
Brooks, George Wilson
Brooks, Haley Michelle
Brooks, Jesse Milton
Brooks, John T., III
Brooks, Lillie
Brooks, Mark
Brooks, R.J.
Broussard Logistics
Brown, Barbara Anne
Brown, Betty
Brown, Edna
Brown, Edward
Brown, Francis Eugene
Brown, Gus
Brown, Joe R.
Brown, Jon S.
Brown, Ora Lee Cooper

Brown, Randy
Brown, Sherry A.
Brown, Wesley
Brown-Hughes
Browning, Brenda A.
Browning, Richard M.

Browning-Ferris Industries Inc.
Broy, Lorraine Wilson
Bruce, Frank
Bruechner-Martinez, Jose
Bryan Texas Utilities
Bryan, David
Bryan, J.
Bryant, Delana Joyce
Bryant, Leonard E.
B's Extra 21 Express LLC
B's Xtra 21 Express LLC
Buchanan, Donald
Buck, Tonya Jones
Buckner, Marie Slominski
Buckner, Robert Doyle
Buffalo Cogen Partners LLC
Buffington, Marilyn Shields
Bug Master, The
Bullard, Charlie Ruth
Bullard, Jerry Don
Bullen Pump & Equipment
Bullock, A.L.
Bullock, Pollie
Bullock, Ruby L.
Bullock, Sonya Lynn
Burchfield, Rachel
Burd, Homer L.
Burdette, Gregory
Burdin Mediations
Burge, Charles
Burgess, Annie B.
Burgoon Co.
Burke Welding Supply & Tool Co.
Burke, Kathryn M., Trustee
Burke, Kenneth Arthur, Jr.
Burke, S.L.
Burke, Thomas Porter
Burkhart, Van Howard, Jr.
Burndy Corp.

Brown, Robin Laird
Brown, Wanda Ann
Brown,Sherry A.
Brownie, Kelley
Browning, Kathleen Banks
Browning-Ferris Industries Chemical Services
Inc.
Brownsboro Independent School District (TX)
Broyhill Furniture Insustries Inc.
Bruechner-Martinez Herman
Bryan Pendleton Swats & McAllister LLC
Bryan, Billy Todd
Bryan, Ehtel Todd
Bryant, Daniel
Bryant, Keith
Bryant, Retha Jean
BS Tire
BSR Gas Marketing Ltd.
Buchanan, Mark Davis
Buckley Oil Co. of Dallas
Buckner, R.C.
Budd, Murlyene
Buffco Production Inc.
Buford, Thomas Adams
Bukowski Brothers Plumbing
Bullard, Gregory Lynn
Bullard, Randy
Bullock Bennett & Associates LLC
Bullock, Marsha A.
Bullock, Ronald Eugene
Bullock, Shirley Ann
Bullock, Wanda
Burd, Gladys
Burdette, Eva
Burdick, Margie L.
Burford & Ryburn LLP
Burge, Patricia
Burgess, Horace
Burgstahler, Vicki L.
Burke, Byron William
Burke, Kathryn Marie
Burke, Mary L. Kesterson
Burke, Stacey
Burkhart, Bobbye Marie Warrick
Burland Enterprises Inc.
Burnett, Frederick W., Jr.

Burnett, Lucy D.
Burns, Amanda Lou
Burns, Eva Joyce
Burns, Michael A.
Burrell, Hardy
Burrell, James
Burrows, Margaret Jane
Burrows, Peggy Jo
Burt, Jerry
Burtch, Harriett Louise
Busby, Paulette Williams
Bush, Winnie Lou
Butcher, Alisa
Butler, Misti
Butler, Ruth Hunt
Buzbee, William W.
Bynum, Beatrice Lewis
Bys, Jay
C&J Revocable Trust
C&S Filter Co. Inc.
C.N. Flagg
C.Y. & L.K. Cochran Living Trust
Cabot Oil & Gas Corp.
Cad Supplies Specialty Inc.
Cain, Larry J.
Cain, Richard
Caldwell, Jill Barnett
Caldwell, Ron
Calgon Carbon Corp.
Callan, L. Joseph
Callicutt, Inez
Calpine Corp.
Calyon
Cambridge Energy Solutions LLC
Cameron Iron Works
Cameron, Dennis K.
Cameron, Mary Josephine Greer
Camp, Jeffrey
Campbell Taggart
Campbell, Eva Jean Fuller
Campbell, Pam
Camterra Resources
Cancel, Eustaquio
Cannon, David Boling
Cannon, Frances Hooper
Cannon, Joe

Burns Engineering Services
Burns, Clyde E.
Burns, Henry D.
Burrell, Austin
Burrell, J.W., Jr.
Burrell, Raymond
Burrows, Margaret Jane Ferguson
Burt, Helen
Burtch, Dorman
Burtch, Robert Barker, Jr.
Bush, Barbara George
Business Resource Group
Butler, Jesse
Butler, Roy L.
Butts, Sue
Byers, Shirley
Byrd, Ronnie
C&H Distributors LLC
C&P Pump Services Inc.
C.J. Martin Co.
C.R. Boatwright Trust
CA Inc.
Cabot Oil & Gas Marketing Corp.
Cain, Frank M.
Cain, Margie
Caldwell, Eric
Caldwell, Murline Wyatt
Caldwell, Vickie Dixon
Calhoun, Emmett Delane
Callaway, Grace Suzanne
Callicutt, Richard L.
Calvert Chamber of Commerce (TX)
Cam Air LLC
Cambridge Homes Inc.
Cameron, Andrew
Cameron, Kim
Cammack, Nelda Jane
Campbell Soup Co.
Campbell, A.T.
Campbell, Helen Grace
Campbell, Pamela Gayle
Canadian Imperial Bank of Commerce
Can-Doo Transport LLC
Cannon, Eddie Gene
Cannon, James E. (Buck)
Cannon, Laverne Monaghan

Cannon, Lucile
Cannon, Willis Lindon
Cantu, Brenda Craig
Capcorp Conveyor Aggregate Products Corp.
Capel, Emilee
Capgemini US LLC
Capps, Barry
Capps, Mike
Caraway, Aleta Brown
Caraway, Wilson D.
Cardinal, Paul
CaremarkPCS Health LLC
Cariker, Kenneth W.
Carl Owens Truck & RV Collision Center
Carleton North Central Ltd.
Carlisle, Mildred
Carlson, John
Carmichael, Elaine
Carnation Co. (Can Division)
Carolyn Jean Engle Stokes Gst Exempt Trust
Caropresi, Sadie
Carpenter, Barry
Carpenter, Billy J.
Carpenter, Bruce, MD
Carpenter, Dava Jane
Carpenter, Donald
Carpenter, H.D.
Carpenter, Jane
Carpenter, Mildred
Carpenter, Paul D.
Carpenter, Steven B.
Carrell, Colin
Carrier Air Conditioning
Carrier Enterprise LLC SC
Carrizo Oil & Gas Inc.
Carroll, Chester Lee Carroll III
Carroll, Fines E.
Carson, Mary Jane
Carter Chambers Supply Inc.
Carter, A.G., Jr.
Carter, Clinton
Carter, James
Carter, Marjorie W.
Carter, W.H. Kelly
Carvajal, Ludvina
Carver Inc., (Murray-Carver)

Cannon, Virginia Ann
Cantebria Crossing Dallas LLC
Cap Trades LP
Capel, Alec
Capgemini Energy LP
Capital IQ Inc.
Capps, Christine
Capsule Products
Caraway, Shannon
Carboline Co.
Careballo, Miguel
Cargile, Darla Kim
Cariker, Suzanne
Carl P. Wallace & Co.
Carlingford Phase II
Carlos, Priscilla Kaye Gill
Carlton-Bates Co.
Carnation Co.
Carnation Co. Inc.
Caropresi, Gregory J.
Carotex Inc.
Carpenter, Billie J.
Carpenter, Bobby N.
Carpenter, Dale
Carpenter, Delores
Carpenter, Faye
Carpenter, Iona B.
Carpenter, Judy
Carpenter, Nolan
Carpenter, Sarah
Carr, Carol S.
Carriage Homes of Signature Place
Carrier Bock Co.
Carrington, Stacey Westmoreland
Carroll, C.L.
Carroll, Chester Lee, Sr.
Carson, Billy J.
Carter Blood Care Institute
Carter Equipment
Carter, Billy C.
Carter, Frances Jackson
Carter, Joyce Brooks
Carter, Michael
Caruthers, V.
Carver Inc.
Cascade Analytic LLC

Cascades 120 LLC
Case, Dan
Casey, Allen
Casey, Roy
Casey, Tommy W.
Caskey, Bobbie Sue
Caskey, Ernest E.
Cassidy Turley Commercial Real Estate
Services Inc.
Castlerock Communities LP
Castro, Gabriel
Castro, Janet
Cate, Sylvia Favors
Cattron-Theimeg International Ltd.
CBLS Ltd., a Texas LP
CCCI
CCP Concrete Pumping LP
CEB
Cecil Umphress Boat Docks
Cedar Point LP
CED-United Electric Co.
Cellco Partnership
Cenark Growers
Centex A Lock Inc.
Central Crude Inc.
Central Power & Light Co.
Central Volkswagon
Century Legacy Village
Cetco Oilfield Services Co.
CgGS Mule

CGS Inc.
Chambers, James N.
Champion Building Products
Champion International Corp.
Champions Forrest One LP
Chance, Dorothy Mae
Chancellor, Jim L.
Chancelloras, Mary as Trustee
Chandler, Annie Cherry
Chandler, Jerry G.
Chaparral Steel Co
Chapman, Cecil P.
Chapman, Kathy Louise
Charles D. Ross Living Trust
Charles W. Weaver Manufacturing Co. Inc.

Case, C.S.
Casey Industrial Inc.
Casey, Ronald
Casey, Roy, Jr.
Cashen, Evelyn L.
Caskey, E. Floyd
Caskey, Lucille
Cassity, Danny S.

Castleton Commodities Merchant Trading LP
Castro, Jaime
Castrol Industrial NA Inc.
Caterpillar Global Mining
CBI Na-Con Inc.
CBRE
CCI Ridgeway Celeburne
CDI-Chemical Distributors Inc.
Ceballos, Lottie D.
Cedar Hill Senior Housing LP
Cedar Point Townhomes
Celebration [Restaurant]
Cenac Towing Inc.
Centennial Tuscany Villas LP
Centex Homes
Central Freight Lines
Central Texas Workforce
Centrifugal Technologies Inc.
Century Partners Joint Venture
Cetech Inc.
Cgmt 2006-C5 Pecan Crossing Drive
Apartments LLC
Chambers, Alton
Chambers-Liberty County Navigation
Champion Forest Ltd.
Champion Winkler Oil Corp.
Champions Park Apartments
Chance, Walter B.
Chancellor, Vaughn Hancock
Chand, M.
Chandler, Gay Edna
Channel Shipyard
Chapman Court Reporting Service
Chapman, Dwayne
Chardonol Corp.
Charles E. White Trust
Charlie Thomas Ford Ltd.

Charlton, Louis
Charter Real Estate Services II
Chatham Energy Partners LLC
Cheap Electric Now
Checkfreepay Corp.
Chemcentral Corp.
Chemetron
Chemical Cleaning Inc.
Chemical Dynamics Inc.
Chemical Express
Chemical Transport Inc.
Chempoint
Chemquest Inc.
Chem-Vac Services Inc.
Cherokee Horn Production LP
Cherry, Grady
Cherry, Ruth Mullen
Chesapeake Exploration Co.
Chesapeake Exploration LP
Chesler Analytics LLC
Chestnutt, Ian
Chevron Natural Gas
Chevron/Texaco
Chief Exploration & Development
Chief Oil & Gas LLC
Chiemi Flynn, Chieme
Childers, Michael P.
Childrens Home,The
Childress, Lottie
Chris Hunter Lumber Co. LLC
Christian, Herschel D.
Christian, James T., Jr.
Chromalloy Gas Turbine Corp.
Churchill, C.
CIGNA Property & Casualty Insurance Co.
Cincinnati Inc.
Cippele Joint Venture
Cisco Systems Inc.
Citadel Energy Investments Ltd.
Citizens Association For Sound Energy
Citizens National Bank
Citrus Energy Corp.
City Motor Supply  Inc.
Cityville Oak Park LP
Clairborne Apartments
Clarendon College

Charter International Oil Co.
Chase, Patrick
Chatleff Controls Inc.
Checkfree Services Corp.
Chem Tech Inc.
Chemco Inc.
Chemetron Investments Inc.
Chemical Conservation of Georgia
Chemical Exchange Co.
Chemical Reclamation Services Inc.
Chem-Mod LLC
Chempump a Division of Teikoku
Chemtrade Chemicals Corp.
Cherokee Horn Energy LLC
Cherry, F.G.
Cherry, Kathleen Kenny
Cherry. F.G.
Chesapeake Exploration LLC
Chesapeake Operating Inc.
Chessmore, Laurie Catherine
Chevron Corp.
Chevron Pipeline Co.
Chicago Mercantile Exchange Inc.
Chief Holdings LLC
Chief Supply Corp.
Childers Products Co.
Childrens Home of Lubbock
Childress, Benny Ladod
Choice Energy LP
Christian, E. Weldon
Christian, Hershel O.
Christian, Patty
CHTP Holdings Corp
Cielo Wind Services Inc.
Cimarex Energy Co.
Cintas Document Management
Circle Ten Boy Scouts
CIT Group, The
Cities Aggregation Power Project Inc.
Citizens Development Center
Citnal Corp.
City Industries Inc.
City Wide Building Services Inc.
C-L Resins, Inc.
Clamp, Jerry Wade
Clark, Charles

Clark, Charles H.
Clark, J.O.
Clark, Laverne Cooper
Clark, Pauline
Clark, Steven
Clarke Checks Inc.
Classic Chevrolet Buick Pontiac GMC
Claudie Mae, Anderson
Clawson, Wilma Grace
Clay, Janie
Clay, Rex
Clayton Rentmeester
Clean Air Engineering Inc.
Clean Energy Technology Association Inc.
Clearwater Underground Water Conservation
District
Cleburne Propane
Cleme Manor Charitable Trust
Clements, C.W.
Clemmons, Marilyn
Clemmons, Mary Ann
Clemmons, Sam., Jr.
Clemmons, William E.
Click2Learn Inc.
Clifton, Cindy S.
Closs, Ralph
Cloud, Chris
CMC Steel Fabricators
CNA Insurance Co.
CNX Gas Co. LLC
Coalstar
Coastal Recycling
Coastal Tank Lines
Cobb, Janet Lynn Wilhite
Cobern, Marian Thompson
Cochran, Charles Y., IV
Cody Partners III Ltd.
Cody, Billy Rex
Cody, Patsy
Cogentrix Energy Power Management LLC
Cognos Corp.
Cohagen, Dorothy O.
Cohagen, John
Coker, Ron
Cokinos Natural Gas Co.
Cole, Eva Barrett

Clark, Danny
Clark, Judith Kathryn
Clark, Marie
Clark, Ruby G.
Clark, Weldon
Clarklift of Fort Worth Inc.
Classic Energy LLC
Claudius Peters Americas Inc.
Clay, Denison
Clay, Jimmy
Claye CB2 Investments LLC
Clayton Williams Energy Inc.
Clean Coal Solutions LLC
Clearly, Beverly
Cleaver, Lucy Yarber

Cleme Manor Charitable Apartments
Clements Oil Corp.
Clements, L.C.
Clemmons, Martin D.
Clemmons, Morris C., Jr.
Clemmons, Theodore Pope
Cleveland, Betty Harris
Clifford Power Systems Inc.
Climer Wilson LLC
Closs, Robert
Clyde Bergemann Bachmann Inc.
CNA Holdings
CNE Peaking LLC
Co Ax Valves Inc.
Coalstar Energy
Coastal States Crude Gathering Co.
Coastal Transport Co. Inc.
Cobb, Juanita B.
Cochran, Charles Y., III
Cochran, Kenneth D.
Cody, A.B.
Cody, Ora B.
Cofer, Mary Nell
Coggiola, Lisa
Cohagen, Arnold
Cohagen, Edward Emmett
Cohen, Judith Nell
Coker, Ronald E.
Cole, Clarence
Cole, Eva E.

Cole, J.C.

Coleman, Annie

Coleman, Edna

Coleman, Martha Pittman

Coleman, Mary Ann Clemmons

Collard, Danny

Colley Group LP

Colley, Paul S.

Colley, Rebecca Booker

Collins Park Apartments

Collins, Charlotte L.

Collins, Juanita

Collins, Lorene Brewer

Collum, Rhea N.B.

Colorado School of Mines

Colwell, Miley

Combest, Preston

Combs, Thomas Gail

Commerce Grinding Co.

Communication Devices Inc.

Community Coffee Co.

Compare Power LLC

Compete Energy Inc.

Compliance Assurance Associates

Comprehensive Computer Consulting Inc.

Comtek Group

Conagra Foods Packaged Foods LLC

Condit, a Fluid Flow Products Co.

Cone, Linda Gay

Confer, Martha J.

Confirmhub LLC

Conley Group Inc.

Connection Technology Center Inc.

Connell, Phylliss Kaye

Conners Construction

Connie, Taraba

Conroy Ford Tractor Inc.

Conroy, Joel C.

Conroy, John A.

Conroy, Regina

Consolidated Restaurant Operations Inc.

Consumerinfo.com Inc.

Conti, Joseph V., Sr

Continental Can Co./Crown Beverage

Continental General Tire Inc.

Cole, Janice Anne Colley

Coleman, Eddy

Coleman, Edna Govan

Coleman, Mary

Cole-Parmer Instruments

Colle Towing

Colley, Jean D.

Colley, Paul S., Jr.

Colley, Wesley David

Collins Radio

Collins, John

Collins, Kathy Lynn Barton

Collins, Mildred

Colonia Tepeyac Ltd.

Columbus Bearing & Industrial Supply

Comanche Pipeline

Combs, Odric L.

Combustion Engineering Inc.

Commodity Risk Management LLC

Communications Workers of America

Community National Bank & Trust of Texas

Compass Technology Group

Complete Printing & Publishing

Compliance Assurance Inc.

Comstock Oil & Gas LP

Comtek Telecom LLC

Concord Energy LLC

Cone, A.C., Jr.

Cone, Linda Gay Pearce

Confidential Services Inc.

Conger, Carl

Connecticut Workers' Compensation Commission

Connell, Frank D.

Conner, Diana Berry

Conners Construction Co. Inc.

Conoco Inc.

Conroy, Christine

Conroy, John

Conroy, Johnny

Consolidated Casting Corp.

Construction Industry Solutions Corp

Consumers Energy Co.

Continenal AG

Continental Energy Group

Continental Message Solution Inc.

Continental Products
Contingent Network Services LLC
Control Disposal Co.

Convalescent Center
Convey, Dana D.
Conway, Janet
Cook, Jerry W.
Cook, Lucy Rives
Cook, R.F., Jr.
Cooks Composites & Polymers Co.
Cooper Cameron Corp.
Cooper, Aaron
Cooper, Billie Sue Ballenger
Cooper, Cleo
Cooper, Mae N.
Cooper, Roger Wade
Copano Energy Services
Copeland, Mabel
Copprell, J.L.
Cordray, A.E.
Cordray, John W.
Core Laboratories
Coronado Apartments
Corporate Search Partners
Corporate Travel Consultants Inc.
Corsicana Welding Supply
Cosden Oil & Chemical Co.
Costar Realty Information Inc.
Cott, Marion Beth
Counterfire Ltd.
Courtyards at Kirnwood Apartments
Covey, E. Hilton
Cowan, Robert J.
Cowart, Irene
Cox, Charles Rufus
Cox, Marie
Cox, Paul B.
Cox, Roger Dale
Coyote Petroleum Ventures Ltd.
CPL Industries
CPV Power Development Inc.

CQG Inc.
Craig, Alcie
Craig, Jack T.

Continental Products of Texas
Contract Geological Services
Control System & Instrumentation Consultants
Ltd. (CSI)
Converters Ink Co.
Convey, William Hull
Cook, Bette Reed
Cook, Lee Bell
Cook, Michael R.
Cooke, Thomas Corbett, Jr.
Cooper Airmotive Inc.
Cooper Industries Inc. (Cooper Airmotive)
Cooper, Annie Dixon
Cooper, Charles A.
Cooper, Clifford
Cooper, Robert D.
Coors Distributor
Copeland, James W.
Copprell, Charles I
Cordray, A.A.
Cordray, C. Barnett
Cordray, Julia E.
Cornett, Luann
Coronado Power Ventures LLC
Corporate Telecom Solutions
Corpus Christi Island Apartment Villas Inc.
Cortez, Pamela Johns
Cosgrove, Fern Y.
Cotages of Bedford
Cotton, Charles
Courtney, Della Faye
Cousins, David Lee
Covey, F.
Cowart, Dax S.
Cowger, Chris
Cox, Dustin
Cox, Maxine
Cox, Robert Edward
Cox, Ronda Lummus
CPI Pipe & Steel Inc.
CPR Savers & First Aid Supply LLC
CPV Rattlesnake Den Renewable Energy Co.
LLC
Cragg, Chris
Craig, Chris
Craig, Jean

Craig, Margaret
Craig, Ricky
Craig, Russell
Craig, Tennille
Crane, Joyce
Cravey, Thomas
Crawford, Belle
Crawford, Beverly W.
Crawford, Charles R.
Crawford, Julie
Crayton, Betty Jo
Creditriskmonitor.com Inc.
Creek Point LP
Creekwood Place LP II
Crenshaw, Mary L.
Crestbook Apartments
Crews, Doris B.
Criddle, Frank
Criddle, Otis
Crider, Judy
Crim, E.F. III
Crim, Helen
Crim, Marie
Crim, Ralph F.
Crim, Sterling Cromwell
Crim, Travis Frank
Crims Chapel Cemetery Assoc.
Cron, Naomi Lee
Crosby Boat Co.
Cross County Water Supply Corp.
Cross, Joan
Crossmark Transportation Services LLC
Crouse, Katherine
Crowell-Morrison, Regina
Crown Central Petroleum Corp.
Crowson, Ruth Ann Britton
Crumbley, Nicole
Cruz, Lillian
Crystal Gas Storage Inc.
CSC Engineering & Environmental
Consultants Inc.
CSI Acqustion Co. LLC
CTU of Delaware Inc.
Culpepper, Brenda
Cummings, Brian
Cummings, Hubert J.

Craig, Mary
Craig, Ronald
Craig, S.E.
Crane
Cravey, Frances
Cravey, Wendell Craig
Crawford, Beverly
Crawford, Billy Jack
Crawford, Johnnie Graham
Crawford, Millicent Anne
Creative Spark
Creech, Devin Blake
Creekview Apartments
Cremens, Charles
Crenshaw, Samuel T.
Crews, Archie R., Jr.
Criddle, Anderson
Criddle, Odell
Criddle, Thelma C.
Crim, Agnes King
Crim, E.F., Jr.
Crim, Kevin Blaine
Crim, Mary Louise
Crim, Rex
Crim, Travis
Crim, Truett
Crockett, Yvonne F.
Cropper, Karen Bettina
Crosby Tugs Inc.
Cross Match Technologies Inc.
Cross, Robbie
Crouch, Barney L.
Crowell-Morrison, Alisha
Crowley, Selma L.
Crown Zellerbach Corp.
Crum & Forster
Cruz, Alberto
Cruz, Phillip
CSC Credit Services Inc.
CSC Landfill

CSX Transportation
Culinaire International Belo Mansion/Pavilion
Cumberland, Bob Ann
Cummings, Hubert
Cummings, Lillian

Cummings, Maxine
Cummins Family Trust, The
Cunningham Family Trust No. One
Cunningham, W.A.
Cuplex Inc.
Curd Enterprises Inc.
Currey, Cathryn Grail
Currey, Julia C.
Currey, Palmore, II
Currey, Sue
Curry, Barbara
Curtis, Jacqueline
Custom Cakes
Cutsforth Products Inc.
Cynco Specialty Inc.

Cytec Industries Inc.
Czajkowski, Kie B.
D&D Radiator & Muffler
D&E Services Inc.
D&R Marine Inc.
Daco Fire Equipment
Daffan Mechanical
Dairy Diner Corp.
DairyPak

Daktronics Inc.
Dale Property Services LLC
Dale, Dennis
Dale, Kris
Dallas Basketball Ltd.
Dallas Chapter TEI
Dallas County Schools
Dallas Foam
Dallas Morning News
Dallas Series of Lockton Cos. LLC
Dalworth Industries Inc.
Damerons, Mary A.
Daniel Oil
Daniel, Basel F.
Daniel, E.L.
Daniels, S.E.
Dansby, Eugene
Dansk Energy Services LP
Darlin, Richard
Darr Lift Truck Co.

Cummings, Natalie
Cummins Sales & Service
Cunningham, Elaine
Cunningham, Wriley Mae
Curbell Plastics Inc.
Currey Enterprises
Currey, David M.
Currey, Palmore C., II
Currey, Robert B.
Currie, Alton
Curry, Susie
Cusack, Pamela Susan
Custom Clutch & Drive Co. Inc.
Cycle Chem
Cypress Fairbanks Occupational Medicine Clinic
Czajkoski, Jo Anna Fowler
D&B Parts Corp.
D&E Enterprise
D&R Electronics
Dabbs, Karen Gray
Daffan Investments
Dailey, Patrick A.
Dairy Pak
Dairy-Pak, a Division of Champion International Corp.
Dalchem Corp.
Dale Resources LLC
Dale, Kelly
Dallaly, Alondra Havens
Dallas Central Appraisal District
Dallas County School Equalization Fund (TX)
Dallas Exploration Inc.
Dallas Housing Authority
Dallas Power & Light
Dallas Zoo
Dal-Worth Paint Manufacturing Co.
Dan A. Hughes Co. LP
Daniel Radiator Corp.
Daniel, Basel Neal
Daniel, Gomez
Dansby, Charles W.
Dansby, Eugene, Mrs.
Darden, Vegie
Darr Equipment Co.
DART

Dartez, Brenda
Data South Systems Inc.
Datalogix Inc.
Datawatch Systems Inc.
Daugherty, Jeannie
Daugherty, W. David
Davaco Inc.
David H. Arrington Oil & Gas Inc.
David, Ellis
Davidson, Danny Buck
Davidson, Lorene Taylor
Davis Crane Service

Davis Family Mineral Trust, The
Davis, B.G.
Davis, Charles Oscar
Davis, Eliza Jane
Davis, Jack Willard
Davis, Jo Ann
Davis, Joe Jack
Davis, Jon T.
Davis, Kyle Rodney
Davis, Major Charles
Davis, Mary Jane Springfield
Davis, Norman L.
Davis, Ross M.
Davis, T.G.
Dawson, Elise Langford
Day, David H.
Day, Marlene B.
Day, Norma I.
Day, Ralph P.
DC Energy LLC
DCP East Texas Gathering LP
DD Jet Ltd. LLP
Dead River Ranch
Dean, A.E.
Dean, Billy Wayne
Dean, Donna Holder
Deans, Neve Edward, Jr.
Deaton, Billy Wayne
Deaton, Harold G.
Deaton, Larry D.
Debenport, Don
Deborde, Florence E.
Decision Analyst Inc.

Daryl Flood Mobility Solutions
Dataline Energy LLC
Datapak
Daugherty, Cathy
Daugherty, R.L.
Daunis, Gari Dianne
Davenport, Kathrine
David M. & Sue Currey Family Trust
Davidson Document Solutions Inc.
Davidson, Diane C.
Davis Brothers
Davis Dubose Forestry & Real Estate
Consultants Pllc
Davis Inotek Instruments
Davis, Bobby G.
Davis, Douglas
Davis, Glory Nell
Davis, Jimmie Gaye
Davis, Joe C.
Davis, Jon
Davis, Juanita
Davis, L.J.
Davis, Martha
Davis, Nina Mae
Davis, Novie Shivers
Davis, Sue
Davis, Vessie M.
Dawson, Lois Ann
Day, Kathryn E.
Day, Norma
Day, Patsy Jean
Day, William Mark, Jr.
DC Power Supply
DCP Midstream LP
De Lage Landen
Dean Foods Co.
Dean, A.E., Jr.
Dean, Chad
Dean, Linda J.
Deaton, Amy Myrtle
Deaton, Dora Ann
Deaton, Judith
Deaton, Larry Don
Debenport, Don A.
Decal Shop, The
Deep South Equipment

Degeyter, Brock
Delano Texas LP
Delbert Keith White Testamentary Trust
Delek Marketing & Supply LP
Delo Inc.
Delta Chemical
Delta Distributors Inc.
Delta Oil & Gas Ltd.
Delta Services
Demmler, Luann
Denet Towing Service
Dennard & Todd Overhead Door
Denney, Ardette
Dennis, Tim
Dent, George F.
Dent, Mary Grace
Desiccare Inc.
Desoto Inc.
Destination Energy LLC
Dettenwanger, Vicki B.
Deutsche Bank Trust Co. Americas, Admin
Devoe & Reynolds Co. Inc.
Devon Energy Operating Co.
Dewey, James
Dewind Co.
Dewitt-Schwalm, Cody
DFW Midstream Services LLC
Dialsmith LLC
Diamond Shamrock Corp.
Diane, Swiger
Dickerson, Kevin
Dien Inc.
Digabit Inc.
Dill, Jerry D.
Dill, Russell
Dillard, Anne K.
Dillon, Don
Dimension Imaging
Dimmock, Velda A.
Diosdado, Maria R.
DIRECTV
Discount Power
Discovery Operating Inc.
Displaytek Corp.
Dis-Tran Products Inc.
Dixie Chemical Co.

Del Real, Rebecca
Delaware Public Utility Commission, State of
Delco-Remy America Inc.
Delmarva Power & Light Co.
Deloitte Services LP
Delta Consulting Group Inc.
Delta Machining
Delta Petroleum Corp.
Delta Tubular Processors
Dempsey, Eula
Denka Chemical Corp.
Dennard, Charles L., Jr.
Dennis, Rosemary K. P.
Denson, Pamela A.
Dent, J.T.
Denver & Rio Grande Western Railroad
Design Systems Group Inc.
Destec (at Lyondell-Arco)
Detora Analytical Inc.
Detyens, Beverly
Devine, Barbara Ann
Devon Energy Management Co.
Devon Energy Production Co. LP
Dewey, James, Sr.
Dewitt, Julienna Weaver
Dewitt-Schwalm, Jennifer
DG Fastchannel Inc.
Diamond Shamrock Consumer Relations
Diamond-Kuhn Paint Co.
Diaz Ceballos, Lottie
Dickie, Brain
Diermann, Scott
Digital Media Services LLC
Dill, Melanie
Dill, Talma
Dillard, Robert W.
Dillon, Patricia Ward
Dimmock, Shirley
Diosdado, Esteban
Direct Fuels
DIS Partners LLC
Discovery at Mandolin
Disick, Janelle
Disposal Systems Inc.
Diversified Fall Protection
Dixie Oil Processors Inc.

Dixon Services Inc.
Dixon, Deborah Robinson
Dixon, Gwendolyn
Dixon, James
Dixon,Vivian L.
Dli, Azima
Dnow LP
Dobbs, Bill
Dobbs, Gary D.
Doble Engineering Co.
Docusign Inc.
Dodson, Allie M.
Doerge, Virginia Holcomb
Doggett, Jerry L.
Doherty, Martha Clemmons
Dolezal, Mary Ann Lewis
Dominguez, Gerardo
Dominion Retail Inc.
Don Franke Enterprises
Don Ross Nabb Production Cos.
Donaldson, Martha B.
Donaldson, Stephen E.
Donovan, Frank Delano
Dorantes, Anastacio
Dorchester Refining Co.
Dorham, Leanza
Dorsey, Charles B.
Dorsey, Don Keith
Dorsey, Farrell L.
Dorsey, Glenn
Dorsey, James S.
Dorsey, Kay Ann
Dorsey, Richard D.
Dorsey, Terry R.
Dorsey, W.L.
Doss, Donald
Douglas, Nancy
Douthit, Erma Jean Todd
Dover Resources (Sargent)
Dow Chemical Co., The
Dow Jones Legal Department
Dowden, Dorothy
Dowell Schlumberger Inc.
Downs, Butch
Downs, Henry B.
Downs, Susan

Dixon, Charles Edward
Dixon, Eric
Dixon, J.C.
Dixon, Spivey
DKM Enterprises LLC
DMS Refining Inc.
Do, Cong
Dobbs, Daisy Harris
Dobbs, Maurice
Document Binding Co. Inc.
Dodd, Jerry
Dodson, Margie Langley
Doggett, E.O.
Doggett, Mary L.
Doke Partners LLC
Dollison, Juanita Rhymes
Dominion Energy Marketing Inc.
Domtar AW LLC
Don H. Wilson Inc.
Donaldson Co.
Donaldson, Sharon Trimble
Donnie, Rickard
Dopson, Peggy Jo
Dorantes, Rosario
Dore, Stacey
Dorough, Angela M.
Dorsey, Danny Q.
Dorsey, Eldon N.
Dorsey, Gail
Dorsey, J.B.
Dorsey, Jerry
Dorsey, Maxie D.
Dorsey, Roddy M.
Dorsey, Tony E.
Dorsey, Weldon
Dotson, Virgil W.
Douthit, Erma Jean
Dove, Bradley
Dow Chemical Co.
Dow Hydrocarbons & Resources Inc.
Dowden Building Materials Inc.
Dowden, Jaems
Dowmont, Vicki
Downs, Effie
Downs, Mary Nell
Downtown Dallas Improvement District

Dowty, June
Drackett Inc.
Drake, Patrick
Drake, William S.
Draper, James M.
Dresser Inc.-Masoneilan
Drew, Kenneth
Driggers, Charles G.
Driltech Mission LLC
Drive, Christopher
Drummon, Olyarie Newsome
DTCC Data Repository (US) LLC
D-Tec Inc.
Dubberly, Tommy
Dubose, Betty H.
Dubose, Earl G.
Dudley, Art
Dudley, Mary E.
Duessel, John
Duffee, Johnie R.
Duffey, Claude
Duggan Industries Inc.
Duke Energy Carolinas LLC
Duke, Janie Jewell Gibson (Deceased)
Dulany, Jo Ann
Du-Mar Marine Services Inc.
Duncan, Byron
Duncan, Curtis
Duncan, Donald W.
Dunklin, Gladys
Dunlap Swain
Dunn Equipment Co.
Dunn, Danny G.
Dunn, Harold Joseph
Dunn, Johnnie Mae
DuPont Powder Coatings
Dupriest, Barbara
Durant Chevrolet Buick GMC
Durham, Willis L.
Dutcher-Phipps
Duval Corp.
Dye, Linda L.
Dynamex Inc.
Dynegy Power Corp.
DZ Atlantic
E&C Harrell Farm & Ranch

Drackett Co.
Drake Group, The
Drake, Sandra M.
Draper, Alfred Lynn
Drees Custon Homes
Drew, Bessie
Drew, M.G.
Driggers, Charles R.
Drive, Aaron
Drue & Mary Harris Family Trust
Dry, Candace
DTE Energy
DTN/Meteorlogix
Dubose Oil Products Co.
Dubose, David H.
Ducourt, Jewell Marie Combs
Dudley, James E.
Duecker Rubber Service Inc.
Duffee, Edward M.
Duffey, Ada
Duffey, Claude Lee
Dugger, Robbie
Duke Energy Ohio Inc.
Dukes, Ladelle Caskey
Dulany, Stanley
Duncan Disposal #688
Duncan, Caryn S.
Duncan, David
Duncan, Melissa
Dunklin, Sallie Tate
Dunn & Gerhart
Dunn Heat Exchangers Inc.
Dunn, Dean A.
Dunn, Jimmie
Dunnam, Vance
Dupont, Rebecca
Dura Mar of Granbury
Durham, John Mitchell
Dust Control Technology Inc.
Dutcher-Phipps Crane
DVB Bank AG
Dymke, Charlotte Ann
Dynamic Details Texas LLC
Dyonyx LP
Dzedovich, Michael
E. Floyd Caskey Trust

E. Systems Inc.
E.ON New Build & Technology
Eagle Express Inc.
Eagle-Picher Industries Inc.
Easley, Louise
Easley, Wilber
Eason, Mary E.
East Texas Auto Air
East Texas Connection 2
East Texas Refrigeration Inc.
Eastern American Energy Corp.
Eastland, John Joseph
Eastman Kodak Co.
East-Tex Land & Minerals LLC
Eaton, Terry
Eban Village II Ltd.
Ebasco Services Inc. (NY)
Ebers, Sharon Allen
Eckersley, Matt
Economy Septic Tank Service
Ecotality North America
ED&F Man Capital Inc.
EDF Trading Resources LLC
Edison Machine
Edmondson, Charles M.
Edward Jones & Co.
Edwards, David
Edwards, Julie
Edwards, Mattie
Edwards, Virginia Bell
Edwards, William R.
Edwin Bohr Electronics Inc.
Efacec USA
EGC Instruments & Controls
Ehrlish, Mary Pauline Willey
EIS Inc.
El Dorado Ranch
El Paso Electric Co.
Elcon Inc.
eLearning Brothers Custom LLC
Electric Boat Corp. & Ace USA
Electric Power Research Institute Inc.
Electricity Ratings LLC
Electro-Chem Etching Co. Inc.
Electro-Coatings Inc.
Elementis Chemicals Inc.

E.I. Du Pont de Nemours & Co.
Eagle Auto Parts
Eagle Oil & Gas Co.
Easley, H. Wayne
Easley, Patsy
Eason, Danny
East Kelly AFB
East Texas Auto Glass
East Texas Medical Center
East Texas Testing Laboratory Inc.
Eastland City Hall (TX)
Eastland, Leura Montez
Eastrans LLC
Easylink Services Corp.
Eban Village I Apartments
Ebasco Services Inc. (LA)
Ebenezer Water Supply Corp.
EBF & Associates
Ecofab Covers International Inc.
Ecorp Energy Marketing LLC
Ector Drum Co.
Edelmon, Louie V.
Edifecs Inc.
Edison Mission Marketing & Trading Inc.
Edward F. Miller Trust
Edward Vogt Valve Co.
Edwards, John W.
Edwards, Kathie
Edwards, Robert Lee
Edwards, W.F.
Edwards, William R., III
Edwin, Davidson
EFJ Australia (No. 2) Holdings Co.
Ehret, Laura Honeycutt
Ehrmantraut, William
Eiver, Thomas F.
El Paso Corp.
El Paso Phoenix Pumps Inc.
Eldridge, Rosa, Deceased
Elecsys International Corp.
Electric Motor Repair
Electrical Consultants Inc.
Electro Switch Corp.
Electro-Coatings
Element 1 Engineering Inc.
Elf Atochem North America Inc.

Elite Brokers Inc.
Elkins, Sue
Elliott, Allen
Elliott, Bobby
Elliott, Chris
Elliott, Mary
Elliott, Merida
Elliott, Patsy F.
Elliott, Sylvester M.
Ellis, Bobbie
Ellis, Craig B.
Ellis, Jennifer, G.
Ellis, Myra
Ellis, Ryan R.
Ellis, Stephen
Ellison, Anne Shelby
Ellison, Rosie Edna
Elp Simon Lo
Elrod, Mary

Elvis, Goss
Embry, Melissa
Embury, Terrence L.
Emedco Inc.
Emerson Electric Co.
Emerson, Mary Louise
Emmons, Franklin
Emmons, Keith Linn
Emmons, Margie
Emrey, G.J.
Enable Energy Resources LLC
Enbridge Pipelines
Enbridge Pipelines (NE Texas) LLC
Enclave at Copperfield Apartments
Endeavor Energy Resources LP
Enduring Resources LLC
Energy Authority (TEA)
Energy Marketing Division of Hess Corp.
Energy Trade Management GP LLC
Energy4u
Energyusa - TPC Corp.
Engelland, George
Engineered Casting Repair Services Inc.
Engitech Inc.
English, Grace
English, Thomas

Elkins, Harold
Elliott Ford Lincoln Mercury
Elliott, Benjamin
Elliott, Charles
Elliott, Kathleen
Elliott, Mary Virginia
Elliott, Patsy
Elliott, Shelly
Ellis, Barbara
Ellis, Con Del, Jr.
Ellis, Eugene
Ellis, Juanita
Ellis, Pauline G.
Ellis, Shirl D.
Ellis, Tom W., Jr.
Ellison, John B.
Ellison, William Edward, Deceased
Elrod, Iris Groce
ELS Schaefer Family Ltd. The, a Texas Family
LP
Embarcadero Technologies Inc.
Embry, Melissa Messec
Emedco
Emera Energy Services Inc.
Emerson Network Power Lierber Services Inc.
Emmons, A. Don
Emmons, Keith L.
Emmons, Linda G.
Empire Pest Control
Emrey, Virginia
Enbridge G&P (East Texas) LP
Enbridge Pipelines (East Texas) LP
Encana Oil & Gas USA
Enclean Acquisition Inc.
Endress & Hauser Inc.
Enerfin Resources Ii-92 LP
Energy Capital Partners II LLC
Energy Services Group International Inc.
Energy Ventures Analysis Inc.
Energypro Inc.
Enernex Corp.
Engine Components Inc.
Engitech Environmental Training
English, David
English, Mike
English, Tim

Enlink Midstream Operating LP
Ennis, Marshall
Enpro Industries Inc.

Enstor Katy Storage & Transportation
Entech Consulting Services
Entergy LLC
Entergy Power Marketing Corp.
Enterprise Rent A Car
Environmental Affairs
Environmental Resource Associates
Enze, Charles
EOL Water Supply Corp.
Epsilon Data Management LLC
Equaterra Inc.
Equipment Depot of Dallas Inc.
EQX Ltd.
ERI Consulting Engineers Inc.
Eric Ryan Corp., The
Ermine Hudspeth Revocable Trust
Erspamer, Steve Glenn
ERTC
Erwin, Gay Taylor
eServices Inc.
Esker Inc.
Estate of  Bobbie Jane Reese
Estate of Alton Hardwick
Estate of Alvis Gene Richardson
Estate of Annett Solley
Estate of Annie Jean Mcquaide, Deceased
Estate of Ava Ruth Brevard
Estate of Beth E. Daniel
Estate of Betty Williamson
Estate of Billy Wayne Tompkins
Estate of Bobby L. Allums
Estate of Bonnie Woodall
Estate of Brady H. Hunter
Estate of C.C. Favors
Estate of C.H. Fenton
Estate of Charlene Alford
Estate of Chester L. Lemley
Estate of D.G. Houston
Estate of David Brooks
Estate of Della Faye Courtney
Estate of Donald Davis Carpenter
Estate of Dorothy Danford

Ennis, Beatrice
Enpro Inc.
Ensenada de Las Colinas I Apartments
Investors LP
Enstor Operating Co. LLC
Entergy
Entergy Operations Inc.
Enterprise Gathering LLC
Enterra Corp.
Environmental Air Products Inc.
Environmental Resources Management Inc.
EOG Resources
Epcot LLC
Epsilon Power Funding LLC
Equest LLC
Equipment Repair Center
Ergon Inc.
ERI Consulting Inc.
ERM Inc.
Erspamer, Mary
Erspamer, Victor
Ervin, Eugene
Escambia Operating Co. LLC
ESI Acquisition Inc.
Esource Holdings LLC
Estate of A.B. Worsham Jr.
Estate of Alvin Schiller Jr.
Estate of Amos Hightower
Estate of Annie Bell Jackson
Estate of Arnold Lockwood Miller
Estate of B.L. Rainwater Estate, Deceased
Estate of Betty L. Prichard (Deceased)
Estate of Billy Joe Whatley
Estate of Bobbie Jane Reese
Estate of Bonnie Carter
Estate of Bradley H. Hunter
Estate of C. Simmons
Estate of C.D. Williams
Estate of Carol Cannon Boling
Estate of Chattie Lee Mims
Estate of Clifton K Fleming
Estate of D.T. Reynolds
Estate of Dell Anderson
Estate of Delmon Gray
Estate of Doris Litton
Estate of Dorothy Glasgow

Estate of E.W. Lewis
Estate of Early & B.W. Reece
Estate of Edward Long
Estate of Eleanor M. Cooper
Estate of Elsie H. Lloyd
Estate of Emma Fay Brooks
Estate of Everett H. Morton
Estate of Finus Lewis
Estate of Florence Miller, Deceased
Estate of Frances Jo Drury
Estate of George Bryan Greer
Estate of Glen English
Estate of Guyann Humphres
Estate of Harmon Rayford Sorge
Estate of Hattie Tillman
Estate of Herbert & Marguerite Melton
Estate of Ida Whatley
Estate of Itasca Brooks (Deceased)
Estate of J.D. Spencer
Estate of J.W. Lewis
Estate of James E. Thomas
Estate of Jay W. Martin (Deceased)
Estate of Jessie Mae Simon
Estate of Jim Ras Pitts
Estate of Joe Keith Thomas
Estate of John Bell Bland
Estate of John L. Capistran
Estate of John W. Brooks
Estate of Joy E. Hackleman
Estate of Juanita Suravitz
Estate of Kenneth M. Besecker
Estate of L.O. Pelham
Estate of Lanella M. Horton (Deceased)
Estate of Lewis Simons
Estate of Lisa Dawn
Estate of Lola B. Williams
Estate of Loma Shipp
Estate of Luberta Menefee
Estate of M. Linton Jones
Estate of Margaret Connell
Estate of Margie Gunter Emmons
Estate of Marie S.Brown
Estate of Mary Ann Meneley (Deceased)
Estate of Mary Austin
Estate of Matthew K. Gentry
Estate of Maude Mcneill

Estate of Earl E. Perkins
Estate of Ed Trojacek
Estate of Edwin K. Harvey
Estate of Ella D. Honeycutt
Estate of Emery Douglas Bradford
Estate of Era Mae Reynolds
Estate of Fernd Tolson
Estate of Flora L. Thompson
Estate of Floyd Moseley
Estate of Frank Connell
Estate of Georgia Mae Johnson
Estate of Grover Tyler
Estate of H.L. Houston
Estate of Hattie Callicutt
Estate of Henry D. Burns
Estate of Howard & Pearl Redmon
Estate of Irma Hinkle
Estate of J. Harold Nussbaum
Estate of J.L. Higginbotham
Estate of Jack Gray
Estate of James Spann
Estate of Jean C. Gill
Estate of Jim Anderson
Estate of Jimmie L. Gan
Estate of John Anne Kyle
Estate of John E. Daniel
Estate of John Mims
Estate of Joseph M. Cox
Estate of Juaneice Warrick
Estate of Kaiser Glover Mullins
Estate of L.D. Wright
Estate of Ladye B. Taylor
Estate of Lester L. Hoskins
Estate of Lillie Mae Gray
Estate of Lois Laird Overton
Estate of Lolene Barnett
Estate of Loydal S. Tillman
Estate of Luther Brightwell
Estate of Mable Reynolds Carpenter
Estate of Margie & Franke Emmons
Estate of Margie Wyatt
Estate of Marion Johnson
Estate of Mary Ann Swinney Sires
Estate of Mary S. Copprell (Deceased)
Estate of Mattie Ritter McAdams
Estate of Maurice S. Anderson

Estate of Maxine Kroll
Estate of Myrtle M. Smith
Estate of Norma Jean Haney
Estate of Olyarie N. Drummond
Estate of Paul D. Jones
Estate of Phyllis Gray
Estate of R.E. Simon
Estate of Rev. Benjamin Smylie
Estate of Robbie Lee Esters
Estate of Robert Kuhl Minors
Estate of Roger Steward
Estate of Ruby C. Reynolds
Estate of Ruby Pelham
Estate of Ruby Williams
Estate of Ruth M. Cherry
Estate of Sam E. Craig
Estate of Stanley Dulany
Estate of Starley C. Fenton
Estate of Sudie Mae Bolton
Estate of T.B. Poindexter
Estate of Theophilus Barron, Sr.
Estate of Thomas G. Prior
Estate of Velma K. Bland
Estate of Virgie Gill
Estate of W.J. Baker
Estate of W.W. Abbott
Estate of Waldon H. Orr
Estate of Wendell R. Jackson
Estate of Wesley G. Smith
Estate of William C. Bassett
Estates of J.W. & Rita Wilson

Estes, Jimmy
Ethicon Inc.
Ethridge, Kathleen
Ethyl Corp.
ETS79 Inc.
EUCG Inc.
Eureka Revenue Inc.
Evans, Donald
Evelyn Laird Cashen Trust
Evergreen Helicopters Inc.
Ewert, Cynthia
Exelon Powerlabs
Experian Marketing Services
Experis US Inc.

Estate of Melba Spann
Estate of Noble Redfearn
Estate of Odies Moore
Estate of P.C. Monaghan
Estate of Peggy Joyce Thornton
Estate of Presley Sadler
Estate of Reese Garrison
Estate of Richard Joseph Parker
Estate of Robert H. Benbow
Estate of Robert P. Smith
Estate of Rondia Hackleman
Estate of Ruby P. Morris
Estate of Ruby Stewart
Estate of Russell R. Ross
Estate of S.K. Reynolds
Estate of Sidney A. Sharp
Estate of Stanley Slominski
Estate of Starley Fenton
Estate of Sue Lovell
Estate of Texana McCarley
Estate of Thomas G. Prior
Estate of Tony Houston (Deceased)
Estate of Vernell Reynolds
Estate of W.C. Wyatt
Estate of W.W. & Bertha Abbott
Estate of W.W. Steward, Jr .
Estate of Walter Barr
Estate of Wesley & Merion Williams
Estate of Wilford Anderson
Estate of Yolanda Veloz
Estates of Stanley Albert Williams & Virgil
Williams
E-Systems Inc.
Ethridge, John T.
Ethridge, Tillman E., Jr.
ETS Acquisitions
Eubanks Alternator & Starter
Eurecat U.S. Inc.
Eutectic Metals Co. Inc.
Evco Partners LP
Evergreen Energy Inc.
Evonik Energy Services LLC
Exelon Corp.
Exide Corp.
Experian Marketing Solutions Inc.
Explorer Pipeline Co.

Extex Laporte LP
Exxon Corp.
F.E. Moran Inc. Special Hazard
Fairbanks, Carolyn Y.
Fairchild, Nancy
Fairfield Family Practice
Fairview, Town of (TX)
Fairway Supply Inc.
Falls of Point West Apartments
Falls of West Oaks LP
Farler, Mary Jo Flanagan
Farley, Sondra Crim
Farm Credit Bank of Texas
Farmer, H.M.
Faro Technologies
Farquhar, C.D.
Farrington, J.S.
Farzana LLC
Faulkner Contractors Inc.
Faulkner, D.V.
Faulkner, L.R.
Faulkner, William Hugh "Dick"
Fauske & Associates LLC
Favors, Ada Bell
Favors, Charles David
Favors, Edd C.
Favors, Jerry W.
Favors, Jessie C., III
Favors, John Waye
Favors, Michelle
FC Dallas Soccer LLC
Fears, Homer
Fears, Michael H.
Feaster, Virginia Lee Thigpen
FEC Liquidation Inc. (Forney Engineering Co.)
Federal Pacific Electric Co.
Fehr Bros Industries Inc.
Fenogllio, Walter D.
Fenton, Robert Earl
Ferguson Waterworks #1105
Ferguson, Fay
Ferguson, Helen
Ferguson, Lois
Ferguson, Roland M.
Ferguson, Williams Arthur

Extreme Reach
ExxonMobil
Facility Solutions Group
Fairbanks, David C. as Trustee
Fairfield Chamber of Commerce (TX)
Fairfield Fence Service
Fairway Sports Vehicles
Fall Lake Apartments
Falls of West Oaks Apartments
Faranetta, David
Farley, Patsy Matthews
Farley, Tim
Farmer Foundation Co.
Farmers Home Administration
Farouk Systems Inc.
Farrar, Kathleen B.
Farwest Corrosion Control Co.
Fas-Line Fluid Services LLC
Faulkner, Bobby R.
Faulkner, Gayle
Faulkner, Rubie Nell
Faulkner, William Robert
Favill Funding Interest LP
Favors, Charles D.
Favors, Edd
Favors, Jeremy
Favors, Jessie C.
Favors, Joe Ray
Favors, Larry D.
Favors, Sidney T.
FE Hill Co. LLP
Fears, Jake H., Deceased
Fears, Terry Joe
FEC Liquidation Inc.
Fechtman, David

Federwisch, Richard
Fenoc
Fenton, John David
Fenton, Starley C.
Ferguson, Boyd R.
Ferguson, Florinda Fay
Ferguson, Laura B.
Ferguson, Myrna Loy
Ferguson, Williams Alfred, Dr.
Fernandez, Robert I.

FF&G Enterprises Inc.
Ficklin, Blossum Hobbs
Field Forms & Promotions LLC
Fields, Melanie Jones
Fieseler, Lori
Filpro Corp.
Fimat USA Inc.
Finch, Ruby
Findley, Shawn
Finklea, Martha Josephine
Finley, Daniel Ray
Finley, James Ray
Fin-Tech Inc.
Firestone
First Avenue Realty Inc.
First Solar Inc.
Firstenergy Solutions Corp.
Fisher Controls
Fisher Scientific Co. LLC
Fishnet Security Inc.
Fitting Valve & Control Corp. (by Squibb-Taylor)
Fitzgerald, James
Five Houston Cornerstone Ltd.
Five Star Collision Center
Flamingo Terrace Apartment LLC
Flanagan, Billy W. as Trustee
Flanagan, Cody Lee
Flanagan, Joe Don
Flanagan, R.N.
Flashnick, Ryan
Fleet Maintenance of Texas
Fleet, Donald M.
Fleetbody Equipment
Fleming, Brenda C.
Fleshman, Betty
Flora, Lawana
Flo-Tex Inc.
Flowers, Debra Nell
Flowserve Corp. FCD
Floyd, Elton
Floyd, Yvonne
Fluke Corp.
Flynn, Maureen
Focus Learning Corp.
Foley, Anita Reynolds

FGE Power LLC
Fidelity Express
Field Safety Resources Inc.
Fieseler, Joel
Film Stage & Showbiz Expo LLC
Filtair Co., The
Financial Adjustment Bureau
Findley, Rachel
Finke Farms
Finley, Beulah
Finley, David K.
Finneran, John
Fireside Enterprises
First Advantage LNS Screening Solutions Inc.
First Choice Power LP
First Texas Homes Inc.
First-Shred
Fisher Safety
Fisher, Suzanne Redwine
Fitting Valve & Control Corp.
Fitzgerald Family Trust

Fitzgerald, Sue H.
Five Point Partners LLC
FL Smidth Inc. - AFT Division
Flanagan, Alford L.
Flanagan, Billy Wayne
Flanagan, Doris
Flanagan, Mary Jerene
Flash Cubes Ice Service LLC
Flatt, Kivan J.
Fleet, Debra
Fleet, Donald Richard, Jr.
Fleetwatcher LLC
Fleming, Patricia P.
Flint Ink Corp.
Flory, Michael J.
Flournoy, Gloria Haston
Flowmaster Inc.
Floyd, B.G.
Floyd, Jo Ann M.
FLSmidth Inc. Airtech Division
Fluke Electronics
Flynt, Betty Jane
Focus Pointe Local Inc.
Folley, Kenneth

Folmar, Janet
Fomby, Ben C.
Fondren Forensics Inc.
For Fusion Inc.
Forbus, Daniel L., Jr.
Forbus, Joe L.
Forbus, Z.O.
Ford, James A.
Ford, Lee
Ford, Riata
Forest Hills Apartments LP
Forestry Suppliers Inc.
Forge Group North America LLC
Formosa Plastics Corp., Texas
Forsyth, Gail
Fort Worth Cowtown Marathon

Fort Worth PID #01 (Downtown)
Foster & Kleiser
Foster, James
Foster, Jerry
Foster, Kevin W.
Foster, Nelva M.
Fountain Oaks Apartments
Fountain, Richard
Fountains Bent Tree LLC
Four Seasons Resort & Club
Four Sevens Oil Co. Ltd.
Four Star Heating & Air Conditioning
Fowler, Cleo
Fowler, Gordon
Fowler, Rosemary
Foxworth-Galbraith Lumber Co.
Foy, Craig Morris
Foy, James
Foy, Sandra
France, Delma Gene
Frances L. Petteway Living Revocable Living
Trust
Frandsen, Dallas J.
Franklin County Water District (TX)
Franklin, Bethine
Franklin, Crate, Jr.
Franklin, Margretta Cummings
Franks, Jimmy D.
Frazier, James

Fomby, Ada
Fomby, Jack
Foote, Mary Nell, Attorney In Fact
Forbus, Daniel Eugene
Forbus, Jesse A., Sr.
Forbus, Vernon Lyn
Ford, Annie
Ford, Joan Tate
Ford, Mike Brown
Foreman, Torrey
Forester Bros. Cattle Co.
Forge Group
Forman, Kathrine J.
Forney Engineering
Forsyth, Lloyd E., Jr.
Fort Worth Emergency Service District #1
(TX)
Fossil Power Systems Inc.
Foster, Clyde Jerald
Foster, James David
Foster, Judy
Foster, Nelva
Fotomat Corp.
Fountain, Darlene
Fountaingate
Four Seasons
Four Sevens Energy Co. LLC
Four Sevens Resources Co. Ltd.
Fowler, Albert
Fowler, Cleo S.
Fowler, Gordon N., Jr.
Fox, Gary Louis
Foy, Bryan Kelly
Foy, Howell Greer
Foy, John Edward
FPS Fire Protection Specialists
Francen, Katherine A.
Frances, Mary

Frank Emmons Community Interest
Franklin Covey Client Sales Inc.
Franklin, Carlos
Franklin, Horace
Franks, Debra L.
Frazier, Billy Wayne
Frazier, Wade

Freedom Park LP
Freel, Emily
Freel, Janene K.
Freeman, Alice Pearl
Freeman, Billy
Freeman, Jeffrey
Freeman, Lanny
Freeman, Laura Elizabeth
Freeman, Renea
Freeney, Tommie Thompson
Freestone County 4H Adult Leader Assoc.
Freightcar America Inc.
Fresh Del Monte Produce Co.
Frier, Harry
Fritcher, Edward B.
Frontera Gas Supply Inc.
Frost, R.M.
Frozen Food Express Truckers Association
Fryer, Francis B.
Fryer, J. Douglas
Fryer, Lena Mae
Fudge Oil Service
Fugman, Gwendolyn Carrol
Fuller, Alvie
Fuller, Bobbie
Fuller, H. B.
Fuller, Mattie
Fulmer, Mary Ann
Fun N Sun Sports Center
Furon Metallic Gaskets
Fusion Energy Group Ltd.
Fussell, Amelia G.
Futurecom
Futures Co., The
G&W Engineers Inc.
G.P. Smith Inc.
G4S NSSC
Gabriel, Ray
Gage, Karen D.
Gallegos, Cheri Boland
Galveston County (TX)
Gambell, Betty
Gamble, Willie A., Jr.
Gandy Family Trust
Gann, Aaron
Garban Capital Markets LLC

Freel, Carl D.
Freel, Gene
Freeman, Alice
Freeman, Bill C.
Freeman, Brian
Freeman, Jerry
Freeman, Laura E.
Freeman, Mattie Bell
Freeman, Wade
Freeny, Hazel
Freestone County Agrilife Extension Service
Frenzel, Robert
Fresno Chemicals Co.
Frigiking Corp.
Frito Lay
Frost, Catherine Cook
Frost, Shirley R.
Fry, Tolly
Fryer, Hugh E.
Fryer, Jim S.
Fsoc Gas Co. Ltd.
Fuel Masters LLC
Fulgham, Joe B.
Fuller, Annie
Fuller, Bobbie L.
Fuller, Jonathan
Fuller, William L.
Fulton, Cheryl J.
Funderburk, Sue
Furrh, Mary Ann
Fusion Inc.
Future Com Corp.
Futuregen Industrial Alliance Inc.
G&G Construction
G.B. Boots Smith Corp.
G2 Electrical Testing & Consulting Inc.
GA Options LLC
Gage, C.A.
Gage, Martha J.
Galls Inc.
Galveston, City of (TX)
Gambell, Willie
Gamtex Industries Inc.
Gandy, Virginia Arnold
Gantt, Bettye Lewis
Garban Futures LLC

Garber Brothers
Garcia, Jose M.
Garden Terrace I Duplexes
Gardenhire, Terry
Gardner Denver Nash LLC
Gardner, Don
Garmannslund, Cherry Day
Garrard, Ann
Garrett, Billy
Garrett, Jan
Garrett, Linda C.
Garrison Industries Inc.
Gary F. Lachman & Associates
Garza, Sabrina Nicole
Gas Equipment Co. Inc.
Gaskins, Douglas
Gates, Helen
Gateway Processing Co.
Gatlin, Glen
Gautier Oil Co. Site
Gavlon Industries Inc.
GE Analytical Instruments Business Group
GE Betz Inc.
GE Energy Services
GE Multilin
GE Transportation System
Geary, J.W., Jr.
Geary, Joseph W., Jr.
Gee, Tara A.
Gemini Scientific Corp
Gene B. Fleming Trust, The
General Atomics Systems
General Motors Fleet & Commercial
General Tire & Rubber
General Tire Inc.
Genesys
Genola, Linda
Gensley, John
Gentry, Donald Joe
Gentry, Katherine Sue
Gentry, Kenneth Hays
Gentry, Michael Wayne
Gentry, Robert R.
Gentry, Winnie Mae
Geophysical Data Management
George, Debra K.

Garcia, Joe
Garcia, Ruben
Gardenhire, Alan
Gardner Denver Machinery Inc.
Gardner Iron & Metal Co. Inc.
Garland Meadows Ltd.
Garner, Leeanna Page
Garretson, O.W.
Garrett, David
Garrett, Lea
Garrett, Margaret Louie
Garrison, Mozelle
Gary, Carrie
Gas Energy Management
Gaskins, Daniel
Gates Corp.
Gateway Greycrest
Gateway Public Facility Corp.
Gauntt, Ardelia
Gavilon LLC
GCR Tire Centers
GE Analytical Instruments Inc.
GE Energy Management Services Inc.
GE Industrial Systems
GE Nuclear Energy
Gear Cleaning Solutions LLC
Geary, John
Gebco Associates LP
Geer, Vera Johnson
Gen. Chemical Performance Products LLC
General Atomic Electronic Systems Inc.
General Land Office, Commissioner of (TX)
General Telephone Co.
General Tire & Rubber Co., The
Genesis Solutions
Genesys Conferencing NA
Genon Energy Management LLC
Gentry Trucking
Gentry, Jimmie R.
Gentry, Kelly
Gentry, Mary Frances
Gentry, Robert
Gentry, Roy Kelly
Geo Drilling Fluids
George P. Futch Trust
George, Finis M. (Patsy)

Georgia Gulf Corp.
Georgia-Pacific
Geotech Environmental Equipment
Geppert, Joseph W.
Geren, Lawana Louise
Geren, William Preston
Geters, Douglas
Geters, Ivan
Geurin, Karen Akard
GFI Group Inc.
Gibbons, Joe K. (Deceased)
Gibbs, Homer
Gibbs, Suzanne
Gibson, Annie
Gibson, Charles Wayne
Gibson, Don
Gibson, Ethel
Gibson, Jackie
Gibson, Lillie Faye
Gibson, Nalda B.
Gibson, Patsy F.
Gibson, Pauline G.
Gibson, Vernon
Gibson, Willie Mae
Gifford Hill Cement
Gila River Power LLC
Gilbert, Ron
Gill, Billy Ray
Gill, George V.
Gill, John Earvy
Gillean, C.L.
Gilley, Lisa H.
Gilliam, Glenda Favors
Gillmore, Steven V.
Giltner, Terri Lynn
Gingles, Wilma R.
Gipson Industrial Coatings Inc.
Gipson, Billy Mack
Gipson, Lillie Faye
Giusto Miss & Massimiliana Miss
Glacial Energy Holdings
Glantz Joint Trust
Glaze, Ben
Glaze, Naomi
Gleichenhaus Advisors LLC
Glen Rose Medical Center

Georgia Power Co.
Georgia-Pacific Chemicals Inc.
Geotechnical Services
Geppert, Marcia M.
Geren, Steven J.
Gerhardts Inc.
Geters, Douglas IV
Gets Global Signaling
Geus
Giardina, Mary D.
Gibbs International Inc.
Gibbs, Joshua
Gibraltar Fence Co.
Gibson, Charles F.
Gibson, Desmond
Gibson, Emmett M.
Gibson, Gladys
Gibson, Jackie J.
Gibson, Ludie
Gibson, Orland
Gibson, Patsy G.
Gibson, Royce
Gibson, Wayne
Gibson,Thelma
Gifford Hill Readymix
Gilbert Environmental Inc.
Gill, Billie
Gill, Cindy
Gill, John E.
Gill, Roland L
Gillean, Rebecca
Gilliam, Archie Lee
Gilliam, Martha Brooks
Gilmer Rural Fire District #01 (TX)
Gingles, Robert Lee
Giovanna Apartments, The
Gipson, Angie L.
Gipson, Billy W.
Gipson, Robert
GK Services
Gladwin Management Inc.
Glantz, Melvin N.
Glaze, Janet C. Harris
Glazner, Una Loyd
Glen Rose Healthcare Inc.
Glen, Arnold

Glenn Springs Holdings Inc.
Glenn, Linda
Glitsch Inc.
Global Knowledge
Global Technical Training Services Inc.
Globe Union
Glockzin Ranch Properties Ltd.
Glover, Frank M.
Glover, Scott
GNB Battery Tecnologies Inc.
Godfrey, Richard A.
Godfrey-Griffith, Robin
Goering, Matthew
Goetz, Edward A.
Goforth, Chapyne
Golden Brew Coffee Service
Golden Triangle Storage Inc.
Golightly, John
Gonzalez, Amanda
Gooch, Cecily
Good, Joan
Goodgion, Edgar
Goodman Co. LP
Goodman, A.
Goodman, Elizabeth A.
Goodrich Petroleum Co. LLC
Goodson, Paul
Goodwin, Ricky
Goss, Lillie
Gotcher, Gerald
Gothard, Donita
Goudeau, Peggy A.
Gouge, Jason
Gould Electronics Inc.
Gould Instrument Systems
Grace, Tommy
Graham Electronics
Graham Magnetics
Graham Resources
Graham, George T.
Graham, Martha Slominski
Graham, Virginia
Gramling, Ozzie Elwood
Granberry, Robert Dale
Grand Canyon Management

Glenn, Alvin E.
Glennon, Lacey H.
Global Alarm Systems
Global Montello Group Corp.
Global Universal Inc.
Globe Union Inc.
Glockzin, Emanuel H., Jr.
Glover, Lavonne
Glyndon J. Shelton
Goates, Frances Montgomery
Godfrey, Sandra C.
Godfrey-Griffith, Ryan
Goeth, Nelda Jean Williams
Goetz, Frances L.
Goins, Richard W
Golden Spread Electric Cooperative Inc.
Golightly, Carolyn
Golightly, Larry
Gonzalez, Seferino
Good, Bobby G.
Goode, Randy W.
Goodgion, Fred
Goodman Manufacturing Co.
Goodman, Doris Pearl
Goodpasture Inc.
Goodrich Petroleum Corp.
Goodwin, David
Goolsby, Edith Louise
Goss, W.M.
Gothard, Dinita
Gothard, Johnette
Goudeau, William G.
Gould & Lamb
Gould Inc.
Grace Manufacturing Inc.
Gracy Title Co.
Graham Energy Services Inc.
Graham Magnetics by Carlisle Cos. Inc.
Graham, Deborah
Graham, Mart
Graham, Richard S
Graham-White Sale Corp.
Grammer, Gennell
Granbury Parts Plus
Grand Prairie Independent School District
(TX)

Granite Advisory Holdings LLC
Grant, John W.
Grasso, Michael
Graver Water Systems Inc.
Graves-Matthews, Joe Ben
Gravograph New Hermes
Gray, Carrie
Gray, Daniel K.
Gray, Donald L.
Gray, Dorothy Baughman
Gray, Gary W.
Gray, James
Gray, John W.
Gray, Kenneth
Gray, Lillie
Gray, Ollie
Gray, Phyllis
Gray, Stanley
Gray, Thomas E.
Gray, Wanda Williams
Graybar Electric Co. Inc.
Great Lakes Chemical Corp.
Greatwide Dallas Mavis LLC
Green Mountain Power Corp.
Green, Ava
Green, Ernest
Green, James Richard
Green, Jessie
Green, Lonnie Gerald
Green, Nancy Watson
Green, Sherry A.
Greene, Michael
Greeney, Tommie M.
Greer, Almeda Joy
Greer, Frank S., Jr.
Greer, Frank Whited, Jr.
Greer, George C.
Greer, James R.
Greer, Larry Sidney
Greer, Michael Frank
Gregg Industrial Services Inc.
Gregory Laird Cashen 1999 Trust
Gregory, Elizabeth
Gregory, Lura Mae Riley
Gregory, Robert G.
Greyhound Lines Inc.

Granite Telecommunications LLC
Grantham Oil
Graver Water
Graves, James
Graves-Matthews, Lauren
Gray, A.J.
Gray, Dale E.
Gray, Delmon
Gray, Donna L.
Gray, Ethel Raye Phillips
Gray, Jack E.
Gray, Jeri Saundra
Gray, Johnnie
Gray, Larry L.
Gray, Lillie Mae
Gray, Ollie Simon
Gray, Robert A.
Gray, Susan L.
Gray, Timothy W.
Gray, William J.
Grayson Abbott
Great River Energy
Green Custom Services
Green, Ann
Green, Canzola Hughes
Green, Hazel
Green, Jerry
Green, John
Green, Mindi
Green, Roy
Green, Sue
Greeney, Floyd
Greenslade & Co. Inc.
Greer, Andrew Bryan
Greer, Frank W., Jr.
Greer, Gary Charles
Greer, Helen M.
Greer, John B., Jr.
Greer, Megan Leah
Greer, Robert Ewing
Gregg, Dorothy
Gregory Power Partners LP
Gregory, John H.
Gregory, Paul C.
Greif Bros. Corp.
Grichar, Dimple Dell Fowler

Grief Inc.
Griffin, Barbara
Griffin, Mark
Griffith, Henry W.
Grill, Lee
Grimes, Mareva N.
Grismore, Madie R.
Groesbeck Lions Club
Grounds, Angelia
Group 1 Software Inc.
Grubb Filtration Testing Services Inc.
Gruetzners Collision Center
Grunewald, Edna L.
Gruver, Winfree O.
GT Distributors Inc.
GTL Energy (USA) Ltd.
Guaranty Bank
Guerra, Barbara Ann
Guest, C.R.
Guidry, Rodney
Guillory, Angela Yvonne
Gulf Precision Industries
Gulfmark Energy Inc.
Gulfport Harbor Master
Gullard, Betty
Gumbin, Jack M.
Gundry, Connie Alston
Gunn, Margaret
Gunter, Dorthine Westmoreland
Gutor Americas
H&D Distributors
H. Muehlstein & Co. Inc.
Habrour, Kelly R.
Hackler, J.S.
Haddon, Paul D.
Haden, J.H.
Haden, Linda
Hagen, Charles
Hagen, Diana Jones
Hagen, Jerry, Jr.
Hajagos, Les
Hakim, Aminah Abdul
Hale, Robert Wayne
Halff Associates Inc.
Hall, Becky
Hall, E.D.

Griffen, Joan B.
Griffin, Christopher H.
Griffin, William
Griffith, Kathryn
Grimes, Linda Arlene Sanders
Grimes, William T.
Groce, Jack
Grote, Anita Truett
Grounds, Joan Elizabeth
Group Four Inc.
Grubb, Dapha Sanders
Grumman Houston Corp.
Gruver, Deborah K.
GT Analysis Inc.
GTE
GTTSI
Guckian, Kenneth C.
Guess, Gary
Guidroz, Patricia
Guidry, Stephanie Waits
Gulf Oil Corp.
Gulf States Tube Corp.
Gulfport Harbor (MS)
Gulfport, City of (MS)
Gumbin Revocable Trust, The
Gumbin, Owen
Gunn, Cardell
Gunn, Patricia Ann Harris
Gusbeth, Rocio Dennice Taube
Gutor North America
H&H Oil Services Inc.
H3 Oil & Gas LLC
HAC Corp.
Haddon, Margaret L.
Haden, E. Doris
Haden, Jerry
Hagen, Carolyn
Hagen, Charles, Trustee
Hagen, Jeff
Haines, Coletha
Hajek, Florence
Hale, Gregory Allen
Haley, Jesse F.
Hall, Adron
Hall, Dovie M.
Hall, Lauren Long

Hall, Mary B.
Hall, Ruthmary
Hall, Shirley Marie
Halliburton
Halliday, Frances Cleo
Hallwood Energy Corp.
Hamilton, Brian D.
Hamilton, Delma C.
Hamilton, Jerry
Hamm, Elaine
Hammonds, Gary
Hammonds, Mark
Hammonds, Teresa
Hampton Hollow Townhomes
Hampton, Cinthia
Hampton, Gyp H.
Hampton, Judy
Hampton, Richard K.
Hampton, Virgil M.
Hancock, Counce
Hancock, Jimmy
Hancock, Lynn Adams
Hancock, Zelvin
Hand, Harvey
Haney, Daniel L.
Haney, Michael James
Hanks, Lonetha Childress
Harber, Eula Faye Jones
Hardaway, Michael Brant
Hardy Ship Service
Hardy, Jenny
Hardy, John R.
Hardy, John R., Jr.
Hardy, L.D.
Hardy, Sarah Langford
Hargrove, Janice
Harlan, Alexander, Jr.
Harmon, Alonzo Rather
Harmon, Bob
Harold Moore & Associates
Harp, Lovell
Harper, Audrey F.
Harper, James Artha
Harper, Sallie M.
Harpole, Carole
Harrell, Donald

Hall, Ruth M.
Hall, Sammie, Jr.,
Hall, Vicki
Halliday, Edward
Hall-Mark Fire Apparatus
Ham, Ronald
Hamilton, Cathy
Hamilton, James D.
Hamilton, Treva Gail Jenkins
Hammack, Jason A.
Hammonds, Lucille
Hammonds, Robert
Hammons, Betty Jean Allred
Hampton, Audrey Sue
Hampton, Darwin
Hampton, Henry M.
Hampton, Randall Paul
Hampton, Ruth
Han-Boone International Inc.
Hancock, Counce Harrison
Hancock, Joe
Hancock, Ruby
Hand, Gail
Hanes, J.R.
Haney, Michael
Haney, William Patrick, Jr.
Hanszen, Jerry
Harbour, Kelly Ann
Hardgrave, John
Hardy, Dessie Bell
Hardy, Joel M.
Hardy, John R. as Trustee
Hardy, John Rayford
Hardy, Margie Crawford
Hargrove, Burx
Harkless, Sherman
Harlingen Area Builders
Harmon, Autrey Blanton
Harmon, John D.
Harp, Kathryn
Harper, Antoinette
Harper, J.J.
Harper, Nathaniel
Harpold, Jill
Harrell Farm & Ranch
Harrell, Donald B.

Harrell, Lanice Morton
Harris Bros. Co
Harris, Ann
Harris, C.O.
Harris, Charles
Harris, Darrell
Harris, Delta Lee
Harris, Dorothy Bridges
Harris, Ella
Harris, Jack A.
Harris, James Curtis
Harris, James Luther
Harris, Jennell L.
Harris, Joseph A.
Harris, Lura Dell
Harris, Mitchell Lynn
Harris, Robert
Harris, Ronny Phil
Harris, Vernon
Harris, Virginia Rhymes
Harrison Walker & Harper LP
Harrison, Evelyn
Hart, Bobbie Nell
Harte-Hanks Data Technologies Inc.
Harvey, Christopher Ryan
Harvey, Ken
Hashaway, Henry, Jr.
Haskell-Knox-Baylor UGWCD
Hatley, Linnie
Havens, Perry D.
Hawk Fabrication & Machine Shop
Hawks Creek Cantamar LLC
Hayes, Gary
Hayes, Karey
Haynes, Frank
Haynesworth, Mike
Hays, Carolyn Elizabeth
Hays, Galen Morris
Hays, Harold V.
Hays, James F.
Hays, Lena
Hays, Mary Loyce
Hays, Robert W.
Hays, William Wayne
Hazlewood, Carolyn
HCC

Harrell, Vestal P.
Harris Corp.
Harris, Billie Hugh
Harris, Carey
Harris, Charles Kenneth
Harris, Dee
Harris, Diane
Harris, Drue
Harris, Garvis O.
Harris, James C.
Harris, James E.
Harris, James O.
Harris, Jesse M.
Harris, Larry
Harris, Mary
Harris, Richard Pou
Harris, Ronald
Harris, Terry Lynn
Harris, Virginia N.
Harris, Wayne
Harrison, Benjamin L.
Harrison, Heather L.
Hart, Buna G.
Hartsell Oil
Harvey, Jeanette
Harwell, Bruce T.
Hashaway, Robert Lewis
Haston, Lester H., II
Hatley, Timothy W.
Havron, Marianne B.
Hawkins, Nancy Harris
Hayes, Dana G.
Hayes, John H., II
Hayes, Obra Faye
Haynesworth, Cynthia
Hays, Albert
Hays, Elwin (Deceased)
Hays, Gary Pat
Hays, Jack
Hays, Jerry
Hays, Lena L.
Hays, Oren
Hays, Sally
Hazel Laird Smith Trust
HCB Inc.
HCC Contracting Inc.

HE Spann Co. Inc.
Headrick, Lois V.
Heard, Kenneth M.
Heard, Martha Christine
Hearne Chamber of Commerce (TX)

Hearne Steel Co. Inc.
Heat Energy Advanced Technology Inc.
Heffernan, Betty
Heim, Ruby
Heintz, Kurt
Helena Chemical Co
Helton, Carolyn
Hemby Real Estate Co. Ltd.
Henager, Deanna
Henager, William A.
Henager, William Troy
Henderson, John Paul
Henigan, Acie
Henley, Suzanne
Henrich, Charles
Henrichs, Ervin B.
Hensen, Scott
Hensley, Mary
Hensley, Robert
Henson, Leon
Henson, Odessa Dixon
Herald of Truth Ministries Inc.
Hercules Inc.
Heritage Land Bank
Heritage Trust Co. of NM
Hernandez, Denise Yates
Herndon, Nick
Herod, Dorris
Herod, Vada B.
Herrin, Hoy L.
Hertz-Penske Leasing
Herzog, Glenn
Hess Furniture & Appliances
Hester, Nancy Kay
Hexion Specialty Chemcials
Hicks, C. Don
Hicks, Daniel B.
Hicks, Henry C.
Hicks, Lacy E.
Hicks, Mary R.

Head, Phyllis Ann
Healthcare Coalition of Texas Inc.
Heard, Martha
Hearn, Harold Ray
Hearne Independent School District Project
Graduation
Heartland Cement Co.
Heatherwilde Villas Housing LP
Heffernan, John J.
Heim, Velmer
Helen Irving Oehler Trust
Helmig, Virginia Sue
Hemby Management Trust
Hemschot, Christopher A.
Henager, Nova
Henager, William A.
Henderson, Christine E. Baton
Henderson, Marvin L.
Henley, Ledainne Marie Combs
Hennekes, David
Henrichs, Alvia M.
Henriques, Bette Rose Scharff
Hensley, Marshall
Hensley, Mary Ophelia
Henson, Hugh M.
Henson, Leon
Henwood Energy Services Inc.
Herbert Harris Cashen II 1999 Trust
Herguth Laboratories Inc.
Heritage Land Bank FLCA
Hernandez, Alejandra
Hernandez, Ralph III
Herod, Carl
Herod, R.V.
Heroes For Children
Herrin, Sarah
Herzog, Glen E.
Hess Energy Trading Co. LLC
Hess, James
Hexcel Corp.
Hickman, Annie Lou
Hicks, Daniel
Hicks, Gail
Hicks, Jean Jones
Hicks, Mary
Hicks, Thelma

Hicks, Travis B.
Hiers, Terry Quinton
Higginbotham, Jimmy K.
High Plains Radiology
Highland Park Library, Town of (TX)
Highland Resources
Hightower, Glen
Hilbert, Gaynell
Hill Country Wind Power LP
Hill Regional Hospital (TX)
Hill, Arthur
Hill, Betty
Hill, Booker T.
Hill, F.R. Jr.
Hill, Marilyn Sue
Hill, Roy W.
Hill, Thomas
Hills Branch LLC
Hindman, Virginia M.
Hines, George J. (Deceased)
Hines, Mary
Hinson, Charles
Hinson, Jesse T., Jr.
Hinson, Luther R.
Hinson, Muriel
Hinton, Aline Lewis
Hireright Solutions Inc.
Hitchcock Industries Inc.
Hitzelberger, Barbara Lomax
Hitzelberger, Robert
Hlavinka Equipment Co.
Hoapt LP
Hobbes, Linza E.
Hobbs, Delores
Hobbs, Harold Gene, Jr.
Hobbs, Travis
Hocker Inc.
Hodge, Jo Ruth
Hodges, Jack
Hofmann Engineering Pty. Ltd.
Hogan, David W.
Hogan, R.W., Jr.
Hogue, Jonnie
Holcomb Inc.
Holcomb, James
Holcomb, James Russell, Jr.

Hidy, Sarah Jo
Higdon, Charles
Higginbotham, Theron
Highland Church of Christ
Highland Pump Co.
Highland Resources Inc.
Hightower, Margie
Hill Country Springs Inc.
Hill Ranch Ltd.
Hill, Amy L.
Hill, B.F. as Trustee
Hill, Bobbie Jean
Hill, Edwina C.
Hill, Katherine Fay
Hill, Nancy
Hill, Roy W. as Trustee
Hilldrup Cos.
Hillstrand, Kris
Hines, Doris E.
Hines, Lizzie
Hinson, Alvin
Hinson, Eura
Hinson, Leita M.
Hinson, Mary Jane
Hinston, Clair
Hird, John
Hitachi Data Systems Corp.
Hitzelberger Family Trust
Hitzelberger, James
Hitzelberger, William
Ho, Joseph
Hobas Pipe USA
Hobbs, David V.
Hobbs, Dolores
Hobbs, Mark
Hockaday School
Hodde & Hodde Land Surveying Inc.
Hodge, Tyrone
Hoffer Flow Control Inc.
Hogan, Daniel
Hogan, Linda
Hogan, Timothy
Holcim (US) Inc.
Holcomb, Fairlena
Holcomb, James Russell, III
Holcomb, Jeanette

Holcomb, Thomas
Hold Texas Ltd.
Holder, Johnny
Holecek, Melody
Holland, H.D.
Holleman, Edward T.
Holleman, Hoyt
Holleman, Margaret Young
Holleman, Mary Todd
Holley, David
Holley, Shirley A.
Hollis R. Sullivan Inc.
Holloway, James
Holman, Delma Ray
Holmes, Joe
Holmes, Rocky D.
Holophane
Holt Co.
Holt, Helen Rice as Trustee
Holtek Enterprises Inc.

Homer David Smith Jr. Exempt Trust
Homer, Tommy Joe
Homrich & Berg Inc.
Honeycutt, Charles E.
Honeycutt, Don
Honeycutt, Gayle
Honeycutt, Reuben O.
Honeywell Optoelectronics Division
Hooker Chemical
Hooks, Zeffer B.
Hoover, S.L.
Hopkins, C.B., Jr.
Horaney, Ronald C.
Horn, Clyde R.
Horn, Vera
Horton, Anthony
Horton-Gunn Partners Ltd.
Host Integrity Systems
Houck, Oliver A.
House, Danna Newman
Houser, C.D. Kilpatrick
Houston Authority, Port of
Houston Energy Services Co. LLC
Houston Marine Services
Houston Patricia Southway Ltd.

Holcomb, Wilton P.
Holden, Fredrick E., Sr.
Holderman, Mabel
Holland, Betty Jean
Holland, Monnie Lou
Holleman, George Y.
Holleman, John
Holleman, Mary T.
Holleman, Robert
Holley, David R.
Holliday, Mildred
Holloway, Donald R.
Holman Boiler
Holman, Tommy Ray
Holmes, Kevin
Holmes, Thomas Michael
Holophane an Acuity Brands Co.
Holt, Audrey L.
Holt, Loretta Lea
Home Builders Association of Greater Dallas Inc.
Homer, Thelma P.
Homewood Products Corp.
Honea, Edna Irene
Honeycutt, Delpha D.
Honeycutt, Donald M., Jr.
Honeycutt, Harold
Honeycutt, Roxann
Hood, Don
Hooks Ford Chrysler Plymouth
Hoover, David
Hoover, Wyn
Horaney, Faezeh
Horizon Environmental Services Inc.
Horn, Stephen
Hortenstine Ranch Co. LLC
Horton, Nancy
Hoskins, Sharon
Hotsy Carlson Equipment Co.
House, Ann Verlyne
Household International
Houser, Lillie B.
Houston Belt & Terminal Railway Co.
Houston Etching Co.
Houston Oil & Mineral Corp.
Houston Pipe Benders

Houston Plating Co.
Houston Ship Repair Inc.
Houston SRE Inc.
Houston, Bob
Houston, Charles
Houston, Littie Blanton
Houston, Rex
Howard, Don Blanton
Howard, Judy K.
Howard, Richard
HTS Ameritek LLC
Huckabay, Nathaniel
Hudman, Lisa Lewis
Hudson Living Trust, The
Hudson, Ella Mae
Hudson, Matthew C.
Hudson, Scott
Hudspeth, Ermine Hall
Huffman Equipment & Services
Huffman, Norman E.
Hughes Building Supply
Hughes, Halbert
Hughes, Kimbell
Hughes, Willie B.
Hugus, Wayne Nelson
Huk, Melanie R.
Hulen, Cathryn C.
Hulse, Ann
Hulsey, Corrine
Humphries, David
Hunt, Frankie Sue
Hunt, James S.
Hunt, Julia
Hunter & Associates
Hunter, Joan
Hunter, Sadell Houston
Huron Industries Inc.
Hurst Metallurgical
Husain, Ausaf
Hussman Corp.
Hutchings, Ben Luther
Hutchings, Don Earl
Hutchings, Talmadge Douglas "Doug"
Hutson Creative Goup Inc.
Hutson, Christine L.
HW Services LLC

Houston Scrap
Houston Solvents & Chemicals Co.
Houston Wire & Cable
Houston, Bobby Keith
Houston, Jack
Houston, Marcel
Howard, Carla
Howard, Hall Renfro
Howard, Linda Dixon
Hoy, Stacy
Hubbard, Edna Diane
Hudco Industrial Products Inc.
Hudson Cook LLP
Hudson, Dorothy E.
Hudson, Karen
Hudson, Sandra G.
Hudspeth, Brian R.
Huff, Mary Lou
Huffman, Joan
Hugghins, Rodney A.
Hughes, David K.
Hughes, John W.
Hughes, Lena Mae
Hugus, Nelson F.
Huie, Michael
Hulcher Services Inc.
Hulen, Cohen
Hulse, John
Humphrey, Curtis
Hunt Oil Co.
Hunt, Glen T.
Hunt, Juanita Harris
Hunt, William A.
Hunter, Beatrice
Hunter, Mae
Hunter, Samuel
Hurst Jeremiah 29:11 LP
Hurst, Thomasena
Husky Marketing & Supply Co.
Hutcherson, Annice
Hutchings, Carlos
Hutchings, Harry B.
Hutchison Pipe & Waste Materials Division
Hutson, Christine
Hutson, Leonard
Hyde, C. Brodie, II

Hyde, Patricia
Hydraquip Corp.
Hydraulic Service & Supply Co.
Hydrocarbon Recovery Services
Hynes, Marie Allred
Hytorc Division Unex Corp.
Hyundai Corp. USA
IAF Advisors
IBM Credit LLC
ICI Americas Inc.
Icon Information Consultants LP
Ideas 'N Motion
IHS Cera Inc.
Ilco
Imo Pump Inc.
Imperial Technologies Inc.
Improving Enterprises Inc.
Indal Aluminum
Indigo Energy
Industria Carbonifera Rio Deserto Ltd.
Industrial Equipment Co. of Houston
Industrial Info Resources Inc.
Industrial Networking Solutions
Industrial Solvents
Industrial Specialty Chemicals
Inet Corp.
Infosys Technologies Ltd.
Infuse Energy LLC
Ingersoll Rand Industrial
Ingerto, Craig
Ingram, Gary Speer
Ingram, James F.
Inland Container Corp.
Inmate Trust Fund
Inovis USA Inc.
Insert Key Solutions Inc.
Insidesales.com Inc.
Insightexpress LLC
Instine, Russell D.

Institute For Corporate Productivity
Intec Inc.
Integral Petroleum Corp.
Integrated Power Services
Integrys Energy Services Inc.
Intellirent

Hydradyne Hydraulics LLC
Hydratight Operations Inc.
Hydril Co.
Hydrographic
Hysmith, Mary Lou Allen
Hytorc of Texas
Hyundai Heavy Industries Co. Ltd.
IAG Energy Brokers Inc.
Ice Trade Vault
ICL-IP America Inc.
Ideal Cleaners
IFE
IIRX LP
Imacc Corp. Varian
Imperial Sugar Co.
Imprimis Group Inc.
Incentivize Enterprises
Indeck Energy Services Inc.
Indigo Minerals LLC
Industrial Accessories Co. Inc.
Industrial Fire Equipment
Industrial Lubricants
Industrial Services Group Inc.
Industrial Solvents Gulf
Indust-Ri-Chem
Infoprint Solutions LLC
infoUSA
Ingalls Shipbuilding Inc.
Ingersoll Rand Industrial Technologies
Ingram, Frankie La Rue
Ingram, James
Ingram, Johnnny Ray
Inland Contractors Inc.
Innovate Media Group LLC
Inpensa Inc.
Inside EPA
Insight Vision Systems
Inspectorate America Corp.
Institute For Applied Network Security LLC,
The
Instrumentation Products Inc.
Integra Energy LLC
Integral Resources Inc.
Integrity Chauffeured Transportation LLC
Intelligen Resources LP
Interactive Data

Inter-City Systems

Intercontinental Mfg Co.

Intergulf Fuels Hydrosep Inc.

Internal Data Resources Inc.

International Swaps & Derivatives Association Inc.

Interstate Battery

Interstate Gas Supply Inc.

Invensys Rail Co.

Investment Support Systems Inc.

ION Energy Group

IPS

Iris Power Engineering Inc.

Iron Mountain Information Management Inc.

Ironwood Oil & Gas LLC

Irvine, Young

Irving International Women's Consortium

Irving, Linda Ruth Ragland

Isaac, Herman

IT Financial Management Association (ITFMA)

IVS

Ivy, Cleon

J. Aron & Co.

J. Burns Brown Trust

J. Givoo Consultants Inc.

J.C. & S.B. Patrick Living Trust

J.D. Minerals

J.F. Brooks 2004 Trust

J.K. Co LLC

J.R. Simplot Co.

J.W. Gathering Co.

Jack Clark First on 6th LP

Jack Russell Oil LLC

Jacks, Joseph Clifton

Jackson, Annie Spencer

Jackson, Bette

Jackson, David

Jackson, Fred B.

Jackson, Helen Ramsey

Jackson, J. Travis

Jackson, J.R.

Jackson, Joyce

Jackson, Mary C.

Jackson, O.M.

Jackson, Robin Dell Stone

Intercontinental Manufacturing Co.

Intergen US Holdings LLC

Intergulf Inc.

International Flavors & Fragrances Inc.

International Terminal Corp.

Interstate Battery America

Intertek

Inventys Thermal Technologies

Investors Management Trust Estate Group Inc.

IPR-GDF Suez Energy Marketing NA Inc.

IQ Products

Iron Mountain Inc.

Irons, Jerry

Iroquois Gas Transmission System

Irving 390 Holdings LLC

Irving St Charles LP

Irwin Real Estate Co.

Isaac, John Vernon, Sr.

Iteq Inc.

Ivy Rod Inc.

J&E Die Casting

J. Brown Co.

J. Conly & Associates Inc.

J. Parks Trust

J.C. Pennco

J.E. Cichanowicz Inc.

J.F. Smith & Sons

J.M. Huber Corp.

J.T. Philp Co.

J/T Hydraulics & Service Co

Jack L. Phillips Co.

Jacks, Ella

Jacks, William Seborn

Jackson, Beneta

Jackson, C.J.

Jackson, David L.

Jackson, Hattie

Jackson, Henry Lee

Jackson, J.E.

Jackson, J.W., Jr.

Jackson, Louise

Jackson, Mike G.

Jackson, Ria M.

Jackson, Walter B.

Jackson, Willie E.
Jackson-Green, Markus
Jacobs, Herman
Jake Dean Photography
James C. White Co. Inc.
James R. Cavender Investment
James Riverdixie/Northern Inc.
James, Baggerman
James, Blundell
Jarboe, Michael
Jarrell Plumbing Co
Jarrell, Freeman
Jaster-Quintanilla Dallas LLP
JC Penney Corp. Inc.
JDRF Glen Rose
Jeb Sales Co. Inc.
Jefferson, City of (TX)
Jefferson, Thelma
Jeffery, Shalinda
Jenetek LLC
Jenkins, Betty
Jenkins, C.L.
Jenkins, Marilyn Dunn
Jennie S. Karotkin Trust
Jernigan, Travis Eugene
Jerry, Brian
Jerry's Sport Center Inc.
Jet Specialty Inc.
Jim Cox Sales Inc.
JJ Janitorial
JNT Technical Services Inc.
Jobe, Jack P.
JOC Oil Co.
Jock, Sam
Joe Wallis Co. Inc.
John Hancock Life Insurance Co. (USA)
John Hancock Partnership Holdings II LP
Johns, Dorothy
Johns, J. Frank
Johns, Russell Kevin
Johnson Controls Inc.
Johnson, Austin W.
Johnson, Bobbie Renee
Johnson, Charlyn Shivers
Johnson, Cliff
Johnson, Donald

Jackson-Green, Angela
Jacobs, Anita
Jacobs, John
James & Ruby Greer Family Trust
James Preston Allred Life Estate
James River Corp./Dixie Products Group
James, Allen
James, Beth
James, Chris
Jarnagin, Jerry Christine Sanders
Jarrell, Debbye Webster
Jarrott, Bill
Javelin Energy LLC
JDMI LLC
Jeanes, Ricky
Jefferies, Janice Marie
Jefferson, Mary Evelyn
Jeffery, Anthony
Jeffrey W. Smith Jr. Trust
Jenkins Electric Co. Inc.
Jenkins, C.L.
Jenkins, Lavelle Dorsey
Jenkins, Randy
Jennings, Lajuan
Jerry Lee Smith Trustee
Jerry's Grease Trap
Jesse P. Taylor Oil Co.
Jety Rentals & Property Management
Jimmy, Thomas
JM Test Systems Inc.
Jobe, Jack Joe
Jobe, Jacqualyn K.
Jock, Judy
Joe Mack Laird Trust
Johann Haltermann Ltd.
John Hancock Partnership Holdings I LP
Johnny On The Spot
Johns, Frank Hubbard
Johns, R.
Johnson Controls
Johnson Service Group Inc.
Johnson, Barbara
Johnson, Charles
Johnson, Chester
Johnson, Dempsey
Johnson, Doris

Johnson, Doris Perkins
Johnson, Elizabeth G.
Johnson, Gerald
Johnson, Glen William
Johnson, John
Johnson, M.L.
Johnson, Peggy Joyce
Johnson, Robert, Jr.
Johnson, Ruby A.
Johnson, Stephanie Havens
Johnson, Tara Long
Johnson, Wallice W.
Johnson, Young A.
Johnstone, Lillian G.
Jones 7-11-7 Inc. of Baytown Texas
Jones, Alex Juan
Jones, Bennie D.
Jones, Betty Spharler
Jones, Bobby E.
Jones, Clifford
Jones, Dianne E.
Jones, Donna Cummings
Jones, E.M.
Jones, F.E., Jr.
Jones, Frances
Jones, H.C. (Deceased)
Jones, Hugh Don
Jones, Jessie Rogers
Jones, John B.
Jones, Kendricks
Jones, Lee Aulton
Jones, Louise
Jones, Margie N.
Jones, Mary Lynn
Jones, Mildred L.
Jones, Orville D.
Jones, Patsy
Jones, R.W.
Jones, Rayford W.
Jones, Robbie
Jones, Ruth Louise
Jones, Tom W.
Jones, Vernon
Jones, Wayne
Jordan, Ann Turner
Jordan, Dennis

Johnson, Doris Rhymes
Johnson, Genetha
Johnson, Glen
Johnson, Helin Debra
Johnson, Lillian B.
Johnson, Michael E., Sr., Dr.
Johnson, Robert
Johnson, Roberta
Johnson, Sammy
Johnson, T.C., Jr.,
Johnson, Teresa
Johnson, Wilborn
Johnstone Supply
Jones & Laughlin Steel Co.
Jones, A. Wayne
Jones, Anita Barron
Jones, Betty Jean Spharler
Jones, Bobby
Jones, Carl R.
Jones, Crystal
Jones, Dolores
Jones, Dorothy Jean
Jones, Esther
Jones, Forrest
Jones, Gene L.
Jones, Hugh A.
Jones, J.B., MD
Jones, Joan
Jones, Katherine H.
Jones, L.P.
Jones, Lois Ellen
Jones, Mack
Jones, Mary Lee
Jones, Mary S.
Jones, Odie
Jones, Pat
Jones, Paul
Jones, Ralph
Jones, Richard
Jones, Rosie Lee
Jones, Sybil
Jones, Travis
Jones, Wanda
Jordan Jones & Goulding Inc.
Jordan, Bettie W.
Jordan, James David

Jordan, Kenneth W.
Joshi, Kamal
Joyce Gunn Howell Heritage Trust
Joyner, Belinda Jones
Jubilee Oil Service
Juniper Fleming Ltd.
Juniper Northwest Freeway - Creekwood Apartments
Justiss, Mildred C.
J-W Operating Co.
JWN Cattle Co. LLC
Kamen Inc.
Kanavos, Mark E.
Kaneka Texas Corp.
Kangerga Interests Ltd
Kangerga, Scott
Karouzos, Ken W.
Kastleman & Associates Inc.
Kay Ann McKinney Trust
Kaydon Custom Filtration
KC Champions Parke LP
KC Spring Creek Apartments LP
KD Timmons Inc.
Keasler, Glenda
Keeney, Ronald
Keeton, Larry Wayne
Keeton, Virgil
Keith, Ben E.
Keith, Kenneth
Keith's Commercial Refrigeration
Kelley, Betty L.
Kelley, James
Kellis, Pierce
Kelly, Gregory
Kelly, Kathleen S.
Kelly, R.J.
Kelly's Paint & Body
Kelsey, Alexander
Kenco Golf Cars
Kendrick, David
Kendrick, Viva A.
Kennedale Rotary
Kennedy, Jeff
Kenneth K. Kenny II Trust
Kenny, Kevin K.
Kent, Jill

Jorgensen, Earl M.
Joskes
Joyner, Barbara Beth (Deceased)
Joyner, Thomas Stephens
Julian & Bette Henriques Trust
Juniper Lakeview Ltd.
Just In Time Sanitation Services

JW Lighting Inc.
J-W Pipeline Co.
Kadane Corp.
Kaminski, Thomas
Kanawha Scales & Systems Inc.
Kangera Management
Kangerga, Clay
Kano Laboratories
Karres, Cynthia
Katz, Livenie M.
Kay L. Smith Werlin Exempt Trust
KBSR Inc.
KC Cottrell Inc.
KCD GP2 LLC
KDM Co.
Kecsmith Partnership
Keeton, Edward
Keeton, Lee Elvin
Keeton, Willie B.
Keith, Doris I.
Keiths Commercial
Keldred, Martin
Kelley, Carl H., Jr.
Kelley, Rosetta Jackson
Kelly, David T.
Kelly, Helen Louise
Kelly, Permelia Elizabeth
Kelly's Carthage Collision Center Inc.
Kelly's Truck Terminal Inc.
Kema Inc.
Kendall, Margaret Lloyd
Kendrick, Gerald L.
Kengo Services
Kennedy, Billy Ann
Kenneth Hays Gentry Trust, The
Kenny, John
Kent Industries
Kent, Kevin

Kenty, Sterling W., Trustee
Kernan, Kevin M.
Kerrville Public Utility Board
Kestrel Resources Inc.
Key Power Solutions LLC
Key, Virgie
Keystone Seneca Wire Cloth Co.
KFX Inc.
Kidwell, Carlos
Kidwell, Vonna Jean
Kilgore, Paul
Kim R. Smith Logging Inc.
Kimbell Inc.
Kimmel, James
Kinder Morgan Interstate Gas Transmission LLC
Kinemetrics
Kinetic Engineering Corp.
King, Annie Lee Price
King, Burt Allen
King, Dorothy J.
King, Jed David
King, Jon Dale
King, Laura Hortense
King, Morty Steven
King, Ronnie
King, W.L.
Kingscote Chemicals Inc.
Kip Glasscock PC
Kirby, Robert H.
Kirk, Julie Beauchamp
Kirkendall, Lurline F.
Kirkland, Irma
Kirkpatrick, James Scott
Kirkpatrick, Rita
Kirksey, Winfield
Kittrell, Joanne
Kjera, Tawna
Kleinfelder Texas 100 LLC
Kliemann, Janet Stough
Klobucar-Hooper, Alice
Klotz, William
Knape Associates
Kneblik, Jerry
Knierim, John
Knight Security Systems LLC

Kepner Tregoe Inc.
Kerr, Melba Brooks
Kerschbaum, Todd J.
Ketkoski, Kelley Ane
Key West Village LP
Keystone Exploration Ltd.
Keystone Valve Corp.
Kidwell, Alton
Kidwell, Hope
Kiewitt Mining Group Inc.
Kilgore, Tanya
Kimball Energy Corp.
Kimmel, Floye
Kinco Inc.
Kindred, Pirle Mae

Kinetic Energy LLC
King Aerospace Inc.
King, Austin Travis
King, Christopher Lee
King, Erke C
King, Jimmie F.
King, Kirk A.
King, Leeman
King, Robert Ross
King, Ronnie
King, Walter Michael
Kingsley, James D.
Kirby, Carrie
Kirk & Blum Manufacturing Co. Inc.
Kirkendall, E.W.
Kirkland, Billie J.
Kirkland, J.F.
Kirkpatrick, Martha
Kirksey, Lorane
Kitowski, Charles J.
KJDFI Inc.
KLD Engineering PC
Kliafas, Joellen Lugene
Klinge & Co. Pty. Ltd.
Klobucar-Hooper, Marcus
Kmart
Knapp, Lorrae
Kneeland, Maurice B.
Knife River Corp. South
Knight Services Inc.

Knight, David
Knox, M.N.
Kobylar, Richard
Koch Gateway Pipeline Co.
Koch Supply & Trading LP
Kocian, Jerry
Koenig Inc. of Delaware
Koerner, Norman
Kokosing Construction Co. Inc.
Komandosky, John,
Koonce, Geneva
Kopenitz, Stephen
Koppell, Yolanda Veloz
Kortz, Cynthia
Kosse Volunteer Fire Department
Kozad Properties Ltd.
Krechting, John
Kridler, Keith A.
KRJA Systems Inc.
Krolczyk, David E.
Kroll Laboratory Specialists
Kroll, Randy
Kross, David
Krouse, Maxine B.
Kuhl, Bobby R.
Kuhl, Diann
Kuhl, Franklin Coy
Kuhl, Juanita
Kuhl, Lowell D.
Kuhl, Walter E.
Kuykendall, Joni
Kyle, Dan
Kyle, Kit Brooks
L&L Management Co.
L.K. Sowell Charitable Trust
La Grange Acquisition LP
La Quinta Inn  #0558
La Quinta Inn #0527
La Quinta Inn #6258
La Quinta Inn Waco University Inn
Lacy Surveying & Mapping
Lacy, D. Brent
Laderach, Henry D.
Lagrone, Margie Cordray
Laird, Brant
Laird, Neely R.

Knightsbridge Apartments LP
Knucklehead's True Value
Koch Carbon LLC
Koch Pipeline Co. LP
Kochak, Doris G.D.
Koelling & Associates Inc.
Koenig, Allan
Kokoruda, George
Kolbasinski, Janie Slominski
Konica, Photo Service U.S.A.Inc.
Koonce, Kimmy
Kopetsky, Martha B.
Koppers Co. Inc.
Kosse Roping Club
Koudelka, Charles
Kraft Foods
Kreller Group Inc.
Kridler, Sandra K.
Kroger
Krolczyk, Leon V.
Kroll, Clifford
Kronick, Jeanette
Krouse, Lloyd V.
Kubitza Utilities
Kuhl, Clyde S.
Kuhl, Dustin Allen
Kuhl, Joe Dan
Kuhl, Lisa Dawn
Kuhl, Robert Keith
Kuykendall, Jana
Kyger, Mary K.
Kyle, Douglas
L&L Investments
L.B. Foster Co.
La Gloria Oil & Gas Co.
La Prensa Comunidad
La Quinta Inn #0505
La Quinta Inn #0960
La Quinta Inn #6303
Lab Quality Services
Lacy, Barbara
Laddie Dee Landers II Trust
Lafferty, Elizabeth
Laird Plastics
Laird, Helen Crumley
Laird, Ronee

Laird, Susan Spencer
Lake Country Newspapers
Lake Highlands Landing
Lakeland Medical Associates
Lamartina, Margaret
Lamb, Sarah Ellison
Lambert, Lavalda B.
Lambright, Virginia Ann
Lancaster, Barbara
Lance Friday Homes
Landers, Thelma L.
Landmann, Rose Morgan E.
Landsdale, Robert A.
Langdon, Don L.
Lange, H.G.

Langford, Carter Norris, Jr.
Langford, Elise Brothers
Langford, Riikina
Langley, Diana
Langley, Ira Lee
Langrum, Paul
Langston, Melody
Lantana Midstream I Ltd.
Laquinta-Glen Rose
Larry, Geneva
Laster/Castor Corp.
Latham, Joe E.
Latham, William J.
Laughlin, Hershel Joe
Laurel Point Senior Apartments
Laurence, Donald Ray
Laurence, Lillian, The Estate of
Laurence, Ronald Earl
Lavalerm II LLC
Lavender, Jim O.
Lavender, Morris E.
Law Offices of John Charles Sherwood, The
Lawrence, Larry
Lawrence, Zena
Lawson, James
Layne Central Waterwells
LB Ravenwood Apartments LP
LCJ Management Inc.
Le Boeuf Brothers Towing Co.
Leach, Don

Lakdawala, Sailesh
Lake Dallas Independent School District (TX)
Lake, Odell, Mrs.
Lakewood Club Apartments LP
Lamartina, Peggy
Lamb, William M.
Lambert, Ola Orand
Lamson, Leroy
Lancaster, Bobby
Landers, L.D., Sr.
Landers, Thelma Lee
Landreth Metal Forming Inc.
Lane, Robert
Lange, Dorothy
Lange, John B., III as Chapter 11 Trustee of
Westbury Community Hospital LLC
Langford, Curtis A.
Langford, Jason
Langford, Robyn E.
Langley, Doicus
Langley, Maude
Langston, Edythe
Lanny Counts LLC
Lantern Power
Laquinta-Granbury
Las Villas de Magnolia Inc.
Latham, Dolores J.
Latham, Tillman
Lathwood, Cindy D.
Laughlin, Nishia M.
Laurence, Altaree
Laurence, Ernest Wayne
Laurence, Louise, The Estate of
Laurence, Thelma Lynn
Lavalley, Elizabeth
Lavender, Jim O.
Law Offices of John C. Sherwood, The
Lawrence, Edna
Lawrence, Lee Roy
Laws, John E.
Lay Mechanical
Lazarus, Richard J.
LBC Houston LP
Le Blanc, Melissa Joyce
Lea, Jones
Lead Strong Inc.

Leaders Property Management Services Inc.
Leak Repairs Inc.
Leamons, Adolphus Sherman
Leamons, Daisy F.
Leclaire, Louise Lomax
Ledeen, Lou Lee
Lee, Clifton E., Jr.
Lee, Genie
Lee, Jimmy R.
Lee, John W., Jr.
Lee, Mable O.
Lee, Tammie Kay
Lee-Sethi, Jennifer Marie
Legacy Park Apartments
Legend Natural Gas IV LP
Lehman Brothers Commodity Services Inc.
Lemmon, J.
Lenamon, Effie Gill
Leonard Cattle Co.
Leonard, Rockwell
Lerner, Jeffrey D.
Leschnik, Jane Ann
Leslie Controls Inc.
Lewis Goetz Co.
Lewis, Alton D.
Lewis, Charles Deron
Lewis, H.R.
Lewis, Jimmy Allen
Lewis, Linda
Lewis, Macky
Lewis, Mary
Lewis, Ruby Nell
Lewis, V.M.
Lexington Leader, The
Liadley, Jayton
Liberty Farm Landscaping
Library Control Inc.
Life Estate of James Preston Allred
Lifeprotection Sprinkler LLC
Lightle, Curtis
Liles, Donna
Liles, Earnest W.
Lilly, James
LIM Holdings
Limestone Mechanical Inc.
Lindley, James R.

League, Alice Lee
Leamons Family Trust "A"
Leamons, Cecilia
Leamons, Daisy Frede
Ledbetter, Steve
Lee, Cecil U.
Lee, Gae L.
Lee, Harold B.
Lee, Joann
Lee, Leon Jimmie
Lee, Ocie
Lee, Walter W.
Lefan, William Ray
Legacy Point Apartments
Legg, Janet R.
Lemley, William David
Lenamon, Benjamin Robert
Lenamon, Travis Eugene
Leonard, Gayla Lummus
Leonard, Scott
Leschnik, Jane A.
Leseur, Madelyn
Lettis Consultants International
Lewis,  Leon
Lewis, Brad Robert
Lewis, Charles Marion
Lewis, Jack H., Jr.
Lewis, Johnny Mack
Lewis, Lloyd
Lewis, Marie
Lewis, Rubbie Nell
Lewis, Thomas Edward
Lewis, W.W.
LexisNexis
Liberty County Hospital District #1
Liberty Waste Disposal Co.
Liburdi Turbine Services Inc.
Life Estate of Winfree O. Gruver
Lightbourn, John D.
Lightning Eliminators
Liles, E.W.
Liles, Tommy Lee
Lilly, Loretta
Limestone County Fair
Linde Divunion Carbide
Lindsay, Shannon

Linebarger, Amy P.
Linkedin Corp.
Lion Energy Ventures Inc.
Lion Oil Co.
Liquid Futures LLC
Little, Betty Bassett
Litton Data Systems
Littrell, Clyde
Livers, G.L.
Llano Royalty Ltd.
Lloyd, David G., DDS
LM&B Shamburger
Lock & Key Locksmith Service
Locke, Earline
Lockhart, James
Lockheed Missles & Space Co. Inc.
Lockridge, Tommy
Loftice, Edgar
Loftin, Floyd A.
Logan Corp.
Logue, Robert
Lokey, Paul E.
Lomax-Hitzelberger Family LP
Lomita Gasoline Co.
Lone Star Gasket & Supply Inc.
Lone Star Logistics
Lone Star Railroad Contractors Inc.
Lonestar Consulting Group LLC, The
Long, Charles M.
Long, Imogene
Long, Michael S.
Longview Asphalt Inc.
Longview Refining
Lonza Co. Inc.
Lopez, Jennifer
Loritsch Family Trust, The
Lott, Hattie Raye
Louise Y. Cain Revocable Trust
Louisiana Power & Light Co.
Love, E.L.
Love, Rose
Lovelace, Joe
Lown, Barbara Y.
Lowrie, Robin M.
Lowry, Cynthia A.
Lowry, Floyd

Liniado, Mark
Linkey, Mary Evelyn
Lion Mineral Co. Inc.
Lippman Consulting Inc.
Littelfuse Startco
Littlepage Real Estate
Litton Industries Inc.
Livers, Doris Marie Brooks
Livingston Pecan & Metal Inc.
Lloyd, Bob M.
Lloyd, George
Locin Oil Corp.
Lock, Cynthia Nelms
Locke, Earline Mullen
Lockheed Corp.
Lockridge, Janet
Lodor Enterprises Inc.
Loftice, Gerald R.
Lofts at Crossroad Centre, The
Logan, James M.
Lois J. Zigel Trust
Lomax, Presley T.
Lomax-Howell Family LP
London, Jannette
Lone Star Land Bank FLCA
Lone Star Peterbilt
Lone Star Safety & Supply
Long, Aaron Mitchell
Long, Gregory Foy
Long, Jaime D.
Long, Mitchell E.
Longview National Bank
Longview Surveying
Lopez, Francisco
Lopez, Jill
Lositsch, Nina Katherine
Lott, J.E.
Louisiana Pacific Corp.
Love, Don
Love, Mary
Lovelace, Carolyn Tate
Lowe Tractor & Equipment Inc.
Lowrie, Brian
Lowry, Bonnie
Lowry, Donald Bart
Lowry, James

Lowry, Timothy Bret
LRT Lighting Resources Texas LLC
Lube-Power Inc.
Lubrication Services Inc.
Lucas Group
Lucas, Lance
Luccous, Sarah Jane
Ludeca Inc. C/O Jeffcote Ind.
Luetge, Penny Annette
Lullene J. Reagan Trust

Lummus, James Randall
Lumpkin, B.H.
Luna, Eleanor Virginia
Lunera Lighting Inc.
Lunsford, Delbert
Lunsford, Mary
Lunsford, Vera
Lynch, David
Lynch, Frances Kay Burchett
Lynn, Billy
Lynn, Diana
Lynn, Eugene
Lynn, Lowell
M 'N M Enterprises
M&M Oil Services Co.
M&M The Special Events Co.
M. Lipsitz & Co. Inc.
M.G. Cleaners
Mabry, Doris Capps
Mack Bolt & Steel
Mack, Florence
Macmillan Bloedel Containers
Macy's
Maddox, Donald W.
Maddox, Eva
Maddox, Joan
Maddox, Taft
Madgett, David J.S.
Maggie Focke Irrevocable Trust, The
Mail Systems Management Association
Majkszak, Loyce
Malloy, Cynthia M.
Maloney, Dorothy
Maloney, Michael
Mammoet USA South Inc.

LPS Futures
Lube-O-Seal
Lubrication Engineers Inc.
Lubrizol Corp., The
Lucas, Clifford
Lucas, Mitchell
Lucky Lady Oil Co.
Ludwig, Sue Belle
Lukefahr, Joanne
Lumbermen's Mutual Casualty Co. Insurance
Co.
Lummus, Michelle
Lumpkin, Joyce Edna Sanders
Lunceford, Jennine R.
Lunsford, Bobbye
Lunsford, Harry
Lunsford, Mary Janice
Luster, Eliza
Lynch, Donald
Lynch, Gloria
Lynn, Dewey
Lynn, Dovie Ophelia
Lynn, John F.
M Enterprise For Technology
M&L Valve Service Inc.
M&M Partnership
M&S Technologies
M.A. Hutto Trucking LLC
M.G. Cleaners LLC
Mabry, Manly R.
Mack, Constance
Mackenzie, Cathy
Mac's Radiator Co
Madden, Fred
Maddox, Eugenia
Maddox, Evelyn
Maddox, Lorine
Madewell & Madewell Inc.
Madisonville Midstream LLC
Magnolia Marine Transport
Maine, Sharon S.
Major League Soccer LLC
Maloney, Charlotte
Maloney, Jared Douglas
Mamas Daughter Diner
Mamzic, Charles L., Jr.

Mamzic, Curtis E.
Mangus-Shoreline Gas
Mansbach Metal Co.
Maples, Ella D. Thompson
Marathon Battery Co.
Marberry, Helen Lloyd
Marfield Corporate Stationery
Margie G. Emmons Testamentary Trust
Marine Professional Services Inc.
Marketforce Corp.
Marks, Bernard H.
Marks, Debra
Marks, Jeffrey
Marksmen Inc.
Marquez, Margaret
Marshall R. Young Oil Co.
Marshall, Iner M.
Martin Apparatus Inc.
Martin Operating Partnership LP
Martin, Beauford
Martin, Charles Dean
Martin, Dianne
Martin, Hazel
Martin, Jerry Thomas
Martin, Larry D.
Martin, Leonard D.
Martin, Marilyn K.
Martin, Phelix
Martin, Russell L., Jr.
Martin, Sheila Lynn
Martin, William
Martinez, Glenda
Mary Catherine Stephenson Trust
Masefield Natural Gas Inc.
Mason, Clara Lee
Mason, Jeffrey
Mason, Russell
Mass Technologies
Massey, Gary
Massey, Kathlyne
Master Pumps & Equipment
Master-Lee Industrial Services
Masterword Services Inc.
Material Control Inc.
Matex Wire Rope Co. Inc.
Mathews [Trucking]

Mamzic, Paul C.
Manns, Stephen Bruce
Manuel, Robert J.
Marabou Midstream Services LP
Marathon Capital LLC
Marco, Nancy Clemmons
Margaret E. Waldrop Trust
Marie F. Futch Trust
Marion, Neta Abbott
Marketpay
Marks, David T.
Marks, James M.
Marks,Theodore Nussbaum
Markwell, Helen Morris
Marshall Miller & Associates Inc
Marshall, Harriette
Marson & Marston Inc.
Martin Living Trust
Martin, Allan Robert
Martin, Charles
Martin, Daniel Sidney, Jr.
Martin, Fannie Maude
Martin, Holloway
Martin, John, Jr.
Martin, Laura Roberts
Martin, Luevern
Martin, Ozelle
Martin, Robert
Martin, Sharon E.
Martin, Todd Scott
Martin, William F., Jr.
Marwill, M.H.
Mary JLR Partnership Ltd.
Mason, Alan Royce
Mason, Diana
Mason, Nenian Lafon
Mass Flow Technology Inc.
Massey Services Inc.
Massey, J.L.
Master Marine Inc.
Master-Lee Decon Services Inc.
Masterson, Kay
Mate, Jean
Material Handling & Controls
Matheson Division of Searle Medical Products
Mathilde E. Taube Revocable Trust

Mathis, Harry D.
Matthews, A.P.
Matthews, A.P., Jr.
Matthews, Dwight
Matthews, J.G.
Matthews, Joe
Matthews, Richard
Matthews, William Paul
Mattison, Joseph D.
Maxim Crane Works
Maxpro South
Maxton, Fleda
Maxwell, Jackson, II
Maxwell, Marion Jackson, II
May, Bettie
May, Louise
May, Ralph C.
Mayasich, Verna
Mayden Enterprises LLC
Mayfield, Harmon
Mayfield, Steven L.
Mayo, James
Mays, Russell
Mazda Motors of America Inc.
McAdams, Peggy
McAfee Inc.
McAlister, R.A.
McAnally, Ernest L.
McAnally, Glinda S.
McAnally, Kenneth W.
McAnally, Mary Opal
McBeth, Arneil
McBride, Sarah
McBurnett, Anne Young
McCalip & Co. Inc.
McCall, Gene R.
McCall, Michael
McCarley, Earl F.
McCarley, T.L.
McCarthy, Jackson Sjoberg
McCarty, Gordon
McCarty, Suzanne
McClellan, Donna J.
McCluney, Nikki
McClure, Kristopher E.
McCollum, Donald Ray

Matrix Resources Inc.
Matthews, A.P., IV
Matthews, Angus
Matthews, Evie Catherine
Matthews, Joann
Matthews, Oliver
Matthews, Sue
Mattison, Frank D.
Mauldin, Jack, Jr.
Maximo Utilities Working Group (MUWG)
Maxson, Linda Berry
Maxton, James
Maxwell, M.J.
May Department Stores Co., The
May, Charles
May, Ralph
May, Wayne
Mayberry, Annie Bell
Mayfield, Frances
Mayfield, Joe Dan
Mayflower Transit LLC
Mayo, Judity
Mazanec, Susan Gail White
MBF Clearing Corp.
McAdams, Peggy A.
McAfee, David
McAloon, Catherine
McAnally, Gerald G.
McAnally, Joseph Ryan
McAnally, Marsha G.
McBay, Michael
McBeth, E.A.
McBride, Sarah
McCabe, Del
McCall, Gail
McCall, Merion Gail Williams
McCarley, Arnold A.
McCarley, Margaret D.
McCarley, T.L., Mrs.
McCarty, Don
McCarty, Robert C.
McClanahan, Robert R.
McClendon, Joe
McClung, Janette Newsome
McCollum, Don
McCollum, Dorris

McCollum, Nancy Lillian
McCombe, Allison Small
McConnell, T.F.
McCook, Mary Margaret Roberts
McCoy, J.F.
McCoy, Mary Idotha
McCoy, Walter J.
McCray, Jeanette
McCright, Janet
McCurley, Stephen
McDavid, Sidney Patrick
McDonald, Dorothy
McDonough Construction Rentals
McDonough, William Michael
McElhaney, Vera Harris
McElroy, Limel
McElroy, Llewellyn
McFadden, Donald
McFarlan, Ann
McFarland, Evelynn
McFarland, Thomas
McFarlin, Brian
McGarry, Mignon
McGatlin, Johnny
McGee, Toni Burrows
McGill, Alice Marie Stone
McGonagill, Gary
McGowan, Robert
McGuire, Lonnie
McGuire, Raymond
McGuire, Truman
McIntosh, Edna Pittman
McKellar, Betsy
Mckellar, Mark
McKelvy, Patricia
McKenzie, Cecile
McKinney, Jimmy L.
McKinney, Sheral A.
McKnight, Margaret
McKnight, William M., Jr.
McLaughlin, J.C., Jr.
McMahon, Gaylene
McMullin, Jeanne
McNamer, Dona Weaver
McNeil, Falina
McNeill, George D.

McCollum, Richard Ray
McConnell, Mary
McConnell, Willie
McCool, Thomas
McCoy, Karen S.
McCoy, Nancy Forsyth Dickard
McCravey, Darrell
McCreight, Ginger Ellen Harris
McCurdy, James
McDavid, Ronald Pierce
McDonald, Charles E.
McDonald, Lyndal
McDonough, Amy
McElhaney, Cammy Porier
McElroy, Lillian M.
McElroy, Limel, Jr.
MCF Acquisition II Ltd.
McFall, Paige
McFarland, Cecile C.
McFarland, Mark
McFarland, Thomas Michael
McGarrity, Catherine
McGatlin, Cindy
McGee, Alma
McGhee, Kathaleen
McGlinn, Frances Karen
McGowan, Myrtle B.
McGuire, Anderson
McGuire, Mack
McGuire, Sammy
McInroe, Patrick
McKay, Rubye
McKellar, Joseph
McKelvey, J.M.
McKenzie Equipment Co.
McKinley Marketing Partners Inc.
McKinney, Lanell W.
McKinsey & Co. Inc. United States
McKnight, Mildred Hardy
McLaughlin, J.C.
McLaughlin,Betty Jo
McMillan LLP
McNally, Michael
McNeely, Chad
McNeil, Gene
McNeill, J.C.

McNeill, Paula
McNish, H.L.
McNutt Cattle & Land
McNutt, Juanita
MCP Group
McQueen, Randal
McRae, Gloria Jean
McShan, Ganell
McWhorter Rechnologies Inc.
MDA Federal Inc.
ME2C
Meadows, The
Measurement Specialties
Medallion Gas Services Inc.
Meek Family Trust
Megger Ltd.
Mejia, Melvin
Melton, Herbert
Melvarene, Allison
Melzer Consulting
Memorial Production Partners GP LLC
Menefee, Melba Jernigan
Menephee, Sadie
Mentek Energy LLC
Mercer Investment Consulting Inc.
Merchant, Malik
Mereken Energy Corp.
Merichem Co.
Merrill Consultants
Mersen USA BN Corp.
Merwin Wiley Laird Trust
Messec, Carla
Messner, Karen
Meta Payment Systems
Metals Trading Corp.
Metcalf, Connie Mae
Metro Aviation
Metten, Michelle
Metuchen Holdings Inc.
Mexia Pump & Motor Shop
Meyer, Carol
Meyer, John
Meyers, Anthony
MG Cleaners LLC
MHMR Senior Housing LP
Michelson Steel & Supply

Mcneill, Paula
McNish, Thelma
McNutt, Joseph  H.
McNutt, Robert
McQueen, Jennifer
McRae, Billy Frank
McRae, Glynda Beth Brooks
McShan, K.A.
McWhorter, Kay H.
MDA Information Systems LLC
Mead, Betty Jean Harris
MeadWestvaco Corp.
Mecca Design & Production Inc.
Medical City Hospital Dallas
Megger Inc.
Meisel Photochrome Corp.
Melcher, C. Leroy
Melton, Marguerite
Melvin C. Miller
Melzer, Laurence Stephen
Mendez, Ramon
Menefee, Richard Earl
Menephee, Sadie
MEP Consulting Engineers Inc.
Mercer Transportation Co. Inc.
Merchants Fast Motor Lines
Mergis Group, The
Merrell, M.D.
Merritt, John
Merwin W. Thompson Trust
Mesquite Chamber of Commerce
Messec, Marie
Mes-Texas
Metallic Development Corp.
Metanoia USA LLC
Metcalf, Winnie Vale
Metro-Ford Truck
Mettler-Toledo Inc.
Metzgar, Maedell Jones
Meyer, C.H.
Meyer, Charles Henry (Deceased)
Meyer, Joyce Carol Cartwright
Meyers, Frank
MHI Nuclear North America Inc.
Miami Gardens Apartments
Micon International Corp.

Micro Display
Mid American Signal Inc.
Mid-Del Group LLC
Mid-Ohio Battery Inc.
Midstate Environmental Services
Mid-States Energy LP
Midway Independent School District

Midway Townhomes Ltd.
Mieco Inc.
Mildredge, Andy
Miles, Joe
Miles, Johnny
Millard, Tammy Lynn
Miller Brewing Co.
Miller, Beverly K.
Miller, Bonnie
Miller, David W.
Miller, Jeff
Miller, Lillie Jane
Miller, Mary Ann
Miller, Morgan
Miller, Ta'keisha
Milligan, Mary Ann
Millstein & Co.
Milton, Sherri R.
Mims, John
Mims, Lona June
Mims, Viola
Mine Service Inc.
Minick, Myra
Minshew, Dixie A.
Minter, Maudine Arnett
Minton, Robert M.
Mirror Industries
Mississippi Power Co./Plant Watson
Mitchell 1
Mitchell, Cecil
Mitchell, Charles Meredith
Mitchell, Emogene Weaver Cates
Mitchell, Joseph
Mitchell, Larry C.
Mitchell, Lucille Crim
Mitsubishi Heavy Industries Ltd.
Mitsubishi Power Systems Americas Inc.
MMA Partnership

Micro Precision Calibration
Mid South
Middleton, Virginia
Mid-South Wood Products Inc.
Midstate Environmental United Recyclers LLC
Midway CC Hotel Partners LP
Midway Mixed Use Development at Farmers
Branch LLC
Midwest Emery
Mike Carlson Motor Co.
Miles, Jerry
Miles, Joe S.
Miley Trailer Co.
Millen, Barbara Brown
Miller, Arnold L.
Miller, Billy Gene
Miller, Cavitta
Miller, Edward F.
Miller, Latonya
Miller, Mabel
Miller, Mary Naye
Miller, Sha'neatha
Milligan, Jerry
Mills, Brenda Bransford
Milton, Frances A.
Mims, Angus
Mims, John Jacob
Mims, Mary E.
Mine Safety Associates
Minemet Inc.
Minitab Inc.
Minter, L.F.B., Trustee
Minter, Sheri
Mireles, Kimberly
Mississippi Power Co./Plant Daniels
Missouri Pacific Railroad
Mitchell, Bud Charles
Mitchell, Charles H.
Mitchell, Daniel
Mitchell, John, Mr.
Mitchell, Kelly
Mitchell, Larry G.
Mitchum, Edgar Durward
Mitsubishi Nuclear Energy Systems Inc.
MLX MDW Family LP
MNM Enterprises

Moab Oil Inc.
Mobil Chemical Co.
Mobil Oil Corp.
Mobile Crane Repair
Mobi-Light Inc.
Moffitt, Grace
Moisner, Sally A.
Monaghan, Kathy Louise
Monaghan, R.G.
Monaghan, S.L.
Monahans Housing Authority
Mondello, James F.
Money, Merrick
Monson, Lloyd
Montalbano, Elizabeth
Montelongo, Perla
Montgomery, Deroa
Montgomery, Grace D.
Monzon, Irma G.
Mooney, Fletcher V.
Moore, Addison P.
Moore, Bessie
Moore, Charles
Moore, David R.
Moore, Essie M. Gill
Moore, Imogene
Moore, John
Moore, Kenneth W.
Moore, Maggie
Moore, Manly M.
Moore, Ronnie W.
Moore, Virginia
Moore, William
Mora, Suzanne Snow
Moreland, Benette Simon
Moreland, Ella Mae
Moreland, Velma
Morgan, Elisabeth L.
Morgan, Jane Dell Flanagan
Morgan, Murray W.
Moring, Sally Gregory
Morris Tick Co. Inc.
Morris, Adrian
Morris, David
Morris, J. Al
Morris, Jo Ann

Mobay Chemical
Mobil Oil
Mobil Research & Development Corp.
Mobilecal Inc.
Modis Group, The
Mohawk Labs
Mona W. Stephens Living Trust
Monaghan, Orland W.
Monaghan, Richard Y.
Monaghan, Sammy
Moncrief, Virginia K.
Mondello, Jamie F.
Monitor [Liability Managers]
Montalbano, Anthony
Montelongo, Jesse
Montgomery, David
Montgomery, Grace
Montgomery, Janis
Mooney, Annie Bell (Deceased)
Moonlite Printing & Graphics
Moore, Andrew F.
Moore, Brenda Sue
Moore, Dailis C.
Moore, Deidi
Moore, Gary
Moore, Ivery Joe
Moore, John H.
Moore, M.G.
Moore, Maggie M.
Moore, Nancy Ruth Colley
Moore, Stephanie
Moore, William
Moosberg, Frances McKay
Morehead, Charles
Moreland, Bobby L.
Moreland, Eugene
Moretti, George, Jr.
Morgan, Ellis
Morgan, M.W.
Morgan, Thomas A.
Morris Farms Partnership
Morris, A.E., Dr.
Morris, Alfred E., Dr.
Morris, Harold Glenn, Jr.
Morris, Jimmy Dean
Morris, June

Morris, Kenneth

Morris, Ruby P. Laurence

Morrison, Virginia Eason

Morriss, Michael

Morse, Eugene R., Jr.

Morton, Fane

Morton, Glassell T.

Morton, Joe L.

Morton, Lucille Y.

Morton, Nelwyn

Morton, Sharron

Mosaic Co., The

Moseley, Glenda

Moseley, Lillian W.

Moseley, Margaret

Moseley, W.B.

Mosely, Floyd

Moser, Stella M.

Moss Point Marine

Moss, Cathy

Moss, Lorene

Motive Equipment Inc.

Motorola Semiconductor Products

Mount Pleasant, City of (TX)

Mountain Fuel Resources

Moussaid, Robert

Mozell, Simon Shears

MRP Mandolin LP

MSC Industrial Supply

MShan, Betty

Mt. Pleasant, City of (TX)

Mueller, Randall T.

Mullen, Cicero

Mullen, Leon

Mullen, Willie D.

Mullens, Eric W.

Mullens, Robert L.

Mullens, Steven B.

Mullins, Herman Lee

Mullins, Joseph

Mullins, Maxie

Mumur Corp.

Munn, John

Murdock Engineering Co.

Murfin, Patsy J.

Morris, Oma Jean

Morrison Metalweld Processing Corp.

Morriss, Martha Leah

Morrow, Claudia

Morton,  Latresa J.

Morton, Glassell James

Morton, Jessie

Morton, Joe Larry

Morton, Melba A.

Morton, Ruel H.

Morton, Vera

Moseley, Glenda

Moseley, Lillian

Moseley, Luther B.

Moseley, Royce

Moseley, William B., Jr.

Moser Gardens Apartments

Mosley, Mary Van Buchanan

Moss, Carlton

Moss, Diana

Mostek Corp.

Moton, Jerrie

Mount Pleasant Titus County Chamber of Commerce

Mount, Elaine

Mouser Electronics Inc.

Mouton, Nell Ray

MPM Products Inc.

MRP Shadow Creek LP

MSC Industrial Supply Co. Inc.

Mt. Pleasant Rodeo Association

Mueller Inc.

Mullen, Aaron Lee

Mullen, Elbert Lee

Mullen, Phillip

Mullens, Burney B.

Mullens, Louis Eugene, Jr.

Mullens, Samuel

Mullin, Stephanie

Mullins, Imogene

Mullins, Martha Jane

Mullins, Nathaniel

Munden, Sherman

Munro Petroleum & Terminal Corp.

Murdock Lead Co.

Murlyene, Budd

Murmur Corp.
Murph Metals Co. Inc.
Murphy Oil Corp.
Murray Energy Inc.
Murray, Cindy L.
Murray, Glen
Murray, William U.
Muse, Angeline B.
Mustang Drilling Inc.
Muzio, Lawerence J., Dr.
Muzyka, Verna Slominski
MXEnergy Inc.
Myers Services
Myers, S.D.
N.D. Williams Timber Co.
N.W. Leon County ESD #3
Nacco Industries Inc.
Nagle Pumps Inc.
Nalco Analytical Resources
Nance, Riley Wayne
Narramore, Norma Gaddis
Nasdaq OMX Corp. Solutions LLC
Nash Engineering Co.
National Car Rental
National Chrome
National Flame & Force Inc.
National Institute of Standards & Technology
National Park Conversation Association
National Standards Testing
National Starch & Chemical Co.
National Supply Co.
National Technology Transfer Inc.
Nations, Julia Thompson
NatronX Technologies LLC
Natural Gas Odorizing Inc.
Natural Resources Defense Council
NCH Corp.
NDE Inc.
Neal, Amber June
Nears, Joseph H., Jr.
Nebraska Public Power District

Neely, Margie
Neely, Michael L.
Neicheril, Simon J.
Nelms, Catherine J.

Murmur Leasing Corp.
Murphy Gas Gathering Inc.
Murphy's Deli
Murray, Albert Curtis
Murray, Garland S.
Murray, O.U.
Muscato, Stephen
Muse, Michael L.
Mustang Ridge Apartments LP
Muzyka, Louise Slominski
MW Smith Equipment
Myers Aubrey Co.
Myers, Keith R.
Mzyk, Donan
N.E. Leon County ESD #4
Naba Energy Inc.
NAES Corp. Turbine Services Division
Nalco
Nance, Arthur
Napa Auto Parts Store
Nasdaq OMX Commodities Clearing Co.
Nasdaq OMX Group Inc., The
National Business Furniture
National Cash Register Corp.
National Energy & Trade LP
National Grid
National Metals Co.
National Scientific Balloon Facility
National Starch
National Starch & Chemical Corp.
National Technical Systems
Nations Bank
Nationwide Insurance
Natural Gas Management Inc.
Natural Gas Pipeline of America LLC
Navarro, Jose A.
NCR Corp.
Neal Plating Co.
Neal, Oscar M.
Neason, Elizabeth
Nebraska Public Power District- Cooper
Nuclear Station
Neely, Margie Lynn
Neely, Russell
Neill, Stephen R.
Nelms, Joe A.

Nelms, Toby C.
Nelson Family Revocable Trust, The
Nelson, Peggy Ruth
Nelson, William I.
Nevada Corp.
New England Village Holdings LLC
New Valley Corp.

Newark Core Barnett LLC
Newark Energy LLC
Newberry, Wilson
Newe, Rachel
Newman, Carroll Gene
Newman, Della M.
Newman, Donnie R.
Newman, Joan
Newman, Mary
Newman, Nelda Joyce
Newpark Environmental Services Inc.
Newsom, L.N.
Newsome, Carlton W.
Newsome, Sam F., Jr.
nFront Security
Nicely, Clyde E.
Nicely, James C.
Nicholas, Ronald W.
Nicholas, Truman
Nicholson, Eddie H.
Nickerson, Floyd
Nickerson, Jesse L.
Nicol, James
Nielsen, Marilyn
Nilsen, Charles B., Jr.
Nix Family Revocableb Trust, The
Nixon, Cristie
NJR Energy Services Co.
Nobel Water Technologies
Noble, Jeffrey
Noblit, Lila L.
Nodal Exchange LLC
Nolan, Billy Joe
Nolan, Dwight Christopher
Nolen, William L., Jr.
Nordco Rail Services & Inspection
Technologies LLC
Norit Americas Inc.

Nelms, William Charles
Nelson, Charlotte M.
Nelson, Roberta Favors
Netco Co Inc.
New Cingular Wireless PCS LLC
New Jersey Natural Gas Co.
New World Power Texas Renewable Energy
LP
Newark Element14
Newberry Executive Solutions LLC
Newcom, Mollie Ann
Newell, James Ross
Newman, Daisy
Newman, Dennis
Newman, Jamie Sue
Newman, Len F.
Newman, Marzelle
Newman, Troy
Newpark Waste Treatment
Newsome, Carl Edwin
Newsome, Effie Claudine Rowe
Newsome, Winfred Ted
NGTS LP
Nicely, Edna
Nicely, John David
Nicholas, Terry
Nichols, Rosie I.
Nicholson, Tammy
Nickerson, James David
Nicol Scales Inc.
Nicole Gas Production Ltd.
Nilberg, Bjorn
Nivisys
Nix, Billie Dunn
Nixon, Leslie
Nl Industries Inc.
Noble Energy Inc.
Noble's Transmissions - Automobile
Noco Energy Corp.
Nolan County United Way Inc.
Nolan, Donna Marie
Nolan, Eliria
Nooruddin Investments LLC
Nordstrom, Linda L.

Norman, David

Norman, Freda J.
Norman, Jerry L.
Norman, Rex Allen
Nortex Midsteam Partners LLC
North American Galvanizing & Coatings Inc.
North Central College District (TX)
North Riverside Tx Partners LLC
North Walnut Creek Properties Inc.
Northeast Machine & Tool Co.
Northern States Power Co.
Northrop Grumman Corp.
Northwest Plastic Engravers
Norton, Cindy
Norwest Corp.
NRG Energy Inc.
NRS
Nuclear Energy Liability Insurance
Association
Nuclear Security Services Corp.
Nucon Internatinal Inc.
Nussbaum, Claude A., Jr.
Nussbaum, Julius
Nutt, Melba June
NWS Technologies
Oak Hollow Housing LP
Oakite Products
Oakley Service Co.
Oates, Frances Merle Brown
Oates, Merle
Obenhaus, Hazel Williams
Oberlag, Reginald Lee
O'Brien Resources LLC
OBrien, Malcolm C.
Occidental Energy Marketing Inc.
OceanConnect LLC
Odom, Joyce
Off-Duty Law Office Randall Johnston
OfficeMax Inc.
OGS Desdemona Pipeline LP
Oil Skimmers Inc.
Oklahoma City Air Logistics Center
Ola Worsham Revocable Living Trust
Olague, Kimberly
Oliver, Billie
Oliver, Kirk R
Olsen, Cecilia J.

Norman, Jerry
Norman, Lee Rice
Norse Technologies Inc.
Nortex Trading & Marketing LLC
North American Tie & Timber LLC
North Highland Mobil
North Star Real Estate Services
Northam, Patsy
Northeast Texas Livestock Assoc
Northern Tool & Equipment Co.
Northwest Miami Gardens LP
Northwoods
Norton, Jerry
Notgrass, Margaret
NRG EV Services LLC
NSSI Recovery Services Inc.
Nuclear Insurance Insurance Ltd.

Nuclear Sources & Services Inc.
Nunley, Kenneth
Nussbaum, Harold J.
Nussbaum, Lottie Lucille
NWL Inc.
NWT Corp.
Oakes, Jason T.
Oakite Products Inc.
Oaks Bent Tree LLC
Oates, Joe G.
Oates, Merle Brown
Oberlag, Randal Kevin
O'Brien Energy Co.
O'Brien, John
Occidental Electrochemicals Corp.
Occidental Power Services Inc.
Ocho Flores Inc.
Odom, William, Jr.
Office Tiger LLC
O'Gregg, Travis
Oil Price Information Service
Oilgear Co.
Oklahoma Tank Lines Inc.
Olague, Eladio
Oletha Investments LLC
Oliver, Dewayne
Olivo, Carlos
Olsen, David

Olshan Demolition
OM Workspace
O'Malley, Paul
Omega Energy Corp.
OMI Crane Services
On The Spot Detailing & Truck
One Nation Energy Solutions LLC
One Oaklake VII LLC
One Source Virtual HR Inc.
Oneok Westex Transmission LP
Open Text Inc.
Opinionology Inc.
Optimus LLC
Optoelectonics Division
Oracle USA Inc.
Orand, Billye
Orand, Michael E.
Orion Pipeline Ltd.
Orosz, David M.
Orosz, Mary Beth
Orr, Carl E.
Orr, Rickey Dean
Orville D Jones
Osco Inc.
OTC II-Energy Ltd
Overhead Door Co. of Waco
Overland Conveyor Co. Inc.
Overly Manufacturing Co.
Overstreet, Gary
Overton Family Trusts
Owen, Florence
Owen-Illinois
Owens Corning Fiberglas Corp.
Owens, Debra Ann Mckellar
Owens, J.L.
Owens-Brockway Glass Container Inc.
Owens-Illinois Inc.
Oxyrene
Ozarka Drinking Water
Ozgercin, Alev
P.D.C. Ball LP, The
PAC Systems Inc.
Pacific Intermountain Express (PIE)
Pacificorp.
Pagel, Suzanne
Paktank Gulf Coast Inc.

Olympic Fastening Systems
Omaha Public Power District
OME Corp.
Omega Optical
Omicron Controls Inc.
On The Spot Detailing & Truck Accessories
One Oaklake IV LLC
One Safe Place Media Corp.
O'Neil, Thomas Michael
On-Site Safety
Openlink Financial LLC
Optim Energy LLC
Optionable Energy Services
Optron Inc.
Oradat, Cecil P.
Orand, James F.
Orion Energy Services LLC
Orkin Inc.
Orosz, J.R.
Orosz, Ronald Barry
Orr, John
Ortho Diagnostics Inc.
Orville, J.
O'Shields, Reba
Overhead Door Co. of Midland
Overhead Door Co. of Waco/Temple-Belton
Overly Door Co.
Overmiller, Patsy
Overton 1990 Children's Trust
Ovi Industries LLC
Owen, Guy
Owens Clary & Aiken LLP
Owens Illinois
Owens, Helen Bassett
Owens, Lucile M.
Owensby & Kritikos Inc.
Oxid Inc.
Ozarka
Ozarka Drinking Water - Nestle Waters
P&H Minepro Services
PA Inc.
Pacific Gas & Electric
Pacific Resource Recovery
Packard Truck Line
Pair, Laurie Fenstemaker
Palatial Productions LLC

Palco Engineering & Construction Services
Palmer, Amy P.
Palo Alto Networks Inc.
Pamplin, Edward
Panda Fund Development Co.
Pannell, Ella
Pannell, George
Pannell, Leroy
Pannell, W.R.
Panola National Bank, The
Panther Chemical
Pape, Jimmie
Paradise Lawns of Texas
Paramount Packaging Co.
Parish, Ann
Parish, Carolyn E.
Parish, Rosemary
Parity Energy Inc.
Park, Elizabeth
Parkem Industrial Services Inc.
Parker, Barbara A.
Parker, Crawford, Jr.
Parker, Jack
Parker, Mars
Parker, Richard K.
Parker, Steve
Parks, Gloria J.
Parkside Point Apartments LP
Parr Instrument Co.
Parra, Marco A.
Parson, Lela Dell Corn
Parsons, Floy R.
Parsons, Tim P.
Partner, Bobby Hill
Passco Seneca Kenswick LLC
Pat Peck Nissan/Yugo
Patel, Belur
Pathfinder Equipment Locators
Patman, Evelyn
Patricia A. Wilson Trust
Patrick, James
Patsy L.R. Partnership Ltd.
Patterson, Hope
Patterson, James Patrick
Paul Rowell Construction
Paul, Emmett D., Jr.

Pall Systems Services
Palmer, Peggy
Paloma Barnett LLC
Pamplin, Laura Jean
Pannell, Billy Gene
Pannell, Elmer Ross
Pannell, George Doyle
Pannell, Richard
Panola County Junior Livestock Show
Panola Producing Co.
Panther Industries Inc.
Paperlyte Films
Paragon Technologies Inc.
Parish, Alvin N., Jr.
Parish, Arnold
Parish, Rickey A.
Parish, Thomas F., Jr.
Park Gates at City Place
Park, Walter
Parker Power Systems Inc.
Parker, Bonnie Lou
Parker, Felix, III
Parker, Jacob
Parker, Mary I.
Parker, Savana
Parks, Duncan Edward, Jr.
Parks, Mary Ann
Parnell, Robert L.
Parr, Jerry
Parrott Oil
Parsons, Carolyn Raye
Parsons, Myrle B.
Partida, Raynaldo
Paskin Properties Joint Venture
Pat Peck Nissan Inc.
Pate, Kathy Gentry
Patera Oil & Gas LLC
Pathmaker Group
Patman, JW
Patrick, Brian
Patrick, Sandra
Patterson, Cleo
Patterson, J.R., Jr.
Patton, Robert
Paul, E.D., Jr.
Paul, Leonard

Paul, Melody Langston
Pavelka, Mark
Paxton Resources
Payne, Norma J. Fowler
Payton, Janetha Bradford
Peabody Coal Sales Co.
Peak Energy Corp.
Pearl Brewing LLC
Pearson, Donald Ray, Jr,
Pearson, Jerry J.
Pearson, Mary K.
Pederson, Nell Laird
Peebles, Joy Lavern
Pelham, Bobby Ray
Pelham, Greg
Pelham, J.D.
Pelham, Judge W.
Pelham, Lucille
Pelham, Mattie Odell
Pelican Associates LLC
Pelmam, James
Pence, Jeanette
Penney, Floyd
Penney, Joe L.
Pentair Valves & Controls US LP
Pepper, C.F.
Pepper, David
Pepper, Kenneth Wayne
Pepper, Robert C.
Pepper, Roy, Jr.
Pepper, William Lee
Perdue, Cheryl Lynn
Performance Consulting Services Inc.
Perkins & Perkins
Perkins, Jeannie K. Walthall
Perkins, Lois Drummond
Permelia, Elizabeth Kelly
Permian Basin Water
Perron, Bernice McWhorter
Perry, Nancy
Persful, Jerrye Steward
Pete Laird Ranch Trust Agency
Peters, Kenneth
Petro Source Resources
Petro-Canada
Petro-Tex Chemical Corp.

Paul's Oil Service
Pawkett, Mildred Stanzel
Pay Governance LLC
Payne, Virginia W.
PCP Apartment LLC
Peabody Coal Trade Inc.
Pearl Brewing Co.
Pearson, Cecil L.
Pearson, Gerry
Pearson, Lewis Jonathan
PECO
Peebles Irrevocable Trust, The
Peerless Manufacturing Co.
Pelham, Donald Ray
Pelham, H. Frank
Pelham, James
Pelham, Laudis V.
Pelham, Marvin
Pelham, Ruby, Deceased
Pelicans Landing Apartments
Pence, H.
Penney, Bernice
Penney, Floyd Denson
Penney, Kenneth L.
Pepper, A.N.
Pepper, Darrell
Pepper, Jennifer Sue
Pepper, Matthew
Pepper, Roy Dee, Jr.
Pepper, Steven
Percival, Robert V.
Perez, Gay Anne Gill
Performance Friction Products
Perkins, Gilmer B.
Perkins, Laverne
Perkins, Phyllis L.
Permian Basin Pest & Weed Control LLC
Permian Homes
Perry, Glenn A,
Perry, Rudolph
Personal Edge
Peterbilt Motors Co.
Peterson Maritime Inc.
Petro United Terminals Inc.
Petromax Refining Co. LLC
Petro-Valve Inc.

Petteway, John Henry (Deceased)
Petty, Patsy Sue
PGI International Ltd.
Phenix, James N.
Philley, Steven M.
Phillips, Barbara J.
Phillips, Carroll D.
Phillips, George
Phillips, Nenian
Phillips, Richard
Phillips, Thomas E.
Phillips, Wanda Kay
Phipps, Marie
Phoenix Oil Inc.
Piazz, Aethna
Pickens, John J.
Pierce, Dora Bell
Pierce, Larry D.
Pike, Frances Mayfield
Pilgrim, Edith Mae
Pilgrims Industries Inc.
Pinata Foods Inc.
Pine Terrace Apartments
Pinnacle Derivatives Group LLC
Pinnacle West Corp.
Pipes Equipment
Pitney Bowes Global Financial Services
Pittman, Edward Gene
Pittman, Woodard Eugene
Pitts, Doris Boyce
Pitts, Ima O.
Pitzer, Alma Vaughn
Placid Refining Co.
Plant Recovery Co.
Plastics Manufacturing Co.
Platt, Raymond
Pleasant Creek Apartments
Plexmar Resins Inc.
Pligrims Pride Corp.
PMG Worldwide LLC
PNI Transportation Inc.
Poindexter Family Partners Ltd.
Point West Holdings Partnership
Polar Technology
Politico
Pollock Paper Distributors

Petty, Adelle McAlpin Jackson
Peveto, R.S.
Phenix, Corneil H.
Philadelphia Gear Corp.
Phillips, Ann McNeill
Phillips, Barry
Phillips, Deloris
Phillips, James D.
Phillips, Octavia
Phillips, Roger R.
Phillips, Viola
Phipps, Evelyn Marie
Phoenix Air Flow Inc.
Physical Science Laboratory
Picerne Development
Pickett, Jenny Wilson
Pierce, Jewel
Pierce, Opal B.
Pilar, Lilly Saundra Kay
Pilgrim, Hubert
Pilot Industries of Texas Inc.
Pine Street Baptist Church
Pinkerton, Jerry
Pinnacle Natural Gas Co.
Pioneer Strategy Group LLC
PIRA Energy Group
Pitney Bowes Inc.
Pittman, Pitt
Pitts Industries
Pitts, Harold E.
Pittsburg Gazette
Pizza Hut
Plains Marketing LP
Plaster, Gevona Lynn
Plater, Zygmunt J.B.
Platt, William
Pleasant Creek Corners Associates
Plicoflex Inc.
PM Metallurgical Labs Inc.
Pneumat Systems Inc.
Podolsky, Betty Carla
Poindexter, Dorothy E.
Poland, Jerry
Polaris Markets Ltd.
Pollard, Janie L.
Pond, Matthew D.

Ponder, Jana Harrell
Pool, Clifford Harold
Pool, David R.
Pool, Eli W.
Pool, Jewell
Pool, Lynda Y.
Pool, Mildred Bridges
Pool, Ronnie S.
Poole, Jeanett
Poole, Patricia G.
Pop A Lock
Pope, Ouida
Porter, Christine
Porter, Derek
Posey, Callie
Poston, John W., Dr.
Potter, Lloyd, Dr.
Potts, Jonathan Glenn
Potts, Stephen
Poulter, Robert
Powe, Walter Allen
Powell, Irene
Powell, Joe Lee, Jr.
Powell, Scott
Power Systems Mfg. LLC
Powerfect Services
Powers, Shirley Brooks Gentry
PowerWorld Corp.
PPG Industries Inc.
PPL Susquehanna LLC
Praxair Distribution Inc.
Precision Machine
Preferred Metal Technologies Inc.
Premier Industrial Corp.
Presbyterian Hospital Childrens Unit
Presidents Corner Apartments
Prestige Interiors Corp.
Prestridge, Janie Ruth
Price, Jackie
Price, Jimmy
Price, Linda
Price, Patsy Ruth
Prichard, John David
Prichard, Paula
Pridmore, Mary
Primrose Houston South Housing

Pool, Amanda Jewel
Pool, David Joshua
Pool, Dovie Lee
Pool, Emma
Pool, Katrina
Pool, Mark
Pool, Reuben S.
Pool, Wendell C.
Poole, Jeanette
Pooled Equipment Inventory Co.
Pope, Mary Jane
Porta di Roma
Porter, Deborah L.
Porter, Sara Katherine
Posey, Kerry
Potentia Energy LLC
Potter, Myra Brooks
Potts, K.D.
Poulter, Linda R.
Powe, Rachael Spratt
Powell Service Division
Powell, J.
Powell, Lawrence
Power Merchants Group LLC
Power4Georgians LLC
Powergen UK Plc
Powers, Shirley Brooks Gentry
PPC Land Ventures Inc.
PPG Protective & Marine Coatings
Prairie Island Nuclear
Praxair Inc.
Precision Warehouse Design LLC
Premier Energy Group LLC
Premier Industries Inc.
Presbyterian Hospital of Dallas
Prestige Ford
Preston Exploration Co. LP
Price International Inc.
Price, Jimmie C.
Price, Kenneth
Price, Marlin Keith
Prichard, E.E.
Prichard, Ozelle
Prichard, Ricky G.
Priefer Manufacturing Co. Inc.
Primrose of Cedar Hill Apartments

Princeton
Prior Steel Processing
Prior, Nancy C.
Pritchett, Danny
Pro Vigil Inc.
Process Instruments Inc.
Proctor & Gamble Corp.
Procurement Advisors LLC

Professional Assessment & Consultation Inc.
Professional Toxicology Services Inc.
Prolepsis Training Inc.
Promecon USA Inc.
Propes, Becky
Proservanchor Crane Group
Prosoft Technology Group Inc.
Pro-Vigil Inc.
Provisional Safety Management LLC
Pruitt, E.K. (Bud)
Pryor, Earline
Prysock, Jackie
PSEG Nuclear LLC
Pulizzi, Victoria
Punch Press & Shear
Purdie, Betty Ann Morris
Purex Industries - Turco Products Division
Putman, Kathy J.
QMS
Quail Ridge Management Corp.
Quality Delivery Service
Quanex Corp. (Gulf States Tube Division)
Quary, Rick
Quemetco Metals Ltd. Inc.
Questcare Medical Services
Quicksilver Resources Inc.
Quigley, Sandra
Quinn, Anna Southwell
Quintanilla, Jose S.
Quintanilla, Laura I.
Qwest Communications Co. LLC
R&R Associates
R.L. Banks & Associates Inc.
R.W. Beck Inc.
Radcliffe, Sylvia
Radiation Consultants Inc.
Radwell International Inc.

Printpack Inc.
Prior, Lucille Nussbuam
Pritchett Engineering & Machine Inc.
Pritchett, Tabitha
Process Control Outlet Div Ii
Processor & Chemical Services Inc.
Proctor & Gamble Manufacturing Co.
Professional Advocacy Association of Texas (PAAT)
Professional Safety Services
Progress Fuels Corp.
Proliance Energy LLC
Promet Energy Partners LLC
Propes, Joan C.
Prosigns
Protox Services
Provisional Safety Management & Consultants
Pruitt, Agnes Faye
Pruitt, Jason
Pryor, Wilbert
PS Doors
PTI Services
Pump Services Inc.
Purdie, Betty
Pure Chem
Purolater Security Inc.
PVO Energy
Quady, Steve, Mr.
Quality Carriers
Quanex Corp.
Quary, Linda
Quemetco Inc.
Quest Diagnostics Inc.
Quexco Inc.
Quigley, Charles K.
Quinn, Alice, V
Quinn, M.D., Jr.
Quintanilla, Juan E.
Quintanilla, Yesenia
R&L Carriers Inc.
R&R Maintenance & Repair LLC
R.S. Equipment Co.
Radarsign LLC
Rader, Betty
Radioshack Corp.
Rail Services Corp.

Railroad Tools & Solutions LLC
Rain For Rent
Ralph Wilson Plastics Co.
Ramby, Susie M.
Ramey, Jack A.
Ramey, Peggy Jo
Ramsey, Horace, Jr.
Ramsey, Lawrence
Rand, Stanley
Randazzo, N.T.
Raney, Gwen D.
Rankin Family Trust
Ranton, Billy
Rascoe, Robert L.
Rash, Pamela
Ratliff Ready-Mix LP
Rattenni, Michael
Ravi, Malick Aaron
Rawlinson, Amanda Lou
Rawlinson, Larry
Rawson, Roy L., Jr.
Ray, Barbara
Ray, Ida Ruth
Ray, Kenneth Dean
Ray, Lawrence H.
Ray, Sue
Rayburn Country Electric Cooperative
Raye, Carolyn
Raye, Larry W.
Rayford, J.D.
Raymer, Lois
RDO Equipment Co.
Reade, Pauline Slominski
Reagan, Fred
Reagan, Lullene
Real Property Resources Inc.
Realty Appreciate Ltd.
Realty Crew LLC
Reaves, Horace
Recognition International Inc.
Recovery Systems Inc.
Recruitmilitary LLC
Red Hat Rentals
Red, Leslie Young
Reddy Ice
Redfearn Property Management

Railworks Track Systems Texas Inc.
Raleigh Junk Co.
Ralph, May
Ramey Family Trust
Ramey, Mary Lou
Ramos, Carol C.
Ramsey, Jesse Helen Harris
Rancone, Leslie Ann
Randazzo, Anna Marie
Randstad Professionals U.S.
Range Energy Services Co.
Rankin, Hudley V.
Rapley, Betty
Rash, Lyle
Rash, Terry Dale
Ratliff, Matt
Raulston, Michele Wright
Rawley, C.
Rawlinson, James K
Rawlinson, Larry W.
Raxter, Barbara A.
Ray, Billy O.
Ray, Kenneth
Ray, L.O.
Ray, Martha E.
Ray, Tony G.
Raychem - A Tyco Electronics Corp.
Raye, Larry
Rayford, Bess L.
Rayford, J.J.
RC Delta Holdings LLC
Read, Mary Jo Laird
Reade, Willard Purdy, III
Reagan, Louie R.
Reagent Chemical & Research Inc.
Real, Alpha Barnes
Realty Associates Fund VII LP
Reardon, Kim
Recognition Equipment Inc.
Recovered Oil Services
Recruiting Jobs Personnel Consultants Inc.
Red Hat Inc.
Red, Laura Young
Redding, L. Joy
Redfearn Jones, Ann
Redfearn Real Estate Co.

Redfearn, Alfred M.
Redfearn, Bradley
Redfearn, E.T.
Redfearn, Eula
Redfearn, John Mitchell
Redfearn, Maurice L.
Redfearn, Patrick E.
Redfearn, Prestell
Redfearn, Scott Eugene
Redfearn, Vera
Redfearn, Wayne
Redican, Eileen
Redmon, Dale
Redmon, Wilma R.
Redwood Garden Ltd.
Reece, Birdie Lee
Reece, Nita
Reed & Gaddis Construction Inc.
Reed Rockbit Co.
Reed, Carol A.
Reed, Hugh D., III
Reed, Hugh Davis, III
Reed, Michael R.
Reed, Rodney J.
Reed, Terri
Reedy, Davis
Reese, Merice Dee
Reeves Oil Co. Inc.
Reeves, Raymond D.
Regions Bank
Regulatory Compliance Services
Reichert, Oscar
Reichle, Muriel
Reid, Cappie
Reilly, William
Rekieta, Daniel
Reliance Electric Co.
Reliant Energy Power Supply LLC
REMC Inc.
Remington Arms
Renewable Energy Corp.
Renfroe, Charles Z.
Renteria, Jose
Rentsys
Renz, Walter
Republic Energy Inc.

Redfearn, Beverly
Redfearn, Bradley Keith
Redfearn, Ercle Milton
Redfearn, Joe G.
Redfearn, John N.
Redfearn, Max Wayne
Redfearn, Pauline M.
Redfearn, Scott E.
Redfearn, Tennie Louise Hickey
Redfearn, Vera M.
Redfearn, Weldon
Redland Prismo Co.
Redmon, Glassel
Redwine, Ras, V
Redwood Software Inc.
Reece, Early
Reece, Zettie M.
Reed National Air Products
Reed Tubular
Reed, Fayrene Foster
Reed, Hugh D., Jr.
Reed, Joyceann
Reed, O.D., Jr.
Reed, Sherri Roberts
Reedy Engineering Inc.
Reef Industries Inc.
Reese, Preston
Reeves, Billie Margaret
Regina Co., The
Regulator Technologies Inc.
Reichert, Denise
Reichhold Inc.
Reichold Chemical
Reid, Janice
Reinhausen Manufacturing Inc.
Reliability Center Inc.
Reliance National Risk Specialists
Rema Tip Top North America Inc.
Remhc LP
Renaissance Village Apartments
Renfro, Patti Sue
Renfroe, Nella J.
Renteria, Maria
Rentsys Recovery Services Inc.
Reppa, William
Republic Mineral Corp.

Republic Sales & Manufacturing Co.
Republic Services National Accounts
Research Now Inc.
Residences at Waxahachie LP, The
Restorx of Texas Ltd.
Results Cos. LLC, The
Retzloff Industries Inc.
Reva Energy LLC
Rexene Polymers
Reynolds, Elbert
Reynolds, Kenneth
Reynolds, Lindian
Reynolds, Renna
Reynolds, S.K.
Rhea, J.J.
Rhodes, Anita Jo Ballow
Rhodes, Justus B
Rhodes, Sandra Ann
Rhymes, Genester
Rhymes, O.T.
Rhymes, Richard L.
Rice, Betty Rives
Rice, Susan
Rice, Thomas E., Jr.
Richard Wayne & Roberts
Richard, Matthew
Richards, J. Donald
Richardson, Angela R.
Richardson, Bobby
Richardson, Chevelle T.
Richardson, Debbie M.
Richardson, Henrietta
Richardson, Keven
Richardson, Perry, Jr.
Richardson, Russell D.
Richardson, Vernell Isaac
Richey, Jeanine Booth
Ricky, Bradley
Riddle, Sandra J.
Ridge at Willowchase
Ridgeways Inc.
Rieger, Charline
Right Code Staffing
RightThing LLC
Riley, Clitis A.
Riley, Gina Renee Jones

Republic Services #688
Republic Services of Austin
Residences at Starwood
Resource Refining Co.
Restructuring Today
ResultsPositive Inc.
Reuter, Roger
Rexa Koso America Inc.
Reynolds, David Edmond
Reynolds, H. Gene
Reynolds, Kimberly Brevard
Reynolds, Olen
Reynolds, Ruby C.
Reynolds, Vernell
Rhoden, Jerome
Rhodes, Fannie Nell Humphres
Rhodes, Ronnie Joe
Rhodia Inc.
Rhymes, Jessee Mae
Rhymes, Richard
Rice, Barbara Nell
Rice, Jacky
Rice, Thomas E.
Richard O. Barham Supertree Nursery
Richard, Cammie
Richards, Clemmie
Richards-Gebaur Afb
Richardson, Audra F.
Richardson, Brenda Gayle
Richardson, David
Richardson, Ella M.
Richardson, Juanita
Richardson, Luretta
Richardson, Russell
Richardson, Suzann Shamburger
Richardson, Vivian C.
Rickey Bradley Feed & Fertilizer
Riddick, Annita M.
Riddle, William T.
Ridge Point Apartments
Ridgway's Ltd.
Rieger, W.N.
Rightsell, Joyce
Riley, Aletta
Riley, G.J. Embrey Roston
Riley, Horace

Riley, Jettie
Riley, Melvin A., IV
Riley, Michael Anthony
Riley, Philip Neil
Riley, Teresa
Riley, Vivian, Deceased
Riley, Wilson
Rio Bonito Holdings LP
Rittenberry, Pamela Ann Riley
Ritter, Myra S. Lambert
Riverside Chemical Co.
Rives, Emory
Rives, J.D.
Rives, L.J.
Rives, Marion T.
Riviera Finance
RMB Consulting & Research Inc.
Roach, Edmund L.
Roach, Joy Ruth Baker
Roach, Philip
Robert Allen Youngblood II Trust
Robert Half International Inc.
Roberts, B.L.
Roberts, Brian D.
Roberts, Dennis L.
Roberts, Edith
Roberts, Evelyn
Roberts, L.R.
Roberts, Patricia
Roberts, Roy D.
Roberts, Shirley Jean
Robertson, Gloria
Robertson, Larue
Robertson, R.R.
Robertson, Walter G.
Robinson Nugent Inc.
Robinson, Diana Dean
Robinson, Frances
Robinson, Joseph M.
Robinson, Lisa
Robinson, Odma Pittman
Robinson, Phyllis Ann
Robinson, Sue Clemmons
Robison, Melita
Rock English
Rockdale Signs & Photography

Riley, Johnnie Mae
Riley, Michael A.
Riley, Patrick James
Riley, Philip Neil
Riley, Vivian W.
Riley, Walter West
Rinchem Resource Recovery
Rischer, Ruby
Ritter, Dell
River Technologies LLC
Rives, Ann
Rives, Gus E.
Rives, Johnny
Rives, Lonie
Rives, Michael P.
RJ Corman Railroad Derailment Services
Roach, C.G.
Roach, Joy Ruth
Roach, Joyce Williams
Robbins, Judith Ann
Robert Dulaney Trust
Roberts Air Conditioning
Roberts, Bonita
Roberts, Deborah
Roberts, Donald R. (Deceased)
Roberts, Edith G.
Roberts, Jolynn
Roberts, Lorine Simon
Roberts, Quentin
Roberts, Ryan Hayden
Roberts, Todd Raymond
Robertson, James D.
Robertson, Myrtis
Robertson, Robert R. Jr.,
Robin, Jeanette W.
Robinson, Deborah
Robinson, Eula Anita
Robinson, Jerry
Robinson, Lemanda Bradford
Robinson, Mellie
Robinson, Paula Houston
Robinson, Rachael Mae
Robinson, Zena E.
Roc Tx Presidents Corner LLC
Rockdale Building Material Center
Rockett-Hanft, Tracey

Rockey Co.
Rockin'M Products
Rockwell Collins Inc.
Rod, Kelli
Rodgers, Robert
Roe, Keith Eugene
Rogers Galvanizing Co.
Rogers, Cheryl Ann
Rogers, Elton
Rogers, Farris
Rogers, J.E.
Rogers, Joe Eugene
Rogers, Judy
Rogers, Martha Paul
Rogers, Randall Lee
Rogers, Ruby Janell
Rogers, Travis L.
Rohletter, Christopher
Rolf, Tammie J.
Rolls Royce Civil Nuclear
Romar Supply Inc.
Roofing Supply Group
Roquemore, Barbara
Rosas, Sharon F. Rohasek
Rose, Joseph M.
Rose, Paula
Rose, Thomas
Rosemont at Cedar Crest Apartments
Rosemont at Lakewest Apartments
Rosemont at Melody Village
Rosen Brener Group
Rosewell, Remonia Elois
Ross, Charles D.
Ross, K. E.
Ross, Novella Sirls
Rotaquip Inc.
Rother, Scott
Rotolok Valves Inc.
Roundtree, Benny W.
Rowan, Howard R.
Rowe, Marion
Rowe, Tommie
Royall, Dwight
R-S Matco Inc.
RSR Holding Corp.
Ruan Truck Lease

Rockfish Interactive Corp.
Rockwell Automation
Rockwell International Corp.
Rodgers, Philip W.
Roe, Dewayne
Roe, Louise
Rogers, Annell
Rogers, Cleo W.
Rogers, Fairy L.
Rogers, J. Lynn
Rogers, Jerry Lynn
Rogers, Johnnie Huckeba
Rogers, Kenneth Dewayne
Rogers, Melba Grace S.
Rogers, Ruby J.
Rogers, Tommy Tilford
Rogers, Walter Lynn
Rolf, Brandon W.
Rollins Leasing
ROM Tech Services
Romirez, Carolyn Barrow
Roper, Marie W.
Rosario, Tandee L.
Rose, Billy Lee
Rose, Morgan E. Landmann
Rose, Perry
Rosemont at Ash Creek Apartments
Rosemont at Heatherbend Apartments
Rosemont at Melody Place Apartments
Rosemont at Oak Hollow Apartments
Rosenthal Energy Advisors Inc.
Ross, Casey
Ross, J.L.
Ross, Kevin A.
Ross, R.J.
Rota-Tech Inc.
Roto Hammer Industries Inc.
Roto-Rooter
Roussel, Scharmel H.
Rowan, Sandra L.
Rowe, Robert
Rowley, Edna E. Leamons
RRGI Collins Park LLC
RSP Architects Ltd.
RTP Corp.
Rucker, Kimmy S.

Rudd, G. Hardy, Dr.
Rufus, Estelle C.
Runnels Glass Co.
Rupe, Rosalyn
Rusk Soil & Water Conservation District #447
Russell, Ellen
Russell, Mary
Rustic Creations
Rutland, Bennett Keith
Ryan LLC
Ryan Walsh Stevedoring Co.
Ryan, Leclair
S&S Machining & Fabrication Inc.
S.E. Brister Towing
Saab Training LLC
Sabella, Kenneth J., II
Sabine Pipe Line LLC
Sabre Tubular Structures
Sadler, Harold
Saegert, Tracy M.
Safetran Systems Corp.
Safety-Kleen Corp.
Safeway Inc.
Sage Environmental Consulting LP
Sager, Sharon
Saint-Gobain Advanced Ceramics
Saldana, Thomas

Sales Verification LLC
Salsberry, Kitty Whisler
Salt River Project Agricultural
Sampson, Rachel C., Jr.
Samson Resources Co.
Samuels, Joy Reynolds
Sanchez, Cynthia
Sanchez, Maria Lusia
Sanders, Bernice
Sanders, E.A.
Sanders, Edwin
Sanders, Haskell Joseph
Sanders, Janie
Sanders, Linda Sue
Sanders, Sandra K.
Sanders, Thurston Gaylon
Sanders, Willie
Sandspoint Apartment LP

Rudd, Kathy Ann
Rufus, Estelle Cummings
Rupe, O.C.
Rural Rental Housing Assoc. of Texas
Russell, Edward A.
Russell, Kenneth
Russell, Traylor
Rutherford, Charles P.
Ryan Herco Products Corp
Ryan Walsh Inc.
Ryan, Godfrey
S&S Delivery
S. Holcomb Enterprise Inc.
S.I. Warehousing Co. Inc.
Sabel Industries Inc.
Sabine Hub Services
SABMiller
Saddlewood Apartments
Saegert, Shannon E.
Safeco
Safety Kleen Corp.
Safety-Kleen Systems Inc.
Safeway Stores Inc.
Sage Pointe Apartments
Saia Motor Freight Line LLC
Saint-Gobain Performance Plastics Corp.
Sales Marketing & Real Technologies-Smart
International Inc.
Salesmanship Club Charitable
Salt Lake City Corp.
Sampson, Karan
Samson Lone Star LP
Samuel Strapping Systems
San Augustine
Sanchez, Jose Angel
Sanchez, Rosa Nelly
Sanders, Curtis
Sanders, E.L.
Sanders, Euell Lee
Sanders, Imogene
Sanders, Kendall Wayne
Sanders, Peggy Joyce
Sanders, Thurston Gaylon
Sanders, V.A.
Sandoz Agro Inc.
Sandvik Mining & Construction

Sandvik Rock Tools Inc.
Santos Radiator
Santos, Jefferson
Sao, Sany
Saputo, Grace
Sarah F. Smith Exempt Trust
Sargas Texas LLC
Sartin, Billie Lois
Sather, Edwin
Satori Energy
Saunders, Reginald A.
Savannah Gas Inc.
Savitz Field & Focus
Sawyer, Hugh Edgar, III
Scantron Corp.
Schaefer, Emma Louise
Schane, Michael
Scharlach, Arthur
Scharlach, Sarah
Schenectady Chemical Co.
Schiller, Ila Ruth
Schlieszus, Kendra Renee Potts
Schlumberger Ltd.
Schmulen, Victoria
Schneider Electric Buildings Americas Inc.
Schneider, Bryce
Scholz, L. Charles
Schumacher, Mariojane
Schwartz, Josephine G.
Schwartz, R.C.
Schwartz, Seth
Schwarzer, A.G.
Scientech LLC
Scientific Ecology Group Inc.
Scoggins, William
Scotland Yard Apartments
Scott Homes LLC
Scott, Dave
Scott, Kevin
Scott, Thomas W.
Scullin, Traci
Sealco LLC
Sealy, E.R.
Searcy, Alice L.
Searle Medical Products Inc.
Sears Roebuck & Co.

Santa Fe Railroad
Santos, Gregory
Santronics Inc.
SAP America Inc.
Sarah Elizabeth Gold Living Trust
Saratoga Royalty LP
Sargent-Sorrell Inc.
Sartor, Mary Alma Red
Sather, Kenneth
Satterfield, Marie
Sauter, Linda McKay
SaveOnEnergy Ltd.
Sawatzky, Trevor
SBC Holdings
Scarborough, Vicki
Schaeffer Manufacturing Co.
Schappell, Michele Marie
Scharlach, Arthur Jr.
Schaumburg & Polk Inc.
Schepps Dairy
Schindler, Charles
Schlitz Brewery
Schmeltekopp, Martha Lou
Schnee-Morehead Chemical
Schneider Electric It USA Inc.
Schoenrath, Wilbert
Schultz, Dustin
Schwartz, Ida May
Schwartz, Nona Lois
Schwartz, Richard J.
Schwartz, Simon
Schweers, Miriam Smith
Scientech NES Inc.
Scoggins, Jackie
Scoreboard Sales & Service
Scott & White Health Plan
Scott, Colleen
Scott, James
Scott, Linda Sue
Scullin, Mike
SD Myers
Seale, Brian R.
Sealy, R.R.
Searcy, John M., Sr.
Sears
Seaton, James

Seaton, Tami
See, Stratton Benton
SEI Energy LLC
Seidler, Philippe
Seimears, Pat
Seldomridge, Robert J.
Self Serve Fixture Co. Inc.
Sellars, Carolyn Baysinger McGowan
Sells, Elizabeth
Seminole Energy Services LLC
Semple, Karen
Sengelmann, Robin Overton
Serendipity Electronics
Service Lines Inc.
Servicemaster
Seton Identification Products
Sevier, Ella Katie
SGI Liquidating Co.
Shack Bennett Cashen 1999 Trust
Shaikh, Nancy
Shamburger, Gene Paul
Shapard, Robert Sumner
Sharp, Ida
Sharp, L.R., Jr.
Shastid, B.D.
Shavers Neighbourhood Store LLC
Shaw, Charles W.
Shaw, Lela Ann
Shawkey, Selia Trimbel
Sheetze, Catherine Gunn
Shell Oil Co.
Shell Pipeline Corp.
Shelton, D.F.
Shepard, Elmer J.
Shepherd, Adell
Sherburn Electronics
Sherman Grayson Hospital LLC
Shermco Industrial Services
Sherwood Forest Apartments
Shields, Basil Price
Shields, Garvis Preston
Shipman, Barry
Shipp, Dale F.
Shipper Car Line Inc.
Shirley M. Laird Children's Trust
Shivers, Cleora

Secutor Consulting
SEFCOR
Seidel, Ronald
Seidlits, Curtis
Seimears, Pat
Selectica Inc.
Self-Service Fixture Co.
Sellars, Clifton
Seminole Canada Gas Co.
Semon, Kathy
Send Word Now
Sepaugh, C.E.
Sermatech International Inc.
Service Tugs & Crew Boats
Servicemax Inc.
Severon Corp.
Sewell, Steven
SGS
Shadowridge Village
Shamblin, Paul
Shamrock Energy LLC
Sharp, Deborah Haney
Sharp, James A.
Sharp, Thomas H.
Shastid, Kevin
Shaw Environmental Inc.
Shaw, Kimberly Maloney
Shaw, Scotty Rogers
Sheets, Jan Johnson
Shell Chemical Co.
Shell Oil Products Co.
Shelton, Carol Polson
Shelton, Glyndon J.
Shepard, Lula
Sheraton Corp.
Sheridan Park
Sherman, Gloria J.
Sherrod, Richard W.
Shettlesworth, Mettie
Shields, Carol Sue
Shintech Industries
Shipp Chase & Meagan
Shipp, Patricia A.
Shirley M. Laird Armstrong Trust
Shirley, George
Shivers, Lona V.

Shivers, Lona Wyatt
Shoemaker, Mary
Shop My Power Inc.
Shred, Austin
Shriver, Verdinell
Shrum, Cleo
Shrum, E.C.
Shrum, Tommie L.
Shults, Ricky
Shultz, Duane E.
Shumate, David, Jr.
Shumate, Margaret
Shumate, Wanda Jones
Shurbet, Juadeen
Sibila, Michael
Sick Maihak Inc.
Siegler, Jonathan A.
Siemens Rail Automation Corp.
Sigler, David
Sign Effects Inc.
Sikes, Joanne Nussbaum
Silgan Containers Corp.
Silva, David
Silver Refiners of America
Silverleaves Nursing Home
Silwood Technology Limited
Simmons, Ann
Simmons, Carrell Tony
Simmons, Joe
Simmons, Julie
Simmons, Lillie Jean
Simmons, Lynn E.
Simmons, McArthur
Simmons, Noble
Simmons, R.L.
Simmons-Boardman Publishing Corp.
Simon, Annie Bell
Simon, C.L.
Simon, Cleo Ramsey
Simon, Isaiah
Simon, R.E.
Simons, Bernice
Simpson, Carrie
Simpson, Hugh
Simpson, Lola
Sims, Floy Munden

Shoemaker, J.W.
Sholes, Shirley Ann
Short, Gloria J.
Shreveport Rubber & Gasket Co.
Shrum, Billy P.
Shrum, Donald
Shrum, Johnnie
Shull, Kathryn L.
Shults, Ricky Allen
Shumate, David E.
Shumate, Joe E.
Shumate, Tanya
Shurbet, Bobbie
Shurtleff, Marion E.
Sibley, Lawana Harper
Sidley Austin LLP
Siemens Power Corp.
Siemens Westinghouse
Sigma Chemical Co.
Sihi Pumps Inc.
Silar, Michelle
Silgan Containers Corp. (Carnation)
Silva, Tommie Ann
Silveria Billing Services LLC
Silvey, Tiffany
SIMC
Simmons, Barbara
Simmons, Donald D.
Simmons, Joyce A.
Simmons, Lee
Simmons, Lynn
Simmons, Margaret J.
Simmons, Nancy
Simmons, Norma
Simmons, Sheila Bransford
Simon, Addie
Simon, Bernice
Simon, Clem
Simon, Emmie B.
Simon, Odies
Simon, Travis
Simons, Felix
Simpson, Fred
Simpson, Izella Anderson
Sims, Delores H.
Sims, Marilyn Alexander

Sims, Marilyn Alexander
Simtec Inc.
Sinclair, Charles W.
Sinclair, Micky
Sipes, Aubrey Marion
Sipes, Evelyn Frances
Sirva Worldwide Inc.
Sisto, Anthony David
Sithe Energy Marketing LP
Sitton, Janelle
Skelton, Hamp
Skiles, Mary
Skipper, Jerome
Skipper, Marilyn
Skycom Inc.
Skyles, Jane L. Loggins
Sloan Delivery Service Inc.
Slominski, Edward
Slominski, Pauline
Small, Virginia Reed
Smelscer, Rubin Earl
Smiley Lawn Care
Smiley, Wanda Harris
Smith County Emergency Services District #02 (TX)
Smith Jones Inc.
Smith Pump Co. Inc.
Smith, Alisha M.
Smith, Bonnie
Smith, Carl
Smith, Cecil I.
Smith, Charrla
Smith, Debra Jean
Smith, Emily Lou
Smith, Eula
Smith, Gladys Lillian
Smith, H.M.
Smith, Hazel Laird
Smith, Howard
Smith, J.W.
Smith, James W.
Smith, Jewel Simon
Smith, John Wesley
Smith, Kim
Smith, Laura Ruth
Smith, Lon A., Jr.

Sims, Rocky
Sinclair & Valentine
Sinclair, James Henry, Sr.
Singleton, Floydzella Arnett
Sipes, David L.
Sipes, William M.
Sisk, David
Sitech Tejas
Sitton, Dan
Sitton, William
Skidmore, Mary Jane
Skip Godwin Cattle Co. Inc.
Skipper, Juanita Simon
SKM Systems Analysis Inc.
Skyhigh Networks Inc.
Slater Controls Inc.
Slominski, Antone
Slominski, Frances
Slone, Rosemary
Smarsh Inc.
Smelscer, Stanley
Smiley, Scott
Smith & Conway Farm
Smith International
Smith Oil Co.
Smith Welch Memorial Library
Smith, Amy
Smith, Brad
Smith, Carolyn
Smith, Charlie
Smith, Daphne
Smith, Donna Newman Thomas
Smith, Esther Lietemeyer
Smith, Floycille Caskey
Smith, Gloria Payne
Smith, Harold
Smith, Herbert Dean
Smith, Ida G.
Smith, James H.
Smith, Jean
Smith, Joe G.
Smith, June Blount
Smith, Larry
Smith, Lisa
Smith, Lonnie

Smith, Marilyn
Smith, Mary Dell
Smith, Michael
Smith, Nora Mae
Smith, Oscar I.
Smith, Ruby Barrow
Smith, Russell
Smith, Stephen
Smith, Tammy A.
Smith, Virginia L.
Smith, W.J.
Smith, William A.
Smith, Willie Mae
Smithwick, Lenice Boggs
Smotherman, Burdean
Snellings, Joe T.
Snellings, Penny
SNK GP Alborda LP
Snow, Daniel Parker
Snow, Steven Ray
Snyder, Kielan Vaughn
Soape, R.
Software Engineering of America Inc.
Soileau, Rowana Starr
Solidate Controls Inc.
Solvents & Chemicals Inc.
Sommerfeld, Evelyn
Sor Inc.
Souldon, Richardson, Deceased
Source One Supply Inc.
South Coast Products
South Jersey Resources Group LLC
South Texas Electric Cooperative Inc.
Southern Crane Global Safety Services Inc.
Southern Generation Technologies LLC
Southern Graphic Systems Inc.
Southern Methodist University, Office of Real
Estate
Southern Plastic
Southern Tire Mart LLC
Southland Co.
Southwell, Kelly Walt
Southwest Disposal
Southwest Galvanizing
Southwest Geoscience
Southwest Ocean Services Inc.

Smith, Marilyn Ann
Smith, Mary Marie
Smith, Nickie Paul
Smith, Opal Bridges
Smith, Paul
Smith, Ruby Mae Watson
Smith, Shirley June Blount
Smith, Tabitha, A Minor
Smith, Virginia D.
Smith, W.J.
Smith, William
Smith, William L., Jr.
Smith-Jones Inc.
Smolinsky, Kristine
Smylie, James
Snellings, Joe T.
Snider Industries Inc.
Snow Coils
Snow, Matthew Allen
Snow, William R.
Snyder,Bradley
Socratic Technologies Inc.
Soileau, Marvin
Sojitz Corp. of America
Solomon Corp.
Somervell County Hospital District
Somp Cottages LLC
Sorge, Julia Sue
Sound Ideas Production Group Inc.
South Carolina Electric & Gas
South Jersey Gas Co.
South Pointe Apartments
Southern Bulk Solvents
Southern Cross Transmission LLC
Southern Global Safety Services Inc.
Southern Gulf
Southern Oaks Housing LP

Southern Scrap & Metal Co. Inc.
Southers, Stanley R.
Southland Land & Cattle Co.
Southwest Aquatic Services
Southwest Energy Distributors Inc.
Southwest Gas Corp.
Southwest Meter & Supply Co.
Southwest Office Systems Inc.

Southwest Power Pool Inc.
Southwest Solutions Group Inc.
Southwestern Barge & Fleet Service
Southwestern Electric Power Co. (Swepco)
Southwestern Public Service
SP5 2603 Augusta LP
Spann, James
Spann, Melba Ann
Spark Energy LP
Sparks, Aubrey
Sparks, Ray
Spears, Delila
Special Delivery Service Inc.
Specialty Sand Co.
Spectron Energy Inc.
Spectronics
Speed Commerce
Speer, Betty
Spencer Family Farm LLC
Spencer, Carl G.
Spencer, Mike E.
Sphar, Diana
Spherion Staffing LLC
Spike's Auto Parts
Spitzenberger, Marie
Splann, Sammy
Sprague Electric
Sprayberry, Billy Jack
Spraying Systems Co.
Springbrook Properties LLC
Springfield, Michelle
Sprinkle, Phillip R.
Sprouse, James
SPX Valves & Controls Copes-Vulcan Inc.
Squires, James W.
Squires, Minna Lo
St. Charles Apartments
St. Gabriel Contractors
St. Joseph Occupational
St. Regis Paper Co.
Stacha, William R.
Stafford, Deborah
Stan Trans Inc.
Standard Coffee Service
Standard Environmental Products Co. Inc.
Standard Iron & Metal

Southwest Radiation Calibration Center
Southwest Trucking
Southwestern Drug Corp.
Southwestern Plating Co. Inc., The
Sox, Bryan
Spanish Master
Spann, Melba
Spark Energy Gas LP
Sparkletts & Sierra Springs
Sparks, Bobbie
Sparks, Terri Lee
Spears, Glady C.
Specialty Oil
Specified Properties KLI LP
Spectron Energy Services Ltd.
Spectrum Industrial Flooring Inc.
Speegle Oil & Gas Co.
Speer, Ceylon C.
Spencer, Alex L., Sr.
Spencer, Jeffie Mae
Spencer, Robert B., Jr
Sphar, Diana Walker
Spigit Inc.
Spike's Corner Inc.
Splann, Sam
Spohr, Susan J. Clements
Sprague Energy Corp.
Sprayberry, Ricky Lynn
Spriggs, Karla Jo
Spring-Clean Inc.
Springfield, Scott
SPRM Killeen Phase II LP
Spurlock, Betty
Squires, Ineze
Squires, Linda Darlene
Squires, S.F.
St. Charles Consulting Group
St. James Software Ltd.
St. Louis Southwestern Railway Co.
Stablein, Jodi L.
Stacy, Bessie A.
Stagg, Gerald A.
Standard & Poor's Financial Services LLC
Standard Environmental Product
Standard Fruit & Steamship Co.
Standard, Carl

Standard, Grace
Standley, Susan L.
Stanley Proto Industrial Tools
Stanley, Bessie Mae
Stanley, Jimmy E.
Stansell, Ralph Gale
Stantrans Inc.
Star Solvents
Starks, W.P.
Starnes, Ruth
Starsupply Petroleum Inc.
State Chemical Manufacturing Co.
Steckler, Sanford
Steele, Janie Kay Mayfield
Stegall, James H.
Stegall, Shelby Jean
Steger Energy Corp.
Steiner, Susan Marie Newman
Stem, Greg
Stem, Tracy S.
Stenberg, Kurt
Stephens Little Inc.
Stephens, Ethel Jean
Stephens, Helen May
Stephens, Willene
Sternberg, Emile
Steven, Clark
Stevens, Margaret Ann
Stevenson, Debra Lynn
Steward, E.M.
Steward, Hugh Leighton
Steward, Lucille Riley
Stewart & Stevenson Services
Stewart, Frances D.
Stewart, Robert G.
Stewart, W.M.
Stillwell, J.G.
Stokes, Carolyn Jean Engle
Stone, Charles Aaron
Stone, Margie
Stone, Wynell Shields
Stoneman, Larry
Storm, Frances
Stough, Joy Brown
STP Nuclear Operating Co.
Stracener, Lorraine

Standard, Pat
Stang Industries Inc.
Stanley Works, The
Stanley, Hughes
Stansell, James
Stansell, Tommy
Star S. Industries
Stark-King Family Living Trust
Starnes, A.L.
Starr
Stasila, Marilyn Doggett
Steagall Oil Co. of Texas
Steeldip Galvanizing Co. Inc.
Steelman Industries Inc.
Stegall, Shelby Jean
Steger Energy Corp.
Stegman, Maxie
Stem Family LP
Stem, Marie M.
Stemco Inc.
Stenson, Phyllis A.
Stephens, Carlton
Stephens, Gay
Stephens, Sally
Stephens, William R., Jr.
Steve Moody Micro Services LLC
Stevens, Cheryl
Stevenson, Beverly Kay
Steve's Battery Service
Steward, H.Y.
Steward, Jonnie E.
Steward, Roger David
Stewart & Stevenson Services Inc.
Stewart, James M.
Stewart, W.
Still, Betty Lynn
Stillwell, Patricia
Stone Creek Apartments
Stone, Jerry
Stone, Rebecca Holcomb
Stoneleight on Kenswic
Storer Services
Stosberg, Kermit
Stout, Daisy
Stracener, Lida
Strain Ranch

Strain, Barbara Isaac
Streamserve DS LLC
Strickland, Dessie
Stringer Oil Field Services
Strobe Tech LLC
Stroman, Mary E.
Strong, Beth
Stroope, Barbara
Struck, Birdie Mae
Stuart, Tiffany Southwell
Stuckey, Stephen
Sturgis Iron & Metal Co. Inc.
Suggs, Joyce Cordray
Sullivan Transfer & Storage
Sullivan, Norma Jean
Summerall, Dan
Summit Power Project Holding LLC
Sunbelt Chemicals Inc.
Sundown Energy LP
Sunseri, Matthew W.
Superbolt Inc.
Superior Fleet Service Inc.
SupplyPro Inc.
Surface Preparation
Susan Crane Inc.
Sutton Terminal Warehouse Inc.
Swagelok West Texas
Swearengin, Curtis
Swift, Jeanette
Swiger, A.C.
Swinney, Leona
SWN Communications Inc.
Sylvester, Elliott, Jr.,
Symtrex Inc.
Syngenta Crop Protection
System Energy Resources Inc.
Systems Technology Inc.
T&M Mercantile Properties
Taber Estes
Tabwell Services
Tacticle Guild of Wordsmiths
Tagos Group LLC, The
Tallant, Jeanette Davis
Talley, David Ray
Tank Industry Consultants
Tanton, Nell T.

Strange, William D., Jr.
Stress Center, The
Strickland, Nina French
Stringer, Laura Nell Harris
Stroh Brewery
Stroman, Vivian
Strong, Mary Beth
Stroube, H.R.
Struck, Stephen R.
Stubblefield, David
Studivant, Paul
Suez LNG Service NA LLC
Sullair Corp.
Sullivan, Alice M.
Sulzer Turbon Services
Summit Energy LLC
Sun Exploration & Production Co.
Sunbelt Industrial Services
Sunoco Inc.
Suntrac Services Inc.
Superior Crushed Stone LLC
Superior Silica Sand LLC
Sure Flow Equipment Inc.
Survey Monkey Inc.
Suttles Truck Leasing Inc.
Sutton, Thomas
Swails, Marion
SWG Consultants Inc.
Swift, Marvin
Swingle, Tracy
Swinney, Victor
Sybase Inc.
Symmetricom
Synagogue, Bernice
Syntech Chemicals Inc.
System Media Plant
T&M Industrial Services
T.H. Agriculture & Nutrition Co. Inc.
Tableau Software Inc.
Tacker, Victory Owen
TAEH Inc.
Talbot Waste Oil
Talley Chemical & Supply
Tanglewood Exploration LLC
Tanner, Mark E.
Tanton, Neville W.

TAP Farms Revocable Management Trust
Tarleton State University ROTC
Tarrant County Public Health Lab
Tarrant, Douglas
Tate, Annie Larue
Tate, Connie
Tate, Devin Lynn
Tate, Ethel G.
Tate, Evelyn
Tate, Floyd
Tate, Judy
Tate, Milford W.
Tate, Prue M.
Tatom, Susan Jean Colley
Taube, Edward
Taube, Jose Jaime
Taube, Toby Austin
Tax 2000
Taylor Iron-Machine Works Inc.
Taylor Technologies Inc.
Taylor, Artie V.
Taylor, Caroline
Taylor, Denise A.
Taylor, Earl Dean
Taylor, J.M.
Taylor, Joe Lynn
Taylor, Joyce D.
Taylor, Ladye B.
Taylor, Ora
Taylor, Rayford
Taylor, Wesley
Taylor, William B., Jr.
Taylor,Ora
TCT Futures LLC
Teague Chronicle The
TEC
Teccor Electronics
Technical Diagnostic Services Inc.
Technology Lubricants Corp.
Techstar Inc.
TEI Struthers Wells
Tejada, Michael
Tektronix Inc.
Teledyne Continental Motors, Aircraft
Products Division
Teledyne Instruments - Test Services

TAP Farms Trust
Tarrant County - Forest Grove
Tarrant, Daisy I.
TAS Enviromental Services
Tate, Barbara Jane
Tate, Delana J.
Tate, Ernestine Warren
Tate, Ethel Glenice
Tate, F.O.
Tate, Imogene Brown
Tate, Lynn Rex
Tate, Phylmer C.
Tate, Susan R.
Taube, Christine
Taube, Herman H.A.
Taube, Ruben Warren
Taube, Warren
Taylor Auto Electric & Magneto
Taylor Mosely Joyner
Taylor, Artie
Taylor, Becky
Taylor, Connie L.
Taylor, Dorothy M.
Taylor, George R.
Taylor, Jimmie
Taylor, John S.
Taylor, Kerry
Taylor, Melba
Taylor, Rayford
Taylor, Ruthie Lee
Taylor, William B.
Taylor, William E.
Tbey & Associates
TDS Excavation Services LLC
Tealium Inc.
Tec Trading Inc.
Teccor Electronics Inc.
Technology & Management Services Inc.
Techsnabe Xport (Tenex)
Techway Services Inc.
TEi-Struthers Wells
Tejas Mobile Air
Teledyne Analytical Instruments
Teledyne Geotech

Teledyne Instruments Inc.

Telus International (US) Corp.
Temperature Measurement Systems

Templeton, Tamara
Tenaska Inc.
Tenneco Oil Co.
Tennessee Gas Pipeline Co.
Terix Computer Service
Terminix Processing Center
Terrell, R.L.
Terry, Earline
Terry, Michael G.
Tesoro Corp.
Tex Tin Corp.
Texas A & M University System, The
Texas Alkyls Inc.
Texas Association of Appraisal Districts
Texas Bay Plantation House LP
Texas City Refining
Texas Communications
Texas Department of Aging & Disability
Services, State of
Texas Department of Corrections, State of
Texas Department of Public Safety
Texas Document Solutions
Texas Eco Services Inc.
Texas Energy Report
Texas Gas
Texas Inter-Faith Housing Corp
Texas M&M Acquisitions LLC
Texas Nameplate Co. Inc.
Texas Parks & Wildlife Department
Texas Power Consultants
Texas Quality Products Inc.
Texas Railway Car Corp.
Texas Retail Energy LLC
Texas Scottish Rite Hospital for Crippled
Children
Texas Solvents & Chemicals Co.
Texas Star Cafe & Catering
Texas Texture Paint
Texas Utilities Generating Co. (TUGCO)
Texas Wildlife Damage Management Fund
Texen Power Co. LLC
TFS Energy Solutions LLC
Tharp, Sharon S.

Telvent Dtn Corp. Office
Templeton Electrical Air Conditioning &
Refrigeration
Tenam Corp.
Tenneco Chemical Co.
Tenneco Polymers Inc.
Terhune, Carl
Terminix
Terrell, Daphne Williams
Terry, Charles
Terry, Mark
Terry, Nona Grace
Testex Inc.
Texaco Inc.
Texas A&M Engineering Experiment
Texas American Petrochemicals Inc.
Texas Barcode Systems Inc.
Texas Bearings Inc.
Texas City, City of (TX)
Texas Country Music Hall of Fame
Texas Department of Agriculture

Texas Department of Motor Vehicles
Texas Department of Transportation
Texas Eastern Transmission Corp.
Texas Electricity Ratings
Texas Excavation Safety System Inc.
Texas Hide & Metal Co.
Texas Lyceumm The
Texas Mill Supply Inc.
Texas Natural Resource Conservation
Texas Pointe Royale Apartments
Texas Public Utility Commission, State of
Texas Railroad Commission, State of
Texas Refinery Corp
Texas Scottish Rite Hospital
Texas Secretary of State

Texas Southwest Gas LLC
Texas Steel & Wire Corp.
Texas Texture Paint Co.
Texas Utilities Services Inc.
Texas Wildlife Services
Tex-La Electric Coop. of Texas Inc.
Thacker, Georgia Jean
The Allant Group Inc.

Theobald Software Gmbh
Thermo Eberline LLC
Thermo Electron North America LLC
Thomas & Betts Corp.
Thomas Jacobsen
Thomas Williams
Thomas, Beth Waits
Thomas, Colleen
Thomas, Evie Inez
Thomas, Helen
Thomas, James C.
Thomas, Joe Keith
Thomas, Keith A.
Thomas, Oliver D.
Thomas, Richard
Thomas, Rosie Lee
Thomas, Susie Monaghan
Thompson Can Co.

Thompson, Alice P.
Thompson, Bernice
Thompson, Bill
Thompson, Christopher D.
Thompson, David K.
Thompson, Donald K.
Thompson, H.J., Jr.
Thompson, Jake
Thompson, Jeffry
Thompson, Joe R.
Thompson, Joseph Leon
Thompson, Lorraine
Thompson, Mary M.
Thompson, Patsy
Thompson, Shelia Bransford
Thompson, Von
Thompsonmatsen & Associates Inc.
Thompson-Vogele, Karlla
Thorne, Janice
Thornton, Angela H.
Thornton, Jeri
Thornton, Oscar Stanley
Thornton, Sandra
Thornton, Steven F.
Thornton, Theresa Nan
Three Pillar Consulting
Throckmorton, Verlie

Thermal Specialties Technology Inc.
Thermo Electron North America
Thinkhaus Creative
Thomas Engineering Inc.
Thomas R. Adams Family LP
Thomas, Anthony G.
Thomas, Carilione
Thomas, Ellen
Thomas, Gine
Thomas, Houston
Thomas, Jimmy D.
Thomas, Kathryn C.
Thomas, Larry C.
Thomas, Peter
Thomas, Ronnie
Thomas, Shirley
Thomas, Wilma K.
Thompson Reuter
Contract Administration
Thompson, B.
Thompson, Betty J.
Thompson, Charlie
Thompson, Curtis
Thompson, David Ray
Thompson, Flora
Thompson, Henry A., Jr.
Thompson, James Trivett
Thompson, Jerry V.
Thompson, Jonathan Scott
Thompson, Laverne B.
Thompson, Mabel
Thompson, Molly
Thompson, Perry
Thompson, Tommy
Thompson-Hayward Chemical Co.
Thompson-Vogele, James
Thornberry, Frederick
Thornhill Catering
Thornton, Brady Lee
Thornton, Nelda Jean
Thornton, Peggy Gunter
Thornton, Sherry Ann
Thornton, Terry Jan
THP PM Group LLC
Three Sixty Events 1
Thunderbird Oil & Gas LLC

Thurman, Georgia Beal (Deceased)
Thurman, Queena Ray
Thuron Industries Inc.
ThyssenKrupp Robins Inc.
Tidy Aire Inc.
Tillison, Sammy
Tillman, Edward
Timber Ridge Apartments
Timber Ridge Housing Ltd.
Timberline Forest Apartments
Time Traders Inc.
Timken Co., The
Tioga Pipe Supply Co. Inc.
Tippit, Sharon Sue
Tipps, Lestene
Tipton, Randy M.
Titan Operating LLC
Titus County General Accounting (TX)
Titus, Aaron
Titus, Billy
Titus, Emerson
Titus, Fynas W.
Titus, Leila M.
Titus, Rosell
TJM Institutional Services LLC
TLO
Todd Shipyard Corp.
Todd, Joe Orville
Todd, Richard A.
Todd, Walter
Tom Scott Farm
Tomerlin, Jean Adams
Tommy, Strong
Tompkins, Gayle Ann
Tompkins, Joe I.
Tompkins, Roberta
Tony Jones Inc.
Toomey, Marilyn Hill
Toon, Delores
Toothman, Marilyn Reed
Toronto-Dominion Bank
Total Lubrication Management
Tower Oil Co.
Towns, Geneva Caskey
Townsend, A.L.
TPG Global LLC

Thurman, Isaac
Thuron
Thyrotek
TIC - The Industrial Co.
Tillison, Jo Ann Brooks
Tillman, Curtis C.
Tillman, Mollye
Timber Ridge Housing II Ltd.
Timber Run LP
Timberline Forest Apartments
Time Warner Cable Business Class
Tinkham, Peter
Tippit, Harvey C.
Tipps, Draper
Tipps, Mack D.
Tischler Kocurek
Titan Resources LLC
Titus County Hospital District
Titus, Bernice
Titus, Charlie
Titus, Ena M. (Deceased)
Titus, Jimmy D.
Titus, Phylemon
Titus, Tom
TLG Services Inc.
TMS Delivery Inc.
Todd, Bobbie H.
Todd, Orville
Todd, Virginia
Tom Narum Construction
Tom Scott Lumber Yard Inc.
Tommy Williams Welding
Tompkins, Annie L.
Tompkins, J.O.
Tompkins, Lennie Bell
Toners, Truty
Tood, Gerald
Toomey, Marilyn Sue
Toon, William Michael
Top Golf USA
Torres, Geraldine Thomas
Total Petroleum
Town Oaks Apartments LP
Towns, Russell Allen
Townsend, Darlene
Tradespark LP

Trailmaster Tanks Inc.
Trails Rock Creek Holdings LP
Transcanada Energy Ltd.
Transcold Express
Trans-Expedite Inc.
Transportation Technology Center Inc.
Trantham, Jack
Travis Crim LLC
Traylor, Thomas
Treasure, Peggy Ann
Trejo, Miguel A.
Trent, Susan Louise
Tri Tool Inc.
Triangle Wire & Cable Inc.
Tri-Lam Roofing & Waterproofing
Trimac Transportation
Trimble, Roxanne
Trinity Development Joint Venture
Trinity Rail Components
Triple D Pump Co. Inc.
Tristar Producer Services of Texas LP
Tri-Water Supply Corp.
Trojacek, Darrell W.
Trojacek, Staci L.
Truck Stops of America
Truett Laboratories
Truett, Larry
Truett, Vivian
Trunkline Gas Co.
TRW Mission Manufacturing Co.
TU Electric Emergency Number
Tuel, Linda L. Lambert
Tuneup Masters
Turner, Daniel
Turner, Donetta
Turner, Frances J.
Turner, Georgia
Turner, Madonna Rives
Turner, Peggy J. Bolton
Turner, Richard Leonard
Turner, Sylvia A.
Turner, Virginia
Turner, William E.
Turnipseed, Dale
Turnipseed, Ray
Turns, Ingrid C.

Trails at Rock Creek
Transbas Inc.
Transco Exploration Co.
Transcontinental Gas Pipe Line Corp.
Transnexus Inc.
Transwestern Pipeline Co.
Travers, Mary Harris
Traylor, Mary
TRCA
Trejo, Donna F.
Trench Ltd.
Tri Century Management Solutions Inc.
Triana, Willie Jean
Trident Response Group LLC
Trimac Bulk Transportation Inc.
Trimble, Barry
Trimble, Wilmer Forrest, Jr.
Trinity East Energy LLC
Triple 5 Industries
Triple P Lawn Service
Tristem
TRK Engineering Services Inc.
Trojacek, Frances
Truck Harbor Inc.
Truck/Trailer Equipment
Truett, Bayne
Truett, Peggy
Trumbull Asphalt
TRW Inc.
TTCI
Tuben Wind LLC
Tulloh, Brian
Turner, A.L.
Turner, Dean W. as Trustee
Turner, Doreen
Turner, Gary L.
Turner, John Judson
Turner, Margaret Susan
Turner, Raymond W.
Turner, Robert L.
Turner, Thomas R., MD
Turner, Virginia M.
Turney, Sharon
Turnipseed, Jerry
Turns, Dianne
Turpin, Robert L.

Tuthill, Frederick J.
Tuthill, Margene
Tuttle, Ann Martin
TVS Filters
Twin City Transmission
TX Brook Apartments LP
TX Life Insurance Co.
TXP Holdings LLC
Tyco Valves & Controls
Tyler, Jimmy L.
U.S. Bank Global Trust Services
UC Service Corp.
Umphress, Cecil
Unholtz-Dickie Corp.
Unified Logic Inc.
Uniloc
Unimeasure Inc.
Union Tank Car Co.
Unitank Terminal Services
United Cooperative Services
United Energy Trading LLC
United Galvanizing Inc.
United Inns
United Parcel Service Inc.
United States Brass Corp.
United Texas Transmission Co.
Unitek Environmental Services Inc.
Univar
Universal Manufacturing Co.
University of Texas - Systems
Upham Oil & Gas Co.
Urban Environments LLC
US Air Force
US Bank Rail Car
US Coast Guard
US Department of Justice
US Department of Transportation
US Drug Enforcement Agency
US Industrial Chemical Co.
US Internal Revenue Service
US Red Hancock Inc.
US Underwater Services LLC
Utegration
Utilicast LLC
Utilityhelper.com LLC
V247 QSE Corp.

Tuthill, John R.
Tuttle, Ann M.
Tuttle, Bobby
Twin City Iron & Metal Co. Inc.
TWR Lighting Inc.
TX Kirnwood Apartments LP
TX Melody Apartments LP
Tyco Fire Products
Tyler Bank & Trust
Type K Damper Drives
U.S. Underwater Services Inc.
UL Workplace Health & Safety
Underwood, Max B.
Unibus Division of Powell Delta
Unifirst Holdings LLP
Unimark LLC
Union Electric Co.
Unisys Corp.
United Auto Disposal
United Dynamics AT Corp.
United Express
United Gas Pipeline Co.
United Metal Recyclers
United Servo Hydraulics Inc.
United States Plastic Corp.
United Van Lines LLC
Unity Search LLP
Universal Blueprint Paper Co.
University of Tennessee, The
Unverzagt, Andrew
Upjohn Co.
Urban Jungle
US Army Corp. of Engineers
US Brass
US Corps of Engineers
US Department of The Army
US Drug Enforcement Administration
US Envelope
US Industries (Axelson)
US Postal Service
US Silica Co.
USAF
Utex Industries Inc.
Utilities Analyses LLC
Utley, O.B., Jr.
Vac-Hyd Processing Corp.

Vacker, Panda Lynn Turner
Val Cap Marine Services
Valence Operating Co.
Validyne Engineering
Valley Solvent Co.
Valspar Corp., The
Van Buskirk, Gaylor
Van Der Horst Corp. of America
Van Waters & Rogers Inc.
Vandecarr, Lois
Vanguard Solutions Inc.
Vanhorn, Susan H.
Vansickle, Emilee
Vantage Energy LLC
Varco
Vargas Energy Ltd.
Varnado, O.A.
Varx Inc.
Vaseleck, Sabrina
Vaughan Mobile Fleet Services a Division of
Vaughn Equipment Sales & Rentals Inc.
Vaughn, Charlie L.
Veasey, Vinton Vannoy
Velarde, Nita Greer
Veloz, Guy J.
Velvin Oil Co. Inc.
Veolia Environmental Services
Veranda @ Twin Oaks Apartment Homes, The
Verdi Enterprises LLC
Veritext
Verizon Business
Vesta Capital Partners LP
Veteran Energy LLC
VHSC Cement LLC
Vicksburg Refinery
Victor Equipment Co.
Vieira, Alice
Village Key Apartments
Village of Johnson Creek Apartments
Villas of Remond Apartments
Villegas, Agustina
Vinson Process Controls
Vinton, Gary D.
Virtue Inc.
Vise, Bill
Viser, W.B. as Trustee

Vadner, Brenda S.
Valence Electron LLC
Valiant Media Inc.
Valley Faucet Co.
Valley Steel Products
Valve Technologies Inc.
Van Buskirk, Ronald
Van Der Horst USA. Corp.
Vandecarr, George
Vanderwater, Wendy Helen
Vanguard Vacuum Trucks
Vansickle, Dorothy
Vansickle, O.B., "Oscar"
Vantage Fort Worth Energy LLC
Varel Manufacturing Co.
Vario, Mary Lynn
Varo Semiconductor Inc.
Vaseleck, Brian
Vasquez, David
Vaughn, Adelaide

Vaughn, Retha Jean
Veer Advisors LLC
Velocity Group LLC
Velsicol Chemical Corp.
Vendere Partners Ltd.
Verado Energy Inc.
Verbal Communications Inc.
Verifications Inc.
Verizon
Verizon Southwest
Vestalia LLC
Veterans Land Board
Vickers, Mary E.
Victor Cornelius Inc.
Victoria Mechanical Services Inc.
Villa Del Rio Ltd.
Village of Hawks Creek Apartments
Villas of Oak Hill
Villas on Callaway Creek
Villegas, Feliciano
Vinson Process Controls Co. LP
Virginia Power Energy Marketing Inc.
Visage Energy Corp.
Vise, Ora Lee
Vishay Blh

Vision & Healing Ministries
Vitrano, Jane Meeks
VoiceLog
Volante Mobile Inc.
Volian Enterprises Inc.
Volvo Rents 139
Vopak North America Inc.
Vought Corp.
Voyten Electric & Electronics Inc.
VWR International LLC
W.C. Supply Co. Inc.

W.R. Grace & Co.
W.R. Grace Co.
W.W. Grainger Inc.
Waco Carbonic Co Leasing
Wade, Freddy
Wade, Vickey
Waffle House
Wagner, Galen F.
Waid, Barbara Ann
Waits, Mary Dean
Waits, T.B.
Wakefield Associates
Waldrop, A.H.
Waldrop, Dwayne
Waldrop, Kenny
Waldrop, Steven Carl
Walker, Arlena Chancellor
Walker, Buster
Walker, Daisy Mae
Walker, James J.
Walker, Jettie James
Walker, Pat
Walker, Roger
Wall, Candace Elizabeth
Wallace, Carl P., Jr.
Wallace, David B.
Wallace, Helen Louise
Wallace, Louise
Wallace, Mary D.
Wallace, Opaline
Wallace, Percy Everett
Wallace, William Edward
Waller, Annie I.
Waller, Frankie Syble

Vista Com
Vogelsang, William
Voith Turbo Inc.
Volcik, Douglas Alan
Volterra Energy LLC
Von Gardner, Larry
Vorwerk, D.W.
Vox Mobile LLC
Vu, Xuan
VWR International LLC
W.J. Barney & Connecticut Insurance
Guarantee Association
W.R. Grace & Co. Conn.
W.S. Red Hancock Inc.
Wack, Gloria
Waco Carbonic Co. Inc.
Wade, Minnie Lee
Wadley Institute of Molecular Medicine
Waggoner, Garry
Wahle, Sheryl Lynn
Waits, Elroy
Waits, Roy Lee
Waits, Tommy Joe
Walden Energy LLC
Waldrop, Dorothy
Waldrop, John Ivan
Waldrop, Paula Ann
Waldrop, William D.
Walker, Betty Jean
Walker, Camella
Walker, Jack D.
Walker, Jeffrey
Walker, Linda
Walker, Patsy Ruth
Walker,Betty Jean
Wallace, Billy Wayne
Wallace, Dale M.
Wallace, Frankie Lee
Wallace, Lloyd E.
Wallace, Lowry A.
Wallace, Oddie
Wallace, Paul A.
Wallace, Ruth
Wallace, William W.
Waller, Carnell
Waller, H.A.

Waller, Laverne
Waller, W.D.
Wallis, Virginia Ruth
Walls, Holmes
Walnut Creek Mining Co.
Walsh Timber Co.
Walters, F.
Walters, Patsy Gillispie
Walthall, George E. "Cotton"
Walther, Jill Harrell
Walton, J.L. Cato
Walton, Royce
Ward, Annie Florence
Ward, Michael H.
Ward, William H.
Warner, Jill
Warren, Evelyn D.
Warren, Marilyn Katherine
Warrick, J.D.
Warrick, Larry
Warrington Homes LLC
Wasatch Energy LLC
Washington, Patricia Shears
Wasilewski, Susan E.
Waste Management of Fort Worth
Waste Water Solutions
Water & Process Technologies
Waton, Alma L.J.
Watson, Allene C.
Watson, Clifford
Watson, Edward L.
Watson, Jeffery Raymond
Watson, John McClain, Dr.
Watson, L.A.
Watson, Linda K.
Watson, Mammie R.
Watson, Rex D.
Watson, William H., Jr.
Watts, Merry
Watts, Virginia
Waveland Wastewater Management District
WC Supply Co. Inc.
Weatherford Aerospace Inc.
Weatherford US LP
Weatherford, Sabrena Sue
Weathersbee, Barbara J.

Waller, Mary Frances
Walling, Dale
Walls, Audrey
Wal-Mart Store #371
Walsh Timber Co.
Walter, Jo Ann
Walters, Jo Ann
Walthall, George Bruce
Walthall, Harold Michael
Walther, Melvin
Walton, Kathryn
Ward Timber Holdings
Ward, Lorna K.
Ward, W.R., Jr.
Warfab Field Machining & Erection Corp.
Warren, C.W.
Warren, Marilyn K.
Warrick, David
Warrick, Kathy
Warrick, Paul
Warsham, John C.
Washington, Mildred
Washington, Valrie
Waste Management National Services Inc.
Waste Oil Collectors Inc.
Wastewater Solutions
Watkins, Ruth
Watsco Sales & Service
Watson, Bradley
Watson, David H.
Watson, Jason
Watson, John Alix, Jr.
Watson, Kenneth Alan
Watson, Larry Donnall
Watson, Lois Wright
Watson, Mariwynn Alford
Watson, Sidney
Watts Marketing & Management Services Inc.
Watts, Vanessa Marie
Waugh, Mallory
Wayne Bradley Trust
WCR Inc.
Weatherford US Inc.
Weatherford, Bobby
Weatherford, Sabrina
Weaver, Adele

Weaver, Agnes Langley
Weaver, Bill
Weaver, Carl E.
Weaver, Ellen T.
Weaver, Inez
Weaver, Inos
Weaver, Jaye
Weaver, Larry A.
Weaver, Minnie Bell
Weaver, Ronald Wayne
Webb, Sandra Lefan
Webprop LLC
WebSitePulse
Webster, Cathy
Webster, Daniel
Webster, William Billy
Webtrends Inc.
Weeks, Edward, Dr.
Weeks, Sharon Brogoitti
Wegher, Joyce Craig
Weingarten Weather Consulting
Weir Power & Industrial
Welch, Barbara S.
Welch, James Millard, Jr.
Welch, Lucille Holcomb
Welch, Mary Deirdre
Weldon, Jack
Wells Fargo Bank Northwest NA
Wells Fargo Equipment Finance Inc.
Wells, Brien Water
Wells, Maudie Larue
Wendy Krispin Caterer Inc.
Wesco Aircraft Electronic Products Group
West A Thomson Reuters Business
West Tex Groundwater District
West, Jewell Crowder
West-Armbruster, Jamie
Westerheide, Jeffery
Western Electric Co. Inc.
Western Gas Resources Inc.
Western Marketing Inc.
Western Specialty Coatings Co.
Western Union Corp.
Westgate Park Apartments
Westinghouse Motor Co.
Westmoreland, Carmela A.

Weaver, Betty
Weaver, Bonnie Mae
Weaver, Elaine
Weaver, Hershel
Weaver, Inez Porter
Weaver, J.R.
Weaver, Jim William, Jr.
Weaver, Louis
Weaver, Phillip
Webb, Affie
Weben Industries Inc.
Websense Inc.
Webster, Bill
Webster, City of (TX)
Webster, Daniel Morris
Webster, William W.
Wedgeworth, Gary
Weeks, Etta Todd
Weems, Carolyn
Weiland, Chester C.
Weingarten, Andy
Weiser, Jeffrey M.
Welch, Henry D.
Welch, Kathy Anne Kyle
Welch, Mark
Weldon, Dorothy Marie
Weldstar Co.
Wells Fargo Commodities LLC
Wells Fargo Rail Car
Wells, James
Well-Vac
Wenning, Brian
Wesley, Warren
West Tennessee Communications
West, Jerry A.
Westar Energy Inc.
West-Armbruster, Katheleen
Western Chemical International
Western Fuels Association
Western Geophysical Co.
Western Production Co.
Western Systems Power Pool (WSPP Inc.)
Westgate Complex LLC
Westinghouse Electric Co. - NS Field Services
Westland Oil
Westmoreland, Ilene G.

Westmoreland, Joe K.

Westmoreland, Merle

Westphal, Susie J.

Westvaco

Weyerhaeuser NR Co.

Whatley, Dorothy Pearson

Wheeler, Claudia B.

Whipple, John

Whispering Pines Apartments LLC

Whitaker, Mary Jane

Whitaker, William

White Chemical International

White, Barbara Ann

White, C.C.

White, Cherice

White, Constance Marie

White, Donald M.

White, Elvia N.

White, Freddie

White, Joy

White, Joy Fenton

White, Kevin L.

White, Mardel Morris

White, Rhonda

White, Robert, Jr.,

White, Thermon

Whitehead, Clifton Rayford

Whitehead, Tossie McGuyer

Whiteside, Diane Morris

Whiting Services Inc.

Whitrock, Leah K.

Whitten, Donald

Whitwell, Carolyn W.

Wigginton, E. Maxine

Wight, David

Wilber, Bonnie

Wilder, C.

Wilder, J.W.

Wildwood Branch

Wiley Sanders Tank Lines Inc.

Wilhite,  Lillian

Wilhite, Jan

Wilhite, Mike

Wilkerson, Inez

Wilkerson, Sally

Wilkerson, Walter

Westmoreland, Larry D.

Weston Solutions Inc.

Westphal, Susie Jane

Westwood Residential

Wharton, Paul Weiss Rifkind

Wheeler, Billy G.

Wheeler, Elizabeth L.

Whisnant, Catherine

Whitaker, Archie Mae

Whitaker, Mary Jane

Whitaker, William H.

White Septic Tank Co.

White, Bruce

White, Charles Steven

White, Chris

White, Debra D.

White, Dorothy W.

White, Evelyn Irene

White, Irene

White, Joy Fenton

White, Kenneth

White, Kirk

White, Mary

White, Richard

White, Savanah

Whitehead, Clifton

Whitehead, Donald R.

Whitehurst, Margery

Whitfield, Mae Frances Hughes

Whitney Smith Co.

Whitt, Lloyd

Whitten, Linda

Wicker, Linda Kay

Wiggs, Brett

Wilbanks, Barbara

Wilburn, Watson

Wilder, Donna

Wilder, Jay

Wildwood Branch Townhomes LP

Wilganowski, Larry

Wilhite, George

Wilhite, Lillian

Wilhite, Perry M.

Wilkerson, Pamela

Wilkerson, Thomas L.

Wilkinson, Correatta

Wilkinson, Dorothy C.

Wilks, Douglas

Wilks, Ellen Hall

Wilksco, Louella Alford

Willard, Finis

Willard, Joe

Willard, Tommie

William B. Taylor Family Trust

William Oncken Corp., The

Williams Power Co. Inc.

Williams, A.C.

Williams, Amy Mamzic

Williams, Barbara

Williams, Bob

Williams, Bronice Barron

Williams, Bruce

Williams, Cecil

Williams, Claudia

Williams, Clovis

Williams, D.J.

Williams, Daniel Lynn

Williams, Darlene F.

Williams, Donald Laverne

Williams, Douglas

Williams, Edward

Williams, Emma Jane

Williams, Glenn

Williams, Gregory

Williams, Jack P.

Williams, Jacqueline K.

Williams, James E.

Williams, John

Williams, Judy Haden

Williams, Keith R.

Williams, Lois P.

Williams, M.L.

Williams, Michael

Williams, Opal G.

Williams, Paula

Williams, Ralph

Williams, Reetus

Williams, Ruby Jean

Williams, Steve

Williams, Sue

Williams, Tommy Gene

Williams, Troy

Wilkinson, Gordon

Wilks, Ellen

Wilks, Louella

Willard, Billy Neal

Willard, Herman

Willard, Leslie D.

Willard, Vernon

William B. Taylor Marital Trust

Williams Janitorial

Williams Products Inc.

Williams, Ada

Williams, Archie Darrell

Williams, Betty Marie

Williams, Brenda

Williams, Bruce

Williams, Carolyn Reed

Williams, Christina Ann

Williams, Clifford A.

Williams, Cora Bell

Williams, Daniel C.

Williams, Daphene

Williams, David Lee

Williams, Donna

Williams, Douglas, Jr.

Williams, Elizabeth V.

Williams, Emma Nell

Williams, Graylon

Williams, Helen

Williams, Jack Wayne

Williams, James

Williams, Jeffrey Alan

Williams, John E.

Williams, Justin

Williams, Leslie Jo Newman

Williams, Lyndon Albert

Williams, Marie

Williams, Myra

Williams, Patricia Slominski

Williams, Paula G.

Williams, Rebecca

Williams, Ronnie

Williams, Sam

Williams, Steven Mark

Williams, Thomas Hiram

Williams, Tommy Joe

Williams, Troy Ray

Williams, Wendell Woodrow
Williams, Willie B.
Williamson, Billie
Williamson, John M.
Willingham, Delilah
Willis, Nolan B.
Willowdale Services
Wil-Ron Manufacturing Corp.
Wilson Engraving Co. Inc.
Wilson, Earl, Sr.
Wilson, Grail Currey
Wilson, Hiram
Wilson, Irene
Wilson, Jeff
Wilson, John F.
Wilson, Marie Arterburn
Wilson, R.W.
Wilson, Richard
Wilson, Vicki Hoskins
Wilson, Virginia Parish
Wimberly, Sandra Sue
Windle, Donna Sue Morton
Windle, Parker
Windsor, Paul
Wingtip LLC
Winniford, M.D.
Winsatt, Paula L.
Winston Refining
Wisconsin Electric Power Co.
Wise, T.W.
Wistrand, Richard
Witco Chemical Co.
Witt O'Brien's
Wix, Johnny J.
WJ CPR & First Aid
Wolf Creek Nuclear Operating

Wolf, Peggy Aileen
Wolfram Research
Womble Co. Inc.
Wood Family Trust
Wood Group Power Solutions Inc.
Wood, Andrea L.
Wood, Bobby C.
Wood, Dora Lee
Wood, Mark

Williams, Wesley
Williams, Wyndle A.
Williamson, Charles M.
Williamson, Margaret J. Bolton
Willis, Cathy A.
Willmer, George D.
Wilmoth, Terri Roy
Wilson Co.
Wilson, Algon
Wilson, Elba
Wilson, Hiram
Wilson, Irene
Wilson, Jack
Wilson, Joe W.
Wilson, Judy Y.
Wilson, Patricia A.
Wilson, Rena Beth Shields
Wilson, Tommy
Wilson, Vicki L.
Wimberley, Charles E.
Winchester Industries Inc.
Windle, Ida Fay
Windsor Plantation LP
Wingfield, Dorothy J.
Winniford, Gloria
Winonics Inc.
Winston Capital Corp.
Winston, Lisa
Wise, Edith
Wise, Versie
Witcher, Bobbie (Deceased)
Witco Corp.
Witt, Billy H.
Wiznucleus Inc.
Wofford, Loyd Don
Wolf Point Engineers, a Division of North
Alabama Fabricating Co. Inc.
Wolfgang, Jams
Wollitz, Charles
Wonderware
Wood Group Power Plant Services Inc.
Wood, Al
Wood, Bernice
Wood, C.B.
Wood, Krystal
Wood, Mary S.

Wood, Mattie Louise
Wood, Pam
Wood, William Franklin
Woodall, Donald
Woodall, Marolyn C.
Woodland Ridge
Woods, Cerestra
Woods, Emma Lou
Woods, James Drew
Woods, Thomas Hill
Woodson Lumber Co.
Woodward, Brenda
Wooley Tool Co.
Worden, Charis Martin
Worley Parsons Group Inc.
Worley, Martha M.
Worsham, Joe A.
Worsham, Ola
Worthington, The
Wren Oilfield Services Inc.
WRH Sage Pointe Ltd.
Wrigh, Shelli
Wright, Adriene J.
Wright, Angie Neill Moore
Wright, Billy Ray, Deceased
Wright, C.J.
Wright, Deloras Ann Sanders
Wright, Dorothy
Wright, Eddie
Wright, Edward Wayne
Wright, Elizabeth Clemmons
Wright, J.D.
Wright, James
Wright, Joyce
Wright, L.D., Jr.
Wright, Mary
Wright, Patricia
Wright, Rhuby
Wright, Sandra Richardson
Wright, Shirley
Wright, Wanda D.
Wrigley, Daniel
Wrigley, Rachel
Wrotenbery, Martha Lunsford
WSI
Wyatt Industries

Wood, Mike
Wood, Patsy
Wood-Al Holdings Joint Ventures
Woodall, Louie V.
Woodedge
Woods, Arlyn
Woods, Charles Steven
Woods, Genelle McKay
Woods, Sonja Richardson
Woodson Lumber
Woodson Lumber Co. of Lexington
Woodwind Apartments
Worden Safety Products LLC
Workplace Solutions
Worley, Martha Kate
Worsham, Bobbie Miller
Worsham, John C.
Worthington Point
Wray Ford
WRH Realty Services Inc.
Wriggle, Curtis Wayne
Wright Chemical Corp.
Wright, Andrew
Wright, Beatrice
Wright, Brett
Wright, Cleo M
Wright, Donna
Wright, Earnest
Wright, Edward W.
Wright, Edward Wayne
Wright, Harlee D.
Wright, J.D.
Wright, John
Wright, L.D., Jr
Wright, L.J.
Wright, Michele Woods
Wright, Patricia
Wright, Roscoe
Wright, Sharon Sue
Wright, Vonda Lou
Wright, Wanda Darlene
Wrigley, Daniel
Wrigley, Rachel
W-S Industrial Services Inc.
WTG Fuels Inc.
Wyatt, Euell E.

Wyatt, Frederica H.
Wyatt, Grace Baw
Wyatt, Hugh A., Jr.
Wyatt, Larry Eugene
Wyatt, Marie Brevard
Wyatt, Sammy B.
Wyche, Mary Lois
Wylie, Denver Louise
Wylie, James E.
Wynn, Martha Brooks
Wynn, Sandra B.
Xcel Energy
XH LLC
XL Specialty Insurance Co.
Xtra 21 Express Trucking
Yandle, C.P.
Yandle, Frankie
Yandle, Wayne
Yarborough, James L., Jr.
Yarbrough, James
Yates Constructors LLC
Yellowfin Energy Consulting LLC
Yohn, Steve K.
York, Chat
Young County Butane Co.
Young, G. B.
Young, Jim T.
Young, Laurissa
Young, Terri Laird
Young, Willie Mae
Youngblood, James
Youngblood, Robert A.
Youth Athletic Basketball Assoc
Z Firm, The
Zafar, Kay-Khosro
Zainfeld, Stanley
Zan, Albin
Zee Medical Service Co
Zeneca Inc.
Zimmer Inc.
Zimmite Corp.
Zoecon Corp.
Zones Inc.
Zureich, Herbert
Zweiacker, Paul

Wyatt, Gloria Jo
Wyatt, H.A.
Wyatt, Larry
Wyatt, Margie
Wyatt, Melody May
Wyatt, W.C.
Wylie, Carl L.
Wylie, James E.
Wylie, Wilma Lee
Wynn, Martha Joyce Brooks
Wynne, Mae Brown
Xerox Corp.
XL Oil & Chemical Inc.
Xojet On
Yaka Energy LLC
Yandle, Charley
Yandle, Frankie Dunklin
Yankelovich Partners Inc.
Yarborough, N. Patricia, Dr.
Yarbrough, Kaycee
Yellow Freight Lines
YMCA Turkey Trot
York A Johnson Controls Co.
York, Lester
Young, Alan G.
Young, Jewell Pauline
Young, Kelley McKinney
Young, Michael G.
Young, Wanda Jo
Youngblood, Bob
Youngblood, Jane
Youngs Tank Inc.
YRC Inc.
Zachry, Rick
Zager, Mary Ann
Zamorsky, Willie S.
Zapata Gulf Marine
Zemanek, Victor
Zigel, Lois S.
Zimmerman, Herbert G.
Ziola, Judy E. Coursey
Zoho Corp.
Zuchowski, C.B.
Zurnpex Inc.

## SCHEDULE 2(f)

### Parties Listed in Statements of Financial Affairs

2603 Augusta Investors
Accessdata Group LLC
Acme Boiler Co.
Adobe Systems Inc.
Advanced Discovery
AEP-Texas Central Co.
Aero-Metric Inc.
Affiliated Electric Group LLC
Air & Gas Systems Inc.
Airgas Safety Inc.
Airgas Specialty Products Inc.
Alberici Constructors Inc.
Allconnect Inc.
All-State Industries Inc.
Alpha Industrial Supply
Americom Telecommunications Inc.
Anderson Fertilizer & Milling Co.
Andxco LLC

Angus Systems Group Inc.
Anvil International
AR/WS Texas GP LLC
Argus Media Inc.
Arrow Tech
Ascend Performance Materials LLC
Association of Edison Illuminating Cos.
Astech Inc.
Automotive Rentals Inc.
B. J. Glass Co.
Bailey, Kathey
Bartlett Nuclear Inc.
Bell Nunnally & Martin LLP
Bergen Power Pipe Supports Inc.
BHP Billiton Olympic Dam
Big Data Energy Services Inc.
Billy Craig Service Station
Blevins, Michael
Bloomberg Finance  LP
Bob Lilly Professional Promo

Booth, Bruce R.
Bosworth Brokers LLC

Aca Inc.
Acclaim Energy Ltd.
Adelstein, Mark
Advanced Analytical Laboratories LLC
Aegis Communications Group Inc.
AEP-Texas North Co.
AES Alamitos LLC
Afton Chemical Corp.
Air Liquide America Specialty
Airgas Southwest Inc.
Aker Solutions Americas Inc.
All In One Printing LLC
Allen-Brady Co.
Alon USA
American Golf Cars
Ametek Canada Inc.
Anderson, Craig
Angelina & Nacogdoches Water Control &
Improvement District #1
Anodamine Inc.
Apex Titan Inc.
Argo Turboserve Corp.
Aristotle International Inc.
Artografx Inc.
Aspen Power LLC
Association of National Advertisers
Atlas Copco Comptec LLC
B&L Portable Toilets
Badger Daylighting Corp.
Barco Pump
Basic-PSA Inc.
Benitez, Jose F.
Beroset, Michael D., II
Bi Inform Inc.
Big Springs Area Community Foundation Inc.
Bingham McCutchen LLP
B-Line Filter & Supply Inc.
BNY Mellon Asset Servicing
Bobkat Agricultural Services & Construction
Inc.
Borchardt, Richard W.
Bottom Co. Cleaners The

Bradley Arant Boult Cummings LLP
Bradley, Annice
Brady, Hugh L.
Brandwizard Technologies Inc.
Brooks, Barbara
Browz LLC
Bryan, John Gibson
Byers, Delberta
C. P. Ft Worth LP
C.C. Creations Ltd.
Camelot Strategic Marketing
Cameron Measurement Systems Division
Capax Discovery LLC
Cardinal Pumps & Exchangers Inc.
Carl White's Autoplex
Catholic Charities
Cavazos, Eddie
CCET
Center For Resource Solutions
Central Texas Security & Fire Equipment
Century Process Equipment of South Texas
LLC
Chargepoint Inc.
Chemtex Industrial Inc.
Chestnutt, Judith
Chromalox
Circuit Breaker Sales Co Inc.
Clark, Diane Rae
Clyde Union Inc.
Coastal Chemical Co. LLC
Cole Chemical & Distributing Inc.
Community Lifeline Center Inc.
Competitrack Inc.
Compliance & Ethics Learning Solutions
Conklin Group The
Contech Engineered Solutions
Contract Callers Inc.
Contxt Corp.
Cousins Chipman & Brown LLP
Curran International
Cutsforth Inc.
Dallas Fan Fares Inc.
Daryl Flood Logistics,Inc
Dauplaise, Catherine E
Davis Instruments
Dell Software Inc.

Bradley, Andrew T.
Brady Media Group LLC
Brandpoint
Brook Anco Corp.
Brown, Walter R.
Bryan Technical Services Inc.
Building Specialties
Byers, Larry
C.A.R.E. Waxahachie
Caldwell Machine & Gear Inc.
Cameron Construction & Equipment
Cantu Foods & Supply
Capitol City Janitorial Inc.
Carl S. Richie Jr. Attorney at Law
Caterpillar Inc.
Cattron Theimeg Inc.
CBC Engineers & Associates Ltd.
CDW Direct LLC
Centerpoint Energy Gas
Century Link
CH2M Hill Engineers Inc.

Chemsearch
Chestnutt, Ivan
Christian Community Action of Lewisville
Chwmeg Inc.
Citi Prepaid Services
Clear Lake Regional Medical Center
Cm Productions Inc.
Cohesive Information Solutions Inc.
Communications Supply Corp.
Compass Power LLC
Complete Environmental Products
Computershare Trust Company NA
Conspec Controls Inc.
Continental Wireless Inc.
Contractors Building Supply Co
Cotton, Mary Ann, Phd
Crmfusion Inc.
Custom Hose
Dallas Area Rapid Transit
Danaher Industrial Controls
DAS Inc.
Davenport, Vida
DCP Midstream Marketing, LLC
Delta Airlines

Democratic Legislative Campaign Committee
Digital FX Dallas Inc.
Distribution International
Dockrey, William D.
Doublehill Properties Inc.
Drennen Engineering Inc.
DST Mailing Services Inc.
Duke Energy Corp.
Duratek Inc.
E.D.H. Electric Inc.
Earth Networks Inc.
Eastland Central Appraisal District (TX)
Easy Recycling & Salvage Inc.
EFH Retirement Plan Trust
Electric Bond & Share Corp.
Electro-Sensors Inc.
EME Homer City Generation LP
Emerson Network Power Liebert
Emultec Inc.
Energy Advisory Service LLC
Energy Solutions
Enserch E&C
Environ International Corp.
E-Oscar Web
Equipment Depot
ESA Consulting Engineers PA
Estate of Billy Richardson, Deceased
Estate of Craig E. Kapp, Deceased
Estate of Donald Fountain, Deceased
Estate of James Preston Hoskins, Deceased
Estate of Larry Hedrick, Deceased
Estate of Marian Hamilton, Deceased
Estate of Thomas Shepherd
Evalueserve Inc.
Evoqua Water Technologies LLC
Express Cleaning Services Inc.
Fabricated Pipe Inc.
FCS Construction LLC
Figura, Thomas C.
Fitch Ratings Inc.
Fleet Body Equipment
Flowserve Corp. - Lynchburg
FLSmidth Salt Lake City Inc.
Fort Worth Chamber of Commerce
Fountain, Louise
Fountain, Myron

Denton County (TX)
Distributed Energy Financial
DMI Corp.
Double J Drilling
DP Engineering Ltd.
Drives & Control Services Inc.
Ducky Bobs
Dun & Bradstreet Inc.
Dybzinski, Mary
Eagle Eye Power Solutions LLC
East Hills Instruments Inc.
Eastland County (TX)
Edwin Cooper Inc.
Eggelhof Inc.
Electric Reliability Countil of Texas Inc.
EMC Corp.
Emed Co. Inc.
Emsco
Energy & Engineering Solutions
Energy Portfolio Associates LLC
Enoserv LLC
Enviro Sciences Inc.
EOn New Build & Technology
Eox Holdings LLC
Equivalent Data
ESG International Inc.
Estate of Clyde Littrell, Deceased
Estate of Darlene J. Figura, Deceased
Estate of Jackie Reed, Deceased
Estate of Janice Philips
Estate of Leonard W. Dybzinski, Deceased
Estate of Robert D. Hoselton, Deceased
ETS Inc.
Evans, Richard
Experian
F.E. Hill Co. LLP
Fahy, David William
Fiduciary Benchmarks Insights
Fina, Michael C.
Fitzpatrick Locomotive Services
Flextech Industries Ltd.
Flowserve US Inc.
Forney Corp.
Fort Worth Promotion & Development Fund
Fountain, Marc
Fox Printing LLC

Fox Scientific Inc.
Frederick Cowan & Co. Inc.
Freestone Central Appraisal District
Frontline Systems
Ga Global Markets LLC
Garcia, Lisa
Gartner Inc.
GCR Inc.
General Atomic Technologies Corp.
Genesys Telecommunications Labs Inc.
Glacken, Pamela Shawn
Glen Rose Medical Foundation
Global View Software Inc.
Goldberg Godles Wiener & Wright LLP
Good Samaritans of Garland
Granbury Air Conditioning & Heating
Graybill, Dale
Graybill, Lloyd (Deceased)
Greater Houston Partnership
Gregg, Travis O.
Gtanalysis Inc.
H.K. Ferguson
Hamilton, Jasmine
Hanes Geo Components
Hayes, Lloyd Grant
Hays, James L.
Hedrick, Phyllis
Helmsbriscoe Resource One
Henek Fluid Purity Systems Inc.
Henson Sales & Service Inc.
Hilti Inc.
Holliday Fenoglio Fowler
Horizon Technology
Houston Hispanic Chamber of Commerce
Huffman, Dana
IBEW Local 2337
ICF Resources LLC
Idea Integration Corp.
Infogroup
Ingram Concrete LLC
Intercall Inc.
International Paint LLC
Ironhorse Unlimited Inc.
J.D.'S Babbitt Bearings LLC
Jackson Sjoberg McCarthy & Townsend LLP

Frank Surveying Co. Inc.
Freeman Hughes
Frisco Project For The Future
G2 Electrical Testing
Gabriel/Jordan
Garcia, Lisa A.
Gas Capital I LLC
GE Infrastructure Sensing Inc.
General Chemical Performance
Geoscape
Glen Rose Auto Parts
Global Knowledge Training LLC
Gnet Group LLC
Good Energy
Goodmans LLP
Graybill, Arlene
Graybill, Delmar
Grayson County (TX)
Greater Longview United Way
Gruber Hurst Johansen Hail
Guardian 801 Country Place LLC
Halo Branded Solutions
Hamon Research-Cottrell Inc.
Hawkins Parnell Thackston & Young LLP
Hays, Carol
Hedrick, Michael
Hefner Roofing LLC
Henderson Aggregates LLC
Hennigan Engineering Co Inc.
Hernandez, Anthony
HMWK LLC
Honeywell International Inc.
Hoselton, Jeffrey L.
Houston Light & Power
Huther & Associates Inc.
IBEW Local Union No 220
ICI LP America Inc.
Incredible Pizza Management Group LLC
Infosec Institute
Intelometry Inc.
Interface Americas Inc.
Ircameras Inc.
ISI Commercial Refrigeration Inc.
J.J. Janitorial
Jackson, Lisa, as Administrator of the U.S.
Environmental Protection Agency

James Mintz Group Inc.
Jay Henges Enterprises Inc.
Jeta Corp.
John Zink Co. LLC
Johnson Matthey LLC
Just Energy Texas I Corp.
Kaufman County Senior Citizens Services
Kelly Hart & Hallman LLP
Kirk & Blum
Kleinfelder
Koetter Fire Protection of Austin LLC
Kria Systems Inc./Maptek
La Vega Independent School District
Lam Lyn & Philip PC
Lange, B. John, III
LauckGroup, The
Leica Geosystems Mining
Link Co. The
LIRX
Litwin
Lone Star Yellow Pages Inc.
Lubbert, Randall J.
Lufkin Armature Works Inc.
Malakoff Truck Body Inc.
Marking Services Inc.
Mastercraft Printed Products

McRae, John Larry
Meeker Marketing LLC
Mehta Tech Inc.
Merrick Group Inc. The
Micro Motion Inc.
Miller Electric Co.
Mitsubishi Electric Power
Mobile Mini I Inc.
More Tech Inc.
Morris Nichols Arsht & Tunnell LLP
Morrison Supply Co.
Motiva Enterprises LLC
Mti Industrial Sensors
National Conference of State Legislators
National Energy & Utility Affordability
Coalition
National Oilwell
Netec International Inc.
New Age Industries

Jani-King National Accounts Division
Jernigan, Travis Eugene
John T Boyd Co.
Johnson Equipment Co.
Joseph Oat Corp.
K&G Maintenance
Keep Midland Beautiful
Kennedy Reporting Service Inc.
Klein, Cari
Knife River
Koetter Fire Protection of Longview LLC
Kwikboost
Lakewood Apartments
Lane Valente Industries Inc.
Language Line Services
Leathers, Catherine Ann
Life Cycle Engineering Inc.
Liquidity Energy LLC
Littrell, Ruby
Loggins Culinary
Lowry, William
Ludlum Measurements Inc.
Lyon Workspace Products
Margan Inc.
Marsh USA Inc.
McCarthy, Gina, as Administrator of the U.S.
Environmental Protection Agency
MECO Inc. Maintenance Engineering
Meggitt Safety Systems Inc.
Meisner, Sally A.
Metro Coffee Grouppe Inc.
Microsoft Services
Mirion Technologies (GDS) Inc.
Mlink Technologies Inc.
Monster Worldwide Inc.
Morgan, James O.
Morrison Knudsen Corp.
Morrison, Jennifer
Mphs Inc.
Murray, Glenn
National Economic Research Associates
National Mining Association

Neighborhood Centers
Neuanalytics
Newark Inone

Newberry Executive Coaching & Consulting LLC

Newgen Products LLC

Niece Equipment,Lp

N-Line Traffic Maintenance

Nolan Battery Co., LLC

Nolan County Welfare Association

Noria Corp.

North Dallas Shared Ministries

North Ellis County Outreach

Northeast Texas Opportunity Inc.

Northside Community Center

Novem Inc.

NRG Texas Power LLC

Nuclear Electric Insurance

Nueces County Department of Human Services (TX)

Nye, David T.

Nye, Melinda A.

NYSE Market Inc.

Oil Analysis Lab Inc.

Okey, Akpom

Oklahoma State Treasurer

Oliver Equipment Co

Olson, Haley

Olympic Wear LLC

Omega Project Solutions Inc.

Omni Hotels & Resorts

Onyx Power & Gas Consulting LLC

Open Systems International Inc.

Oppel Tire & Service

Overhead Door Co. of Tyler-Longview

P&H Mining Equipment Inc.

Pace Analytical Services Inc.

Palisade Corp.

Pallas Realty Advisors Inc.

Palmer Johnson Power Systems LLC

Parago Inc.

Parkey, Gary

PCI Promatec

Peak Activities Inc.

PEICO

Peopleclick Inc.

Philadelphia Mixing Solutions

Philips, Craig

Phoenix Safety Management Inc.

Piping Technology & Products Inc.

Pivot Inc.

Plant Automation Services

Platts

Point Multimedia LLC

Post Glover Resistors Inc.

Poston, John W., Sr., Phd

Power Control Systems

Powko Industries LLC

Precise Software Solutions Inc.

Preferred Pump

Prestige Economics LLC

Priefert Ranch Equipment

Primrose Oil Co. Inc.

Princess Three Corp.

Producers Cooperative Association

Progressive Instruments

Progressive Pumps Corp.

Prolexic Technologies Inc.

Prosper Data Technologies LLC

Protec Inc.

PRT Inc.

PSI Group Inc.

Public Affairs Council

Pullift Corp.

Purvis Industries Ltd.

Qualitrol Co. LLC

Qualspec LLC

R Construction Co.

R.A.D. Trucking Ltd.

R.H. Sweeney Associates

R.J.Trading Group Ltd.

R.S. Hughes Co Inc.

R.W. Beck Group Inc.

R.W. Harden & Associates Inc.

Railinc

Rapid Power Management LLC

Ray W. Davis Consulting

Raytheon Engineering & Constructors

Red River Central Appraisal District (TX)

Reed, Jacquelyn

Republican Attorneys General Association

Republican Party of Texas

Republican State Leadership Committee

Results Positive Inc.
Richard Automation Inc.
Ricks Excavation
Rissing Strategic LLC
RMKN Corp.
Robert Half Legal
Rockfish
Romar & Associates
Roundhouse Electric & Equipment Co.
Royal Purple LLC
Rsi Industrial LLC
Rusk County United Way
Sabre Industries Tubular Structures
Salford Systems
Satori Enterprises LLC
Savitz Research Solutions
Scheef & Stone LLP
Schlumberger Canada Ltd.
Schneider Electric Buildings
Scientech
Scurry County Welfare Inc.
Senior Flexonics Inc. Pathway
Serveron Corp.
Serzynski, Julian
Shepherd, Willa Maye
Siemens Demag Delaval
Signwarehouse
Simpson, Naomi J.
Small, Allison McCombe
SNL Financial LLC
Somervell County Hospital
South Milam County United Way
Southern Co. Services Inc.
Sps Inc.
Standard Utility Construction Inc.
Staples Technology Solutions
State Street Bank & Trust Co. of Connecticut NA
Stone, T. Jeff
Strato Inc.
Sumtotal Systems Inc.
Sunbelt Transformer
Sunrise Senior Living Services Inc.
Superior Service Co.
Sweet Melissa's Liquidation Warehouse Inc.
Swingle, Tracy

Reynolds Co.
Richardson, Sandra
Rise School of Dallas, The
Ritz Carlton, The
Robert Half Finance & Accounting
Roberts Hotels Houston LLC
Rolled Alloys Inc.
Round Rock Area Serving Center
Royal Oaks Country Club
RSA Security Inc.
Rusk Appraisal District
Ryan Mackinnon Vasapoli & Berzok LLP
Salerno, David
Salvation Army Garland
Savage, Robert T., Jr.
Schaffer, William J., Jr.
Scheinost, Floyd E.
Schmidt Medical Clinic Pa
Schneider Electric USA Inc.
Scrogum, Benjamin
Select Medical Corp.
Senior Flexonics Pathway Inc.
Servocon Associates Inc.
Shaver's Crawfish & Catering
SHI International Corp.
Sign Express
Simeio Solutions Inc.
Simpson, William (Deceased)
Smartpros Ltd.
Solarwinds Inc.
Sopus Products
Southern Apparatus Services Inc.
Southern Crane & Elevator Service Inc.
St Charles Consulting Group
Stansell Pest Control Co
State Legislative Leaders Foundation
Steve Mahaffey Construction Inc.

Stovall, Steve
Stroz Friedberg LLC
Sun & Sun Industries Inc.
Sungard Treasury Systems
Sunsource
Swan Analytical Instruments
Swetman Baxter Massenburg LLC
Sybron Chemicals Inc.

Symantec Corp.
TAES LLC
Talley & Associates
Taylor, Victoria
Telvent DTN  LLC
Tercero, Michelle
Texas Chiropractic College
Texas Democratic Party
Texas FFA Foundation
Texoma Council of Governments
Thermo Ramsey
Thermon Heat Tracing Services
Thorco Holdings LLC
Timsco Texas Industrial
Top Line Rental LLC
Torres Credit Services Inc.
Tri Lam Roofing & Waterproofing
Trident Steel Corp.
Trinity Waste Services
Triton Supply Inc.
Tuff Ice
Tyco Electronics Corp.
Ue Systems Inc.
UniFirst Holdings Inc.
United Cooperative Services
United Fund of Somervell County
United Training Specialists LLC
United Way of Brazos Valley
United Way of Franklin County TX
Universal Machining
Uplift Education
UT Dallas Accounts Receivable
Valerie & Co.
Vanguard Solutions Inc.
Vermont Department of Taxes
Videotex Systems Inc.
Vitria Technology Inc.
Vox Technologies
Wadeking, Lilian
Warner, Candace
Webucator Inc.
Westbury Community Hospital LLC
Western Services Corp.
Wheelock Energy
Williams Patent Crusher
Williams, Marjorie

T&V Optimum LLC
Talenthunter LLC
Taxware LLC
Teledyne Brown Engineering
Templeton Air Conditioning
Texas 4 H Youth Development Foundation
Texas Conservative Coalition
Texas Eastern Transmission Corp.
Texas Neighborhood Services
Thermo Gamma Metrics LLC
Thermon Heat Tracing Services
Thomson Reuters (Markets) LLC
Timberlake & Dickson Inc.
Toledo Automotive
Torgerson, Terry
Transmissions & Distribution Services Inc.
Triangle Engineering Inc.
Trinity Parts & Components LLC
Triple J SA Construction Inc.
TSI Inc.
TXU Gas Capital I
Ubm Enterprise Inc.
Uline
United Controls International
United Engineers & Constructors
United States Department of Treasury
United Way of Abilene
United Way of Capital Area
United Way of Hood County
Universal Technologies Inc.
USPS PERMIT 1906 TXU ENERGY
Utilities Service Alliance Inc.
Van Winkle, Harold
Verint Americas Inc.
Victoria's Incredible Pizza Co. Ltd.
Vitalsmarts LC
Vorwerk, D.W.
Wadeking, Lawrence
Wagstaff, Donald E. M.
Waterfall Security Solutions Ltd.
West Tenn Communications
Western Process Computers Inc.
Weyerhaeuser NR Co.
Wichita Falls Faith Mission
Williams Scotsman Inc.
Wilson, Eavy

Windham Manufacturing Co Inc.
WMG Inc.
Womack Machine Supply Cos.
Wood County Electric
World Marketing Dallas
Wylie Ministerial Alliance
Yankelovich Partners
Zackary, Kirk D.
Zee Medical Inc.

Windrock Inc.
Wolters Kluwer Financial Services Inc.
Womble Drilling Co. Inc.
World Affairs Council of Dallas/Fort Worth
Wright Line Inc.
Xylem Dewatering Solutions Inc.
Young Conaway Stargatt & Taylor LLP
Zasio Enterprises Inc.
Ziegler, Dianne

## SCHEDULE 2(g)

### Parties that Have Disclosed Information Pursuant to Bankruptcy Rule 2019

Addison, Linda
Anchorage Capital Group LLC
Angelo Gordon & Co. LP
Appaloosa Management LP
Armijo, Harold Manuel
Aurelius Capital Management LP
Avenue Capital Management II LP
Bartlett, William
Baxter, Charles
Bergstrom, Floyd
BlackRock Financial Management Inc.
BlueMountain Capital Management LLC
Braden, Douglas
Brasher, Mack

Brooks, Barbara
Byrne, Joyce
Case, Mary
Centerbridge Partners LP
CenterPoint Energy Resources
Chestnut, Ivan
Chrisolm, Cecil
Coats, Bobby
Contrarian Capital Management LLC
Costello, John
Crowe, Lloyd Joseph
Custer, Harold G
Cyrus Capital Partners LP
Danna, Barry
Dash, Wallace D
Dempsey, Henry
Deutsche Bank Securities Inc.

Deutsche Investment Management
Americas Inc.
Dixon, William John
Dunn, Emmett
Ehret, Edward
Ellis Lake Master Fund LP
Fahy, David W.
Farmstead Capital Management LLC
Fenicle, George H. (by Personal

Adolf, Richard
Andrews, Susan
Apollo Management Holdings LP
Archview Investment Group
Arrowgrass Capital Partners (US) LP
Avenue Capital Management II Gen Par LLC
Bailey, James
Bates, Johnnie
Beck, Vernnon Harold
Beus, Don
Blankinchip, Tommie
Bode, David
Bradley, Andrew T. (deceased)
Brookfield Asset Management Private
Institutional Capital Adviser (Canada) LP
Burton, Clarence
Casale, Frank Michael
Caxton Associates LP
CenterPoint Energy Houston Electric LLC
Chamlee, James
Chinnis, James
CI Holdco Ltd.
Conti, Joseph V.
Copeland, Robert L
Credit Value Partners LP
Cundiff, William
Cyrus Capital Partners
D.E. Shaw Galvanic Portfolios LLC
Danz, Robert
Daughhetee, Eldon
Dennison, Jack
Deutsche Investment Management Americas
Inc.
Dierksheide, Dale

DO S1 Ltd.
Early Lucarelli Sweeney & Meisenkothen
Elliott, William Michael
Evans, Richard
Fairbanks, Delphne
Fawcett, James
Figure, Darlene

Representative Shirley Fenicle)

Fogel, Maurice

Fortress Credit Opportunities Advisers LLC

Franklin Mutual Advisers Inc.

Fridenstine Jr., Albert Edward

Gann, Gerald

Goble, Fred Elone

Good, Roger

Grams Bernard

Graver, Frances

Griffith, Thomas

GSO Capital Partners LP

Halcyon Asset Managemnt LLC

Hampton, Johnnie

Hertlein, Ronald

Hobbs, Arlon

Holt Cat

Houston, Lamar

Johnson, Velma

Kaminski, Raymond

Kanoski, Richard

Kendall, James Lamoine

Kimball Sr., Dennis Wade

Kirkland, James

Knife River Corp. - South

Littrell, Clyde

Mack, Robert

Magnetar Financial LLC

Marathon Asset Management LP

Mason Capital LP

Mays, John

McGaha, Barbara

Meyers, John

Miller, Roger

Mooney, Dorothy

Morgan, Wallace

Mount Kellett Capital Management LP

Murray, Glenn

Nechodomu, Gerald

Nichols, Gregory

Oaktree Capital Management LP

Owl Creek Asset Management LP

P. Schoenfeld Asset Management LP

Paratore, Martin

Paul Reich & Myers PC

Folsom, Charles

Franklin Advisers Inc.

Franks, Arnold

Fugua, William

Gillig III, Philip Gross

Gomez, Ceila

Gori Julian & Associates PC

Grantham Mayo Van Otterloo & Co. LLC

Greene, Robert

Griffiths, Charles

Guttschall, George (deceased)

Hall, Allen

Hays, James

Hinckley, Larry

Hockenberry, Harold

Hooks, Donald

Jasper, Joseph

Jones, John

Kaminski, Raymond

Kazan McClain Satterley & Greenwood, A Professional Law Corporation

Kiddo, Clyde

King Street Capital Management LP

Kiser, Merle

Liberda, August

Luxor Capital Group LP

Macquarie Bank Ltd.

Manikay Master Fund LP

Martin, Kenneth

Mavronicles, Charles

McCaskill, James

McGhee, Raymond

Meyers, Keith

Moffitt, Thomas Norman

Morgan Stanley & Co. LLC

Mott, Glenn

Mueller, Richard

Napier Park Global Capital

Netland, Allen (deceased)

Oak Hill Advisors LP

Omega Advisors Inc.

OZ Management LP

Pafko, Jeanette

Parker, Russell

Paulson & Co. Inc.

Perkins, Jerry
Poedtke, Edward
Presley, Stephen
Purkey, Jack Dean
Reed, Jackie
Reed, Tracy
Richards, Roy
Roberson, Millard
Rommerskirchen, David
Russell, Thomas
Scrogum, Benjamin
Serzynski, Julian
Singleton, Carol
Solomans, Helen
Solus Alternative Asset Management LP
Stager, Douglas
Stone, Claude
Strickland, Lester
Swingle, Tracy Bert
Taconic Capital Advisors LP
Third Avenue Management LLC
Thomas, Henry Lee
Tice, Arnold
Togerson, Terry
Tosh, Nedra
VR Advisory Services Ltd.
Wadeking, Lawerence
Walters, Harold
Wardle, Neil
Woolard, Doyle

Zozgornik, Charles

Petkovsek, Bonnie
Powell, Michael
Pundor, Mykola
Rankin, Jack
Reed, Orval
Reinke, Robert
Richardson, Billy
Rohletter, Bobby
Russell, Florence
Saenz, Francisca
Seigworth, Merle
Simmons Hanley Conroy
SkyTop Capital Management LLC
Solomons, Helen
Southpaw Credit Opportunity Master Fund LP
Stockton, Kenneth
Straka, Catherine
Strum, Herman
Sylvester, Kenneth Ray
Terbush, Shirley
Thomas, Gatrice
Thomas, Henry Lee
Tilghman, Cooper
Tomasi, Ugo
Van Winkle, Harold Dean
VR Global Partners LP
Wallace, William
Walters, Robert
Whippoorwill Associates Inc.
York Capital Management Global Advisors LLC

## SCHEDULE 2(h)

### Parties that Have Requested Service of Documents Pursuant to Bankruptcy Rule 2002

| | |
|---|---|
| Abrams & Bayliss LLP | Ad Hoc Committee of EFIH Unsecured Noteholders And EFIH Second Lien Dip Commitment |
| Ad Hoc Committee of TCEH First Lien | Ad Hoc Group of EFH Legacy Noteholder |
| Ad Hoc Group of TCEH Unsecured Noteholders | Airgas USA LLC |
| Akerman LLP | Akin Gump Strauss Hauer & Feld LLP |
| Akin Gump Strauss Hauer & Feld LLP | Alvarez & Marsal |
| American Stock Transfer & Trust Co. LLC | Andrews Kurth LLP |
| Angelina County (TX) | ArcelorMittal USA LLC |
| Ashby & Geddes PA | Bailey Brauer PLLC |
| Bailey Law Firm, The | Baker Botts LLP |
| Baker Botts LLP | Bank of Arizona |
| Bingham McCutchen LLP | Blank Rome LLP |
| Blume Faulkner Skeen & Northam PLLC | Brickfield Burchette Ritts & Stone PC |
| Brown & Connery LLP | Brown Rudnick LLP |
| Brown Rudnick LLP | Bryan Cave LLP |
| Buchalter Nemer, A Professional Corp. | Buchanan Ingersoll & Rooney PC |
| Carmody MacDonald PC | Centerpoint |
| Central Texas Security & Fire Equipment Inc. | Chadbourne & Parke LLP |
| Chicago Bridge & Iron Co. NV | Ciardi Ciardi & Astin |
| Cleary Gottlieb Steen & Hamilton LLP | Cohen & Grigsby PC |
| Connolly Gallagher LLP | Cousins Chipman & Brown LLP |
| Cousins Chipman & Brown LLP | Cowles & Thompson |
| Cozen O'Connor | Cross & Simon LLC |
| Crowe & Dunlevy PC | CSC Trust of Delaware |
| D. Courtney Construction Inc. | Data Systems & Solutions LLC |
| Davis Polk & Wardwell LLP | Dentons US LLP |
| Devon Energy Corp. | Drinker Biddle & Reath LLP |
| Drinker Biddle & Reath LLP | Dykema Gossett PLLC |
| EFH Creditors Committee | EFH Equity Interest Holders |
| Electric Reliability Council of Texas/ERCOT | Falls County (TX) |
| First Lien TCEH Notes | First Union Rail Corp. |
| Foley & Lardner LLP | Fort Bend County (TX) |
| Fox Rothschild LLP | Fox Rothschild LLP |
| Frederic Dorwart Lawyers | Fried Frank Harris Shriver & Jacobson LLP |
| Gardere Wynne Sewell LLP | Gay McCall Isaacks Gordon & Roberts PC |
| Gellert Scali Busenkell & Brown LLC | Gellert Scali Busenkell & Brown LLC |
| Goodwin Procter LLP | Graham Independent School District (TX) |
| Harris County (TX) | Haynes & Boone LLP |
| Henry Pratt Co. LLC | Hinckley Allen |
| Hogan Firm, The | Hogan Firm, The |

Jackson Walker LLP

Jones Day

Kansas City Southern Railway (KCS)

Kasowitz Benson Torres & Friedman LLP

Kasowitz Benson Torres & Friedman LLP

Kelley Drye & Warren LLP

Kelly Hart & Hallman LLP

Klehr Harrison Harvey Branzburg LLP

Kramer Levin Naftalis & Frankel LLP

Kramer Levin Naftalis & Frankel LLP

Lackey Hershman LLP

Landis Rath & Cobb LLP

Law Office of Patricia Williams Prewitt

Linebarger Goggan Blair & Sampson LLP

Lloyd Gosselink Rochelle & Townsend PC

Locke Lord LLP

Lower Colorado River Authority Transmission
Services Corp. (LCRA TSC)

Manion Gaynor & Manning LLP

Marathon Management

Margolis Edelstein

McCarter & English LLP

McCathern PLLC

McCreary Veselka Bragg & Allen PC

McKool Smith

Milbank Tweed Hadley & McCloy LLP

Morris James LLP

Morris Nichols Arsht & Tunnell LLP

Morrison & Foerster LLP

Munsch Hardt Kopf & Harr PC

Myers Hill

Nelson Mullins Riley & Scarborough LLP

Neuces County (TX)

Nixon Peabody

North Central Texas College District

North Texas Municipal Water District

Nova Chemicals Inc.

O'Melveny & Myers LLP

Pachulski Stang Ziehl & Jones LLP

Pachulski Stang Ziehl & Jones LLP

Pacific Investment Management Co. LLC

Patterson Belknap Webb & Tyler LLP

Paul Weiss Rifkind Wharton & Garrison LLP

Paul Weiss Rifkind Wharton & Garrison LLP

Perdue Brandon Fielder Collins & Mott LLP

Pinckney Weidinger Urban & Joyce LLC

Pope Hardwicke Christie Schell Kelly & Ray
LLP

Potter Anderson & Corroon LLP

Property Tax Partners

Quarles & Brady LLP

Red Ball Oxygen Co.

Reed Smith LLP

Richards Group Inc., The

Richards Layton & Finger

Rolls Royce

Rolls-Royce Civil

Ropes & Gray LLP

Ropes & Gray LLP

SAP Industries Inc.

Saul Ewing LLP

Searcy & Searcy PC

Securities and Exchange Commission

Seward & Kissel LLP

Shearman & Sterling LLP

Sheehy Lovelace & Mayfield PC

Shrode, Allen

Skadden Arps Slate Meagher & Flom LLP

Smith Katzenstein & Jenkins LLP

Smith, Michael G.

Snell & Wilmer LLP

Somervell County (TX)

Squire Sanders (US) LLP

Streusand Landon & Ozburn LLP

Sullivan Hazeltine Allinson LLC

Targa Gas Marketing

Taylor English Duma LLP

Texas Ad Valorem Taxing Jurisdictions

Texas Attorney General, Office of The

Texas Office of Public Utility Counsel
(OPUC)

Tex-La Electric Cooperative of Texas

Thompson Coburn LLP

Travis County (TX)

Tucker Arensberg PC

Union Pacific Railroad Co.

United States Attorney, Office of the

United States Department of Agriculture, Rural

United States Department of Justice

Utilities Service
United States Trustee, Office of the
Valero Texas Power
Walnut Springs Independent School District (TX)
Weyerhaeuser Co.
White & Case LLP
Wilmington Savings Fund Society
Wilmington Trust FSB
Winston & Strawn LLP
Womble Carlyle Sandridge & Rice LLP
Young Conaway Stargatt & Taylor LLP

URS Energy & Construction Inc.
Vedder Price PC
Weinstein Radcliff LLP

White & Case LLP
Wilmer Cutler Pickering Hale & Dorr LLP
Wilmington Savings/WSFS
Wilmington Trust NA
Womble Carlyle Sandridge & Rice LLP
Young Conaway Stargatt & Taylor LLP
Young County (TX)

# SCHEDULE 2(i)

## Professionals

| | |
|---|---|
| Blackstone Advisory Group | Cadwalader Wickersham & Taft (CWT) |
| Cole Schotz Meisel Forman & Leonard PA | FTI Consulting |
| Gavin Solmonese | I&O Communications |
| Lazard | Mesirow Financial |
| Montgomery McCracken Walker & Rhoads LLP | Schulte, Roth & Zabel |
| Wachtell Lipton Rosen & Katz | Wilkie Farr |

# SCHEDULE 2(j)

## United States Trustee and Court Personnel for the District of Delaware (and Key Staff Members)

Schwartz, Andrea

**Schedule 3**

(to Rosen Declaration)

**SCHEDULE 3**

| Name of Entity Searched | Comments and/or Status |
|---|---|
| 2367 - Western Asset Management High Income Portfolio Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| WAMCO | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Western Asset Floating Rate High In Fund LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Western Asset Institutional Government Fund | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Western Asset Management | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Western Asset Management Co. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Western Asset Management US -WAMCO | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| 3M Co. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Boron Products LLC | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Minnesota Mining & Manufacturing Co. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| 99 Cents Only Stores Texas Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Abbott Laboratories | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ACME Brick Co. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| AT&SF Railway Co., The | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Berkshire Hathaway Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| BNSF Railway Co. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| BNSF Railway Co. - Coal | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Graver Technologies | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Lubrizol Corp., The | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Mitek Corp. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Mouser Electronics Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Pacificorp. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Santa Fe Railroad | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Union Tank Car Co. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wesco | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wesco Aircraft Electronic Products Group | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ADM Investor Services Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Archer-Daniels-Midland Co. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Adobe Systems Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| AFR - Fidelity Advisor Series I: Fidelity Advisor Floating Rate High Income Fund | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| AllianceBernstein | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| AXA Capital America LP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| AXA CDP Co-Investment Fund FCPR | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| AXA Co-Investment Fund II FCPR | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| AXA Investment Managers | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Allstate | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Allstate Insurance | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Allstate Life Insurance Co. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| American Standard Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Ingalls Shipbuilding Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Ingersoll Rand Corp. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Ingersoll Rand Industrial | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Ingersoll Rand Industrial Technologies | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Ingersoll-Rand Air Center | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Ingersoll-Rand Co. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Ingersoll-Rand Co. - Trane/ASBS | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Trane | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Trane Co. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Trane US Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Amerigas Corp. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Transwestern Pipeline Co. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Trunkline Gas Co. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Ameron International - FCPD-Centron | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Ameron International Corp. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| National Oilwell | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| National Oilwell Varco Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Varco | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Anadarko E&P Onshore LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Anadarko Energy Services Co. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Anadarko Petroleum Corp. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Western Gas Resources Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Aon (Bermuda) Ltd. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Aon eSolutions Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Aon Hewitt | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Aon Investment Consulting Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Aon Risk Services Southwest Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Apple | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Autonomy Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Hewlett Packard | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Hewlett Packard Financial Services Co. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Hewlett-Packard | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Avnet Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Genilogix LLC | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of America | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of America Corp. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of America Fund | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of America Merrill Lynch | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of America NA | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| BofA Merrill Lynch | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Merrill Lynch Capital Services | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Merrill Lynch Capital Services Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Merrill Lynch Commodities | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Merrill Lynch Commodities Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Merrill Lynch Pierce Fenner & Smith | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Merrill Lynch Pierce Fenner & Smith Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Merrill Lynch Pierce Fenner & Smith Inc. (Broker) | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Merrill Lynch/Bank of America | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of New Mellon, The | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of New York as Indenture Trustee, The | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of New York Corporate Trust Admin Support, The | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Bank of New York Mellon Corporate Trust Municipal, The | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of New York Mellon Corporate Trust, The | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of New York Mellon Trust Co. NA, The | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of New York Mellon Trust Co., The | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of New York Mellon, The | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of New York Trust Co. NA, The | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of New York Trustee, The | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of New York, The | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| BNY Mellon | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| BNY Mellon Asset Servicing | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Mellon Bank | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Mellon Trust of New England NA | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| The Bank of New York Mellon | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of Tokyo-Mitsubishi UFJ | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bank of Tokyo-Mitsubishi UFJ Ltd., The | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Mitsubishi UFJ Financial Group Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Union Bank NA | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Beazer East Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Hanson Aggregate | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Hanson Pipe & Precast LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Hanson Pipe & Products, Pressure Pipe Division | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bell Atlantic Master Trust | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Cellco Partnership | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GTE | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Verizon | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Verizon | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Verizon Business | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Verizon Business | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Verizon Southwest | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Verizon Southwest | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Verizon Wireless | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bentley Systems Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Microsoft Corp. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Microsoft Global Finance Ltd. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Microsoft Licensing GP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Microsoft Services | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bently Nevada Corp. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Analytical Instruments | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Analytical Instruments Business Group | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Analytical Instruments Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| GE Betz Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Capital | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Control Solutions | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Energy | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Energy Control Solutions Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Energy Management Services Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Energy Motors | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Energy Parts | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Energy Services | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Foodland Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| GE Industrial Systems | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Infrastructure Sensing Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Inspection Technologies LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Intelligent Platforms Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE International Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Mobile Water Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Multilin | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Nuclear Energy | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Technology Finance | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GE Transportation Finance | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| GE Transportation System | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| General Electric Co. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| General Electric International Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| General Electric Pension Trust | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Lufkin France | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Lufkin Industries Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Water & Process Technologies | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bishop Lifting Products | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Blackstone / GSO | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Blackstone Advisory Group | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Blackstone Advisory Partners LP | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Blackstone Debt Advisors | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Blackstone Special Funding (Ireland) | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GSO Capital Partners LP | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GSO/Blackstone Debt Funds Management LLC | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Monument Park CDO Ltd. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bloomberg | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bloomberg BNA | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bloomberg Finance  LP | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Bloomberg LP | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Bloomberg Raft | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Boeing Co. Employee Retirement Plans Master Trust Investment Control Pool | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Boeing Co., The | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Brown & Root Holdings Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Brown & Root Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Cadwalader Wickersham & Taft (CWT) | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Cadwalader Wickersham & Taft LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Canyon Capital Advisors | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ICE Canyon / Canyon Partners | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| ICE Canyon LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Capital One | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CBRE | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CBRE Investors AAF Strategic Partners US Value 5 | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CBREI ITF Calstrs-Dallas Tower | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CBS Corp. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Centerview Partners LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Cisco Systems Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| CIT Group, The | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Cit Group/Equipment Financing Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citi Prepaid Services | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Citi Private Bank | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citibank | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citibank Hold (SLT) | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citibank NA | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citibank NA Corporate Asset | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citibank New York | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citibank-Distressed Secondary | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citicards CBNA | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citigroup | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citigroup Alternative Investments Corp. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Citigroup Alternative Investments LLC | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citigroup Energy Inc | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citigroup Energy Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citigroup Financial Products Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citigroup Global Markets Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citigroup Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citigroup Pension Plan | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Citimortgage | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Salomon Brothers Holding Co. Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Computershare | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Computershare Trust Co. of Canada | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Computershare Trust Company NA | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Covington & Burling | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Drawbridge Investment Ltd. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Drawbridge Special Opportunities Fund LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Drawbridge Special Opportunities Fund Ltd. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fortress | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fortress Credit Opportunities Advisers LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fortress Credit Opportunities I LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fortress ETXU LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Fortress Investment Group LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Logan Circle | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Logan Circle Partners LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Empyrean | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Equity Group Investments | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fidelity Central Investment Portfolios LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fidelity Employer Services Co. LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fidelity Floating Rate Central Fund | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fidelity Floating Rate High Income Investment Trust | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fidelity Institutional Money Market Funds - Government Portfolio | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Fidelity Investments | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fidelity Investments Treasury Fund | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fidelity Management & Research Co. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fidelity National Title Insurance Co. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fidelity Real Estate Co. LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fidelity Series Floating Rate High Income Fund | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fidelity Summer Street Trust | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| First Union Commercial Corp. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| First Union Rail Corp, a Wells Fargo Co. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| First Union Rail Corp. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Wachovia Bank NA | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Capital Management | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Capital Management - 12222133 | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Capital Management - 13702900 | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Capital Management - 13823100 | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Capital Management - 13923601 | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Capital Management - 16463700 | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Capital Management - 16959701 | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Capital Management - 18325402 | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Capital Management - 18866500 | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Wells Capital Management - 22952000 | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Capital Management - 23928601 | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Capital Management - 23960800 | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Capital Management - 25464400 | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Capital Management Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo & Co. Master Pension Trust | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Advantage High Income Fund | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Advantage High Yield Bond Fund | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Advantage Income Opportunities Fund | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Wells Fargo Advantage Multi-Sector Income Fund | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Advantage Strategic Income Fund | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Advantage Utilities & High Income Fund | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Bank | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Bank NA | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Bank Northwest NA | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Bank Northwest NA | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Commodities LLC | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Credit Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Dealer Services Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Wells Fargo Equipment Finance Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Floating Rate Loan Fund | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Home Mortgage | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Wells Fargo Rail Car | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Ford Motor Co. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Forward Manufacturing Co. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Frito Lay | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Lay's Manufacturing Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Pepsico Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Fuelco LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Pacific Gas & Electric | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Pacific Gas & Electric Co. Post Retirement Medical Plan Trust - Non-Management Employees & Retirees | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| PG&E Corp. Retirement Master Trust | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Google | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Google Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| GXS | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Open Text Corp. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Open Text Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Streamserve DS LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Hach Co. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Qualitrol Co. LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Serveron Corp. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Tektronix Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Henry Co. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Highland Capital | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Highland Capital Management FM | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Highland Capital Management LP | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Highland Credit Opportunities CDO Ltd. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Hines REIT 2800 Post Oak LP | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| International Paper Co. Commingled Investment Group Trust (Oaktree) | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Iowa Public Employees' Retirement System - IPERS (Oaktree) | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Oaktree Capital Management LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Oaktree Capital Management LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Oaktree FF Investment Fund LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Oaktree High Yield Fund II LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Oaktree High Yield Fund LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Oaktree High Yield Plus Fund LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Oaktree Huntington Investment Fund LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Oaktree Loan Fund 2X (Cayman) LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Oaktree Opportunities Fund VIII (Parallel 2) LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Oaktree Opportunities Fund VIII Delaware LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Oaktree Opportunities Fund VIIIB Delaware LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Oaktree Opps IX Holdco Ltd. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Oaktree Opps IX Parallel 2 Holdco Ltd. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Oaktree Senior Loan Fund LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Oaktree Value Opportunities Fund Holdings LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| OCM High Yield Trust | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| OCM Opportunities Fund VII Delaware LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| OCM Opportunities Fund VIIB Delaware LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Itochu Corp. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Naes Corp. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| NAES Corp. Turbine Services Division | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| KTRK Television Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Lazard | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Lazard Freres & Co. LLC | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Linkedin Corp. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Litton Data Systems | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Litton Industries Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Northrop Grumman Corp. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Northrop Grumman Ship Systems Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| TRW Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| TRW Mission Manufacturing Co. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Lockheed Corp. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Lockheed Martin Corp. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Lockheed Martin Corp. Master Retirement Trust | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Lockheed Martin Services Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Lockheed Missles & Space Co. Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Martin Marietta Materials Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Texas Industries Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| TXI | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| TXI Operations LP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Mattel Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| McAfee Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| McDermott Will & Emery | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| McKool Smith | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Mechanical Dynamics | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Mechanical Dynamics & Analysis Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| MHI Nuclear America Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| MHI Nuclear North America Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Mitsubishi Heavy Industries Ltd. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Mitsubishi Nuclear Energy Systems Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Mitsubishi Power Systems Americas Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Milbank Tweed Hadley & McCloy LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Mitsubishi Electric Power | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Mitsubishi Electric Power Products Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Moelis & Co. LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Morgan Lewis & Bockius | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Morgan Lewis & Bockius LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Morgan Stanley | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Morgan Stanley & Co. Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Morgan Stanley & Co. LLC | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Morgan Stanley & Co. LLC | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Morgan Stanley Capital Group Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Morgan Stanley Capital Services | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Morgan Stanley Capital Services LLC | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Morgan Stanley Government Portfolio | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Morgan Stanley Institutional Liquidity Funds | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Morgan Stanley Senior Funding Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Morgan Stanley Smith Barney LLC | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Morgan Stanley Treasury Portfolio Funds | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Natural Gas Odorizing Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Occidental Chemical Corp. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Occidental Energy Marketing Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Navigant Consulting Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| NRG Energy Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| NRG EV Services LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| NRG Power Marketing Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| NRG Power Marketing LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| NRG Texas Power LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Reliant Energy | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Reliant NRG | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Nuveen Asset Management LLC | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Teachers Insurance & Annuity Association of America | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| TIAA-CREF | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Panning Capital | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Panning Capital Management | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Panning Master Fund LP | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Parsons Chemical Engineering Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Parsons Energy & Chemicals Group Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Parsons Infrastructure & Technology Group Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Philip Morris Capital Corp. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Phillip Morris Credit Corp. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Primerica Life Insurance Co. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Qualcomm Global Trading Inc. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Qualcomm Global Trading Pte Ltd. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Quanex Corp. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Quanex Corp. (Gulf States Tube Division) | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Regents of The University of California | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Rhodia Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Safeway Inc. | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Shell Chemical Co. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Shell Energy | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Shell Energy North America (US) LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Shell Energy North America US LP | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Shell Lubricants | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Shell Oil Co. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Shell Oil Products Co. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Shell Pipeline Corp. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Sopus Products | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| United Gas Pipeline Co. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Sidley & Austin | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Sidley Austin LLP | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Silver Point Capital, L.P | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Silverpoint | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Simpson Thacher | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Simpson Thacher & Bartlett LLP | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| SuperMedia LLC | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Thompson, Bill | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Time Warner Cable | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Time Warner Cable Business Class | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| Time Warner Entertainment Co. LP | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| UBS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| UBS AG | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| UBS AG - Stamford, CT Branch | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| UBS GAM US - State of Connecticut Retirement Plans & Trust Funds | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| UBS Global Asset Management (Americas) Inc. | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| UBS O'Connor LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| UBS Securities | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| UBS Securities LLC | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| UBS Stamford Branch TRS | MTO currently represents and/or has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

| Name of Entity Searched | Comments and/or Status |
|---|---|
| URS Corp. | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| URS Energy & Construction | MTO currently represents this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Vulcan | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |
| Warren Pumps LLC | MTO has in the past represented this entity and/or certain affiliates or subsidiaries in matters wholly unrelated to the debtors' chapter 11 cases |

**Schedule 4**

(to Rosen Declaration)

# SCHEDULE 4

## Listing Regarding Ability to Be Adverse and Fees Incurred

| Entity | % Fees Incurred | Can MTO Be Adverse? |
|---|---|---|
| Bank of America, N.A. and certain  affiliates and subsidiaries | Greater than 5% | No. |
| Berkshire Hathaway Inc. and certain affiliates and subsidiaries | Between 1% and 5% | No. |
| Fortress Investments and certain affiliates and subsidiaries | Between 1% and 5% | No. |
| Google Inc. and certain affiliates and subsidiaries | Between 1% and 5% | No. |
| Intel Corporation | Between 1% and 5% | No. |
| Milbank Tweed Hadley & McCloy LLP | Between 1% and 5% | No. |
| Northrop Grumman Corporation | Between 1% and 5% | No. |
| Wells Fargo & Company | Between 1% and 5% | No. |
| Oaktree Capital Management, LP and certain affiliates | Less than 1% | No. |