## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



RICHARDS
LAYTON &
FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

December 16, 2014
Invoice 471534
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through June 30, 2014
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $80.00 |
| Business Meals | $11,607.41 |
| Conference Calling | $92.44 |
| Document Retrieval | $1,837.40 |
| Electronic Legal Research | $4,168.80 |
| Equipment Rental | $1,420.14 |
| Filing Fees/Court Costs | $25.00 |
| Long distance telephone charges | $654.69 |
| Messenger and delivery service | $1,150.75 |
| Overtime | $2,076.36 |
| Photocopying/Printing - outside vendor | $32,595.76 |
| Photocopying/Printing<br>10,018 @ $.10/pg / 56,694 @ $.10/pb | $6,671.20 |
| Postage | $3.40 |
| Professional Services | $56.00 |
| Room Rental | $732.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 2

Client #  740489

Matter #  180326

| | | |
|---|---|---|
| Travel Expense | $448.80 | |
| Other Charges | | $63,620.15 |
| **TOTAL DUE FOR THIS INVOICE** | | **$63,620.15** |
| BALANCE BROUGHT FORWARD | | $117,769.17 |
| **TOTAL DUE FOR THIS MATTER** | | **$181,389.32** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 128

Client #  740489

| Date | Description | Summary Phrase |
|---|---|---|
| 06/01/14 | PACER | DOCRETRI |
| | Amount =   $8.40 | |
| 06/02/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | MESS |
| | Amount =   $10.95 | |
| 06/02/14 | Photocopies | DUP |
| | Amount =   $0.20 | |
| 06/02/14 | Messenger and delivery From Pizza by Elizabeths JMM/LAE | MEALSCL |
| | Amount =   $73.20 | |
| 06/02/14 | Messenger and delivery From Washington Street Ale House AJ/BJW | MEALSCL |
| | Amount =   $56.40 | |
| 06/02/14 | Messenger and delivery | MESS |
| | Amount =   $4.50 | |
| 06/02/14 | PACER | DOCRETRI |
| | Amount =   $124.70 | |
| 06/02/14 | Printing | DUP |
| | Amount =   $1.60 | |
| 06/02/14 | Printing | DUP |
| | Amount =   $2.10 | |
| 06/02/14 | Printing | DUP |
| | Amount =   $0.10 | |
| 06/02/14 | Printing | DUP |
| | Amount =   $0.10 | |
| 06/02/14 | Printing | DUP |
| | Amount =   $0.10 | |
| 06/02/14 | Printing | DUP |
| | Amount =   $0.70 | |
| 06/02/14 | Printing | DUP |
| | Amount =   $0.10 | |
| 06/02/14 | Printing | DUP |
| | Amount =   $0.10 | |
| 06/02/14 | Printing | DUP |
| | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 129

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $2.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $2.70 | |

Energy Future Competitive Holdings Co.                          December 16, 2014
Texas Competitive Electric Holdings Co.                         Invoice 471534
1601 Bryan Street                                               Page 130
Dallas TX  75201

                                                                Client #  740489

| | | | |
|---|---|---|---|
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 131

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $290.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 132

Client #  740489

| 06/02/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $7.90 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 133

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/02/14 | Printing | | DUP |
| | | Amount =  $6.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $8.90 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $2.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 134

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $2.90 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $12.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $10.20 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $1.30 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $5.90 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $2.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 135

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 06/02/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $2.60 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $15.40 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $26.50 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $2.70 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $4.70 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $2.50 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $2.10 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $2.80 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $168.40 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $5.40 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $11.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 136

Client #  740489

| 06/02/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $16.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $8.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $3.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $3.30 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $8.90 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $10.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $3.30 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $29.20 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $8.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $3.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $168.40 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 137
Dallas TX  75201

                                                          Client #  740489

| 06/02/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $168.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $8.30 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount =  $3.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 138

Client #  740489

| Date | Description | | | DUP |
|---|---|---|---|---|
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $2.90 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $4.00 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $3.80 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $9.00 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $6.80 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $3.80 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $5.00 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $34.90 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 06/02/14 | Printing | | | DUP |
| | | Amount = | $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534

Page 139

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $10.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $18.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $2.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $9.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $2.70 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $11.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $6.20 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/02/14 | Printing | | DUP |
| | | Amount = $8.00 | |

Energy Future Competitive Holdings Co.                                    December 16, 2014
Texas Competitive Electric Holdings Co.                                   Invoice 471534
1601 Bryan Street                                                         Page 140
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/02/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 06/02/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/03/14 | PARCELS, INC.: 519258 | | DUPOUT |
| | Amount = | $9,905.40 | |
| 06/03/14 | PARCELS, INC.: 519263 | | DUPOUT |
| | Amount = | $1,909.15 | |
| 06/03/14 | PARCELS, INC.: 519260 | | DUPOUT |
| | Amount = | $4,365.98 | |
| 06/03/14 | PARCELS, INC.: 519262 | | DUPOUT |
| | Amount = | $738.60 | |
| 06/03/14 | Photocopies | | DUP |
| | Amount = | $3.70 | |
| 06/03/14 | Photocopies | | DUP |
| | Amount = | $3.20 | |
| 06/03/14 | Photocopies | | DUP |
| | Amount = | $160.80 | |
| 06/03/14 | Photocopies | | DUP |
| | Amount = | $20.00 | |
| 06/03/14 | Photocopies | | DUP |
| | Amount = | $74.00 | |
| 06/03/14 | Photocopies | | DUP |
| | Amount = | $9.80 | |
| 06/03/14 | Photocopies | | DUP |
| | Amount = | $1.60 | |
| 06/03/14 | Photocopies | | DUP |
| | Amount = | $76.60 | |
| 06/03/14 | Photocopies | | DUP |
| | Amount = | $32.00 | |
| 06/03/14 | Photocopies | | DUP |
| | Amount = | $5.40 | |
| 06/03/14 | 12157362521 Long Distance | | LD |
| | Amount = | $16.68 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 141

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/03/14 | 17132894198 Long Distance | | LD |
| | Amount = | $4.17 | |
| 06/03/14 | 12146534041 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/03/14 | 12124465932 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/03/14 | 13105661011 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/03/14 | 12129093178 Long Distance | | LD |
| | Amount = | $4.17 | |
| 06/03/14 | Messenger and delivery | | MESS |
| | Amount = | $20.50 | |
| 06/03/14 | Messenger and delivery From Iron Hill Brewery JMM | | MEALSCL |
| | Amount = | $48.35 | |
| 06/03/14 | Messenger and delivery | | MESS |
| | Amount = | $16.50 | |
| 06/03/14 | Messenger and delivery From Sulivans Steakhouse BJW/AJ | | MEALSCL |
| | Amount = | $109.42 | |
| 06/03/14 | Messenger and delivery From Eclipse BJW | | MEALSCL |
| | Amount = | $97.85 | |
| 06/03/14 | Messenger and delivery From Eclipse JMM/LAE | | MEALSCL |
| | Amount = | $74.87 | |
| 06/03/14 | PACER | | DOCRETRI |
| | Amount = | $72.20 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 142

Client #  740489

| 06/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $9.00 | |

Energy Future Competitive Holdings Co.                                    December 16, 2014
Texas Competitive Electric Holdings Co.                                   Invoice 471534
1601 Bryan Street                                                         Page 143
Dallas TX  75201

                                                                          Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $38.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $13.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 144

Client #  740489

| 06/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $8.80 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 145
Dallas TX  75201
                                                          Client #  740489

| 06/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $12.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $14.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 146

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $4.30 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $4.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $4.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $3.50 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $1.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $6.00 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $1.40 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $3.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $4.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $3.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $3.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                           December 16, 2014
Texas Competitive Electric Holdings Co.                          Invoice 471534
1601 Bryan Street                                                Page 147
Dallas TX  75201
                                                                 Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $32.00 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $8.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $2.00 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $2.20 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $1.40 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $1.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $2.40 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 148

Client #  740489

| | | | |
|---|---|---|---|
| 06/03/14 | Printing | | DUP |
| | Amount = | $5.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $13.80 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $6.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $6.20 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $3.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $3.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $8.00 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 149

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $3.40 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $3.40 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/03/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 150

Client #  740489

| | | | |
|---|---|---|---|
| 06/03/14 | Printing | | DUP |
| | | Amount =   $1.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $2.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $16.00 | |
| 06/03/I4 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 151

Client #  740489

| | | | |
|---|---|---|---|
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/03/14 | Printing | | DUP |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 152
Dallas TX  75201

                                                         Client #  740489

| 06/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.60 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $1.90 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $2.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $2.30 | |
| 06/03/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/04/14 | PARCELS, INC.: 519256 | | DUPOUT |
| | | Amount = $2,082.60 | |
| 06/04/14 | PARCELS, INC.: 519254 | | DUPOUT |
| | | Amount = $1,283.70 | |
| 06/04/14 | PARCELS, INC.: 519693 | | DUPOUT |
| | | Amount = $1,190.00 | |
| 06/04/14 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount = $35.76 | |
| 06/04/14 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount = $93.25 | |
| 06/04/14 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount = $89.60 | |
| 06/04/14 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount = $370.00 | |
| 06/04/14 | Photocopies | | DUP |
| | | Amount = $0.90 | |
| 06/04/14 | Photocopies | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 153
Dallas TX  75201
                                                         Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/04/14 | Photocopies | | DUP |
| | Amount = | $3.70 | |
| 06/04/14 | Photocopies | | DUP |
| | Amount = | $0.20 | |
| 06/04/14 | Photocopies | | DUP |
| | Amount = | $6.30 | |
| 06/04/14 | Photocopies | | DUP |
| | Amount = | $0.40 | |
| 06/04/14 | 13105661011 Long Distance | | LD |
| | Amount = | $22.24 | |
| 06/04/14 | 19174345487 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/04/14 | 19173099654 Long Distance | | LD |
| | Amount = | $15.29 | |
| 06/04/14 | 12128783589 Long Distance | | LD |
| | Amount = | $16.68 | |
| 06/04/14 | 12123902847 Long Distance | | LD |
| | Amount = | $5.56 | |
| 06/04/14 | 16464292361 Long Distance | | LD |
| | Amount = | $37.53 | |
| 06/04/14 | 12125305567 Long Distance | | LD |
| | Amount = | $23.63 | |
| 06/04/14 | 19176866028 Long Distance | | LD |
| | Amount = | $20.85 | |
| 06/04/14 | 12146047381 Long Distance | | LD |
| | Amount = | $62.55 | |
| 06/04/14 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 06/04/14 | Messenger and delivery From Walter Steakhouse JMM/BJW/AJ | | MEALSCL |
| | Amount = | $155.33 | |
| 06/04/14 | Messenger and delivery From Harry's Seafood Grill JMM | | MEALSCL |
| | Amount = | $157.96 | |
| 06/04/14 | Messenger and delivery From Mikimoto's JMM | | MEALSCL |
| | Amount = | $212.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 154

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/04/14 | Messenger and delivery From Washington Street Ale House JMM | | MEALSCL |
| | Amount = $152.97 | | |
| 06/04/14 | Messenger and delivery From Washington Street Ale House JMM | | MEALSCL |
| | Amount = $46.40 | | |
| 06/04/14 | Messenger and delivery | | MESS |
| | Amount = $4.50 | | |
| 06/04/14 | Messenger and delivery | | MESS |
| | Amount = $8.50 | | |
| 06/04/14 | Messenger and delivery | | MESS |
| | Amount = $4.50 | | |
| 06/04/14 | Messenger and delivery | | MESS |
| | Amount = $4.50 | | |
| 06/04/14 | Messenger and delivery | | MESS |
| | Amount = $8.50 | | |
| 06/04/14 | Messenger and delivery | | MESS |
| | Amount = $4.50 | | |
| 06/04/14 | Messenger and delivery From Mikimoto's WAR/SCB/LXM/DDW | | MEALSCL |
| | Amount = $192.60 | | |
| 06/04/14 | PACER | | DOCRETRI |
| | Amount = $99.20 | | |
| 06/04/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/04/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/04/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/04/14 | Printing | | DUP |
| | Amount = $2.80 | | |
| 06/04/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/04/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/04/14 | Printing | | DUP |
| | Amount = $3.00 | | |
| 06/04/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 155

Client #  740489

| 06/04/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $6.80 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $9.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $9.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $66.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $3.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $3.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $3.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 156

Client #  740489

| 06/04/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                    December 16, 2014
Texas Competitive Electric Holdings Co.                                   Invoice 471534
1601 Bryan Street                                                         Page 157
Dallas TX  75201
                                                                          Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $13.50 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $11.50 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $16.50 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $13.00 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $10.50 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $47.00 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/04/14 | Printing | | | DUP |
| | | Amount = | $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 158

Client #  740489

| 06/04/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $18.80 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $3.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 159

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $44.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $3.70 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $28.20 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $6.90 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $9.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                          December 16, 2014
Texas Competitive Electric Holdings Co.                         Invoice 471534
1601 Bryan Street                                               Page 160
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $111.00 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/04/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 161

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 06/04/14 | Printing | | DUP |
| | | Amount =  $18.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 162

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/04/14 | Printing | | DUP |
| | Amount =  $17.00 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $48.10 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $3.60 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $7.00 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $3.70 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $3.70 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $37.00 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $37.00 | | |
| 06/04/14 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 163
Dallas TX  75201

Client #  740489

| 06/05/14 | PARCELS, INC.: 519252 | | DUPOUT |
|---|---|---|---|
| | | Amount =   $685.58 | |
| 06/05/14 | PARCELS, INC.: 519250 | | DUPOUT |
| | | Amount =   $830.10 | |
| 06/05/14 | PARCELS, INC.: 519253 | | DUPOUT |
| | | Amount =   $51.95 | |
| 06/05/14 | AQUIPT: Equipment Rental | | EQUIPREN |
| | | Amount =   $523.38 | |
| 06/05/14 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount =   $667.50 | |
| 06/05/14 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount =   $71.52 | |
| 06/05/14 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount =   $645.15 | |
| 06/05/14 | PARCELS, INC.: 518970 | | MESS |
| | | Amount =   $77.50 | |
| 06/05/14 | PARCELS, INC.: 519332 | | MESS |
| | | Amount =   $24.20 | |
| 06/05/14 | PARCELS, INC.: 519022 | | MESS |
| | | Amount =   $7.50 | |
| 06/05/14 | PARCELS, INC.: 518978 | | MESS |
| | | Amount =   $37.50 | |
| 06/05/14 | Messenger and delivery Fedex EPIG BANKS PTEY SOL | | MESS |
| | | Amount =   $10.95 | |
| 06/05/14 | Photocopies | | DUP |
| | | Amount =   $0.50 | |
| 06/05/14 | Photocopies | | DUP |
| | | Amount =   $0.30 | |
| 06/05/14 | Photocopies | | DUP |
| | | Amount =   $4.50 | |
| 06/05/14 | 12124292320 Long Distance | | LD |
| | | Amount =   $16.68 | |
| 06/05/14 | 12123233918 Long Distance | | LD |
| | | Amount =   $2.78 | |
| 06/05/14 | Messenger and delivery | | MESS |
| | | Amount =   $28.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 164

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/05/14 | Messenger and delivery | | MESS |
| | Amount =  $28.50 | | |
| 06/05/14 | Messenger and delivery Form Iron Hill Brewery CGB | | MEALSCL |
| | Amount =  $96.22 | | |
| 06/05/14 | Messenger and delivery From Mikimoto's CGB | | MEALSCL |
| | Amount =  $75.27 | | |
| 06/05/14 | Messenger and delivery From Mikimoto's CGB | | MEALSCL |
| | Amount =  $230.15 | | |
| 06/05/14 | Messenger and delivery From Iron Hill Brewery CGB | | MEALSCL |
| | Amount =  $623.02 | | |
| 06/05/14 | Messenger and delivery From Deep Blue CGB | | MEALSCL |
| | Amount =  $254.15 | | |
| 06/05/14 | PACER | | DOCRETRI |
| | Amount =  $8.20 | | |
| 06/05/14 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 06/05/14 | Printing | | DUP |
| | Amount =  $3.00 | | |
| 06/05/14 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 06/05/14 | Printing | | DUP |
| | Amount =  $9.00 | | |
| 06/05/14 | Printing | | DUP |
| | Amount =  $8.50 | | |
| 06/05/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/05/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/05/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/05/14 | Printing | | DUP |
| | Amount =  $62.00 | | |
| 06/05/14 | Printing | | DUP |
| | Amount =  $62.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 165

Client #  740489

| 06/05/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $62.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $55.80 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $65.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $32.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $30.50 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $31.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $30.50 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 166

Client #  740489

| | | | |
|---|---|---|---|
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $31.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 167

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/05/14 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $19.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $19.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =  $3.80 | |

Energy Future Competitive Holdings Co.                        December 16, 2014
Texas Competitive Electric Holdings Co.                       Invoice 471534
1601 Bryan Street                                             Page 168
Dallas TX  75201

                                                              Client #  740489

| 06/05/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $2.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $132.00 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $6.10 | |
| 06/05/14 | Printing | | DUP |
| | | Amount =   $24.40 | |
| 06/06/14 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount =   $650.00 | |
| 06/06/14 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount =   $102.36 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 169

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/06/14 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = | $439.87 | |
| 06/06/14 | PARCELS, INC.: 519327 | | MESS |
| | Amount = | $67.50 | |
| 06/06/14 | PARCELS, INC.: 519350 | | MESS |
| | Amount = | $17.50 | |
| 06/06/14 | PARCELS, INC.: 519373 | | MESS |
| | Amount = | $7.50 | |
| 06/06/14 | AMERICAN EXPRESS: Double Tree Hotel Meeting CGB | | RENTAL |
| | Amount = | $732.00 | |
| 06/06/14 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | Amount = | $149.60 | |
| 06/06/14 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | Amount = | $101.60 | |
| 06/06/14 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | Amount = | $64.00 | |
| 06/06/14 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | Amount = | $44.00 | |
| 06/06/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | Amount = | $17.88 | |
| 06/06/14 | ENERGY  FUTURE  HOLDINGS - Messenger and delivery | | MESS |
| | Amount = | $72.26 | |
| 06/06/14 | EVERCORE  PARTNERS - Messenger and delivery | | MESS |
| | Amount = | $18.11 | |
| 06/06/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = | $40.30 | |
| 06/06/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = | $27.98 | |
| 06/06/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = | $26.77 | |
| 06/06/14 | Messenger and delivery | | MESS |
| | Amount = | $207.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 170

Client #  740489

| 06/06/14 | PACER | | DOCRETRI |
| | | Amount =   $9.40 | |
| 06/06/14 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $1.50 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $6.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $12.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $9.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $4.80 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $6.50 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $23.70 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =   $3.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 171

Client #  740489

| 06/06/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $15.80 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $130.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $30.50 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $17.70 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 172
Dallas TX  75201
                                                          Client #  740489

| 06/06/14 | Printing | | DUP |
| | | Amount = $7.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $7.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $7.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $11.40 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $88.50 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $62.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $130.00 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $97.50 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $12.20 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $13.30 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $18.30 | |
| 06/06/14 | Printing | | DUP |
| | | Amount = $5.90 | |
| 06/07/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $2.70 | |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount = $20.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 173

Client #  740489

| 06/07/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.20 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount =  $20.00 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount =  $20.00 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount =  $20.00 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount =  $20.00 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount =  $20.00 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount =  $20.00 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount =  $20.00 | ~ |
| 06/07/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.20 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount =  $20.00 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount =  $20.00 | ~ |
| 06/07/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $1.30 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount =  $20.00 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount =  $20.00 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount =  $20.00 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount =  $20.00 | ~ |
| 06/07/14 | Docket Search | | ELEGALRE |
| | | Amount =  $20.00 | ~ |
| 06/07/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.40 | ~ |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 174

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/07/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.40 | |
| 06/07/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | |
| 06/07/14 | Docket Search | | ELEGALRE |
| | Amount = | $20.00 | |
| 06/07/14 | Westlaw | | ELEGALRE |
| | Amount = | $1,467.60 | |
| 06/08/14 | Docket Search | | ELEGALRE |
| | Amount = | $20.00 | |
| 06/09/14 | BLUE MARBLE LOGISTICS LLC: Inv 83152 | | PROFEE |
| | Amount = | $56.00 | |
| 06/09/14 | Docket Search | | ELEGALRE |
| | Amount = | $20.00 | |
| 06/09/14 | Docket Search | | ELEGALRE |
| | Amount = | $20.00 | |
| 06/09/14 | Messenger and delivery From Deep Blue BJW | | MEALSCL |
| | Amount = | $49.76 | |
| 06/09/14 | Messenger and delivery From Pizza by Elizabeths JMM | | MEALSCL |
| | Amount = | $50.62 | |
| 06/09/14 | PACER | | DOCRETRI |
| | Amount = | $33.30 | |
| 06/09/14 | PACER | | DOCRETRI |
| | Amount = | $122.20 | |
| 06/09/14 | Postage | | POST |
| | Amount = | $3.40 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.          December 16, 2014
Texas Competitive Electric Holdings Co.          Invoice 471534
1601 Bryan Street                                Page 175
Dallas TX  75201

                                                 Client #  740489

| 06/09/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 176

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 06/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 177

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 178

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/09/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =   $2.40 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/09/14 | Printing | | DUP |
| | | Amount =   $2.40 | |
| 06/09/14 | Westlaw | | ELEGALRE |
| | | Amount =   $59.40 | |
| 06/10/14 | ROPES & GRAY LLP - Messenger and delivery | | MESS |
| | | Amount =   $10.95 | |
| 06/10/14 | ROPES & GRAY LLP - Messenger and delivery | | MESS |
| | | Amount =   $12.32 | |
| 06/10/14 | DRINKER BIDDLE & REATH LLP - Messenger and delivery | | MESS |
| | | Amount =   $10.95 | |
| 06/10/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | | Amount =   $10.95 | |
| 06/10/14 | Photocopies | | DUP |
| | | Amount =   $95.10 | |
| 06/10/14 | 1312862276I Long Distance | | LD |
| | | Amount =   $8.34 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 16, 2014  
Invoice 471534  
Page 179

Client #  740489

| 06/10/14 | 12124465932 Long Distance | LD |
| | Amount =  $5.56 | |
| 06/10/14 | 13128622009 Long Distance | LD |
| | Amount =  $19.46 | |
| 06/10/14 | Messenger and delivery | MESS |
| | Amount =  $4.50 | |
| 06/10/14 | Messenger and delivery From Eclipse JMM | MEALSCL |
| | Amount =  $65.30 | |
| 06/10/14 | Messenger and delivery From India Palace LAE | MEALSCL |
| | Amount =  $35.64 | |
| 06/10/14 | PACER | DOCRETRI |
| | Amount =  $91.20 | |
| 06/10/14 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 06/10/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/10/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/10/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/10/14 | Printing | DUP |
| | Amount =  $0.70 | |
| 06/10/14 | Printing | DUP |
| | Amount =  $0.50 | |
| 06/10/14 | Printing | DUP |
| | Amount =  $0.80 | |
| 06/10/14 | Printing | DUP |
| | Amount =  $0.70 | |
| 06/10/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 06/10/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/10/14 | Printing | DUP |
| | Amount =  $0.40 | |
| 06/10/14 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 180

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $2.60 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $28.20 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $2.60 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 181

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 06/10/14 | Printing | | DUP |
| | Amount = | $63.40 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $3.60 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $2.60 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/11/14 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | Amount = | $38.25 | |
| 06/11/14 | GUNSTER LAW FIRM - Messenger and delivery | | MESS |
| | Amount = | $14.94 | |
| 06/11/14 | 12129093032 Long Distance | | LD |
| | Amount = | $8.34 | |
| 06/11/14 | 13128623216 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/11/14 | 12129093035 Long Distance | | LD |
| | Amount = | $5.56 | |
| 06/11/14 | ADMIN OT THRU 6/13/14 | | OT |
| | Amount = | $67.50 | |
| 06/11/14 | LIT SUPPORT OT THRU 6/13/14 | | OT |
| | Amount = | $256.13 | |
| 06/11/14 | SECRETARIAL OT THRU 6/13/14 | | OT |
| | Amount = | $1,632.73 | |
| 06/11/14 | PACER | | DOCRETRI |
| | Amount = | $49.70 | |
| 06/11/14 | PACER | | DOCRETRI |
| | Amount = | $5.50 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/11/14 | Printing | | DUP |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 182

Client #  740489

| Date | Description | | | DUP |
|---|---|---|---|---|
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/11/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 183

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/11/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/11/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/11/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/11/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/11/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 06/11/14 | Printing | | DUP |
| | | Amount = $8.70 | |
| 06/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/12/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount = $15.46 | |
| 06/12/14 | 12124465932 Long Distance | | LD |
| | | Amount = $1.39 | |
| 06/12/14 | Messenger and delivery From kid Shelleen's AJ | | MEALSCL |
| | | Amount = $18.37 | |
| 06/12/14 | Messenger and delivery | | MESS |
| | | Amount = $63.83 | |
| 06/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/12/14 | PACER | | DOCRETRI |
| | | Amount = $62.60 | |
| 06/12/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/12/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 06/12/14 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 184

Client #  740489

| | | | |
|---|---|---|---|
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/12/14 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 185

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 06/12/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/12/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/12/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/12/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/12/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/12/14 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 06/12/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 06/12/14 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 06/12/14 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 06/12/14 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 06/12/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/12/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/12/14 | Westlaw | | | ELEGALRE |
| | | Amount = | $861.00 | |
| 06/13/14 | 12148557131 Long Distance | | | LD |
| | | Amount = | $4.17 | |
| 06/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $65.20 | |
| 06/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/13/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 06/13/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 186

Client #  740489

| Date | Description | | | | |
|---|---|---|---|---|---|
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.90 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.90 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.90 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.90 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $2.70 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $2.70 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $2.70 | | |
| 06/13/14 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 187

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                        December 16, 2014
Texas Competitive Electric Holdings Co.                                       Invoice 471534
1601 Bryan Street                                                             Page 188
Dallas TX  75201

                                                                              Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $1.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $4.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 06/13/14 | Printing | | DUP |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 189

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/13/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/13/14 | Westlaw | | ELEGALRE |
| | | Amount =  $297.00 | |
| 06/14/14 | PACER | | DOCRETRI |
| | | Amount =  $6.30 | |
| 06/15/14 | Westlaw | | ELEGALRE |
| | | Amount =  $118.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 190

Client #  740489

| 06/16/14 | Messenger and delivery from Kid Shelleen's BJW | MEALSCL |
| | Amount = $22.49 | |
| 06/16/14 | Messenger and delivery | MESS |
| | Amount = $4.50 | |
| 06/16/14 | Messenger and delivery From Pizza by Elizabeths JMM | MEALSCL |
| | Amount = $50.62 | |
| 06/16/14 | PACER | DOCRETRI |
| | Amount = $95.60 | |
| 06/16/14 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 06/16/14 | Printing | DUP |
| | Amount = $1.00 | |
| 06/16/14 | Printing | DUP |
| | Amount = $0.10 | |
| 06/16/14 | Printing | DUP |
| | Amount = $2.00 | |
| 06/16/14 | Printing | DUP |
| | Amount = $0.60 | |
| 06/16/14 | Printing | DUP |
| | Amount = $0.20 | |
| 06/16/14 | Printing | DUP |
| | Amount = $0.30 | |
| 06/16/14 | Printing | DUP |
| | Amount = $0.40 | |
| 06/16/14 | Printing | DUP |
| | Amount = $1.40 | |
| 06/16/14 | Printing | DUP |
| | Amount = $0.10 | |
| 06/16/14 | Printing | DUP |
| | Amount = $0.10 | |
| 06/16/14 | Printing | DUP |
| | Amount = $0.20 | |
| 06/16/14 | Printing | DUP |
| | Amount = $0.10 | |
| 06/16/14 | Printing | DUP |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 191

Client #  740489

| 06/16/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $5.30 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $12.90 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 192
Dallas TX  75201
                                                          Client #  740489

| 06/16/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/16/14 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 06/17/14 | PACER | | DOCRETRI |
| | | Amount =  $90.40 | |
| 06/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/17/14 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 193

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/17/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/17/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/17/14 | Printing | | DUP |
| | Amount = $2.50 | | |
| 06/17/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/17/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/17/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/17/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/17/14 | Westlaw | | ELEGALRE |
| | Amount = $178.20 | | |
| 06/18/14 | 12148758119 Long Distance | | LD |
| | Amount = $1.39 | | |
| 06/18/14 | 12148758119 Long Distance | | LD |
| | Amount = $15.29 | | |
| 06/18/14 | 13128623216 Long Distance | | LD |
| | Amount = $22.24 | | |
| 06/18/14 | PACER | | DOCRETRI |
| | Amount = $71.00 | | |
| 06/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 194

Client # 740489

| Date | Description | | | Type |
|------|-------------|---|---|------|
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 195

Client #  740489

| Date | Description | | | |
|------|-------------|--|--|--|
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $12.20 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 06/18/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 196

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/18/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/18/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/18/14 | Printing | | DUP |
| | Amount = | $17.10 | |
| 06/18/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/18/14 | Printing | | DUP |
| | Amount = | $3.10 | |
| 06/18/14 | Westlaw | | ELEGALRE |
| | Amount = | $356.40 | |
| 06/19/14 | MYRTIS  WILLIAMS - Messenger and delivery | | MESS |
| | Amount = | $23.26 | |
| 06/19/14 | 19035833493 Long Distance | | LD |
| | Amount = | $5.56 | |
| 06/19/14 | PACER | | DOCRETRI |
| | Amount = | $112.30 | |
| 06/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/19/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 197
Dallas TX  75201

                                                          Client #  740489

| 06/19/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/19/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/19/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/20/14 | 13128623800 Long Distance | | LD |
| | | Amount = $8.34 | |
| 06/20/14 | Messenger and delivery From Mikimoto's MXT/BJW | | MEALSCL |
| | | Amount = $84.05 | |
| 06/20/14 | PACER | | DOCRETRI |
| | | Amount = $174.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 198

Client #  740489

| 06/20/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.20 | |
| 06/20/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $4.50 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $3.30 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 199

Client #  740489

| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 200

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 201

Client #  740489

| 06/20/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.90 | |
| 06/23/14 | ENERGY  FURTURE  HOLDING CORP - Messenger and delivery | | MESS |
| | | Amount =  $10.95 | |
| 06/23/14 | ENERGY  FURTURE  HOLDING CORP - Messenger and delivery | | MESS |
| | | Amount =  $10.95 | |
| 06/23/14 | SHUTTS  BOWEN  LLP - Messenger and delivery | | MESS |
| | | Amount =  $14.94 | |
| 06/23/14 | 13128623216 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/23/14 | Messenger and delivery From Deep Blue BJW | | MEALSCL |
| | | Amount =  $57.05 | |
| 06/23/14 | Messenger and delivery From Pizza by Elizabeth's JMM | | MEALSCL |
| | | Amount =  $50.62 | |

Energy Future Competitive Holdings Co.                          December 16, 2014
Texas Competitive Electric Holdings Co.                         Invoice 471534
1601 Bryan Street                                               Page 202
Dallas TX  75201

                                                                Client #  740489

| 06/23/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $65.80 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $6.90 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/23/14 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 203

Client #  740489

| 06/23/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 06/24/14 | 16462822595 Long Distance | | LD |
| | | Amount = $2.78 | |
| 06/24/14 | 16103509838 Long Distance | | LD |
| | | Amount = $5.56 | |
| 06/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/24/14 | PACER | | DOCRETRI |
| | | Amount = $76.50 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $2.30 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $9.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 204

Client #  740489

| 06/24/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 205

Client #  740489

| 06/24/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 206

Client #  740489

| | | | |
|---|---|---|---|
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/24/14 | Westlaw | | ELEGALRE |
| | | Amount = $379.80 | |
| 06/25/14 | AMERICAN EXPRESS: BJW | | FLFEE |
| | | Amount = $25.00 | |
| 06/25/14 | Binding/Tabs Velobinding | | BIND |
| | | Amount = $75.00 | |

Energy Future Competitive Holdings Co.                           December 16, 2014
Texas Competitive Electric Holdings Co.                          Invoice 471534
1601 Bryan Street                                                Page 207
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/25/14 | Photocopies | | DUP |
| | | Amount =  $0.20 | |
| 06/25/14 | Photocopies | | DUP |
| | | Amount =  $48.80 | |
| 06/25/14 | 13128623216 Long Distance | | LD |
| | | Amount =  $30.58 | |
| 06/25/14 | 12124465932 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/25/14 | 12124464903 Long Distance | | LD |
| | | Amount =  $31.97 | |
| 06/25/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 06/25/14 | Messenger and delivery From Chili's BJW/AJ | | MEALSCL |
| | | Amount =  $49.49 | |
| 06/25/14 | PACER | | DOCRETRI |
| | | Amount =  $91.60 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/25/14 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 208

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 06/25/14 | Printing | | DUP |
| | Amount = | $1.40 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $3.40 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $1.70 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $1.70 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $3.40 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/25/14 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 209
Dallas TX  75201
                                                          Client #  740489

| 06/25/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $3.90 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $4.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 210

Client #  740489

| 06/25/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $2.40 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $3.60 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $9.90 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $1.30 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $8.20 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 06/25/14 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 211

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $4.00 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $4.00 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 212

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/25/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/25/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/25/14 | Westlaw | | ELEGALRE |
| | Amount = $59.40 | | |
| 06/26/14 | PARCELS, INC.: 522412 | | DUPOUT |
| | Amount = $4,768.60 | | |
| 06/26/14 | Binding/Tabs Velobinding | | BIND |
| | Amount = $5.00 | | |
| 06/26/14 | Photocopies | | DUP |
| | Amount = $419.20 | | |
| 06/26/14 | Photocopies | | DUP |
| | Amount = $27.60 | | |
| 06/26/14 | Messenger and delivery from Kid Shelleen's RVC | | MEALSCL |
| | Amount = $18.90 | | |
| 06/26/14 | Messenger and delivery | | MESS |
| | Amount = $16.50 | | |
| 06/26/14 | Messenger and delivery | | MESS |
| | Amount = $16.50 | | |
| 06/26/14 | PACER | | DOCRETRI |
| | Amount = $83.50 | | |
| 06/26/14 | Printing | | DUP |
| | Amount = $2.40 | | |
| 06/26/14 | Printing | | DUP |
| | Amount = $4.10 | | |
| 06/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 213

Client #  740489

| | | | |
|---|---|---|---|
| 06/26/14 | Printing | | DUP |
| | | Amount = $40.00 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 214

Client #  740489

| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $22.00 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount =  $4.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

December 16, 2014  
Invoice 471534  
Page 215  

Client #  740489  

| | | | |
|---|---|---|---|
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $2.50 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $3.30 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $1.40 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $3.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 216

Client #  740489

| | | | |
|---|---|---|---|
| 06/26/14 | Printing | | DUP |
| | Amount = | $4.00 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 217

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $26.40 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $4.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $2.40 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $2.40 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/26/14 | Printing | | DUP |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 218

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/26/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 06/26/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/27/14 | PARCELS, INC.: 523055 | | DUPOUT |
| | Amount = $1,949.40 | | |
| 06/27/14 | PARCELS, INC.: 523398 | | DUPOUT |
| | Amount = $1,041.20 | | |
| 06/27/14 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = $25.02 | | |
| 06/27/14 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | Amount = $43.04 | | |
| 06/27/I4 | 12124464903 Long Distance | | LD |
| | Amount = $29.19 | | |
| 06/27/14 | 12124464903 Long Distance | | LD |
| | Amount = $2.78 | | |
| 06/27/14 | I2124464903 Long Distance | | LD |
| | Amount = $1.39 | | |
| 06/27/14 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 06/27/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 06/27/14 | Messenger and delivery From Shoprite JMM | | MEALSCL |
| | Amount = $238.87 | | |
| 06/27/14 | PACER | | DOCRETRI |
| | Amount = $88.70 | | |
| 06/27/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/27/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/27/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/27/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/27/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 219

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 220

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $32.80 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $32.80 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $8.30 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $2.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 221

Client # 740489

| Date | Description | Amount | | Code |
|------|-------------|--------|--|------|
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $2.80 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $32.80 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $4.00 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $4.80 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $8.00 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $4.50 | |
| 06/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 222

Client #  740489

| | | | |
|---|---|---|---|
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $7.00 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $11.00 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $43.00 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $1.30 | |
| 06/27/14 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 223

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/27/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/28/14 | PARCELS, INC.: 523064 | | DUPOUT |
| | | Amount =  $393.60 | |
| 06/28/14 | PARCELS, INC.: 523111 | | DUPOUT |
| | | Amount =  $276.00 | |
| 06/28/14 | PARCELS, INC.: 523399 | | DUPOUT |
| | | Amount =  $112.20 | |
| 06/28/14 | PACER | | DOCRETRI |
| | | Amount =  $21.80 | |
| 06/29/14 | TOSCANA TO GO: Food Service | | MEALSCL |
| | | Amount =  $213.75 | |
| 06/29/14 | TOSCANA TO GO: Food Service | | MEALSCL |
| | | Amount =  $842.50 | |
| 06/29/14 | 19174786493 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/29/14 | 19174786493 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/29/14 | 021488024728 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/29/14 | 12148024728 Long Distance | | LD |
| | | Amount =  $55.60 | |
| 06/29/14 | 14156991582 Long Distance | | LD |
| | | Amount =  $13.90 | |
| 06/29/14 | 13128603280 Long Distance | | LD |
| | | Amount =  $23.63 | |

Energy Future Competitive Holdings Co.                    December 16, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471534
1601 Bryan Street                                         Page 224
Dallas TX  75201
                                                          Client #  740489

| 06/29/14 | 19173099654 Long Distance | LD |
| | Amount =   $9.73 | |
| 06/29/14 | 16178721574 Long Distance | LD |
| | Amount =   $30.58 | |
| 06/29/14 | PACER | DOCRETRI |
| | Amount =   $8.80 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $0.10 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $0.10 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $7.00 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $2.40 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $1.60 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $6.60 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $4.40 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $26.00 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $6.00 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $5.00 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $5.00 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $2.40 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $1.60 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $6.60 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $4.40 | |
| 06/29/14 | Printing | DUP |
| | Amount =   $26.00 | |

Energy Future Competitive Holdings Co.                          December 16, 2014
Texas Competitive Electric Holdings Co.                         Invoice 471534
1601 Bryan Street                                               Page 225
Dallas TX  75201

Client #  740489

| 06/29/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $26.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $10.50 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 226

Client #  740489

| 06/29/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 227

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $61.50 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $7.00 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $11.00 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $4.00 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $11.00 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $26.00 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $6.00 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $43.00 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $3.00 | |
| 06/29/14 | Printing | | | DUP |
| | | Amount = | $61.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 16, 2014  
Invoice 471534  
Page 228  

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | PARCELS, INC.: 523249 | | DUPOUT |
| | | Amount = $220.50 | |
| 06/30/14 | PARCELS, INC.: 523507 | | DUPOUT |
| | | Amount = $791.20 | |
| 06/30/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | | Amount = $672.80 | |
| 06/30/14 | MOVABLE FEAST: Food Service 6/30 | | MEALSCL |
| | | Amount = $3,134.00 | |
| 06/30/14 | PARCELS, INC.: 523266 | | MESS |
| | | Amount = $37.50 | |
| 06/30/14 | PARCELS, INC.: 523361 | | MESS |
| | | Amount = $7.50 | |
| 06/30/14 | PARCELS, INC.: 523617 | | MESS |
| | | Amount = $7.50 | |
| 06/30/14 | PARCELS, INC.: 524498 | | MESS |
| | | Amount = $15.00 | |
| 06/30/14 | AQUIPT: Equipment Rental | | EQUIPREN |
| | | Amount = $185.88 | |
| 06/30/14 | AQUIPT: Equipment Rental | | EQUIPREN |
| | | Amount = $710.88 | |
| 06/30/14 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | | Amount = $114.40 | |
| 06/30/14 | Conference Calls for the Month of June Conference Calling | | CONFCALL |
| | | Amount = $92.44 | |
| 06/30/14 | Photocopies | | DUP |
| | | Amount = $6.50 | |
| 06/30/14 | 12128573184 Long Distance | | LD |
| | | Amount = $16.68 | |
| 06/30/14 | 13126019041 Long Distance | | LD |
| | | Amount = $2.78 | |
| 06/30/14 | 13128622485 Long Distance | | LD |
| | | Amount = $26.41 | |
| 06/30/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 229

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/30/14 | Messenger and delivery | | MESS |
| | | Amount =   $4.50 | |
| 06/30/14 | ADMIN OT THRU 6/30/14 | | OT |
| | | Amount =   $120.00 | |
| 06/30/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/30/14 | PACER | | DOCRETRI |
| | | Amount =   $81.40 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $3.20 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $19.00 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $5.00 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $28.20 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                              December 16, 2014
Texas Competitive Electric Holdings Co.                            Invoice 471534
1601 Bryan Street                                                              Page 230
Dallas TX  75201

Client #  740489

| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                                    December 16, 2014
Texas Competitive Electric Holdings Co.                                   Invoice 471534
1601 Bryan Street                                                         Page 231
Dallas TX  75201

                                                                          Client #  740489

| 06/30/14 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $1.50 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $4.50 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $3.00 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $3.50 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 232

Client #  740489

| 06/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 233

Client #  740489

| 06/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 234

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 235

Client #  740489

| | | | |
|---|---|---|---|
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 236

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 16, 2014  
Invoice 471534  
Page 237

Client #  740489

| | | | |
|---|---|---|---|
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $22.40 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 16, 2014
Invoice 471534
Page 238

Client # 740489

| Date | Description | | Type |
|------|-------------|---|------|
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $5.60 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $5.70 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/30/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 239

Client #  740489

| 06/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 240

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.  December 16, 2014
Texas Competitive Electric Holdings Co.  Invoice 471534
1601 Bryan Street  Page 241
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $22.40 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $22.40 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $22.40 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $22.40 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $22.40 | |
| 06/30/14 | Printing | | DUP |
| | | Amount =  $22.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 16, 2014
Invoice 471534
Page 242

Client #  740489

| 06/30/14 | Printing | | DUP |

Amount =   $22.40

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $63,620.15