# EXHIBIT D

## Detailed Description of Expenses and Disbursements



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

November 21, 2014
Invoice 470015
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through July 31, 2014
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $5,421.01 |
| Conference Calling | $148.00 |
| Document Retrieval | $1,386.20 |
| Filing Fees/Court Costs | $226.00 |
| Long distance telephone charges | $321.09 |
| Messenger and delivery service | $984.89 |
| Overtime | $2,603.90 |
| Photocopying/Printing - outside vendor | $5,941.14 |
| Photocopying/Printing<br>1,261 @ $.10/pg / 14,625 @ $.10/pg | $1,588.60 |
| Stationery Supplies | $42.80 |
| Travel Expense | $89.60 |

Other Charges                     $18,753.23

TOTAL DUE FOR THIS INVOICE        **$18,753.23**

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015

Page 2

Client #  740489

Matter #  180326

---

BALANCE BROUGHT FORWARD | $84,876.41

**TOTAL DUE FOR THIS MATTER** | **$103,629.64**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 88
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFIH
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Automatic Stay/Adequate Protection - ALL
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - EFIH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Court Hearings - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Vendors/Suppliers - ALL
Utilities - ALL

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 07/01/14 | PARCELS, INC.: 523556 - 180326 | DUPOUT |
| | Amount =  $3,192.50 | |

Energy Future Competitive Holdings Co.                          November 21, 2014
Texas Competitive Electric Holdings Co.                         Invoice 470015
1601 Bryan Street                                               Page 89
Dallas TX 75201
                                                                Client #  740489

| 07/01/14 | AMERICAN EXPRESS: TYS | FLFEE |
| | Amount = $25.00 | |
| 07/01/14 | RODNEY GRILLE: WAR | MEALSCL |
| | Amount = $672.80 | |
| 07/01/14 | RODNEY GRILLE: WAR | MEALSCL |
| | Amount = $35.00 | |
| 07/01/14 | RODNEY GRILLE: WAR | MEALSCL |
| | Amount = $221.88 | |
| 07/01/14 | MOVABLE FEAST: Food Service 7/1 | MEALSCL |
| | Amount = $2,596.00 | |
| 07/01/14 | PARCELS, INC.: 523594 - 180326 | MESS |
| | Amount = $17.50 | |
| 07/01/14 | PARCELS, INC.: 523599 - 180326 | MESS |
| | Amount = $17.00 | |
| 07/01/14 | PARCELS, INC.: 523602 - 180326 | MESS |
| | Amount = $12.50 | |
| 07/01/14 | ROADRUNNER EXPRESS INC: Car Service 7/1-7/30 | TRAV |
| | Amount = $89.60 | |
| 07/01/14 | EPIQ BANKRUPTCY SOLUTIONS - Messenger and delivery | MESS |
| | Amount = $10.95 | |
| 07/01/14 | EPIQ BANKRUPTCY SOLUTIONS LLC - Messenger and delivery | MESS |
| | Amount = $10.95 | |
| 07/01/14 | 17633159664 Long Distance | LD |
| | Amount = $2.78 | |
| 07/01/14 | 14156991582 Long Distance | LD |
| | Amount = $13.90 | |
| 07/01/14 | 18438375063 Long Distance | LD |
| | Amount = $5.56 | |
| 07/01/14 | 18438375063 Long Distance | LD |
| | Amount = $2.78 | |
| 07/01/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 07/01/14 | PACER | DOCRETRI |
| | Amount = $46.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 90

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 91
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | PARCELS, INC.: 523698 - 180326 | | MESS |
| | | Amount =  $92.50 | |
| 07/02/14 | PARCELS, INC.: 523729 - 180326 | | MESS |
| | | Amount =  $17.50 | |
| 07/02/14 | GROTTO PIZZA, INC.: Food Service 7/2 | | MEALSCL |
| | | Amount =  $23.06 | |
| 07/02/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount =  $99.65 | |
| 07/02/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount =  $80.98 | |
| 07/02/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount =  $104.85 | |
| 07/02/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount =  $242.05 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 92

Client #  740489

| Date | Description | | Type |
|------|-------------|------|------|
| 07/02/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/02/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/02/14 | Messenger and delivery | | MESS |
| | | Amount =  $3.25 | |
| 07/02/14 | Messenger and delivery | | MESS |
| | | Amount =  $31.52 | |
| 07/02/14 | PACER | | DOCRETRI |
| | | Amount =  $51.90 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 07/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 93

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 07/02/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 94

Client # 740489

| Date | Description | | Code |
|------|-------------|------|------|
| 07/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/02/14 | Stationary Supplies | | STAT |
| | | Amount = $42.80 | |
| 07/03/14 | PACER | | DOCRETRI |
| | | Amount = $22.90 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 95
Dallas TX  75201

                                                          Client #  740489

| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                    November 21, 2014
Texas Competitive Electric Holdings Co.                                   Invoice 470015
1601 Bryan Street                                                         Page 96
Dallas TX  75201

Client #  740489

| 07/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 07/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2014
Invoice 470015
Page 97

Client # 740489

| Date | Description | | Code |
|------|-------------|--|------|
| 07/03/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 07/07/14 | Photocopies | | DUP |
| | Amount = $5.10 | | |
| 07/07/14 | 13128623800 Long Distance | | LD |
| | Amount = $4.17 | | |
| 07/07/14 | 19723330443 Long Distance | | LD |
| | Amount = $1.39 | | |
| 07/07/14 | 13126019066 Long Distance | | LD |
| | Amount = $9.73 | | |
| 07/07/14 | Messenger and delivery From Deep Blue AJ | | MEALSCL |
| | Amount = $32.57 | | |
| 07/07/14 | Messenger and delivery From Pizza by Elizabeths | | MEALSCL |
| | Amount = $50.62 | | |
| 07/07/14 | PACER | | DOCRETRI |
| | Amount = $19.70 | | |
| 07/07/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/07/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 07/07/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 07/07/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 07/07/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 07/07/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 07/07/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/07/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 07/07/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/08/14 | Messenger and delivery from Brio Tuscan Grill JMM/BJW | | MEALSCL |
| | Amount = $89.24 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 98

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 07/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/08/14 | PACER | | DOCRETRI |
| | Amount = | $47.70 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $19.50 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/08/14 | Printing | | DUP |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 99

Client #  740489

| Date | Description | Code |
|---|---|---|
| 07/08/14 | Printing | DUP |
| | Amount =    $0.10 | |
| 07/08/14 | Printing | DUP |
| | Amount =    $0.10 | |
| 07/08/14 | Printing | DUP |
| | Amount =    $0.10 | |
| 07/08/14 | Printing | DUP |
| | Amount =    $0.70 | |
| 07/08/14 | Printing | DUP |
| | Amount =    $0.40 | |
| 07/08/14 | Printing | DUP |
| | Amount =    $0.20 | |
| 07/09/14 | 12123513969 Long Distance | LD |
| | Amount =    $2.78 | |
| 07/09/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =    $6.45 | |
| 07/09/14 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | MESS |
| | Amount =    $6.45 | |
| 07/09/14 | Messenger and delivery From kid Shelleen's BJW | MEALSCL |
| | Amount =    $26.77 | |
| 07/09/14 | Messenger and delivery | MESS |
| | Amount =    $4.50 | |
| 07/09/14 | Messenger and delivery From Kid Shelleen's RVC | MEALSCL |
| | Amount =    $17.59 | |
| 07/09/14 | PACER | DOCRETRI |
| | Amount =    $72.70 | |
| 07/09/14 | PACER | DOCRETRI |
| | Amount =    $3.00 | |
| 07/09/14 | Printing | DUP |
| | Amount =    $0.10 | |
| 07/09/14 | Printing | DUP |
| | Amount =    $0.10 | |
| 07/09/14 | Printing | DUP |
| | Amount =    $0.10 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 100
Dallas TX  75201
                                                          Client #  740489

| 07/09/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 07/09/14 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                     November 21, 2014
Texas Competitive Electric Holdings Co.                    Invoice 470015
1601 Bryan Street                                          Page 101
Dallas TX  75201
                                                           Client #  740489

| 07/09/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $2.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $1.40 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $2.70 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $8.40 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/09/14 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 102

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 07/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/09/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 07/09/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 07/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | Amount = | $25.00 | |
| 07/10/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | Amount = | $108.39 | |
| 07/10/14 | 12124465905 Long Distance | | LD |
| | Amount = | $8.34 | |
| 07/10/14 | Messenger and delivery From Southeast Kitchen LAE | | MEALSCL |
| | Amount = | $20.31 | |
| 07/10/14 | Messenger and delivery | | MESS |
| | Amount = | $4.50 | |
| 07/10/14 | Messenger and delivery | | MESS |
| | Amount = | $6.00 | |
| 07/10/14 | PACER | | DOCRETRI |
| | Amount = | $123.00 | |
| 07/10/14 | PACER | | DOCRETRI |
| | Amount = | $8.80 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 103

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 104

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 07/10/14 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.                     November 21, 2014
Texas Competitive Electric Holdings Co.                    Invoice 470015
1601 Bryan Street                                          Page 105
Dallas TX  75201
                                                           Client #  740489

| | | | |
|---|---|---|---|
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $7.00 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $6.00 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $5.50 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $5.60 | |
| 07/10/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 07/11/14 | PACER | | DOCRETRI |
| | Amount = | $94.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

| Date | Description | | Type |
|---|---|---|---|
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          November 21, 2014
Texas Competitive Electric Holdings Co.                         Invoice 470015
1601 Bryan Street                                               Page 107
Dallas TX  75201

                                                               Client #  740489

| Date | Description | | Type |
|------|-------------|------|------|
| 07/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | 12028795127 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 07/14/14 | 12124465932 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 07/14/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $7.70 | |
| 07/14/14 | PACER | | DOCRETRI |
| | | Amount =  $95.90 | |
| 07/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/14 | Printing | | DUP |
| | | Amount =  $2.90 | |

Energy Future Competitive Holdings Co.                         November 21, 2014
Texas Competitive Electric Holdings Co.                        Invoice 470015
1601 Bryan Street                                              Page 108
Dallas TX  75201

                                                              Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/15/14 | PARCELS, INC.: 525873 - 180326 | | DUPOUT |
| | Amount = | $2,748.64 | |
| 07/15/14 | Photocopies | | DUP |
| | Amount = | $62.80 | |
| 07/15/14 | Photocopies | | DUP |
| | Amount = | $0.60 | |
| 07/15/14 | PARALEGAL OT THRU 7/15/14 | | OT |
| | Amount = | $0.00 | |
| 07/15/14 | 13124795324 Long Distance | | LD |
| | Amount = | $9.73 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 109
Dallas TX  75201

                                                          Client #  740489

| 07/15/14 | Messenger and delivery From Kid Shelleen's BJW | MEALSCL |
| | Amount = $53.69 | |
| 07/15/14 | Messenger and delivery From Walters Steakhouse JMM | MEALSCL |
| | Amount = $86.93 | |
| 07/15/14 | Messenger and delivery From Bangkok House LAE | MEALSCL |
| | Amount = $46.92 | |
| 07/15/14 | ADMIN OT THRU 7/15/14 | OT |
| | Amount = $94.15 | |
| 07/15/14 | LIT SUPPORT OT THRU 7/15/14 | OT |
| | Amount = $915.41 | |
| 07/15/14 | SECRETARIAL OT THRU 7/15/14 | OT |
| | Amount = $1,473.70 | |
| 07/15/14 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 07/15/14 | PACER | DOCRETRI |
| | Amount = $104.20 | |
| 07/15/14 | Printing | DUP |
| | Amount = $0.10 | |
| 07/15/14 | Printing | DUP |
| | Amount = $0.10 | |
| 07/15/14 | Printing | DUP |
| | Amount = $0.10 | |
| 07/15/14 | Printing | DUP |
| | Amount = $0.10 | |
| 07/15/14 | Printing | DUP |
| | Amount = $0.10 | |
| 07/15/14 | Printing | DUP |
| | Amount = $0.10 | |
| 07/15/14 | Printing | DUP |
| | Amount = $1.30 | |
| 07/15/14 | Printing | DUP |
| | Amount = $0.50 | |
| 07/15/14 | Printing | DUP |
| | Amount = $4.20 | |
| 07/15/14 | Printing | DUP |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 110
Dallas TX  75201
                                                          Client #  740489

| 07/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $4.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $17.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $17.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                                    November 21, 2014
Texas Competitive Electric Holdings Co.                                  Invoice 470015
1601 Bryan Street                                                                      Page 111
Dallas TX  75201
                                                                                           Client #  740489

| 07/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $2.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $2.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $8.30 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 112
Dallas TX  75201
                                                          Client #  740489

| 07/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $8.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $8.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                    November 21, 2014
Texas Competitive Electric Holdings Co.                   Invoice 470015
1601 Bryan Street                                         Page 113
Dallas TX  75201

                                                         Client #  740489

| 07/15/14 | Printing | | DUP |
|----------|----------|---|-----|
| | | Amount = $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $2.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $2.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $2.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.                                          November 21, 2014
Texas Competitive Electric Holdings Co.                                         Invoice 470015
1601 Bryan Street                                                               Page 114
Dallas TX  75201
                                                                               Client #  740489

| 07/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 115

Client #  740489

| | | | |
|---|---|---|---|
| 07/15/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/15/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/15/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 07/15/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 07/15/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/15/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/15/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 07/15/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/15/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/15/14 | Printing | | DUP |
| | Amount = | $16.80 | |
| 07/16/14 | AMERICAN EXPRESS: BJW | | FLFEE |
| | Amount = | $176.00 | |
| 07/16/14 | Photocopies | | DUP |
| | Amount = | $57.20 | |
| 07/16/14 | Messenger and delivery | | MESS |
| | Amount = | $8.50 | |
| 07/16/14 | Messenger and delivery | | MESS |
| | Amount = | $8.50 | |
| 07/16/14 | Messenger and delivery From Mikimoto's TYS/BJW | | MEALSCL |
| | Amount = | $85.77 | |
| 07/16/14 | Messenger and delivery | | MESS |
| | Amount = | $4.50 | |
| 07/16/14 | PACER | | DOCRETRI |
| | Amount = | $93.90 | |
| 07/16/14 | Printing | | DUP |
| | Amount = | $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 116

Client #  740489

| 07/16/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $4.30 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $29.50 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $3.60 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $17.50 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $22.00 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $22.00 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 117

Client #  740489

| | | | |
|---|---|---|---|
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $2.30 | |

Energy Future Competitive Holdings Co.                              November 21, 2014
Texas Competitive Electric Holdings Co.                            Invoice 470015
1601 Bryan Street                                                              Page 118
Dallas TX  75201

Client #  740489

| 07/16/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $8.30 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 119

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $2.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $13.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $4.40 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $4.80 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $3.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $2.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 120

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $2.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/16/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 07/17/14 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 7/17 | | MEALSCL |
| | | Amount = $392.15 | |
| 07/17/14 | CourtCall | | CONFCALL |
| | | Amount = $148.00 | |
| 07/17/14 | Photocopies | | DUP |
| | | Amount = $0.20 | |
| 07/17/14 | 12124688045 Long Distance | | LD |
| | | Amount = $16.68 | |
| 07/17/14 | 13123714221 Long Distance | | LD |
| | | Amount = $1.39 | |
| 07/17/14 | 13128622485 Long Distance | | LD |
| | | Amount = $2.78 | |
| 07/17/14 | 15417280431 Long Distance | | LD |
| | | Amount = $12.51 | |
| 07/17/14 | 12124464770 Long Distance | | LD |
| | | Amount = $11.12 | |
| 07/17/14 | 13378499963 Long Distance | | LD |
| | | Amount = $1.39 | |
| 07/17/14 | 12148126004 Long Distance | | LD |
| | | Amount = $5.56 | |
| 07/17/14 | 12123733209 Long Distance | | LD |
| | | Amount = $1.39 | |
| 07/17/14 | 12148126004 Long Distance | | LD |
| | | Amount = $36.14 | |

Energy Future Competitive Holdings Co.                              November 21, 2014
Texas Competitive Electric Holdings Co.                            Invoice 470015
1601 Bryan Street                                                              Page 121
Dallas TX  75201

                                                                                     Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/17/14 | 12028795127 Long Distance | | LD |
| | Amount = | $29.19 | |
| 07/17/14 | 12123733209 Long Distance | | LD |
| | Amount = | $15.29 | |
| 07/17/14 | 12123733297 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/17/14 | 19173099654 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/17/14 | 12124464974 Long Distance | | LD |
| | Amount = | $12.51 | |
| 07/17/14 | 12028795127 Long Distance | | LD |
| | Amount = | $13.90 | |
| 07/17/14 | 12124688045 Long Distance | | LD |
| | Amount = | $13.90 | |
| 07/17/14 | 12148126022 Long Distance | | LD |
| | Amount = | $6.95 | |
| 07/17/14 | 12123733297 Long Distance | | LD |
| | Amount = | $29.19 | |
| 07/17/14 | Messenger and delivery | | MESS |
| | Amount = | $6.00 | |
| 07/17/14 | PACER | | DOCRETRI |
| | Amount = | $71.70 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $9.00 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $40.00 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 122

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 07/17/14 | Printing | | DUP |
| | Amount = | $39.40 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $1.40 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $1.70 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 123

Client #  740489

| 07/17/14 | Printing | | DUP |
| | | Amount =    $0.30 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $0.40 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $0.70 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $0.80 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $1.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $2.20 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $8.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $7.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $135.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $1.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $60.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $0.90 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $42.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =    $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 124

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $200.00 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $8.00 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $7.00 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $74.50 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $3.00 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $13.50 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $4.00 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $14.50 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $11.00 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $2.70 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $3.80 | |
| 07/17/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2014  
Invoice 470015  
Page 125

Client #  740489

| 07/17/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $45.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 126

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 07/17/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 07/17/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/18/14 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount =  $286.45 | |
| 07/18/14 | PARCELS, INC.: 526203 - 180326 | | MESS |
| | | Amount =  $22.50 | |
| 07/18/14 | PARCELS, INC.: 526205 - 180326 | | MESS |
| | | Amount =  $22.50 | |
| 07/18/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount =  $63.30 | |
| 07/18/14 | Photocopies | | DUP |
| | | Amount =  $0.20 | |
| 07/18/14 | 16508579500 Long Distance | | LD |
| | | Amount =  $4.17 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 127

Client #  740489

| Date | Description | | Category |
|------|-------------|--|----------|
| 07/18/14 | Messenger and delivery From Washington Street Ale House BJW | | MEALSCL |
| | Amount =  $59.52 | | |
| 07/18/14 | Messenger and delivery | | MESS |
| | Amount =  $4.50 | | |
| 07/18/14 | Messenger and delivery From LOMA Coffee DJD | | MEALSCL |
| | Amount =  $316.48 | | |
| 07/18/14 | PACER | | DOCRETRI |
| | Amount =  $104.10 | | |
| 07/18/14 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 07/18/14 | Printing | | DUP |
| | Amount =  $4.50 | | |
| 07/18/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 07/18/14 | Printing | | DUP |
| | Amount =  $19.40 | | |
| 07/18/14 | Printing | | DUP |
| | Amount =  $67.80 | | |
| 07/18/14 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 07/18/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/18/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/18/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 07/18/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 128

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2014  
Invoice 470015  
Page 129

Client #  740489

| | | | |
|---|---|---|---|
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                    November 21, 2014
Texas Competitive Electric Holdings Co.                                   Invoice 470015
1601 Bryan Street                                                         Page 130
Dallas TX  75201

                                                                         Client #  740489

| 07/20/14 | Printing | DUP |
|---|---|---|
| | Amount =   $0.10 | |
| 07/20/14 | Printing | DUP |
| | Amount =   $0.10 | |
| 07/21/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | MESS |
| | Amount =   $10.95 | |
| 07/21/14 | 12129093035 Long Distance | LD |
| | Amount =   $1.39 | |
| 07/21/14 | 16462822536 Long Distance | LD |
| | Amount =   $1.39 | |
| 07/21/14 | Messenger and delivery | MESS |
| | Amount =   $4.50 | |
| 07/21/14 | Messenger and delivery From Kid Shelleen's RVC | MEALSCL |
| | Amount =   $46.34 | |
| 07/21/14 | PACER | DOCRETRI |
| | Amount =   $12.70 | |
| 07/21/14 | PACER | DOCRETRI |
| | Amount =   $0.90 | |
| 07/21/14 | Printing | DUP |
| | Amount =   $0.10 | |
| 07/21/14 | Printing | DUP |
| | Amount =   $0.20 | |
| 07/21/14 | Printing | DUP |
| | Amount =   $0.10 | |
| 07/21/14 | Printing | DUP |
| | Amount =   $0.10 | |
| 07/21/14 | Printing | DUP |
| | Amount =   $0.10 | |
| 07/21/14 | Printing | DUP |
| | Amount =   $0.20 | |
| 07/22/14 | 12129093035 Long Distance | LD |
| | Amount =   $23.63 | |
| 07/22/14 | PACER | DOCRETRI |
| | Amount =   $0.50 | |
| 07/22/14 | PACER | DOCRETRI |
| | Amount =   $9.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 131

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 132

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/23/14 | Messenger and delivery From Deep Blue AJ/TYS | | MEALSCL |
| | | Amount =  $101.90 | |
| 07/23/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 07/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/23/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/23/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/14 | TRANSWESTERN  EFH  PROPERITIES CO - Messenger and delivery | | MESS |
| | | Amount =  $15.59 | |
| 07/24/14 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/24/14 | PACER | | DOCRETRI |
| | | Amount =  $18.10 | |
| 07/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

November 21, 2014  
Invoice 470015  
Page 133  

Client #  740489  

| Date | Description | | Code |
|---|---|---|---|
| 07/24/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/25/14 | PACER | | DOCRETRI |
| | Amount = | $21.30 | |
| 07/25/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/25/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/25/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/25/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | 12129096021 Long Distance | | LD |
| | Amount = | $4.17 | |
| 07/28/14 | Messenger and delivery From Pizza by Elizabeth's JMM | | MEALSCL |
| | Amount = | $50.63 | |
| 07/28/14 | PACER | | DOCRETRI |
| | Amount = | $130.30 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                     November 21, 2014
Texas Competitive Electric Holdings Co.                    Invoice 470015
1601 Bryan Street                                          Page 134
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/28/14 | Printing | | DUP |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.                          November 21, 2014
Texas Competitive Electric Holdings Co.                         Invoice 470015
1601 Bryan Street                                               Page 135
Dallas TX  75201

                                                               Client #  740489

| 07/28/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $8.50 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 136

Client #  740489

| 07/28/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          November 21, 2014
Texas Competitive Electric Holdings Co.                         Invoice 470015
1601 Bryan Street                                               Page 137
Dallas TX  75201

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 07/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/14 | 12129093035 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 07/29/14 | Messenger and delivery | | | MESS |
| | | Amount = | $4.50 | |
| 07/29/14 | PACER | | | DOCRETRI |
| | | Amount = | $46.50 | |
| 07/29/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 07/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/29/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 07/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/29/14 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 07/29/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/29/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 07/29/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/29/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2014  
Invoice 470015  
Page 138

Client #  740489

| 07/29/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.20 | |
| 07/29/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/30/14 | Richards Layton and Finger/US BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 07/30/14 | PACER | | DOCRETRI |
| | | Amount = $129.60 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/30/14 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2014
Invoice 470015
Page 139

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 07/30/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/30/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 07/30/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/31/14 | PARALEGAL OT THRU 7/31/14 | | | OT |
| | | Amount = | $0.00 | |
| 07/31/14 | LIT SUPPORT OT THRU 7/31/14 | | | OT |
| | | Amount = | $120.64 | |
| 07/31/14 | PACER | | | DOCRETRI |
| | | Amount = | $52.30 | |
| 07/31/14 | Printing | | | DUP |
| | | Amount = | $22.90 | |
| 07/31/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/31/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/31/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $18,753.23