# EXHIBIT D

**Detailed Description of Expenses and Disbursements**



**RICHARDS LAYTON & FINGER**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

December 10, 2014
Invoice 471156
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through August 31, 2014

relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $3,415.09 |
| Conference Calling | $250.00 |
| Document Retrieval | $1,567.90 |
| Electronic Legal Research | $35.00 |
| Filing Fees/Court Costs | $25.00 |
| Long distance telephone charges | $139.00 |
| Messenger and delivery service | $335.01 |
| Overtime | $504.13 |
| Photocopying/Printing - outside vendor | $5,566.80 |
| Photocopying/Printing 225 @ $.10 pg./ 17,925 @ $.10/pg. | $1,815.00 |
| Professional Services | $340.00 |
| Travel Expense | $146.60 |
| Other Charges | $14,139.53 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156

Page 2

Client #  740489

Matter #  180326

---

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$14,139.53** |
| BALANCE BROUGHT FORWARD | $103,629.64 |
| **TOTAL DUE FOR THIS MATTER** | **$117,769.17** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 87
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice

Case Administration - ALL

Case Administration - EFIH

Creditor Inquiries - ALL

Meetings - ALL

Executory Contracts/Unexpired Leases - ALL

Automatic Stay/Adequate Protection - TCEH

Plan of Reorganization/Disclosure Statement - ALL

Use, Sale of Assets - ALL

Use, Sale of Assets - EFIH

Use, Sale of Assets - TCEH

Cash Collateral/DIP Financing - EFIH

Cash Collateral/DIP Financing - TCEH

Claims Administration - ALL

Court Hearings - ALL

Schedules/SOFA/U.S. Trustee Reports - ALL

Employee Issues - ALL

Litigation/Adversary Proceedings - ALL

Litigation/Adversary Proceedings - EFIH

RLF Retention - ALL

Retention of Others - ALL

RLF Fee Applications - ALL

Fee Applications of Others - ALL

Vendors/Suppliers - ALL

Utilities - ALL

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 08/01/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 08/01/14 | Printing | DUP |
| | Amount =   $35.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 88

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/01/14 | Printing | | DUP |
| | | Amount =  $59.50 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $142.40 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $13.60 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $21.40 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $6.70 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $27.90 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $35.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 89

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 90

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 08/01/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/01/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/04/14 | EPIQ  BANKRUPTCY  SOLUTIONS  LLC - Messenger and delivery | | MESS |
| | Amount = $10.95 | | |
| 08/04/14 | 19035695093 Long Distance | | LD |
| | Amount = $2.78 | | |
| 08/04/14 | 13128622009 Long Distance | | LD |
| | Amount = $22.24 | | |
| 08/04/14 | 12127364500 Long Distance | | LD |
| | Amount = $1.39 | | |
| 08/04/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/04/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/04/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/04/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/04/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 08/04/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/04/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/04/14 | Printing | | DUP |
| | Amount = $4.40 | | |
| 08/04/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/04/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/04/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/04/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/04/14 | Printing | | DUP |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 91

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/04/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 92

Client #  740489

| | | | |
|---|---|---|---|
| 08/04/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/04/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/14 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 08/05/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 08/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 08/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 93
Dallas TX  75201
                                                          Client #  740489

| 08/05/14 | Printing | DUP |
|---|---|---|
| | Amount = $0.40 | |
| 08/06/14 | 15109848959 Long Distance | LD |
| | Amount = $2.78 | |
| 08/06/14 | 19547405135 Long Distance | LD |
| | Amount = $2.78 | |
| 08/06/14 | 19035732104 Long Distance | LD |
| | Amount = $1.39 | |
| 08/06/14 | 18067620570 Long Distance | LD |
| | Amount = $1.39 | |
| 08/06/14 | 12124465952 Long Distance | LD |
| | Amount = $1.39 | |
| 08/06/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 08/06/14 | Printing | DUP |
| | Amount = $0.10 | |
| 08/06/14 | Printing | DUP |
| | Amount = $0.10 | |
| 08/06/14 | Printing | DUP |
| | Amount = $0.10 | |
| 08/06/14 | Printing | DUP |
| | Amount = $0.10 | |
| 08/06/14 | Printing | DUP |
| | Amount = $0.10 | |
| 08/06/14 | Printing | DUP |
| | Amount = $0.10 | |
| 08/06/14 | Printing | DUP |
| | Amount = $0.10 | |
| 08/06/14 | Printing | DUP |
| | Amount = $0.10 | |
| 08/06/14 | Printing | DUP |
| | Amount = $0.10 | |
| 08/06/14 | Printing | DUP |
| | Amount = $0.80 | |
| 08/06/14 | Printing | DUP |
| | Amount = $0.40 | |
| 08/06/14 | Printing | DUP |
| | Amount = $0.80 | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 94
Dallas TX  75201
                                                          Client #  740489

| 08/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/14 | 19035732104 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 08/07/14 | 13128623216 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 08/07/14 | Messenger and delivery From Brio Tuscan Grille JMM | | MEALSCL |
| | | Amount =  $70.78 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 08/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          December 10, 2014
Texas Competitive Electric Holdings Co.                         Invoice 471156
1601 Bryan Street                                               Page 95
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/07/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/07/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/08/14 | c o  EPIQ  BANKRUPTCY  SOLUTIONS - Messenger and delivery | | MESS |
| | | Amount = $10.95 | |
| 08/08/14 | 13124795324 Long Distance | | LD |
| | | Amount = $4.17 | |
| 08/08/14 | 12028795998 Long Distance | | LD |
| | | Amount = $2.78 | |
| 08/08/14 | 18324835050 Long Distance | | LD |
| | | Amount = $1.39 | |
| 08/08/14 | 13125431771 Long Distance | | LD |
| | | Amount = $5.56 | |
| 08/08/14 | 12124465932 Long Distance | | LD |
| | | Amount = $5.56 | |
| 08/08/14 | Messenger and delivery | | MESS |
| | | Amount = $4.50 | |
| 08/08/14 | Messenger and delivery From Kid Shelleen's RVC | | MEALSCL |
| | | Amount = $34.77 | |
| 08/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount = $3.80 | |
| 08/08/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 96
Dallas TX  75201

Client #  740489

| 08/08/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 97

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $1.40 | |
| 08/08/14 | Printing | | DUP |
| | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.       December 10, 2014
Texas Competitive Electric Holdings Co.       Invoice 471156
1601 Bryan Street       Page 98
Dallas TX  75201

       Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/08/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/10/14 | PARCELS, INC.: Copy 8 binders x4 - Inv# 530084 - Matter # 180326 | | DUPOUT |
| | | Amount =  $4,774.00 | |
| 08/10/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 08/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/10/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/14 | Messenger and delivery | | MESS |
| | | Amount =  $20.50 | |
| 08/11/14 | Messenger and delivery From Pizza by Elizabeths JMM/BJW | | MEALSCL |
| | | Amount =  $81.07 | |
| 08/11/14 | Messenger and delivery | | MESS |
| | | Amount =  $6.00 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 99

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 08/11/14 | Printing | | DUP |
| | | Amount =  $23.00 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $59.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 100

Client #  740489

| Date | | | |
|---|---|---|---|
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $4.60 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $4.00 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $7.70 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 101

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $45.00 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/11/14 | Printing | | DUP |
| | | Amount =  $2.50 | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 102
Dallas TX  75201

                                                          Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/11/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/11/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/11/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/11/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/11/14 | Printing | | DUP |
| | Amount = | $20.50 | |
| 08/11/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/11/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/11/14 | Printing | | DUP |
| | Amount = | $15.00 | |
| 08/11/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/11/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/11/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 08/11/14 | Printing | | DUP |
| | Amount = | $1.80 | |
| 08/11/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 08/12/14 | PARCELS, INC.: Blowback from emailed attachments - Inv. # 530133 - Matter # 180326 | | DUPOUT |
| | Amount = | $792.80 | |
| 08/12/14 | MOVABLE FEAST: Food Service - Matter 180326 | | MEALSCL |
| | Amount = | $1,473.50 | |
| 08/12/14 | RODNEY GRILLE: Food Service - Various Matters | | MEALSCL |
| | Amount = | $91.98 | |
| 08/12/14 | CAVANAUGH'S RESTAURANT: Food Service 8/11-8/12 | | MEALSCL |
| | Amount = | $336.75 | |

Energy Future Competitive Holdings Co.                          December 10, 2014
Texas Competitive Electric Holdings Co.                         Invoice 471156
1601 Bryan Street                                               Page 103
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/12/14 | Photocopies | | DUP |
| | | Amount =  $0.90 | |
| 08/12/14 | 12124465932 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 08/12/14 | Messenger and delivery | | MESS |
| | | Amount =  $4.50 | |
| 08/12/14 | Messenger and delivery From Walters Steakhouse JMM/BJW | | MEALSCL |
| | | Amount =  $109.24 | |
| 08/12/14 | Messenger and delivery | | MESS |
| | | Amount =  $6.00 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 104

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $25.00 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $184.00 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/12/14 | Printing | | DUP |
| | Amount = | $4.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 106

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $4.00 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $34.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $4.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $1.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $3.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $5.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $1.70 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/12/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 08/13/14 | RODNEY GRILLE: Food Service - Various Matters | | MEALSCL |
| | | Amount =   $590.73 | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 107
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 08/13/14 | RODNEY GRILLE: Food Service - Various Matters | | MEALSCL |
| | | Amount = $21.89 | |
| 08/13/14 | RODNEY GRILLE: Food Service - Various Matters | | MEALSCL |
| | | Amount = $35.88 | |
| 08/13/14 | PARCELS, INC.: P/u @ RLF and drop off @ U.S. Bankruptcy Court - Inv # 530424 - Matter # 180326 | | MESS |
| | | Amount = $47.50 | |
| 08/13/14 | PARCELS, INC.: P/u @ U.S. Bankruptcy Court and drop off @ RLF - Invoice # 530423 - Matter # 180326 | | MESS |
| | | Amount = $47.50 | |
| 08/13/14 | ROADRUNNER EXPRESS INC: Car Service 8/2-8/31 | | TRAV |
| | | Amount = $57.00 | |
| 08/13/14 | ROADRUNNER EXPRESS INC: Car Service 8/2-8/31 | | TRAV |
| | | Amount = $89.60 | |
| 08/13/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount = $32.57 | |
| 08/13/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount = $40.30 | |
| 08/13/14 | Messenger and delivery | | MESS |
| | | Amount = $4.50 | |
| 08/13/14 | Messenger and delivery | | MESS |
| | | Amount = $4.50 | |
| 08/13/14 | Messenger and delivery From Loma WAR | | MEALSCL |
| | | Amount = $212.15 | |
| 08/13/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount = $4.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  December 10, 2014
Texas Competitive Electric Holdings Co.  Invoice 471156
1601 Bryan Street  Page 108
Dallas TX  75201

Client #  740489

| 08/13/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $25.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 109

Client #  740489

| 08/13/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $19.00 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $19.00 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $11.40 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 110
Dallas TX  75201
                                                          Client #  740489

| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount =  $12.24 | |
| 08/14/14 | 16103509838 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 08/14/14 | Messenger and delivery From Deep Blue AJ | | MEALSCL |
| | | Amount =  $65.15 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 111

Client #  740489

| 08/14/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | PARALEGAL OT THRU 8/15/14 | | OT |
| | | Amount =  $0.00 | |
| 08/15/14 | 13127727380 Long Distance | | LD |
| | | Amount =  $8.34 | |

Energy Future Competitive Holdings Co.                                    December 10, 2014
Texas Competitive Electric Holdings Co.                                  Invoice 471156
1601 Bryan Street                                                        Page 112
Dallas TX  75201
                                                                         Client #  740489

| 08/15/14 | 12124464903 Long Distance | LD |
| | Amount =  $5.56 | |
| 08/15/14 | Messenger and delivery | MESS |
| | Amount =  $4.50 | |
| 08/15/14 | Messenger and delivery | MESS |
| | Amount =  $4.50 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $0.30 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $1.00 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $2.00 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $0.50 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $1.80 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $4.20 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $0.60 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $0.60 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $1.20 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/15/14 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                     December 10, 2014
Texas Competitive Electric Holdings Co.                    Invoice 471156
1601 Bryan Street                                          Page 113
Dallas TX  75201

                                                          Client #  740489

| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $4.20 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $7.70 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $1.70 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                          December 10, 2014
Texas Competitive Electric Holdings Co.                         Invoice 471156
1601 Bryan Street                                               Page 114
Dallas TX  75201

Client #  740489

| 08/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $7.90 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 115

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/14 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 08/18/14 | Messenger and delivery From Pizza by Elizabeths JMM/BJW | | MEALSCL |
| | | Amount =  $91.00 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 116

Client #  740489

| 08/18/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/18/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/14 | 12129093035 Long Distance | | LD |
| | | Amount = $5.56 | |
| 08/19/14 | 13128623216 Long Distance | | LD |
| | | Amount = $2.78 | |
| 08/19/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/19/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/19/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/19/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |

Energy Future Competitive Holdings Co.                December 10, 2014
Texas Competitive Electric Holdings Co.              Invoice 471156
1601 Bryan Street                                    Page 117
Dallas TX 75201
                                                     Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/20/14 | 12129093035 Long Distance | | LD |
| | Amount = $1.39 | | |
| 08/20/14 | Messenger and delivery From Deep Blue AJ | | MEALSCL |
| | Amount = $65.15 | | |
| 08/20/14 | Printing | | DUP |
| | Amount = $2.30 | | |
| 08/20/14 | Printing | | DUP |
| | Amount = $1.80 | | |
| 08/20/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/20/14 | Printing | | DUP |
| | Amount = $0.80 | | |
| 08/20/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/21/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 08/21/14 | Printing | | DUP |
| | Amount = $0.80 | | |
| 08/21/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/21/14 | Printing | | DUP |
| | Amount = $0.80 | | |
| 08/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/21/14 | Printing | | DUP |
| | Amount = $0.80 | | |
| 08/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/21/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/21/14 | Printing | | DUP |
| | Amount = $6.40 | | |

Energy Future Competitive Holdings Co.                           December 10, 2014
Texas Competitive Electric Holdings Co.                          Invoice 471156
1601 Bryan Street                                                Page 118
Dallas TX  75201

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 08/21/14 | Printing | | | DUP |
| | | Amount = | $3.70 | |
| 08/21/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 08/21/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 08/21/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/21/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/21/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/22/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/22/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/22/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/22/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/22/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/22/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/22/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 08/22/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/22/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 08/22/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/22/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 119
Dallas TX  75201

                                                         Client #  740489

| 08/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/22/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/22/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/14 | CourtCall | | CONFCALL |
| | | Amount =  $250.00 | |
| 08/25/14 | 13128622761 Long Distance | | LD |
| | | Amount =  $15.29 | |
| 08/25/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 08/25/14 | Messenger and delivery From Pizza by Elizabeth's JMM | | MEALSCL |
| | | Amount =  $64.27 | |
| 08/25/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/25/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          December 10, 2014
Texas Competitive Electric Holdings Co.                          Invoice 471156
1601 Bryan Street                                                Page 120
Dallas TX  75201

                                                                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/26/14 | 12124465952 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 08/26/14 | 12124464903 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 08/26/14 | Messenger and delivery From Brio Tuscan Grill JMM | | MEALSCL |
| | | Amount =  $70.78 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.            December 10, 2014
Texas Competitive Electric Holdings Co.           Invoice 471156
1601 Bryan Street                                 Page 121
Dallas TX  75201

Client #  740489

| | | | | |
|---|---|---|---|---|
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $5.40 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/26/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/27/14 | PARALEGAL OT THRU 8/29/14 | | | OT |
| | | Amount = | $0.00 | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 122
Dallas TX  75201
                                                          Client #  740489

| 08/27/14 | LIT SUPPORT OT THRU 8/29/14 | | OT |
| | Amount = | $170.30 | |
| 08/27/14 | SECRETARIAL OT THRU 8/29/14 | | OT |
| | Amount = | $333.83 | |
| 08/27/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/27/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/27/14 | Printing | | DUP |
| | Amount = | $1.30 | |
| 08/27/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/27/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/27/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/28/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 08/28/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/28/14 | Printing | | DUP |
| | Amount = | $6.90 | |
| 08/28/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 08/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 123

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/28/14 | Printing | | DUP |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 124
Dallas TX  75201

                                                         Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/29/14 | AMERICAN EXPRESS: BJW | | FLFEE |
| | Amount = $25.00 | | |
| 08/29/14 | BRANDYWINE PROCESS SERVERS: Service of Process - 180326 | | PROFEE |
| | Amount = $340.00 | | |
| 08/29/14 | ROPES & GRAY LLP - Messenger and delivery | | MESS |
| | Amount = $10.95 | | |
| 08/29/14 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | | MESS |
| | Amount = $10.95 | | |
| 08/29/14 | Photocopies | | DUP |
| | Amount = $21.60 | | |
| 08/29/14 | 12028795279 Long Distance | | LD |
| | Amount = $8.34 | | |
| 08/29/14 | 18067620570 Long Distance | | LD |
| | Amount = $6.95 | | |
| 08/29/14 | Richards Layton and Finger/COLE SCHOTZ MEISEL FORMAN & LEONARD Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 08/29/14 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 08/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/29/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.                    December 10, 2014
Texas Competitive Electric Holdings Co.                   Invoice 471156
1601 Bryan Street                                         Page 125
Dallas TX  75201

                                                          Client #  740489

| 08/29/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $2.50 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 10, 2014
Invoice 471156
Page 126

Client #  740489

| 08/29/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/29/14 | Printing | | DUP |
| | | Amount =   $1.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 10, 2014  
Invoice 471156  
Page 127

Client #  740489

| Date | Description | | Amount | | Code |
|---|---|---|---|---|---|
| 08/29/14 | Printing | | | | DUP |
| | | Amount = | $1.20 | | |
| 08/29/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 08/29/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 08/29/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 08/29/14 | Printing | | | | DUP |
| | | Amount = | $1.20 | | |
| 08/29/14 | Printing | | | | DUP |
| | | Amount = | $1.20 | | |
| 08/29/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 08/29/14 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |
| 08/29/14 | Printing | | | | DUP |
| | | Amount = | $1.20 | | |
| 08/31/14 | PACER | | | | DOCRETRI |
| | | Amount = | $4.00 | | |
| 08/31/14 | PACER | | | | DOCRETRI |
| | | Amount = | $36.60 | | |
| 08/31/14 | PACER | | | | DOCRETRI |
| | | Amount = | $6.00 | | |
| 08/31/14 | PACER | | | | DOCRETRI |
| | | Amount = | $0.50 | | |
| 08/31/14 | PACER | | | | DOCRETRI |
| | | Amount = | $6.00 | | |
| 08/31/14 | PACER | | | | DOCRETRI |
| | | Amount = | $217.10 | | |
| 08/31/14 | PACER | | | | DOCRETRI |
| | | Amount = | $1,278.60 | | |
| 08/31/14 | PACER | | | | DOCRETRI |
| | | Amount = | $19.10 | | |
| 08/31/14 | Printing | | | | DUP |
| | | Amount = | $139.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 10, 2014
Invoice 471156
Page 128

Client # 740489

| | | | |
|---|---|---|---|
| 08/31/14 | Printing | | DUP |
| | Amount = $23.50 | | |
| 08/31/14 | Printing | | DUP |
| | Amount = $76.50 | | |
| 08/31/14 | Printing | | DUP |
| | Amount = $160.00 | | |
| 08/31/14 | Printing | | DUP |
| | Amount = $2.50 | | |
| 08/31/14 | Printing | | DUP |
| | Amount = $160.00 | | |
| 08/31/14 | Printing | | DUP |
| | Amount = $16.50 | | |
| 08/31/14 | Printing | | DUP |
| | Amount = $3.50 | | |
| 08/31/14 | Printing | | DUP |
| | Amount = $0.10 | | |

TOTALS FOR  740489          Energy Future Holdings Corp., et al.

Expenses     $14,139.53