**<u>Postpetition Potential Parties-in-Interest</u>**

| Name Searched | Category | SoAL/SoFA designation (below) |
|---|---|---|
| Aegon | Bondholders | |
| Allianz Global Investors | Bondholders | |
| Allstate | Bondholders | |
| Amundi | Bondholders | |
| Angelo Gordon | Bondholders | |
| Apollo / Stone Tower | Bondholders | |
| Applied Fundamental Research LLC | Bondholders | |
| Ares | Bondholders | |
| Arrowgrass | Bondholders | |
| ATP Investment Management | Bondholders | |
| Aurelius | Bondholders | |
| Avenue | Bondholders | |
| Babson Capital | Bondholders | |
| Balyasny Asset Management | Bondholders | |
| Bank of America Merrill Lynch | Bondholders | |
| Barclays | Bondholders | |
| BC Unlimited LLC | Bondholders | |
| Benida Group | Bondholders | |
| Black Diamond | Bondholders | |
| Blackstone / GSO | Bondholders | |
| Bluecrest Capital Management | Bondholders | |
| Brigade Capital | Bondholders | |
| Brookfield Investment | Bondholders | |
| BTG Pactual | Bondholders | |
| Carlyle | Bondholders | |
| Castle Hill | Bondholders | |
| Centerbridge | Bondholders | |
| Chou Associates | Bondholders | |
| Claren Road | Bondholders | |
| Columbia Management | Bondholders | |
| Cortland Capital | Bondholders | |
| Crescent Capital | Bondholders | |
| DA Capital LLC | Bondholders | |
| Danske Bank | Bondholders | |
| DK Partners | Bondholders | |
| Ensign Peak | Bondholders | |
| Farallon Capital Management LLC (US) | Bondholders | |
| Footprints Asset Management | Bondholders | |
| Franklin | Bondholders | |
| Greystone Investments | Bondholders | |
| Gruss | Bondholders | |
| GSC Capital | Bondholders | |
| Halcyon | Bondholders | |
| Highbridge | Bondholders | |
| Highland Capital | Bondholders | |
| HIMCO | Bondholders | |
| Icahn Associates | Bondholders | |
| ING Investments | Bondholders | |
| Janus Capital | Bondholders | |
| Kilimanjaro | Bondholders | |
| KKR | Bondholders | |
| LibertyView Capital Management | Bondholders | |
| Loeb Partners | Bondholders | |

| | | |
|---|---|---|
| Logan Circle | Bondholders | |
| Manikay Partners LLC | Bondholders | |
| Mariner | Bondholders | |
| MatlinPatterson Capital | Bondholders | |
| Mount Kellett | Bondholders | |
| MP Credit Partners | Bondholders | |
| Owl Creek Asset Management | Bondholders | |
| Panning Capital | Bondholders | |
| Par IV Funding | Bondholders | |
| Paulson & Co. | Bondholders | |
| Penn Capital Management | Bondholders | |
| PFA Asset Management | Bondholders | |
| Phoenix | Bondholders | |
| Pinebridge | Bondholders | |
| Post Advisory | Bondholders | |
| Principal Financial | Bondholders | |
| Protective Life | Bondholders | |
| Providence Equity Partners | Bondholders | |
| Prudential | Bondholders | |
| PSAM | Bondholders | |
| Putnam | Bondholders | |
| RBC | Bondholders | |
| RBS | Bondholders | |
| Regiment Capital | Bondholders | |
| Sankaty | Bondholders | |
| Sciens Capital Management | Bondholders | |
| Scoggin Capital | Bondholders | |
| Seix Advisors | Bondholders | |
| Senator Investment | Bondholders | |
| Sheffield Investment Management | Bondholders | |
| Shenkman | Bondholders | |
| Silvermine Capital | Bondholders | |
| Sound Point Capital | Bondholders | |
| Standard Life Investments | Bondholders | |
| Starwood Energy | Bondholders | |
| State Street Global Advisors | Bondholders | |
| Taconic Capital Partners | Bondholders | |
| TCW Investment Management | Bondholders | |
| Teilinger Capital Ltd. | Bondholders | |
| Third Avenue | Bondholders | |
| THL Credit Partners | Bondholders | |
| Titan Investment Holdings | Bondholders | |
| Trimaran Advisors | Bondholders | |
| UBS | Bondholders | |
| Vanguard | Bondholders | |
| Venor Capital Management | Bondholders | |
| Watershed Asset Management | Bondholders | |
| Whippoorwill Associates Inc. | Bondholders | |
| WJ Investments | Bondholders | |
| York Capital | Bondholders | |
| Grantham Mayo Van Otterloo & Co. LLC | Debtholders | |
| Halcyon Asset Management LLC | Debtholders | |
| Luxor Capital Group LP | Debtholders | |
| Manikay Master Fund LP | Debtholders | |
| SkyTop Capital Management LLC | Debtholders | |

| | | |
|---|---|---|
| VR Advisory Services Ltd. | Debtholders | |
| VR Global Partners LP | Debtholders | |
| 4086 Advisors | DIP Lenders | |
| Abry Capital | DIP Lenders | |
| Aegon Funding Corp. | DIP Lenders | |
| All Pensions Group (APG) / Stichting Pensioenfonds ABP | DIP Lenders | |
| Allstate Insurance | DIP Lenders | |
| Apidos Capital | DIP Lenders | |
| Apollo Investment Corp. | DIP Lenders | |
| AQR Capital Management | DIP Lenders | |
| Arrowpoint Asset | DIP Lenders | |
| Babson Capital Global Loans Ltd. | DIP Lenders | |
| Beach Point Capital Management LP | DIP Lenders | |
| Bennett Management | DIP Lenders | |
| Black Ant Value Master Fund, The | DIP Lenders | |
| Black Diamond Capital | DIP Lenders | |
| Brigade | DIP Lenders | |
| Canyon Capital Advisors | DIP Lenders | |
| ICE Canyon / Canyon Partners | DIP Lenders | |
| Caspian Capital Management | DIP Lenders | |
| Chase Lincoln First Commercial Corp. | DIP Lenders | |
| Cohanzick | DIP Lenders | |
| Columbia Management Advisors | DIP Lenders | |
| Crescent Management | DIP Lenders | |
| Curian Long Short Credit Fund | DIP Lenders | |
| CVC Global Credit Opportunities Master Fund LP | DIP Lenders | |
| DB Portfolio | DIP Lenders | |
| Dimaio Ahmad Partners | DIP Lenders | |
| Dunham Monthly Distribution Fund | DIP Lenders | |
| Empyrean | DIP Lenders | |
| Federated Investors | DIP Lenders | |
| Fidelity | DIP Lenders | |
| Fonds Voor Gemene Rekening Beroepsvervoer – HYBO: Stichting Bedrijfstakpensioenfonds Voor Het Beroepsvervoer Over De Weg | DIP Lenders | |
| Fortress | DIP Lenders | |
| Franklin Custodian Funds - Franklin Utilities Fund | DIP Lenders | |
| Fraser Sullivan | DIP Lenders | |
| Greywolf Capital Management | DIP Lenders | |
| GSO | DIP Lenders | |
| GSO Capital Partners LP | DIP Lenders | |
| Guggenheim Investments | DIP Lenders | |
| HBK Master Fund LP (HBK) | DIP Lenders | |
| Hildene Capital Management LLC | DIP Lenders | |
| HSBC Securities USA Inc. | DIP Lenders | |
| ING Capital Market LLC | DIP Lenders | |
| ING Funds | DIP Lenders | |
| Insight Investment Management Ltd. | DIP Lenders | |
| Invesco | DIP Lenders | |
| Jefferies LLC | DIP Lenders | |
| JHF II – US High Yield Bond Fund | DIP Lenders | |

| | | |
|---|---|---|
| JMP Group Inc. | DIP Lenders | |
| JNL/PPM America High Yield Bond Fund, a Series of JNL Series Trust | DIP Lenders | |
| JNL/PPM America Strategic Income Fund | DIP Lenders | |
| JPM Pacholder | DIP Lenders | |
| Kevin B. and Anne-Marie Roth Revocable Trust | DIP Lenders | |
| Kingsland Capital | DIP Lenders | |
| Kramer Van Kirk Strategies LP | DIP Lenders | |
| Loews Corp. | DIP Lenders | |
| Magnetar Capital | DIP Lenders | |
| MidOcean | DIP Lenders | |
| MLIS Westchester Merger Arbitrage UCITS Fund | DIP Lenders | |
| Mockingbird Credit | DIP Lenders | |
| Moore Capital Management LP | DIP Lenders | |
| Neuberger & Berman | DIP Lenders | |
| New York Life Insurance | DIP Lenders | |
| Nomura | DIP Lenders | |
| Oak Hill | DIP Lenders | |
| Octagon Credit Investors | DIP Lenders | |
| Oppenheimer | DIP Lenders | |
| Orchard First Source Asset Management LLC | DIP Lenders | |
| Par IV Capital Management Inc. | DIP Lenders | |
| Peak6 Achievement Master Fund Ltd. | DIP Lenders | |
| Pentwater | DIP Lenders | |
| Princeton Advisory Group | DIP Lenders | |
| Providence Capital | DIP Lenders | |
| Prudential Asset Management Co. Inc. | DIP Lenders | |
| Putnam Floating Rate Income Fund | DIP Lenders | |
| QPR Holdings Ltd. | DIP Lenders | |
| Regions Financial | DIP Lenders | |
| Robert J. Tannor Roth IRA | DIP Lenders | |
| Roth Living Trust | DIP Lenders | |
| Roth, Anne Marie | DIP Lenders | |
| Roth, Kevin B. | DIP Lenders | |
| Scotia Capital Inc. | DIP Lenders | |
| Shenkman Capital | DIP Lenders | |
| Silver Rock | DIP Lenders | |
| Silverpoint | DIP Lenders | |
| Solus | DIP Lenders | |
| Soros Fund Management | DIP Lenders | |
| Sound Point | DIP Lenders | |
| T&P St. John LLC | DIP Lenders | |
| T. Rowe Price Associates Inc. | DIP Lenders | |
| Thomas H. Lee Partners | DIP Lenders | |
| TPG Inc. | DIP Lenders | |
| Triumph Group Inc. | DIP Lenders | |
| Virtus High Yield Fund | DIP Lenders | |
| Vulcan Capital | DIP Lenders | |
| Water & Power Employees' Retirement Disability & Death Benefit Insurance Plan | DIP Lenders | |
| WCM Alternatives -- Event Driven Fund | DIP Lenders | |
| WCM Master Trust | DIP Lenders | |

| | | |
|---|---|---|
| Wells Fargo | DIP Lenders | |
| Westgate Enterprises LLC | DIP Lenders | |
| Whitehorse Capital Partners LP | DIP Lenders | |
| Aberdeen Asset Management (US) | DIP Lenders | |
| Abry Partners LLC | DIP Lenders | |
| AllianceBernstein | DIP Lenders | |
| AXA Investment Managers | DIP Lenders | |
| Anchorage Advisors | DIP Lenders | |
| Apollo Capital Management | DIP Lenders | |
| Ares Management LP | DIP Lenders | |
| Arrowpoint Asset Management LLC | DIP Lenders | |
| Bank of Tokyo-Mitsubishi UFJ | DIP Lenders | |
| Beal Bank | DIP Lenders | |
| Black Ant Group | DIP Lenders | |
| Black Diamond Partners LLP | DIP Lenders | |
| BMO Capital Markets | DIP Lenders | |
| Canaras Capital Management LLC | DIP Lenders | |
| Capital Research Global | DIP Lenders | |
| Castle Hill Asset Management LLC | DIP Lenders | |
| Column Park Asset Management | DIP Lenders | |
| Constellation Capital Management | DIP Lenders | |
| Credit Suisse Alternative Investments | DIP Lenders | |
| CVC Capital Partners Ltd. | DIP Lenders | |
| Cyrus Capital LP | DIP Lenders | |
| Deutsche Asset Management (DeAM) | DIP Lenders | |
| Fifth Street Finance Corp. | DIP Lenders | |
| Fountain Capital Management | DIP Lenders | |
| Fraser Sullivan Investment | DIP Lenders | |
| GIC (Government Investment Corporation of Singapore) | DIP Lenders | |
| Glendon Capital Management LP | DIP Lenders | |
| GreyWolf Capital | DIP Lenders | |
| Guggenheim Partners | DIP Lenders | |
| HBK Global Securities LP | DIP Lenders | |
| Hillmark Capital Management LP | DIP Lenders | |
| ICE Canyon LLC | DIP Lenders | |
| ING Investments LLC (Arizona) | DIP Lenders | |
| Invesco - NAM (National Asset Management) | DIP Lenders | |
| JPMorgan Asset Management - US | DIP Lenders | |
| King Street Capital LLP | DIP Lenders | |
| KS Capital | DIP Lenders | |
| KVK Services LLC | DIP Lenders | |
| Manulife Financial | DIP Lenders | |
| Marathon Asset Management LLC (NY) | DIP Lenders | |
| Matlin Patterson Capital Management LP | DIP Lenders | |
| Metropolitan Life Investment Ltd. | DIP Lenders | |
| Napier Park | DIP Lenders | |
| Nationwide Insurance Co. | DIP Lenders | |
| Newcastle Capital Management | DIP Lenders | |
| Nokota Management LP | DIP Lenders | |
| Och Ziff - OZ Management | DIP Lenders | |
| Octagon Advisory Group LLC | DIP Lenders | |
| Onex Corp. | DIP Lenders | |
| Orchard Global Asset Management | DIP Lenders | |

| | | |
|---|---|---|
| Orix | DIP Lenders | |
| Pacific Investment Management - PIMCO | DIP Lenders | |
| Peak 6 Investments | DIP Lenders | |
| Pentwater Capital Management | DIP Lenders | |
| Pioneer Investment Management USA | DIP Lenders | |
| Providence Equity Partners Inc | DIP Lenders | |
| Redwood Capital | DIP Lenders | |
| Saratoga | DIP Lenders | |
| Stanton Asset Management Inc. | DIP Lenders | |
| Sumitomo Mitsui Banking Corp. | DIP Lenders | |
| Tegean Capital Management LLC | DIP Lenders | |
| THL Credit Group LP | DIP Lenders | |
| Triumph Capital Group Inc | DIP Lenders | |
| Trust Company of the West | DIP Lenders | |
| Vulcan Credit | DIP Lenders | |
| West Gate Horizons Advsrs LLC | DIP Lenders | |
| Western Asset Management US -WAMCO | DIP Lenders | |
| WhiteHorse Capital Partners | DIP Lenders | |
| Zeron Group | DIP Lenders | |
| ADA Carbon Solutions | Interested Parties | |
| Alloys & Components Southwest | Interested Parties | |
| Applied Industrial Technologies | Interested Parties | |
| Automatic Systems Inc. | Interested Parties | |
| Billingsley | Interested Parties | |
| Brady Corp. | Interested Parties | |
| Capgemini America Inc. | Interested Parties | |
| Casey Construction | Interested Parties | |
| CenterPoint Energy | Interested Parties | |
| Dell Marketing LP | Interested Parties | |
| Devon Energy | Interested Parties | |
| Energy & Process Corp. | Interested Parties | |
| Ferguson Enterprises Inc. | Interested Parties | |
| Fisher Controls International | Interested Parties | |
| FLSmidth Krebs | Interested Parties | |
| FLSmidth USA Inc. | Interested Parties | |
| Google | Interested Parties | |
| H&E Equipment Services Inc. | Interested Parties | |
| Instrument & Valve Services Co. | Interested Parties | |
| ITC Holdings | Interested Parties | |
| Kinder Morgan | Interested Parties | |
| Lhoist North America | Interested Parties | |
| Michelin | Interested Parties | |
| Michelin North America Inc. | Interested Parties | |
| Motion Industries Inc. | Interested Parties | |
| Red Ball Oxygen Co. | Interested Parties | |
| Regulator Technologies Inc. | Interested Parties | |
| SeatingZone | Interested Parties | |
| Shale-Inland Holdings LLC | Interested Parties | |
| Southern Co., The | Interested Parties | |
| Sun Coast Resources | Interested Parties | |
| Targa Gas | Interested Parties | |
| Texas Commission on Environmental Quality | Interested Parties | |
| Wave Technology Solutions Group Inc. | Interested Parties | |
| Westinghouse Electric Company LLC | Interested Parties | |

| | | |
|---|---|---|
| WW Grainger Inc. | Interested Parties | |
| Aberdeen Management | Lenders | |
| HIG Whitehorse | Lenders | |
| Ferraris, Mark F. | Officers & Directors | |
| Blackstone Advisory Group | Professionals | |
| Cadwalader Wickersham & Taft (CWT) | Professionals | |
| FTI Consulting | Professionals | |
| Gavin Solmonese | Professionals | |
| I&O Communications | Professionals | |
| Lazard | Professionals | |
| Mesirow Financial | Professionals | |
| Schulte, Roth & Zabel | Professionals | |
| Wachtell Lipton Rosen & Katz | Professionals | |
| Wilkie Farr | Professionals | |
| Cole Schotz Meisel Forman & Leonard PA | Professionals        [for Rule 2019 Parties] | |
| Montgomery McCracken Walker & Rhoads LLP | Professionals        [for Rule 2019 Parties] | |
| Akin Gump Strauss Hauer & Feld LLP | Professionals        [for Rule 2019 Parties] | |
| Baker Botts LLP | Professionals        [for Rule 2019 Parties] | |
| Brown Rudnick LLP | Professionals        [for Rule 2019 Parties] | |
| Cousins Chipman & Brown LLP | Professionals        [for Rule 2019 Parties] | |
| Drinker Biddle & Reath LLP | Professionals        [for Rule 2019 Parties] | |
| Fox Rothschild LLP | Professionals        [for Rule 2019 Parties] | |
| Gellert Scali Busenkell & Brown LLC | Professionals        [for Rule 2019 Parties] | |
| Hogan Firm, The | Professionals        [for Rule 2019 Parties] | |
| Jackson Walker LLP | Professionals        [for Rule 2019 Parties] | |
| Kasowitz Benson Torres & Friedman LLP | Professionals        [for Rule 2019 Parties] | |
| Kramer Levin Naftalis & Frankel LLP | Professionals        [for Rule 2019 Parties] | |
| Pachulski Stang Ziehl & Jones LLP | Professionals        [for Rule 2019 Parties] | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Professionals        [for Rule 2019 Parties] | |
| Ropes & Gray LLP | Professionals        [for Rule 2019 Parties] | |
| White & Case LLP | Professionals        [for Rule 2019 Parties] | |
| Womble Carlyle Sandridge & Rice LLP | Professionals        [for Rule 2019 Parties] | |
| Young Conaway Stargatt & Taylor LLP | Professionals        [for Rule 2019 Parties] | |
| Abrams & Bayliss LLP | Rule 2002 | |

| | | |
|---|---|---|
| Ad Hoc Committee of EFIH Unsecured Noteholders And EFIH Second Lien Dip Commitment | Rule 2002 | |
| Ad Hoc Committee of TCEH First Lien | Rule 2002 | |
| Ad Hoc Group of EFH Legacy Noteholder | Rule 2002 | |
| Ad Hoc Group of TCEH Unsecured Noteholders | Rule 2002 | |
| Airgas USA LLC | Rule 2002 | |
| Akerman LLP | Rule 2002 | |
| Akin Gump Strauss Hauer & Feld LLP | Rule 2002 | |
| Alvarez & Marsal | Rule 2002 | |
| American Stock Transfer & Trust Co. LLC | Rule 2002 | |
| Andrews Kurth LLP | Rule 2002 | |
| Angelina County (TX) | Rule 2002 | |
| ArcelorMittal USA LLC | Rule 2002 | |
| Ashby & Geddes PA | Rule 2002 | |
| Bailey Brauer PLLC | Rule 2002 | |
| Bailey Law Firm, The | Rule 2002 | |
| Baker Botts LLP | Rule 2002 | |
| Bank of Arizona | Rule 2002 | |
| Bingham McCutchen LLP | Rule 2002 | |
| Blank Rome LLP | Rule 2002 | |
| Blume Faulkner Skeen & Northam PLLC | Rule 2002 | |
| Brickfield Burchette Ritts & Stone PC | Rule 2002 | |
| Brown & Connery LLP | Rule 2002 | |
| Brown Rudnick LLP | Rule 2002 | |
| Bryan Cave LLP | Rule 2002 | |
| Buchalter Nemer, A Professional Corp. | Rule 2002 | |
| Buchanan Ingersoll & Rooney PC | Rule 2002 | |
| Carmody MacDonald PC | Rule 2002 | |
| Centerpoint | Rule 2002 | |
| Central Texas Security & Fire Equipment Inc. | Rule 2002 | |
| Chadbourne & Parke LLP | Rule 2002 | |
| Chicago Bridge & Iron Co. NV | Rule 2002 | |
| Ciardi Ciardi & Astin | Rule 2002 | |
| Cleary Gottlieb Steen & Hamilton LLP | Rule 2002 | |
| Cohen & Grigsby PC | Rule 2002 | |
| Connolly Gallagher LLP | Rule 2002 | |
| Cousins Chipman & Brown LLP | Rule 2002 | |
| Cowles & Thompson | Rule 2002 | |
| Cozen O'Connor | Rule 2002 | |
| Cross & Simon LLC | Rule 2002 | |
| Crowe & Dunlevy PC | Rule 2002 | |
| CSC Trust of Delaware | Rule 2002 | |
| D. Courtney Construction Inc. | Rule 2002 | |
| Data Systems & Solutions LLC | Rule 2002 | |
| Davis Polk & Wardwell LLP | Rule 2002 | |
| Dentons US LLP | Rule 2002 | |
| Devon Energy Corp. | Rule 2002 | |
| Drinker Biddle & Reath LLP | Rule 2002 | |
| Dykema Gossett PLLC | Rule 2002 | |
| EFH Creditors Committee | Rule 2002 | |
| EFH Equity Interest Holders | Rule 2002 | |
| Electric Reliability Council of Texas/ERCOT | Rule 2002 | |

| | | |
|---|---|---|
| Falls County (TX) | Rule 2002 | |
| First Lien TCEH Notes | Rule 2002 | |
| First Union Rail Corp. | Rule 2002 | |
| Foley & Lardner LLP | Rule 2002 | |
| Fort Bend County (TX) | Rule 2002 | |
| Fox Rothschild LLP | Rule 2002 | |
| Frederic Dorwart Lawyers | Rule 2002 | |
| Fried Frank Harris Shriver & Jacobson LLP | Rule 2002 | |
| Gardere Wynne Sewell LLP | Rule 2002 | |
| Gay McCall Isaacks Gordon & Roberts PC | Rule 2002 | |
| Gellert Scali Busenkell & Brown LLC | Rule 2002 | |
| Goodwin Procter LLP | Rule 2002 | |
| Graham Independent School District (TX) | Rule 2002 | |
| Harris County (TX) | Rule 2002 | |
| Haynes & Boone LLP | Rule 2002 | |
| Henry Pratt Co. LLC | Rule 2002 | |
| Hinckley Allen | Rule 2002 | |
| Hogan Firm, The | Rule 2002 | |
| Jones Day | Rule 2002 | |
| Kansas City Southern Railway (KCS) | Rule 2002 | |
| Kasowitz Benson Torres & Friedman LLP | Rule 2002 | |
| Kelley Drye & Warren LLP | Rule 2002 | |
| Kelly Hart & Hallman LLP | Rule 2002 | |
| Klehr Harrison Harvey Branzburg LLP | Rule 2002 | |
| Kramer Levin Naftalis & Frankel LLP | Rule 2002 | |
| Lackey Hershman LLP | Rule 2002 | |
| Landis Rath & Cobb LLP | Rule 2002 | |
| Law Office of Patricia Williams Prewitt | Rule 2002 | |
| Linebarger Goggan Blair & Sampson LLP | Rule 2002 | |
| Lloyd Gosselink Rochelle & Townsend PC | Rule 2002 | |
| Locke Lord LLP | Rule 2002 | |
| Lower Colorado River Authority Transmission Services Corp. (LCRA TSC) | Rule 2002 | |
| Manion Gaynor & Manning LLP | Rule 2002 | |
| Marathon Management | Rule 2002 | |
| Margolis Edelstein | Rule 2002 | |
| McCarter & English LLP | Rule 2002 | |
| McCathern PLLC | Rule 2002 | |
| McCreary Veselka Bragg & Allen PC | Rule 2002 | |
| McKool Smith | Rule 2002 | |
| Milbank Tweed Hadley & McCloy LLP | Rule 2002 | |
| Morris James LLP | Rule 2002 | |
| Morris Nichols Arsht & Tunnell LLP | Rule 2002 | |
| Morrison & Foerster LLP | Rule 2002 | |
| Munsch Hardt Kopf & Harr PC | Rule 2002 | |
| Myers Hill | Rule 2002 | |
| Property Tax Partners | Rule 2002 | |
| Nelson Mullins Riley & Scarborough LLP | Rule 2002 | |
| Neuces County (TX) | Rule 2002 | |
| Nixon Peabody | Rule 2002 | |
| North Central Texas College District | Rule 2002 | |
| North Texas Municipal Water District | Rule 2002 | |
| Nova Chemicals Inc. | Rule 2002 | |
| O'Melveny & Myers LLP | Rule 2002 | |
| Pachulski Stang Ziehl & Jones LLP | Rule 2002 | |

| | | |
|---|---|---|
| Pacific Investment Management Co. LLC | Rule 2002 | |
| Patterson Belknap Webb & Tyler LLP | Rule 2002 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Rule 2002 | |
| Perdue Brandon Fielder Collins & Mott LLP | Rule 2002 | |
| Pinckney Weidinger Urban & Joyce LLC | Rule 2002 | |
| Pope Hardwicke Christie Schell Kelly & Ray LLP | Rule 2002 | |
| Potter Anderson & Corroon LLP | Rule 2002 | |
| Quarles & Brady LLP | Rule 2002 | |
| Red Ball Oxygen Co. | Rule 2002 | |
| Reed Smith LLP | Rule 2002 | |
| Richards Group Inc., The | Rule 2002 | |
| Richards Layton & Finger | Rule 2002 | |
| Rolls Royce | Rule 2002 | |
| Rolls-Royce Civil | Rule 2002 | |
| Ropes & Gray LLP | Rule 2002 | |
| SAP Industries Inc. | Rule 2002 | |
| Saul Ewing LLP | Rule 2002 | |
| Searcy & Searcy PC | Rule 2002 | |
| Securities and Exchange Commission | Rule 2002 | |
| United States Attorney, Office of the | Rule 2002 | |
| United States Department of Agriculture, Rural Utilities Service | Rule 2002 | |
| United States Department of Justice | Rule 2002 | |
| United States Trustee, Office of the | Rule 2002 | |
| Seward & Kissel LLP | Rule 2002 | |
| Shearman & Sterling LLP | Rule 2002 | |
| Sheehy Lovelace & Mayfield PC | Rule 2002 | |
| Shrode, Allen | Rule 2002 | |
| Skadden Arps Slate Meagher & Flom LLP | Rule 2002 | |
| Smith Katzenstein & Jenkins LLP | Rule 2002 | |
| Smith, Michael G. | Rule 2002 | |
| Snell & Wilmer LLP | Rule 2002 | |
| Somervell County (TX) | Rule 2002 | |
| Squire Sanders (US) LLP | Rule 2002 | |
| Streusand Landon & Ozburn LLP | Rule 2002 | |
| Sullivan Hazeltine Allinson LLC | Rule 2002 | |
| Targa Gas Marketing | Rule 2002 | |
| Taylor English Duma LLP | Rule 2002 | |
| Texas Ad Valorem Taxing Jurisdictions | Rule 2002 | |
| Texas Attorney General, Office of The | Rule 2002 | |
| Texas Office of Public Utility Counsel (OPUC) | Rule 2002 | |
| Tex-La Electric Cooperative of Texas | Rule 2002 | |
| Thompson Coburn LLP | Rule 2002 | |
| Travis County (TX) | Rule 2002 | |
| Tucker Arensberg PC | Rule 2002 | |
| Union Pacific Railroad Co. | Rule 2002 | |
| URS Energy & Construction Inc. | Rule 2002 | |
| Valero Texas Power | Rule 2002 | |
| Vedder Price PC | Rule 2002 | |
| Walnut Springs Independent School District (TX) | Rule 2002 | |
| Weinstein Radcliff LLP | Rule 2002 | |

| | | |
|---|---|---|
| Weyerhaeuser Co. | Rule 2002 | |
| White & Case LLP | Rule 2002 | |
| Wilmer Cutler Pickering Hale & Dorr LLP | Rule 2002 | |
| Wilmington Savings Fund Society | Rule 2002 | |
| Wilmington Savings/WSFS | Rule 2002 | |
| Wilmington Trust FSB | Rule 2002 | |
| Wilmington Trust NA | Rule 2002 | |
| Winston & Strawn LLP | Rule 2002 | |
| Womble Carlyle Sandridge & Rice LLP | Rule 2002 | |
| Young Conaway Stargatt & Taylor LLP | Rule 2002 | |
| Young County (TX) | Rule 2002 | |
| Anchorage Capital Group LLC | Rule 2019 Parties | |
| Angelo Gordon & Co. LP | Rule 2019 Parties | |
| Apollo Management Holdings LP | Rule 2019 Parties | |
| Appaloosa Management LP | Rule 2019 Parties | |
| Archview Investment Group | Rule 2019 Parties | |
| Arrowgrass Capital Partners (US) LP | Rule 2019 Parties | |
| Aurelius Capital Management LP | Rule 2019 Parties | |
| Avenue Capital Management II Gen Par LLC | Rule 2019 Parties | |
| Avenue Capital Management II LP | Rule 2019 Parties | |
| BlackRock Financial Management Inc. | Rule 2019 Parties | |
| BlueMountain Capital Management LLC | Rule 2019 Parties | |
| Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP | Rule 2019 Parties | |
| Caxton Associates LP | Rule 2019 Parties | |
| Centerbridge Partners LP | Rule 2019 Parties | |
| CenterPoint Energy Houston Electric LLC | Rule 2019 Parties | |
| CenterPoint Energy Resources | Rule 2019 Parties | |
| CI Holdco Ltd. | Rule 2019 Parties | |
| Contrarian Capital Management LLC | Rule 2019 Parties | |
| Credit Value Partners LP | Rule 2019 Parties | |
| Cyrus Capital Partners | Rule 2019 Parties | |
| Cyrus Capital Partners LP | Rule 2019 Parties | |
| D.E. Shaw Galvanic Portfolios LLC | Rule 2019 Parties | |
| Deutsche Bank Securities Inc. | Rule 2019 Parties | |
| Deutsche Investment Management Americas Inc. | Rule 2019 Parties | |
| Deutsche Investment Management Americas Inc. | Rule 2019 Parties | |
| DO S1 Ltd. | Rule 2019 Parties | |
| Early Lucarelli Sweeney & Meisenkothen | Rule 2019 Parties | |
| Ellis Lake Master Fund LP | Rule 2019 Parties | |
| Farmstead Capital Management LLC | Rule 2019 Parties | |
| Fortress Credit Opportunities Advisers LLC | Rule 2019 Parties | |
| Franklin Advisers Inc. | Rule 2019 Parties | |
| Franklin Mutual Advisers Inc. | Rule 2019 Parties | |
| Gori Julian & Associates PC | Rule 2019 Parties | |
| Grantham Mayo Van Otterloo & Co. LLC | Rule 2019 Parties | |
| GSO Capital Partners LP | Rule 2019 Parties | |
| Halcyon Asset Managemnt LLC | Rule 2019 Parties | |
| Holt Cat | Rule 2019 Parties | |
| Kazan McClain Satterley & Greenwood, A Professional Law Corporation | Rule 2019 Parties | |
| King Street Capital Management LP | Rule 2019 Parties | |

| | | |
|---|---|---|
| Knife River Corp. - South | Rule 2019 Parties | |
| Luxor Capital Group LP | Rule 2019 Parties | |
| Macquarie Bank Ltd. | Rule 2019 Parties | |
| Magnetar Financial LLC | Rule 2019 Parties | |
| Manikay Master Fund LP | Rule 2019 Parties | |
| Marathon Asset Management LP | Rule 2019 Parties | |
| Mason Capital LP | Rule 2019 Parties | |
| Morgan Stanley & Co. LLC | Rule 2019 Parties | |
| Mount Kellett Capital Management LP | Rule 2019 Parties | |
| Napier Park Global Capital | Rule 2019 Parties | |
| Oak Hill Advisors LP | Rule 2019 Parties | |
| Oaktree Capital Management LP | Rule 2019 Parties | |
| Omega Advisors Inc. | Rule 2019 Parties | |
| Owl Creek Asset Management LP | Rule 2019 Parties | |
| OZ Management LP | Rule 2019 Parties | |
| P. Schoenfeld Asset Management LP | Rule 2019 Parties | |
| Paul Reich & Myers PC | Rule 2019 Parties | |
| Paulson & Co. Inc. | Rule 2019 Parties | |
| Simmons Hanley Conroy | Rule 2019 Parties | |
| SkyTop Capital Management LLC | Rule 2019 Parties | |
| Solus Alternative Asset Management LP | Rule 2019 Parties | |
| Southpaw Credit Opportunity Master Fund LP | Rule 2019 Parties | |
| Taconic Capital Advisors LP | Rule 2019 Parties | |
| Third Avenue Management LLC | Rule 2019 Parties | |
| VR Advisory Services Ltd. | Rule 2019 Parties | |
| VR Global Partners LP | Rule 2019 Parties | |
| Whippoorwill Associates Inc. | Rule 2019 Parties | |
| York Capital Management Global Advisors LLC | Rule 2019 Parties | |
| Addison, Linda | Rule 2019 Parties | |
| Adolf, Richard | Rule 2019 Parties | |
| Andrews, Susan | Rule 2019 Parties | |
| Armijo, Harold Manuel | Rule 2019 Parties | |
| Bailey, James | Rule 2019 Parties | |
| Bartlett, William | Rule 2019 Parties | |
| Bates, Johnnie | Rule 2019 Parties | |
| Baxter, Charles | Rule 2019 Parties | |
| Beck, Vernnon Harold | Rule 2019 Parties | |
| Bergstrom, Floyd | Rule 2019 Parties | |
| Beus, Don | Rule 2019 Parties | |
| Blankinchip, Tommie | Rule 2019 Parties | |
| Bode, David | Rule 2019 Parties | |
| Braden, Douglas | Rule 2019 Parties | |
| Bradley, Andrew T. (deceased) | Rule 2019 Parties | |
| Brasher, Mack | Rule 2019 Parties | |
| Brooks, Barbara | Rule 2019 Parties | |
| Burton, Clarence | Rule 2019 Parties | |
| Byrne, Joyce | Rule 2019 Parties | |
| Casale, Frank Michael | Rule 2019 Parties | |
| Case, Mary | Rule 2019 Parties | |
| Chamlee, James | Rule 2019 Parties | |
| Chestnut, Ivan | Rule 2019 Parties | |
| Chinnis, James | Rule 2019 Parties | |
| Chrisolm, Cecil | Rule 2019 Parties | |

| | | |
|---|---|---|
| Coats, Bobby | Rule 2019 Parties | |
| Conti, Joseph V. | Rule 2019 Parties | |
| Copeland, Robert L | Rule 2019 Parties | |
| Costello, John | Rule 2019 Parties | |
| Crowe, Lloyd Joseph | Rule 2019 Parties | |
| Cundiff, William | Rule 2019 Parties | |
| Custer, Harold G | Rule 2019 Parties | |
| Danna, Barry | Rule 2019 Parties | |
| Danz, Robert | Rule 2019 Parties | |
| Dash, Wallace D | Rule 2019 Parties | |
| Daughhetee, Eldon | Rule 2019 Parties | |
| Dempsey, Henry | Rule 2019 Parties | |
| Dennison, Jack | Rule 2019 Parties | |
| Dierksheide, Dale | Rule 2019 Parties | |
| Dixon, William John | Rule 2019 Parties | |
| Dunn, Emmett | Rule 2019 Parties | |
| Ehret, Edward | Rule 2019 Parties | |
| Elliott, William Michael | Rule 2019 Parties | |
| Evans, Richard | Rule 2019 Parties | |
| Fahy, David W. | Rule 2019 Parties | |
| Fairbanks, Delphne | Rule 2019 Parties | |
| Fawcett, James | Rule 2019 Parties | |
| Fenicle, George H. (by Personal Representative Shirley Fenicle) | Rule 2019 Parties | |
| Figure, Darlene | Rule 2019 Parties | |
| Fogel, Maurice | Rule 2019 Parties | |
| Folsom, Charles | Rule 2019 Parties | |
| Franks, Arnold | Rule 2019 Parties | |
| Fridenstine Jr., Albert Edward | Rule 2019 Parties | |
| Fugua, William | Rule 2019 Parties | |
| Gann, Gerald | Rule 2019 Parties | |
| Gillig III, Philip Gross | Rule 2019 Parties | |
| Goble, Fred Elone | Rule 2019 Parties | |
| Gomez, Ceila | Rule 2019 Parties | |
| Good, Roger | Rule 2019 Parties | |
| Grams Bernard | Rule 2019 Parties | |
| Graver, Frances | Rule 2019 Parties | |
| Greene, Robert | Rule 2019 Parties | |
| Griffith, Thomas | Rule 2019 Parties | |
| Griffiths, Charles | Rule 2019 Parties | |
| Guttschall, George (deceased) | Rule 2019 Parties | |
| Hall, Allen | Rule 2019 Parties | |
| Hampton, Johnnie | Rule 2019 Parties | |
| Hays, James | Rule 2019 Parties | |
| Hertlein, Ronald | Rule 2019 Parties | |
| Hinckley, Larry | Rule 2019 Parties | |
| Hobbs, Arlon | Rule 2019 Parties | |
| Hockenberry, Harold | Rule 2019 Parties | |
| Hooks, Donald | Rule 2019 Parties | |
| Houston, Lamar | Rule 2019 Parties | |
| Jasper, Joseph | Rule 2019 Parties | |
| Johnson, Velma | Rule 2019 Parties | |
| Jones, John | Rule 2019 Parties | |
| Kaminski, Raymond | Rule 2019 Parties | |
| Kaminski, Raymond | Rule 2019 Parties | |

| | | |
|---|---|---|
| Kanoski, Richard | Rule 2019 Parties | |
| Kendall, James Lamoine | Rule 2019 Parties | |
| Kiddo, Clyde | Rule 2019 Parties | |
| Kimball Sr., Dennis Wade | Rule 2019 Parties | |
| Kirkland, James | Rule 2019 Parties | |
| Kiser, Merle | Rule 2019 Parties | |
| Liberda, August | Rule 2019 Parties | |
| Littrell, Clyde | Rule 2019 Parties | |
| Mack, Robert | Rule 2019 Parties | |
| Martin, Kenneth | Rule 2019 Parties | |
| Mavronicles, Charles | Rule 2019 Parties | |
| Mays, John | Rule 2019 Parties | |
| McCaskill, James | Rule 2019 Parties | |
| McGaha, Barbara | Rule 2019 Parties | |
| McGhee, Raymond | Rule 2019 Parties | |
| Meyers, John | Rule 2019 Parties | |
| Meyers, Keith | Rule 2019 Parties | |
| Miller, Roger | Rule 2019 Parties | |
| Moffitt, Thomas Norman | Rule 2019 Parties | |
| Mooney, Dorothy | Rule 2019 Parties | |
| Morgan, Wallace | Rule 2019 Parties | |
| Mott, Glenn | Rule 2019 Parties | |
| Mueller, Richard | Rule 2019 Parties | |
| Murray, Glenn | Rule 2019 Parties | |
| Nechodomu, Gerald | Rule 2019 Parties | |
| Netland, Allen (deceased) | Rule 2019 Parties | |
| Nichols, Gregory | Rule 2019 Parties | |
| Pafko, Jeanette | Rule 2019 Parties | |
| Paratore, Martin | Rule 2019 Parties | |
| Parker, Russell | Rule 2019 Parties | |
| Perkins, Jerry | Rule 2019 Parties | |
| Petkovsek, Bonnie | Rule 2019 Parties | |
| Poedtke, Edward | Rule 2019 Parties | |
| Powell, Michael | Rule 2019 Parties | |
| Presley, Stephen | Rule 2019 Parties | |
| Pundor, Mykola | Rule 2019 Parties | |
| Purkey, Jack Dean | Rule 2019 Parties | |
| Rankin, Jack | Rule 2019 Parties | |
| Reed, Jackie | Rule 2019 Parties | |
| Reed, Orval | Rule 2019 Parties | |
| Reed, Tracy | Rule 2019 Parties | |
| Reinke, Robert | Rule 2019 Parties | |
| Richards, Roy | Rule 2019 Parties | |
| Richardson, Billy | Rule 2019 Parties | |
| Roberson, Millard | Rule 2019 Parties | |
| Rohletter, Bobby | Rule 2019 Parties | |
| Rommerskirchen, David | Rule 2019 Parties | |
| Russell, Florence | Rule 2019 Parties | |
| Russell, Thomas | Rule 2019 Parties | |
| Saenz, Francisca | Rule 2019 Parties | |
| Scrogum, Benjamin | Rule 2019 Parties | |
| Seigworth, Merle | Rule 2019 Parties | |
| Serzynski, Julian | Rule 2019 Parties | |
| Singleton, Carol | Rule 2019 Parties | |
| Solomans, Helen | Rule 2019 Parties | |

| | | |
|---|---|---|
| Solomons, Helen | Rule 2019 Parties | |
| Stager, Douglas | Rule 2019 Parties | |
| Stockton, Kenneth | Rule 2019 Parties | |
| Stone, Claude | Rule 2019 Parties | |
| Straka, Catherine | Rule 2019 Parties | |
| Strickland, Lester | Rule 2019 Parties | |
| Strum, Herman | Rule 2019 Parties | |
| Swingle, Tracy Bert | Rule 2019 Parties | |
| Sylvester, Kenneth Ray | Rule 2019 Parties | |
| Terbush, Shirley | Rule 2019 Parties | |
| Thomas, Gatrice | Rule 2019 Parties | |
| Thomas, Henry Lee | Rule 2019 Parties | |
| Thomas, Henry Lee | Rule 2019 Parties | |
| Tice, Arnold | Rule 2019 Parties | |
| Tilghman, Cooper | Rule 2019 Parties | |
| Togerson, Terry | Rule 2019 Parties | |
| Tomasi, Ugo | Rule 2019 Parties | |
| Tosh, Nedra | Rule 2019 Parties | |
| Van Winkle, Harold Dean | Rule 2019 Parties | |
| Wadeking, Lawerence | Rule 2019 Parties | |
| Wallace, William | Rule 2019 Parties | |
| Walters, Harold | Rule 2019 Parties | |
| Walters, Robert | Rule 2019 Parties | |
| Wardle, Neil | Rule 2019 Parties | |
| Woolard, Doyle | Rule 2019 Parties | |
| Zozgornik, Charles | Rule 2019 Parties | |
| Austin Community College (TX) | SoALs | E |
| Bastrop-Travis Emergency Services District #1 (TX) | SoALs | E |
| Bell County Road & Bridge Department | SoALs | E |
| Brownsboro Independent School District (TX) | SoALs | E |
| Chambers-Liberty County Navigation | SoALs | E |
| Clarendon College | SoALs | E |
| Clearwater Underground Water Conservation District | SoALs | E |
| Dallas County School Equalization Fund (TX) | SoALs | E |
| Dallas County Schools | SoALs | E |
| Downtown Dallas Improvement District | SoALs | E |
| Eastland City Hall (TX) | SoALs | E |
| Fort Worth Emergency Service District #1 (TX) | SoALs | E |
| Fort Worth PID #01 (Downtown) | SoALs | E |
| Franklin County Water District (TX) | SoALs | E |
| Gilmer Rural Fire District #01 (TX) | SoALs | E |
| Grand Prairie Independent School District (TX) | SoALs | E |
| Haskell-Knox-Baylor UGWCD | SoALs | E |
| Houston Authority, Port of | SoALs | E |
| Lake Dallas Independent School District (TX) | SoALs | E |
| Liberty County Hospital District #1 | SoALs | E |
| Mt. Pleasant, City of (TX) | SoALs | E |
| N.E. Leon County ESD #4 | SoALs | E |

| | | |
|---|---|---|
| N.W. Leon County ESD #3 | SoALs | E |
| North Central College District (TX) | SoALs | E |
| Somervell County Hospital District | SoALs | E |
| Titus County Hospital District | SoALs | E |
| US Internal Revenue Service | SoALs | E |
| West Tex Groundwater District | SoALs | E |
| 10928 Audelia Road LP | SoALs | F |
| 1605 Cooper Property Partners LP | SoALs | F |
| 4 Star Electronics Inc. | SoALs | F |
| 4Change Energy Co. | SoALs | F |
| 4Change Energy Holdings LLC | SoALs | F |
| 6425 Gess Ltd. | SoALs | F |
| 800 Heights Apartments | SoALs | F |
| 9750 Forest Lane LP | SoALs | F |
| A Better Answer Communication | SoALs | F |
| A&W Bearings & Supply Co. Inc. | SoALs | F |
| A.K. Gillis & Sons Inc. | SoALs | F |
| A1 All American Septic Service | SoALs | F |
| A-1 Auto Supply | SoALs | F |
| A-1 Locksmiths | SoALs | F |
| A3M Vacuum Service | SoALs | F |
| AAA Blast-Cote Inc. | SoALs | F |
| AB Chance Co. | SoALs | F |
| ABB Combustion Engineering & Can Insurance Co. | SoALs | F |
| Abbott, Cynthia | SoALs | F |
| ABC Auto Parts | SoALs | F |
| ABM Technical Services | SoALs | F |
| Abraham, Sammy J. | SoALs | F |
| Accelerated Pump Services | SoALs | F |
| Ace Industries Inc. | SoALs | F |
| ACFM Inc. | SoALs | F |
| Acme Iron & Metal Co. | SoALs | F |
| Acme Truck Line | SoALs | F |
| ACT Independent Turbo Services Inc. | SoALs | F |
| Adams Elevator Equipment Co. | SoALs | F |
| Adams, Jarvis | SoALs | F |
| Adams, Michael Glenn | SoALs | F |
| Adams, Ruby Nell, Deceased | SoALs | F |
| Adina Cemetary Association | SoALs | F |
| ADK Solutions LLC | SoALs | F |
| Adkins, Charles E. | SoALs | F |
| Advantage Energy LLC | SoALs | F |
| Advantage Pressure Pro LLC | SoALs | F |
| AEC Powerflow LLC | SoALs | F |
| AER Manufacturing II Inc. | SoALs | F |
| AER Manufacturing Inc. | SoALs | F |
| Aeromotive Engineering Corp. | SoALs | F |
| Affordable Housing of Parker County Inc. | SoALs | F |
| Agee, Jeffrey S. | SoALs | F |
| Agers, April | SoALs | F |
| AGI Industries Inc. | SoALs | F |
| AGR Inspection Inc. | SoALs | F |
| AHF Aspen Chase LLC | SoALs | F |
| AHF Community Development LLC | SoALs | F |

| | | |
|---|---|---|
| AHL Princeton LLC | SoALs | F |
| Air Dimensions Inc. | SoALs | F |
| Air Liquide America Corp. | SoALs | F |
| Airflow SC | SoALs | F |
| Airgas Refrigerants Inc. | SoALs | F |
| Airgas Specialty Products | SoALs | F |
| AK Armature Inc. | SoALs | F |
| AK Steel Corp. | SoALs | F |
| Akzo Nobel Chemicals Inc. | SoALs | F |
| Alamo Manufacturing Co. | SoALs | F |
| Albaugh Inc. | SoALs | F |
| Albosta, Richard F | SoALs | F |
| Albright, Karen Kenny | SoALs | F |
| Alcala, Lisa R. | SoALs | F |
| Alcatel Network Systems Inc. | SoALs | F |
| Alcolac Inc. | SoALs | F |
| Aldinger Co. | SoALs | F |
| Aldon Co. Inc. | SoALs | F |
| Alere Toxicology Services Inc. | SoALs | F |
| Alfords Warehouse | SoALs | F |
| All Pro Automotive | SoALs | F |
| Allegheny International | SoALs | F |
| Allen, Dorothy | SoALs | F |
| Allen, Lloyd | SoALs | F |
| Allen, Randolph M. | SoALs | F |
| Allen, Una Faye | SoALs | F |
| Allen's Truck & Trailer | SoALs | F |
| Alliance Document Shredding | SoALs | F |
| Alliance Geotec | SoALs | F |
| Alliance of Diversity Printers | SoALs | F |
| Alliance Scaffolding Inc. | SoALs | F |
| Allied Chemical Co. | SoALs | F |
| Allied Composite Plastics Inc. | SoALs | F |
| Allied Precision Fabricating Inc. | SoALs | F |
| Allied Towing Service | SoALs | F |
| Allison, Freeman | SoALs | F |
| Allstate Transmission | SoALs | F |
| Allstate Vacuum & Tanks Inc. | SoALs | F |
| All-Tex Plumbing Supply Inc. | SoALs | F |
| Allums, Carolyn | SoALs | F |
| Almond, Robert | SoALs | F |
| Alpha Glass & Mirror | SoALs | F |
| Alpine Power Systems | SoALs | F |
| Alsay Inc. | SoALs | F |
| Alsup, Molly Ann | SoALs | F |
| Altura Cogen LLC | SoALs | F |
| Altura Homes LP | SoALs | F |
| Altus Network Solutions Inc. | SoALs | F |
| Amac Holdings | SoALs | F |
| Amac I Driscoll Place LLC | SoALs | F |
| Amarco Petroleum Inc. | SoALs | F |
| Ambrose, Thomas | SoALs | F |
| American Annuity Group | SoALs | F |
| American Barrel & Cooperage Co. | SoALs | F |
| American Crane & Equipment | SoALs | F |

| | | |
|---|---|---|
| American Cyanamid | SoALs | F |
| American Cyanamid Co. | SoALs | F |
| American Drilling & Sawing Inc. | SoALs | F |
| American Energy Products Inc. | SoALs | F |
| American Enerpower Inc. | SoALs | F |
| American Hoechst Corp. | SoALs | F |
| American Industrial Heat Transfer Inc. | SoALs | F |
| American Litho Texas Inc. | SoALs | F |
| American Motorists Insurance Co. | SoALs | F |
| American Norit Inc. | SoALs | F |
| American Spill Control Inc. | SoALs | F |
| Amerigas Corp. | SoALs | F |
| Ameri-Liquid Transport Inc. | SoALs | F |
| Ameripipe Supply | SoALs | F |
| Ameripride Linen & Apparel Services | SoALs | F |
| Amerisouth XX Ltd. | SoALs | F |
| Ametek Power Instruments - Rochester | SoALs | F |
| Ametek/Process & Analytical Instruments Division | SoALs | F |
| AMG Casa Rosa LLC | SoALs | F |
| Amistco Separation Products Inc. | SoALs | F |
| Ammons, Polly Mcfadden | SoALs | F |
| AMS Corp. | SoALs | F |
| Amsted Rail Inc. | SoALs | F |
| Anadarko Petroleum Corp. | SoALs | F |
| Anadite Inc. | SoALs | F |
| Ana-Lab Corp. | SoALs | F |
| Analysts Services Inc. | SoALs | F |
| Analytic Stress Inc. | SoALs | F |
| Anchor Crane & Hoist | SoALs | F |
| Ancira Enterprises Inc. | SoALs | F |
| Andersen's Sales & Salvage Inc. | SoALs | F |
| Anderson Greenwood | SoALs | F |
| Anderson Greenwood & Co. | SoALs | F |
| Anderson, Claudie Mae | SoALs | F |
| Anderson, David H. | SoALs | F |
| Anderson, Earnestine E. | SoALs | F |
| Anderson, Jack E. | SoALs | F |
| Anderson, Janet Sue | SoALs | F |
| Anderson, Joseph James | SoALs | F |
| Anderson, Lauri J. | SoALs | F |
| Anderson, Roger | SoALs | F |
| Anderson, Roy Lee | SoALs | F |
| Anderson, Sylvia | SoALs | F |
| Anderson, Vernice | SoALs | F |
| Andrew LLC | SoALs | F |
| Andrews Transmission | SoALs | F |
| Andritz Environmental Solutions Inc. | SoALs | F |
| Andritz Inc. | SoALs | F |
| Andrus, Ken | SoALs | F |
| Anita Morris Dent Living Trust | SoALs | F |
| API Heat Transfer Inc. | SoALs | F |
| Applegate, Eddie | SoALs | F |
| Applegate, Joy | SoALs | F |
| Applied Industrial Systems Inc. | SoALs | F |

| | | |
|---|---|---|
| April Building Services Inc. | SoALs | F |
| APS America LLC | SoALs | F |
| Aptpcy Ltd. | SoALs | F |
| AquatiPro | SoALs | F |
| Aramark Refreshment Services | SoALs | F |
| Aratex Services Inc. | SoALs | F |
| Arbor Woods Housing LP | SoALs | F |
| Arboretum Estates Ltd. | SoALs | F |
| Arco Oil & Gas Co. | SoALs | F |
| Ark Delivery | SoALs | F |
| Arkema Inc. | SoALs | F |
| Arkla-Tex Waste Oil | SoALs | F |
| Arlington Senior Housing LP | SoALs | F |
| Armalite Architectural Products/Arco Metals | SoALs | F |
| Armco Steel Co. | SoALs | F |
| Armore Charter Oak Ltd. | SoALs | F |
| Armore Trophy Club LLC | SoALs | F |
| Armstrong Warehouse | SoALs | F |
| Armstrong, Arthur A. | SoALs | F |
| Armstrong, Herbert Ray | SoALs | F |
| Arnett, Hannah Simons | SoALs | F |
| Arnold, Billy W. | SoALs | F |
| Arrow Industries Inc. | SoALs | F |
| ASCO | SoALs | F |
| Ashford Apartments GP LLC | SoALs | F |
| Ashingdon Ltd. Co., The | SoALs | F |
| Ashland Chemical Co. | SoALs | F |
| Ashland Inc. | SoALs | F |
| Ashmore, Casey | SoALs | F |
| Ashmore, Courtney | SoALs | F |
| Aspen Chase Apartments | SoALs | F |
| Associated Supply Co. Inc. | SoALs | F |
| Asthana, Manu | SoALs | F |
| ASTM International | SoALs | F |
| Aston Brook | SoALs | F |
| A-Swat Pest Control | SoALs | F |
| AT&SF Railway Co., The | SoALs | F |
| AT&T Global Information Solutions | SoALs | F |
| Atioso Apartments | SoALs | F |
| Atkinson Industries Inc. | SoALs | F |
| Atlanta Reporters Inc. | SoALs | F |
| Atlas Sales & Rentals Inc. | SoALs | F |
| ATP Results | SoALs | F |
| Atteridge, Susan | SoALs | F |
| Austin Armature Works | SoALs | F |
| Austin Circuits Inc. | SoALs | F |
| Austron Inc. | SoALs | F |
| Automationdirect.com Inc. | SoALs | F |
| Autoscribe | SoALs | F |
| Autoscribe Corp., The | SoALs | F |
| Autrey B. Harmon Trust | SoALs | F |
| Autry, Terry | SoALs | F |
| Autumn Breeze | SoALs | F |
| Aventas Inc. | SoALs | F |

| | | |
|---|---|---|
| Avey, Goldie Faye | SoALs | F |
| Avis Box | SoALs | F |
| Avista Technologies | SoALs | F |
| Axelson Inc. | SoALs | F |
| Axway Inc. | SoALs | F |
| Ayme, Anna C. | SoALs | F |
| Aztec Industries | SoALs | F |
| Aztec Manufacturing Co. | SoALs | F |
| Aztec Promotional Group LP | SoALs | F |
| Azul, The | SoALs | F |
| B&M Machine Co. | SoALs | F |
| B&M RE Investments LLC | SoALs | F |
| B.I. Inform Inc. | SoALs | F |
| Baban-Loutsenko, Liuba | SoALs | F |
| Babeco Fabrication & Machining | SoALs | F |
| Bahmani, Sina | SoALs | F |
| Baier, Nathalie | SoALs | F |
| Bailey, Blake H. | SoALs | F |
| Bailey, Walter L. | SoALs | F |
| Bailey, William H. | SoALs | F |
| Baker Hughes | SoALs | F |
| Baker, C.W. | SoALs | F |
| Baker, Christopher D. | SoALs | F |
| Baker, Lori | SoALs | F |
| Baldwin, Richard P. | SoALs | F |
| Ballard, William | SoALs | F |
| Banda, Eliseo | SoALs | F |
| Bandyopadhyay, Dipankar | SoALs | F |
| Banister, Jo Ann | SoALs | F |
| Bank of New York as Indenture Trustee, The | SoALs | F |
| Banks, Herbert | SoALs | F |
| Barbour, James Lee | SoALs | F |
| Barclay | SoALs | F |
| Bardin Greene Apartment LLC | SoALs | F |
| Barker Chemical Co. | SoALs | F |
| Barker, Jimmy | SoALs | F |
| Barnes Group Inc. | SoALs | F |
| Barnett, Jack W. | SoALs | F |
| Barnett, Larry | SoALs | F |
| Barnett, Wendell | SoALs | F |
| Barnsco Inc. | SoALs | F |
| Barr, Malissa | SoALs | F |
| Barrett, James | SoALs | F |
| Barrett, Ray | SoALs | F |
| Barrett, Rena | SoALs | F |
| Barrientez, Opal M. | SoALs | F |
| Barron, Bobbie (Green) | SoALs | F |
| Barron, Matthew Ramon | SoALs | F |
| Barron, Theophilus, III | SoALs | F |
| Barron, Theophilus, Sr. | SoALs | F |
| Barron, Theophus | SoALs | F |
| Bartle, Paul | SoALs | F |
| Barton, Michael W. | SoALs | F |
| Barton, Theresa E. | SoALs | F |

| | | |
|---|---|---|
| Basel, Neal Daniel | SoALs | F |
| Bassett, Curtis | SoALs | F |
| Battery Associates Inc. | SoALs | F |
| Baughman, Clara | SoALs | F |
| Baughman, William | SoALs | F |
| Baw, John H. | SoALs | F |
| Baw, Virgil L | SoALs | F |
| Baw, Virgil L., Jr. | SoALs | F |
| Baxter Clean Care | SoALs | F |
| Baxter Oil Service | SoALs | F |
| Bayer Corp. | SoALs | F |
| Bayer MaterialScience LLC | SoALs | F |
| Bayou Petroleum | SoALs | F |
| Bayou Vista Development Co | SoALs | F |
| Bayport Chemical Service Inc. | SoALs | F |
| Baysinger, Carolyn | SoALs | F |
| Baysinger, Dora | SoALs | F |
| Baysinger, Jessie Mae | SoALs | F |
| Baysinger, Vourlice | SoALs | F |
| Baytank (Houston) Inc. | SoALs | F |
| Baytown Valve & Fitting Co. | SoALs | F |
| Beard, Jerry | SoALs | F |
| Beasley, Emma Lee | SoALs | F |
| Beason, Jerry | SoALs | F |
| Beauchamp, Ida Lorene | SoALs | F |
| Bechtel, Joan M. | SoALs | F |
| Beck, Lasca | SoALs | F |
| Beckner, Sharon Ann Sanders | SoALs | F |
| Bedco Enterprises Inc. | SoALs | F |
| Beechem Equipment Inc. | SoALs | F |
| Bee-Line Promotions | SoALs | F |
| Bell County Water Control & Improvement District #1 (TX) | SoALs | F |
| Bell, Carla Ann Weaver Krout | SoALs | F |
| Bella Casita Apartments | SoALs | F |
| Belleview Condo Associates I Ltd. | SoALs | F |
| Ben Hogan Co. | SoALs | F |
| Ben Meadows Co. Inc. | SoALs | F |
| Ben Shemper & Sons Inc. | SoALs | F |
| Benzoline Energy Co. | SoALs | F |
| Bergen Brunswig Corp. | SoALs | F |
| Bernard, Rudolph | SoALs | F |
| Berridge Manufacturing | SoALs | F |
| Berwind Railway Service Co. | SoALs | F |
| Best Buy Business Advantage | SoALs | F |
| Best Buy For Business | SoALs | F |
| Best Investment Co. | SoALs | F |
| Best Service Tank Wash Inc. | SoALs | F |
| Betenbough Homes | SoALs | F |
| Bethlehem Baptist Church | SoALs | F |
| Betsy Ross Flag Girls Inc. | SoALs | F |
| Bettis Corp. | SoALs | F |
| Betz Laboratories | SoALs | F |
| Bewind Railway Service Co. | SoALs | F |
| BFI Inc. | SoALs | F |

| | | |
|---|---|---|
| BFI Industries Inc. | SoALs | F |
| BH Management Services Inc. | SoALs | F |
| Biegler, David | SoALs | F |
| Big Three Industries Inc. | SoALs | F |
| Billy Cox Trucking | SoALs | F |
| Birch, Stella Elizabeth | SoALs | F |
| Bird, Robert | SoALs | F |
| Birdsell, David | SoALs | F |
| BJ Process & Pipeline Services Co. | SoALs | F |
| Blac Inc. | SoALs | F |
| Black, Jon | SoALs | F |
| Blackwell, Ruth Rowland | SoALs | F |
| Bland, John Bell | SoALs | F |
| Blanton, M. | SoALs | F |
| Bledsoe, Roger | SoALs | F |
| Blentech Corp. | SoALs | F |
| Bloomberg BNA | SoALs | F |
| Blue Ribbon Asset Management LLC | SoALs | F |
| Blutrend LLC | SoALs | F |
| Boakye, Randy | SoALs | F |
| Boaze, Freida Joy | SoALs | F |
| Bobcat of Longview | SoALs | F |
| Bob's Septic Tank Service | SoALs | F |
| Boca Group Central LLC | SoALs | F |
| Bodney, Lawona | SoALs | F |
| Bolin Construction Inc. | SoALs | F |
| Bonds, Amanda K. | SoALs | F |
| Bongfeldt, Debbie | SoALs | F |
| Bonita Gardens LLC | SoALs | F |
| Bonney Forge Corp. | SoALs | F |
| Booth Inc. | SoALs | F |
| Borden Chemical Co. | SoALs | F |
| Borden Inc. | SoALs | F |
| Borg-Warner Corp. | SoALs | F |
| Boundary Equipment Co. Ltd. | SoALs | F |
| Boundless Network | SoALs | F |
| Bowen, M.S., Decd | SoALs | F |
| Bowen, Richard | SoALs | F |
| Bowens, Fannie | SoALs | F |
| Bowens, Marilyn L. | SoALs | F |
| Bowens, T.C. | SoALs | F |
| Bowling, George William | SoALs | F |
| Boy Scouts of America Pack #790 | SoALs | F |
| Boyles Galvanizing Co. | SoALs | F |
| BP America Inc. | SoALs | F |
| Braddock's Auto Trim & Tint | SoALs | F |
| Bradley, Kenneth | SoALs | F |
| Braes Hollow Apartments | SoALs | F |
| Brandes, Wanda | SoALs | F |
| Brau, Harvey | SoALs | F |
| Brecht, Charles | SoALs | F |
| Breckenridge, Mary | SoALs | F |
| Brehe, Deborah K. | SoALs | F |
| Bremond Back To School Rally | SoALs | F |
| Brenda S. Stewart Trust | SoALs | F |

| | | |
|---|---|---|
| Brentwood Apartments | SoALs | F |
| Brevard, Richard Weign | SoALs | F |
| Brewton, Steven | SoALs | F |
| Brice Co. Barclay Wholesale | SoALs | F |
| Bridgestone Firestone North American Tire LLC | SoALs | F |
| Bright Guy Inc. | SoALs | F |
| Bright Truck Leasing Co. | SoALs | F |
| Brightwell, Oneal | SoALs | F |
| Brightwell, O'neal | SoALs | F |
| Bris-Tow Inc. | SoALs | F |
| Bristow, Kay Carolyn Sanders | SoALs | F |
| Brittain, Martha | SoALs | F |
| Bron Tapes of Texas Inc. | SoALs | F |
| Brooks Bent Tree LLC | SoALs | F |
| Brooks, Elmer E. | SoALs | F |
| Brooks, Lillie | SoALs | F |
| Brooks, Linda | SoALs | F |
| Brooks, Mark E. | SoALs | F |
| Broussard, Pamela | SoALs | F |
| Brown,Sherry A. | SoALs | F |
| Brown-Hughes | SoALs | F |
| Browning, Brenda A. | SoALs | F |
| Browning, Richard M. | SoALs | F |
| Browning-Ferris Industries Chemical Services Inc. | SoALs | F |
| Browning-Ferris Industries Inc. | SoALs | F |
| Broy, Lorraine Wilson | SoALs | F |
| Broyhill Furniture Insustries Inc. | SoALs | F |
| Bryan, Ehtel Todd | SoALs | F |
| Bryan, J. | SoALs | F |
| Bryant, Keith | SoALs | F |
| BS Tire | SoALs | F |
| Buchanan, Donald | SoALs | F |
| Buckley Oil Co. of Dallas | SoALs | F |
| Budd, Murlyene | SoALs | F |
| Bug Master, The | SoALs | F |
| Bukowski Brothers Plumbing | SoALs | F |
| Bullard, Randy | SoALs | F |
| Bullen Pump & Equipment | SoALs | F |
| Bullock, A.L. | SoALs | F |
| Bullock, Ruby L. | SoALs | F |
| Burdick, Margie L. | SoALs | F |
| Burdin Mediations | SoALs | F |
| Burford & Ryburn LLP | SoALs | F |
| Burgess, Annie B. | SoALs | F |
| Burgoon Co. | SoALs | F |
| Burke Welding Supply & Tool Co. | SoALs | F |
| Burke, Kathryn M., Trustee | SoALs | F |
| Burke, Stacey | SoALs | F |
| Burkhart, Bobbye Marie Warrick | SoALs | F |
| Burkhart, Van Howard, Jr. | SoALs | F |
| Burland Enterprises Inc. | SoALs | F |
| Burns, Michael A. | SoALs | F |
| Burrell, James | SoALs | F |

| | | |
|---|---|---|
| Burt, Helen | SoALs | F |
| Burt, Jerry | SoALs | F |
| Business Resource Group | SoALs | F |
| Butcher, Alisa | SoALs | F |
| Butler, Roy L. | SoALs | F |
| Buzbee, William W. | SoALs | F |
| C&H Distributors LLC | SoALs | F |
| C&J Revocable Trust | SoALs | F |
| C.J. Martin Co. | SoALs | F |
| C.N. Flagg | SoALs | F |
| CA Inc. | SoALs | F |
| Calgon Carbon Corp. | SoALs | F |
| Calvert Chamber of Commerce (TX) | SoALs | F |
| Cam Air LLC | SoALs | F |
| Cambridge Homes Inc. | SoALs | F |
| Cameron Iron Works | SoALs | F |
| Campbell Soup Co. | SoALs | F |
| Campbell Taggart | SoALs | F |
| Campbell, Pamela Gayle | SoALs | F |
| Cancel, Eustaquio | SoALs | F |
| Cannon, David Boling | SoALs | F |
| Cannon, James E. (Buck) | SoALs | F |
| Cannon, Joe | SoALs | F |
| Cantebria Crossing Dallas LLC | SoALs | F |
| Capsule Products | SoALs | F |
| Cardinal, Paul | SoALs | F |
| Careballo, Miguel | SoALs | F |
| Carl Owens Truck & RV Collision Center | SoALs | F |
| Carl P. Wallace & Co. | SoALs | F |
| Carleton North Central Ltd. | SoALs | F |
| Carlingford Phase II | SoALs | F |
| Carlson, John | SoALs | F |
| Carmichael, Elaine | SoALs | F |
| Carnation Co. | SoALs | F |
| Carnation Co. (Can Division) | SoALs | F |
| Carnation Co. Inc. | SoALs | F |
| Carotex Inc. | SoALs | F |
| Carpenter, Barry | SoALs | F |
| Carpenter, Billie J. | SoALs | F |
| Carpenter, Bruce, MD | SoALs | F |
| Carpenter, Delores | SoALs | F |
| Carpenter, Mildred | SoALs | F |
| Carpenter, Nolan | SoALs | F |
| Carr, Carol S. | SoALs | F |
| Carriage Homes of Signature Place | SoALs | F |
| Carrier Air Conditioning | SoALs | F |
| Carrier Enterprise LLC SC | SoALs | F |
| Carter Equipment | SoALs | F |
| Caruthers, V. | SoALs | F |
| Carvajal, Ludvina | SoALs | F |
| Carver Inc. | SoALs | F |
| Carver Inc., (Murray-Carver) | SoALs | F |
| Cascade Analytic LLC | SoALs | F |
| Cascades 120 LLC | SoALs | F |
| Casey, Allen | SoALs | F |

| | | |
|---|---|---|
| Casey, Roy, Jr. | SoALs | F |
| Cashen, Evelyn L. | SoALs | F |
| Cassidy Turley Commercial Real Estate Services Inc. | SoALs | F |
| Castlerock Communities LP | SoALs | F |
| Castro, Jaime | SoALs | F |
| CBI Na-Con Inc. | SoALs | F |
| CCP Concrete Pumping LP | SoALs | F |
| CDI-Chemical Distributors Inc. | SoALs | F |
| Ceballos, Lottie D. | SoALs | F |
| Cedar Hill Senior Housing LP | SoALs | F |
| Cedar Point LP | SoALs | F |
| Cedar Point Townhomes | SoALs | F |
| CED-United Electric Co. | SoALs | F |
| Cenac Towing Inc. | SoALs | F |
| Centennial Tuscany Villas LP | SoALs | F |
| Centex Homes | SoALs | F |
| Central Freight Lines | SoALs | F |
| Central Power & Light Co. | SoALs | F |
| Central Texas Workforce | SoALs | F |
| Central Volkswagon | SoALs | F |
| Century Legacy Village | SoALs | F |
| Cetech Inc. | SoALs | F |
| CgGS Mule | SoALs | F |
| Cgmt 2006-C5 Pecan Crossing Drive Apartments LLC | SoALs | F |
| CGS Inc. | SoALs | F |
| Chambers, Alton | SoALs | F |
| Chambers, James N. | SoALs | F |
| Champion Building Products | SoALs | F |
| Champion Forest Ltd. | SoALs | F |
| Champion International Corp. | SoALs | F |
| Champions Forrest One LP | SoALs | F |
| Champions Park Apartments | SoALs | F |
| Chand, M. | SoALs | F |
| Channel Shipyard | SoALs | F |
| Chaparral Steel Co | SoALs | F |
| Chapman Court Reporting Service | SoALs | F |
| Chardonol Corp. | SoALs | F |
| Charles W. Weaver Manufacturing Co. Inc. | SoALs | F |
| Charlie Thomas Ford Ltd. | SoALs | F |
| Charlton, Louis | SoALs | F |
| Charter International Oil Co. | SoALs | F |
| Charter Real Estate Services II | SoALs | F |
| Chatleff Controls Inc. | SoALs | F |
| Chem Tech Inc. | SoALs | F |
| Chemcentral Corp. | SoALs | F |
| Chemco Inc. | SoALs | F |
| Chemetron | SoALs | F |
| Chemetron Investments Inc. | SoALs | F |
| Chemical Cleaning Inc. | SoALs | F |
| Chemical Conservation of Georgia | SoALs | F |
| Chemical Dynamics Inc. | SoALs | F |
| Chemical Exchange Co. | SoALs | F |
| Chemical Express | SoALs | F |

| | | |
|---|---|---|
| Chemical Reclamation Services Inc. | SoALs | F |
| Chemical Transport Inc. | SoALs | F |
| Chemquest Inc. | SoALs | F |
| Chem-Vac Services Inc. | SoALs | F |
| Chestnutt, Ian | SoALs | F |
| Chevron Corp. | SoALs | F |
| Chevron Natural Gas | SoALs | F |
| Chevron Pipeline Co. | SoALs | F |
| Chevron/Texaco | SoALs | F |
| Chief Supply Corp. | SoALs | F |
| Chiemi Flynn, Chieme | SoALs | F |
| Childers Products Co. | SoALs | F |
| Childers, Michael P. | SoALs | F |
| Childress, Benny Ladod | SoALs | F |
| Christian, Herschel D. | SoALs | F |
| Chromalloy Gas Turbine Corp. | SoALs | F |
| CHTP Holdings Corp | SoALs | F |
| Churchill, C. | SoALs | F |
| Cintas Document Management | SoALs | F |
| City Industries Inc. | SoALs | F |
| City Motor Supply  Inc. | SoALs | F |
| City Wide Building Services Inc. | SoALs | F |
| Cityville Oak Park LP | SoALs | F |
| C-L Resins, Inc. | SoALs | F |
| Clairborne Apartments | SoALs | F |
| Clark, Charles | SoALs | F |
| Clark, Danny | SoALs | F |
| Clark, Pauline | SoALs | F |
| Clarke Checks Inc. | SoALs | F |
| Classic Chevrolet Buick Pontiac GMC | SoALs | F |
| Claudie Mae, Anderson | SoALs | F |
| Claudius Peters Americas Inc. | SoALs | F |
| Claye CB2 Investments LLC | SoALs | F |
| Clayton Rentmeester | SoALs | F |
| Clean Air Engineering Inc. | SoALs | F |
| Clearly, Beverly | SoALs | F |
| Cleburne Propane | SoALs | F |
| Cleme Manor Charitable Apartments | SoALs | F |
| Cleme Manor Charitable Trust | SoALs | F |
| Clements Oil Corp. | SoALs | F |
| Clements, L.C. | SoALs | F |
| Clemmons, Mary Ann | SoALs | F |
| Cleveland, Betty Harris | SoALs | F |
| Clifford Power Systems Inc. | SoALs | F |
| Climer Wilson LLC | SoALs | F |
| CMC Steel Fabricators | SoALs | F |
| CNA Holdings | SoALs | F |
| CNA Insurance Co. | SoALs | F |
| Co Ax Valves Inc. | SoALs | F |
| Coastal Recycling | SoALs | F |
| Coastal States Crude Gathering Co. | SoALs | F |
| Coastal Tank Lines | SoALs | F |
| Coastal Transport Co. Inc. | SoALs | F |
| Cobb, Juanita B. | SoALs | F |
| Cochran, Kenneth D. | SoALs | F |

| | | |
|---|---|---|
| Cody, Billy Rex | SoALs | F |
| Cohen, Judith Nell | SoALs | F |
| Coker, Ron | SoALs | F |
| Cole, Clarence | SoALs | F |
| Coleman, Edna Govan | SoALs | F |
| Cole-Parmer Instruments | SoALs | F |
| Collard, Danny | SoALs | F |
| Colle Towing | SoALs | F |
| Colley, Paul S., Jr. | SoALs | F |
| Collins Park Apartments | SoALs | F |
| Collins Radio | SoALs | F |
| Collins, John | SoALs | F |
| Collins, Juanita | SoALs | F |
| Colonia Tepeyac Ltd. | SoALs | F |
| Colorado School of Mines | SoALs | F |
| Columbus Bearing & Industrial Supply | SoALs | F |
| Colwell, Miley | SoALs | F |
| Commerce Grinding Co. | SoALs | F |
| Communications Workers of America | SoALs | F |
| Complete Printing & Publishing | SoALs | F |
| Compliance Assurance Associates | SoALs | F |
| Compliance Assurance Inc. | SoALs | F |
| Conagra Foods Packaged Foods LLC | SoALs | F |
| Condit, a Fluid Flow Products Co. | SoALs | F |
| Cone, Linda Gay Pearce | SoALs | F |
| Confidential Services Inc. | SoALs | F |
| Conger, Carl | SoALs | F |
| Conley Group Inc. | SoALs | F |
| Connecticut Workers' Compensation Commission | SoALs | F |
| Connection Technology Center Inc. | SoALs | F |
| Connell, Phylliss Kaye | SoALs | F |
| Conner, Diana Berry | SoALs | F |
| Conners Construction | SoALs | F |
| Conners Construction Co. Inc. | SoALs | F |
| Conoco Inc. | SoALs | F |
| Conroy Ford Tractor Inc. | SoALs | F |
| Consolidated Casting Corp. | SoALs | F |
| Construction Industry Solutions Corp | SoALs | F |
| Conti, Joseph V., Sr | SoALs | F |
| Continenal AG | SoALs | F |
| Continental Can Co./Crown Beverage | SoALs | F |
| Continental General Tire Inc. | SoALs | F |
| Continental Message Solution Inc. | SoALs | F |
| Continental Products | SoALs | F |
| Continental Products of Texas | SoALs | F |
| Contingent Network Services LLC | SoALs | F |
| Control Disposal Co. | SoALs | F |
| Convalescent Center | SoALs | F |
| Converters Ink Co. | SoALs | F |
| Conway, Janet | SoALs | F |
| Cook, Michael R. | SoALs | F |
| Cooks Composites & Polymers Co. | SoALs | F |
| Cooper Airmotive Inc. | SoALs | F |
| Cooper Cameron Corp. | SoALs | F |

| | | |
|---|---|---|
| Cooper Industries Inc. (Cooper Airmotive) | SoALs | F |
| Coors Distributor | SoALs | F |
| Copeland, James W. | SoALs | F |
| Core Laboratories | SoALs | F |
| Coronado Apartments | SoALs | F |
| Corporate Telecom Solutions | SoALs | F |
| Corpus Christi Island Apartment Villas Inc. | SoALs | F |
| Cosden Oil & Chemical Co. | SoALs | F |
| Cosgrove, Fern Y. | SoALs | F |
| Cotages of Bedford | SoALs | F |
| Cott, Marion Beth | SoALs | F |
| Cotton, Charles | SoALs | F |
| Courtney, Della Faye | SoALs | F |
| Courtyards at Kirnwood Apartments | SoALs | F |
| Cox, Paul B. | SoALs | F |
| CPL Industries | SoALs | F |
| CPR Savers & First Aid Supply LLC | SoALs | F |
| Craig, Mary | SoALs | F |
| Craig, Ricky | SoALs | F |
| Craig, Ronald | SoALs | F |
| Craig, Russell | SoALs | F |
| Crane | SoALs | F |
| Crane, Joyce | SoALs | F |
| Cravey, Wendell Craig | SoALs | F |
| Creative Spark | SoALs | F |
| Creek Point LP | SoALs | F |
| Creekview Apartments | SoALs | F |
| Creekwood Place LP II | SoALs | F |
| Crenshaw, Samuel T. | SoALs | F |
| Crestbook Apartments | SoALs | F |
| Criddle, Anderson | SoALs | F |
| Criddle, Frank | SoALs | F |
| Criddle, Odell | SoALs | F |
| Criddle, Otis | SoALs | F |
| Crider, Judy | SoALs | F |
| Crim, Travis | SoALs | F |
| Crim, Travis Frank | SoALs | F |
| Crims Chapel Cemetery Assoc. | SoALs | F |
| Crosby Boat Co. | SoALs | F |
| Crosby Tugs Inc. | SoALs | F |
| Crown Central Petroleum Corp. | SoALs | F |
| Crown Zellerbach Corp. | SoALs | F |
| Crum & Forster | SoALs | F |
| Cruz, Phillip | SoALs | F |
| Crystal Gas Storage Inc. | SoALs | F |
| CSC Landfill | SoALs | F |
| CSI Acqusition Co. LLC | SoALs | F |
| CSX Transportation | SoALs | F |
| CTU of Delaware Inc. | SoALs | F |
| Cummings, Maxine | SoALs | F |
| Cummins Family Trust, The | SoALs | F |
| Cummins Sales & Service | SoALs | F |
| Cunningham Family Trust No. One | SoALs | F |
| Cuplex Inc. | SoALs | F |
| Curd Enterprises Inc. | SoALs | F |

| | | |
|---|---|---|
| Curry, Barbara | SoALs | F |
| Custom Cakes | SoALs | F |
| Cutsforth Products Inc. | SoALs | F |
| Cycle Chem | SoALs | F |
| Cynco Specialty Inc. | SoALs | F |
| Cypress Fairbanks Occupational Medicine Clinic | SoALs | F |
| Cytec Industries Inc. | SoALs | F |
| D&B Parts Corp. | SoALs | F |
| D&D Radiator & Muffler | SoALs | F |
| D&R Electronics | SoALs | F |
| D&R Marine Inc. | SoALs | F |
| Dabbs, Karen Gray | SoALs | F |
| Daffan Investments | SoALs | F |
| Dailey, Patrick A. | SoALs | F |
| Dairy Diner Corp. | SoALs | F |
| Dairy Pak | SoALs | F |
| DairyPak | SoALs | F |
| Dairy-Pak, a Division of Champion International Corp. | SoALs | F |
| Dalchem Corp. | SoALs | F |
| Dale, Dennis | SoALs | F |
| Dallas Central Appraisal District | SoALs | F |
| Dallas Chapter TEI | SoALs | F |
| Dallas Housing Authority | SoALs | F |
| Dallas Morning News | SoALs | F |
| Dallas Power & Light | SoALs | F |
| Dalworth Industries Inc. | SoALs | F |
| Dal-Worth Paint Manufacturing Co. | SoALs | F |
| Daniel Oil | SoALs | F |
| Daniel Radiator Corp. | SoALs | F |
| Daniels, S.E. | SoALs | F |
| Dansby, Eugene, Mrs. | SoALs | F |
| Darlin, Richard | SoALs | F |
| Darr Equipment Co. | SoALs | F |
| Darr Lift Truck Co. | SoALs | F |
| DART | SoALs | F |
| Davidson Document Solutions Inc. | SoALs | F |
| Davidson, Danny Buck | SoALs | F |
| Davis Brothers | SoALs | F |
| Davis, Joe Jack | SoALs | F |
| Davis, Jon | SoALs | F |
| Davis, Juanita | SoALs | F |
| Davis, Kyle Rodney | SoALs | F |
| Davis, Major Charles | SoALs | F |
| Davis, Nina Mae | SoALs | F |
| Davis, Sue | SoALs | F |
| DC Power Supply | SoALs | F |
| De Lage Landen | SoALs | F |
| Dean Foods Co. | SoALs | F |
| Decal Shop, The | SoALs | F |
| Delano Texas LP | SoALs | F |
| Delaware Public Utility Commission, State of | SoALs | F |
| Delco-Remy America Inc. | SoALs | F |

| | | |
|---|---|---|
| Delo Inc. | SoALs | F |
| Delta Chemical | SoALs | F |
| Delta Distributors Inc. | SoALs | F |
| Delta Machining | SoALs | F |
| Delta Services | SoALs | F |
| Delta Tubular Processors | SoALs | F |
| Dempsey, Eula | SoALs | F |
| Denet Towing Service | SoALs | F |
| Denka Chemical Corp. | SoALs | F |
| Dennard & Todd Overhead Door | SoALs | F |
| Dennard, Charles L., Jr. | SoALs | F |
| Denney, Ardette | SoALs | F |
| Dennis, Tim | SoALs | F |
| Denson, Pamela A. | SoALs | F |
| Denver & Rio Grande Western Railroad | SoALs | F |
| Desiccare Inc. | SoALs | F |
| Design Systems Group Inc. | SoALs | F |
| Desoto Inc. | SoALs | F |
| Destec (at Lyondell-Arco) | SoALs | F |
| Destination Energy LLC | SoALs | F |
| Detora Analytical Inc. | SoALs | F |
| Detyens, Beverly | SoALs | F |
| Deutsche Bank Trust Co. Americas, Admin | SoALs | F |
| Devoe & Reynolds Co. Inc. | SoALs | F |
| Dewey, James, Sr. | SoALs | F |
| Diamond Shamrock Consumer Relations | SoALs | F |
| Diamond Shamrock Corp. | SoALs | F |
| Diamond-Kuhn Paint Co. | SoALs | F |
| Dickerson, Kevin | SoALs | F |
| Dickie, Brain | SoALs | F |
| Dien Inc. | SoALs | F |
| Diermann, Scott | SoALs | F |
| Dill, Jerry D. | SoALs | F |
| Dill, Talma | SoALs | F |
| Dimension Imaging | SoALs | F |
| Dimmock, Velda A. | SoALs | F |
| Diosdado, Esteban | SoALs | F |
| Diosdado, Maria R. | SoALs | F |
| DIRECTV | SoALs | F |
| DIS Partners LLC | SoALs | F |
| Discovery at Mandolin | SoALs | F |
| Disick, Janelle | SoALs | F |
| Displaytek Corp. | SoALs | F |
| Disposal Systems Inc. | SoALs | F |
| Dis-Tran Products Inc. | SoALs | F |
| Dixie Chemical Co. | SoALs | F |
| Dixie Oil Processors Inc. | SoALs | F |
| Dixon, James | SoALs | F |
| Dli, Azima | SoALs | F |
| DMS Refining Inc. | SoALs | F |
| Dnow LP | SoALs | F |
| Do, Cong | SoALs | F |
| Doble Engineering Co. | SoALs | F |
| Document Binding Co. Inc. | SoALs | F |
| Doke Partners LLC | SoALs | F |

| | | |
|---|---|---|
| Don Franke Enterprises | SoALs | F |
| Donaldson, Sharon Trimble | SoALs | F |
| Donovan, Frank Delano | SoALs | F |
| Dorchester Refining Co. | SoALs | F |
| Dore, Stacey | SoALs | F |
| Dorough, Angela M. | SoALs | F |
| Dorsey, Glenn | SoALs | F |
| Dorsey, J.B. | SoALs | F |
| Dorsey, Weldon | SoALs | F |
| Dove, Bradley | SoALs | F |
| Dover Resources (Sargent) | SoALs | F |
| Dow Chemical Co. | SoALs | F |
| Dow Chemical Co., The | SoALs | F |
| Dowden Building Materials Inc. | SoALs | F |
| Dowden, Jaems | SoALs | F |
| Dowell Schlumberger Inc. | SoALs | F |
| Downs, Susan | SoALs | F |
| Drackett Co. | SoALs | F |
| Drackett Inc. | SoALs | F |
| Drees Custon Homes | SoALs | F |
| Dresser Inc.-Masoneilan | SoALs | F |
| Driltech Mission LLC | SoALs | F |
| Drive, Aaron | SoALs | F |
| Drive, Christopher | SoALs | F |
| Dry, Candace | SoALs | F |
| D-Tec Inc. | SoALs | F |
| Dubberly, Tommy | SoALs | F |
| Dubose Oil Products Co. | SoALs | F |
| Dubose, Betty H. | SoALs | F |
| Dubose, David H. | SoALs | F |
| Dubose, Earl G. | SoALs | F |
| Duecker Rubber Service Inc. | SoALs | F |
| Duggan Industries Inc. | SoALs | F |
| Du-Mar Marine Services Inc. | SoALs | F |
| Duncan Disposal #688 | SoALs | F |
| Dunlap Swain | SoALs | F |
| Dunn Equipment Co. | SoALs | F |
| Dunn Heat Exchangers Inc. | SoALs | F |
| Dunn, Harold Joseph | SoALs | F |
| Dunn, Johnnie Mae | SoALs | F |
| Dunnam, Vance | SoALs | F |
| DuPont Powder Coatings | SoALs | F |
| Dupriest, Barbara | SoALs | F |
| Durham, Willis L. | SoALs | F |
| Dust Control Technology Inc. | SoALs | F |
| Dutcher-Phipps | SoALs | F |
| Dutcher-Phipps Crane | SoALs | F |
| Duval Corp. | SoALs | F |
| Dye, Linda L. | SoALs | F |
| Dymke, Charlotte Ann | SoALs | F |
| Dynamex Inc. | SoALs | F |
| Dynamic Details Texas LLC | SoALs | F |
| Dynegy Power Corp. | SoALs | F |
| Dzedovich, Michael | SoALs | F |
| E&C Harrell Farm & Ranch | SoALs | F |

| | | |
|---|---|---|
| E. Systems Inc. | SoALs | F |
| E.I. Du Pont de Nemours & Co. | SoALs | F |
| E.ON New Build & Technology | SoALs | F |
| Eagle-Picher Industries Inc. | SoALs | F |
| Easley, H. Wayne | SoALs | F |
| Easley, Patsy | SoALs | F |
| East Kelly AFB | SoALs | F |
| East Texas Auto Air | SoALs | F |
| East Texas Connection 2 | SoALs | F |
| East Texas Medical Center | SoALs | F |
| East Texas Refrigeration Inc. | SoALs | F |
| Eastman Kodak Co. | SoALs | F |
| Easylink Services Corp. | SoALs | F |
| Eban Village I Apartments | SoALs | F |
| Eban Village II Ltd. | SoALs | F |
| Ebasco Services Inc. (LA) | SoALs | F |
| Ebasco Services Inc. (NY) | SoALs | F |
| Eckersley, Matt | SoALs | F |
| Economy Septic Tank Service | SoALs | F |
| Ector Drum Co. | SoALs | F |
| Edelmon, Louie V. | SoALs | F |
| Edison Machine | SoALs | F |
| Edmondson, Charles M. | SoALs | F |
| Edwin Bohr Electronics Inc. | SoALs | F |
| EFJ Australia (No. 2) Holdings Co. | SoALs | F |
| Ehrmantraut, William | SoALs | F |
| EIS Inc. | SoALs | F |
| Eiver, Thomas F. | SoALs | F |
| El Dorado Ranch | SoALs | F |
| El Paso Corp. | SoALs | F |
| El Paso Phoenix Pumps Inc. | SoALs | F |
| Elcon Inc. | SoALs | F |
| eLearning Brothers Custom LLC | SoALs | F |
| Elecsys International Corp. | SoALs | F |
| Electric Boat Corp. & Ace USA | SoALs | F |
| Electric Motor Repair | SoALs | F |
| Electrical Consultants Inc. | SoALs | F |
| Electro Switch Corp. | SoALs | F |
| Electro-Chem Etching Co. Inc. | SoALs | F |
| Electro-Coatings | SoALs | F |
| Electro-Coatings Inc. | SoALs | F |
| Elementis Chemicals Inc. | SoALs | F |
| Elf Atochem North America Inc. | SoALs | F |
| Elkins, Harold | SoALs | F |
| Elliott Ford Lincoln Mercury | SoALs | F |
| Elliott, Kathleen | SoALs | F |
| Ellis, Bobbie | SoALs | F |
| Ellis, Myra | SoALs | F |
| Ellis, Stephen | SoALs | F |
| Ellison, Anne Shelby | SoALs | F |
| Elp Simon Lo | SoALs | F |
| Embury, Terrence L. | SoALs | F |
| Emedco Inc. | SoALs | F |
| Emerson Electric Co. | SoALs | F |
| Empire Pest Control | SoALs | F |

| | | |
|---|---|---|
| Enclave at Copperfield Apartments | SoALs | F |
| Enclean Acquisition Inc. | SoALs | F |
| Endress & Hauser Inc. | SoALs | F |
| Energy4u | SoALs | F |
| Engelland, George | SoALs | F |
| Engine Components Inc. | SoALs | F |
| Enpro Inc. | SoALs | F |
| Enpro Industries Inc. | SoALs | F |
| Ensenada de Las Colinas I Apartments Investors LP | SoALs | F |
| Entergy | SoALs | F |
| Entergy LLC | SoALs | F |
| Enterprise Rent A Car | SoALs | F |
| Enterra Corp. | SoALs | F |
| Environmental Affairs | SoALs | F |
| Environmental Resource Associates | SoALs | F |
| Environmental Resources Management Inc. | SoALs | F |
| Enze, Charles | SoALs | F |
| EOL Water Supply Corp. | SoALs | F |
| Equipment Depot of Dallas Inc. | SoALs | F |
| Equipment Repair Center | SoALs | F |
| Ergon Inc. | SoALs | F |
| ERI Consulting Engineers Inc. | SoALs | F |
| ERI Consulting Inc. | SoALs | F |
| Eric Ryan Corp., The | SoALs | F |
| ESI Acquisition Inc. | SoALs | F |
| Estate of  Bobbie Jane Reese | SoALs | F |
| Estate of Alvis Gene Richardson | SoALs | F |
| Estate of Annie Bell Jackson | SoALs | F |
| Estate of Annie Jean Mcquaide, Deceased | SoALs | F |
| Estate of Ava Ruth Brevard | SoALs | F |
| Estate of Bradley H. Hunter | SoALs | F |
| Estate of C.D. Williams | SoALs | F |
| Estate of C.H. Fenton | SoALs | F |
| Estate of Clifton K Fleming | SoALs | F |
| Estate of David Brooks | SoALs | F |
| Estate of Donald Davis Carpenter | SoALs | F |
| Estate of Dorothy Glasgow | SoALs | F |
| Estate of E.W. Lewis | SoALs | F |
| Estate of Early & B.W. Reece | SoALs | F |
| Estate of Emery Douglas Bradford | SoALs | F |
| Estate of Florence Miller, Deceased | SoALs | F |
| Estate of Frances Jo Drury | SoALs | F |
| Estate of Georgia Mae Johnson | SoALs | F |
| Estate of Grover Tyler | SoALs | F |
| Estate of H.L. Houston | SoALs | F |
| Estate of Hattie Tillman | SoALs | F |
| Estate of Henry D. Burns | SoALs | F |
| Estate of Irma Hinkle | SoALs | F |
| Estate of J.D. Spencer | SoALs | F |
| Estate of James E. Thomas | SoALs | F |
| Estate of Jessie Mae Simon | SoALs | F |
| Estate of Jim Anderson | SoALs | F |
| Estate of John L. Capistran | SoALs | F |
| Estate of Juanita Suravitz | SoALs | F |

| | | |
|---|---|---|
| Estate of L.D. Wright | SoALs | F |
| Estate of Lillie Mae Gray | SoALs | F |
| Estate of Lola B. Williams | SoALs | F |
| Estate of Loma Shipp | SoALs | F |
| Estate of Loydal S. Tillman | SoALs | F |
| Estate of Luberta Menefee | SoALs | F |
| Estate of Luther Brightwell | SoALs | F |
| Estate of Mable Reynolds Carpenter | SoALs | F |
| Estate of Marie S.Brown | SoALs | F |
| Estate of Mary Ann Swinney Sires | SoALs | F |
| Estate of Mary S. Copprell (Deceased) | SoALs | F |
| Estate of Matthew K. Gentry | SoALs | F |
| Estate of Maude Mcneill | SoALs | F |
| Estate of Maurice S. Anderson | SoALs | F |
| Estate of Maxine Kroll | SoALs | F |
| Estate of Odies Moore | SoALs | F |
| Estate of Robbie Lee Esters | SoALs | F |
| Estate of Ruby Pelham | SoALs | F |
| Estate of Ruby Stewart | SoALs | F |
| Estate of S.K. Reynolds | SoALs | F |
| Estate of Theophilus Barron, Sr. | SoALs | F |
| Estate of Thomas G. Prior | SoALs | F |
| Estate of Velma K. Bland | SoALs | F |
| Estate of W.W. & Bertha Abbott | SoALs | F |
| Estate of Waldon H. Orr | SoALs | F |
| Estate of Wendell R. Jackson | SoALs | F |
| Estes, Jimmy | SoALs | F |
| E-Systems Inc. | SoALs | F |
| Ethicon Inc. | SoALs | F |
| Ethyl Corp. | SoALs | F |
| Eurecat U.S. Inc. | SoALs | F |
| Eutectic Metals Co. Inc. | SoALs | F |
| Evco Partners LP | SoALs | F |
| Evergreen Helicopters Inc. | SoALs | F |
| Exelon Corp. | SoALs | F |
| Exide Corp. | SoALs | F |
| Explorer Pipeline Co. | SoALs | F |
| Extreme Reach | SoALs | F |
| Exxon Corp. | SoALs | F |
| ExxonMobil | SoALs | F |
| F.E. Moran Inc. Special Hazard | SoALs | F |
| Facility Solutions Group | SoALs | F |
| Fairfield Chamber of Commerce (TX) | SoALs | F |
| Fairfield Fence Service | SoALs | F |
| Fairview, Town of (TX) | SoALs | F |
| Fairway Sports Vehicles | SoALs | F |
| Fairway Supply Inc. | SoALs | F |
| Fall Lake Apartments | SoALs | F |
| Falls of Point West Apartments | SoALs | F |
| Falls of West Oaks Apartments | SoALs | F |
| Falls of West Oaks LP | SoALs | F |
| Farmer Foundation Co. | SoALs | F |
| Farouk Systems Inc. | SoALs | F |
| Farrington, J.S. | SoALs | F |
| Fas-Line Fluid Services LLC | SoALs | F |

| | | |
|---|---|---|
| Faulkner Contractors Inc. | SoALs | F |
| Faulkner, Bobby R. | SoALs | F |
| Faulkner, Gayle | SoALs | F |
| Faulkner, Rubie Nell | SoALs | F |
| Fauske & Associates LLC | SoALs | F |
| Favill Funding Interest LP | SoALs | F |
| Favors, Charles D. | SoALs | F |
| Favors, Jeremy | SoALs | F |
| Favors, Jessie C. | SoALs | F |
| Favors, Joe Ray | SoALs | F |
| Favors, Larry D. | SoALs | F |
| Fears, Homer | SoALs | F |
| Fears, Jake H., Deceased | SoALs | F |
| FEC Liquidation Inc. | SoALs | F |
| FEC Liquidation Inc. (Forney Engineering Co.) | SoALs | F |
| Fechtman, David | SoALs | F |
| Federal Pacific Electric Co. | SoALs | F |
| Federwisch, Richard | SoALs | F |
| Fehr Bros Industries Inc. | SoALs | F |
| Fenoc | SoALs | F |
| Fenogllio, Walter D. | SoALs | F |
| Ferguson Waterworks #1105 | SoALs | F |
| Ferguson, Fay | SoALs | F |
| Field Forms & Promotions LLC | SoALs | F |
| Filtair Co., The | SoALs | F |
| Financial Adjustment Bureau | SoALs | F |
| Finch, Ruby | SoALs | F |
| Finneran, John | SoALs | F |
| Fin-Tech Inc. | SoALs | F |
| Fireside Enterprises | SoALs | F |
| Firestone | SoALs | F |
| First Advantage LNS Screening Solutions Inc. | SoALs | F |
| First Avenue Realty Inc. | SoALs | F |
| First Texas Homes Inc. | SoALs | F |
| Fisher Safety | SoALs | F |
| Fisher Scientific Co. LLC | SoALs | F |
| Fitting Valve & Control Corp. | SoALs | F |
| Fitting Valve & Control Corp. (by Squibb-Taylor) | SoALs | F |
| Fitzgerald, James | SoALs | F |
| Five Houston Cornerstone Ltd. | SoALs | F |
| Five Star Collision Center | SoALs | F |
| FL Smidth Inc. - AFT Division | SoALs | F |
| Flamingo Terrace Apartment LLC | SoALs | F |
| Flashnick, Ryan | SoALs | F |
| Fleetwatcher LLC | SoALs | F |
| Flint Ink Corp. | SoALs | F |
| Flora, Lawana | SoALs | F |
| Flo-Tex Inc. | SoALs | F |
| Floyd, Elton | SoALs | F |
| Fluke Corp. | SoALs | F |
| Fluke Electronics | SoALs | F |
| Flynn, Maureen | SoALs | F |

| | | |
|---|---|---|
| Fondren Forensics Inc. | SoALs | F |
| Foote, Mary Nell, Attorney In Fact | SoALs | F |
| For Fusion Inc. | SoALs | F |
| Ford, James A. | SoALs | F |
| Ford, Mike Brown | SoALs | F |
| Ford, Riata | SoALs | F |
| Forest Hills Apartments LP | SoALs | F |
| Forestry Suppliers Inc. | SoALs | F |
| Forge Group | SoALs | F |
| Formosa Plastics Corp., Texas | SoALs | F |
| Forney Engineering | SoALs | F |
| Forsyth, Gail | SoALs | F |
| Fort Worth Cowtown Marathon | SoALs | F |
| Fossil Power Systems Inc. | SoALs | F |
| Foster & Kleiser | SoALs | F |
| Foster, James | SoALs | F |
| Foster, James David | SoALs | F |
| Foster, Judy | SoALs | F |
| Foster, Kevin W. | SoALs | F |
| Fotomat Corp. | SoALs | F |
| Fountain Oaks Apartments | SoALs | F |
| Fountaingate | SoALs | F |
| Fountains Bent Tree LLC | SoALs | F |
| Four Seasons Resort & Club | SoALs | F |
| Four Star Heating & Air Conditioning | SoALs | F |
| FPS Fire Protection Specialists | SoALs | F |
| Frandsen, Dallas J. | SoALs | F |
| Franklin, Margretta Cummings | SoALs | F |
| Frazier, James | SoALs | F |
| Freeman, Billy | SoALs | F |
| Freeman, Lanny | SoALs | F |
| Freeman, Laura Elizabeth | SoALs | F |
| Freeman, Renea | SoALs | F |
| Freeman, Wade | SoALs | F |
| Freeney, Tommie Thompson | SoALs | F |
| Freestone County 4H Adult Leader Assoc. | SoALs | F |
| Freestone County Agrilife Extension Service | SoALs | F |
| Fresh Del Monte Produce Co. | SoALs | F |
| Fresno Chemicals Co. | SoALs | F |
| Frier, Harry | SoALs | F |
| Frigiking Corp. | SoALs | F |
| Frito Lay | SoALs | F |
| Frozen Food Express Truckers Association | SoALs | F |
| Fry, Tolly | SoALs | F |
| Fudge Oil Service | SoALs | F |
| Fuller, H. B. | SoALs | F |
| Fuller, Jonathan | SoALs | F |
| Fulton, Cheryl J. | SoALs | F |
| Furon Metallic Gaskets | SoALs | F |
| Fusion Inc. | SoALs | F |
| Fussell, Amelia G. | SoALs | F |
| G&G Construction | SoALs | F |
| G.B. Boots Smith Corp. | SoALs | F |
| G2 Electrical Testing & Consulting Inc. | SoALs | F |

| | | |
|---|---|---|
| Galveston County (TX) | SoALs | F |
| Galveston, City of (TX) | SoALs | F |
| Gambell, Betty | SoALs | F |
| Gambell, Willie | SoALs | F |
| Gamble, Willie A., Jr. | SoALs | F |
| Gamtex Industries Inc. | SoALs | F |
| Garber Brothers | SoALs | F |
| Garcia, Joe | SoALs | F |
| Garcia, Jose M. | SoALs | F |
| Garden Terrace I Duplexes | SoALs | F |
| Gardenhire, Terry | SoALs | F |
| Gardner Denver Machinery Inc. | SoALs | F |
| Gardner Denver Nash LLC | SoALs | F |
| Gardner Iron & Metal Co. Inc. | SoALs | F |
| Garland Meadows Ltd. | SoALs | F |
| Garrard, Ann | SoALs | F |
| Garretson, O.W. | SoALs | F |
| Garrett, Margaret Louie | SoALs | F |
| Garrison Industries Inc. | SoALs | F |
| Gary, Carrie | SoALs | F |
| Gas Equipment Co. Inc. | SoALs | F |
| Gates Corp. | SoALs | F |
| Gateway Greycrest | SoALs | F |
| Gateway Public Facility Corp. | SoALs | F |
| Gautier Oil Co. Site | SoALs | F |
| Gavlon Industries Inc. | SoALs | F |
| GCR Tire Centers | SoALs | F |
| GE Analytical Instruments Business Group | SoALs | F |
| GE Analytical Instruments Inc. | SoALs | F |
| GE Betz Inc. | SoALs | F |
| GE Energy Services | SoALs | F |
| GE Multilin | SoALs | F |
| Gear Cleaning Solutions LLC | SoALs | F |
| Geary, J.W., Jr. | SoALs | F |
| Gebco Associates LP | SoALs | F |
| Gee, Tara A. | SoALs | F |
| Gemini Scientific Corp | SoALs | F |
| Gen. Chemical Performance Products LLC | SoALs | F |
| General Telephone Co. | SoALs | F |
| General Tire & Rubber | SoALs | F |
| General Tire & Rubber Co., The | SoALs | F |
| General Tire Inc. | SoALs | F |
| Genesys | SoALs | F |
| Genesys Conferencing NA | SoALs | F |
| Genola, Linda | SoALs | F |
| Gentry Trucking | SoALs | F |
| Gentry, Donald Joe | SoALs | F |
| Gentry, Michael Wayne | SoALs | F |
| Gentry, Robert | SoALs | F |
| Geo Drilling Fluids | SoALs | F |
| George, Debra K. | SoALs | F |
| Georgia Gulf Corp. | SoALs | F |
| Georgia-Pacific | SoALs | F |
| Georgia-Pacific Chemicals Inc. | SoALs | F |
| Geotech Environmental Equipment | SoALs | F |

| | | |
|---|---|---|
| Geotechnical Services | SoALs | F |
| Geppert, Marcia M. | SoALs | F |
| Gerhardts Inc. | SoALs | F |
| Geters, Douglas | SoALs | F |
| Geters, Douglas IV | SoALs | F |
| Geters, Ivan | SoALs | F |
| Gibbs, Homer | SoALs | F |
| Gibbs, Joshua | SoALs | F |
| Gibraltar Fence Co. | SoALs | F |
| Gibson, Gladys | SoALs | F |
| Gifford Hill Cement | SoALs | F |
| Gifford Hill Readymix | SoALs | F |
| Gilbert Environmental Inc. | SoALs | F |
| Gilbert, Ron | SoALs | F |
| Gill, John E. | SoALs | F |
| Gill, John Earvy | SoALs | F |
| Gill, Roland L | SoALs | F |
| Giovanna Apartments, The | SoALs | F |
| Gipson Industrial Coatings Inc. | SoALs | F |
| Giusto Miss & Massimiliana Miss | SoALs | F |
| Gladwin Management Inc. | SoALs | F |
| Glen Rose Healthcare Inc. | SoALs | F |
| Glenn Springs Holdings Inc. | SoALs | F |
| Glenn, Alvin E. | SoALs | F |
| Glenn, Linda | SoALs | F |
| Glitsch Inc. | SoALs | F |
| Global Alarm Systems | SoALs | F |
| Globe Union | SoALs | F |
| Globe Union Inc. | SoALs | F |
| Glockzin, Emanuel H., Jr. | SoALs | F |
| Glover, Frank M. | SoALs | F |
| GNB Battery Tecnologies Inc. | SoALs | F |
| Goins, Richard W | SoALs | F |
| Golden Brew Coffee Service | SoALs | F |
| Golightly, Carolyn | SoALs | F |
| Golightly, John | SoALs | F |
| Gonzalez, Amanda | SoALs | F |
| Gonzalez, Seferino | SoALs | F |
| Gooch, Cecily | SoALs | F |
| Goode, Randy W. | SoALs | F |
| Goodgion, Edgar | SoALs | F |
| Goodgion, Fred | SoALs | F |
| Goodman Co. LP | SoALs | F |
| Goodman Manufacturing Co. | SoALs | F |
| Goodman, A. | SoALs | F |
| Goodpasture Inc. | SoALs | F |
| Goodwin, Ricky | SoALs | F |
| Goss, Lillie | SoALs | F |
| Goss, W.M. | SoALs | F |
| Gotcher, Gerald | SoALs | F |
| Gould & Lamb | SoALs | F |
| Gould Electronics Inc. | SoALs | F |
| Gould Inc. | SoALs | F |
| Gould Instrument Systems | SoALs | F |
| Grace Manufacturing Inc. | SoALs | F |

| | | |
|---|---|---|
| Grace, Tommy | SoALs | F |
| Gracy Title Co. | SoALs | F |
| Graham Electronics | SoALs | F |
| Graham Energy Services Inc. | SoALs | F |
| Graham Magnetics | SoALs | F |
| Graham Magnetics by Carlisle Cos. Inc. | SoALs | F |
| Graham Resources | SoALs | F |
| Graham, Richard S | SoALs | F |
| Granbury Parts Plus | SoALs | F |
| Grand Canyon Management | SoALs | F |
| Grantham Oil | SoALs | F |
| Graver Water Systems Inc. | SoALs | F |
| Gravograph New Hermes | SoALs | F |
| Gray, Dale E. | SoALs | F |
| Gray, Daniel K. | SoALs | F |
| Gray, Donald L. | SoALs | F |
| Gray, Ethel Raye Phillips | SoALs | F |
| Gray, Kenneth | SoALs | F |
| Gray, Lillie Mae | SoALs | F |
| Gray, Ollie Simon | SoALs | F |
| Gray, Robert A. | SoALs | F |
| Gray, Timothy W. | SoALs | F |
| Graybar Electric Co. Inc. | SoALs | F |
| Grayson Abbott | SoALs | F |
| Great Lakes Chemical Corp. | SoALs | F |
| Green Custom Services | SoALs | F |
| Green, Hazel | SoALs | F |
| Green, Jerry | SoALs | F |
| Green, Sherry A. | SoALs | F |
| Greene, Michael | SoALs | F |
| Greeney, Floyd | SoALs | F |
| Greeney, Tommie M. | SoALs | F |
| Greer, Andrew Bryan | SoALs | F |
| Greer, Frank Whited, Jr. | SoALs | F |
| Greer, Gary Charles | SoALs | F |
| Greer, Larry Sidney | SoALs | F |
| Gregory, Elizabeth | SoALs | F |
| Greif Bros. Corp. | SoALs | F |
| Greyhound Lines Inc. | SoALs | F |
| Grief Inc. | SoALs | F |
| Griffin, Barbara | SoALs | F |
| Griffin, William | SoALs | F |
| Griffith, Kathryn | SoALs | F |
| Grimes, Linda Arlene Sanders | SoALs | F |
| Groesbeck Lions Club | SoALs | F |
| Grubb Filtration Testing Services Inc. | SoALs | F |
| Grubb, Dapha Sanders | SoALs | F |
| Gruetzners Collision Center | SoALs | F |
| Grumman Houston Corp. | SoALs | F |
| GTE | SoALs | F |
| GTTSI | SoALs | F |
| Guckian, Kenneth C. | SoALs | F |
| Guillory, Angela Yvonne | SoALs | F |
| Gulf Oil Corp. | SoALs | F |
| Gulf Precision Industries | SoALs | F |

| | | |
|---|---|---|
| Gulf States Tube Corp. | SoALs | F |
| Gulfport Harbor (MS) | SoALs | F |
| Gulfport Harbor Master | SoALs | F |
| Gulfport, City of (MS) | SoALs | F |
| Gutor Americas | SoALs | F |
| Gutor North America | SoALs | F |
| H&D Distributors | SoALs | F |
| H&H Oil Services Inc. | SoALs | F |
| H. Muehlstein & Co. Inc. | SoALs | F |
| HAC Corp. | SoALs | F |
| Hagen, Carolyn | SoALs | F |
| Hagen, Charles | SoALs | F |
| Hagen, Charles, Trustee | SoALs | F |
| Hagen, Jeff | SoALs | F |
| Hagen, Jerry, Jr. | SoALs | F |
| Haines, Coletha | SoALs | F |
| Hajek, Florence | SoALs | F |
| Hakim, Aminah Abdul | SoALs | F |
| Hall, Vicki | SoALs | F |
| Halliburton | SoALs | F |
| Halliday, Frances Cleo | SoALs | F |
| Hall-Mark Fire Apparatus | SoALs | F |
| Hamilton, Delma C. | SoALs | F |
| Hamilton, Jerry | SoALs | F |
| Hamm, Elaine | SoALs | F |
| Hammack, Jason A. | SoALs | F |
| Hammonds, Lucille | SoALs | F |
| Hammonds, Robert | SoALs | F |
| Hampton Hollow Townhomes | SoALs | F |
| Hampton, Audrey Sue | SoALs | F |
| Hampton, Randall Paul | SoALs | F |
| Han-Boone International Inc. | SoALs | F |
| Hancock, Counce | SoALs | F |
| Hancock, Zelvin | SoALs | F |
| Hanes, J.R. | SoALs | F |
| Hardaway, Michael Brant | SoALs | F |
| Hardgrave, John | SoALs | F |
| Hardy Ship Service | SoALs | F |
| Harlingen Area Builders | SoALs | F |
| Harp, Lovell | SoALs | F |
| Harper, James Artha | SoALs | F |
| Harper, Nathaniel | SoALs | F |
| Harpole, Carole | SoALs | F |
| Harris Bros. Co | SoALs | F |
| Harris Corp. | SoALs | F |
| Harris, Carey | SoALs | F |
| Harris, Drue | SoALs | F |
| Harris, James E. | SoALs | F |
| Harris, Mary | SoALs | F |
| Harris, Wayne | SoALs | F |
| Harrison Walker & Harper LP | SoALs | F |
| Harrison, Benjamin L. | SoALs | F |
| Harrison, Heather L. | SoALs | F |
| Hartsell Oil | SoALs | F |
| Harvey, Christopher Ryan | SoALs | F |

| | | |
|---|---|---|
| Hatley, Timothy W. | SoALs | F |
| Hawk Fabrication & Machine Shop | SoALs | F |
| Hawks Creek Cantamar LLC | SoALs | F |
| Hayes, Gary | SoALs | F |
| Hays, Harold V. | SoALs | F |
| Hays, James F. | SoALs | F |
| HCB Inc. | SoALs | F |
| Head, Phyllis Ann | SoALs | F |
| Healthcare Coalition of Texas Inc. | SoALs | F |
| Heard, Martha | SoALs | F |
| Hearne Chamber of Commerce (TX) | SoALs | F |
| Hearne Independent School District Project Graduation | SoALs | F |
| Hearne Steel Co. Inc. | SoALs | F |
| Heartland Cement Co. | SoALs | F |
| Heat Energy Advanced Technology Inc. | SoALs | F |
| Heatherwilde Villas Housing LP | SoALs | F |
| Heffernan, Betty | SoALs | F |
| Heffernan, John J. | SoALs | F |
| Helen Irving Oehler Trust | SoALs | F |
| Helena Chemical Co | SoALs | F |
| Hemschot, Christopher A. | SoALs | F |
| Henley, Suzanne | SoALs | F |
| Hennekes, David | SoALs | F |
| Henrich, Charles | SoALs | F |
| Hensley, Robert | SoALs | F |
| Henson, Hugh M. | SoALs | F |
| Henson, Leon | SoALs | F |
| Hercules Inc. | SoALs | F |
| Herguth Laboratories Inc. | SoALs | F |
| Hernandez, Ralph III | SoALs | F |
| Herndon, Nick | SoALs | F |
| Herod, Dorris | SoALs | F |
| Herod, R.V. | SoALs | F |
| Hertz-Penske Leasing | SoALs | F |
| Hess, James | SoALs | F |
| Hexcel Corp. | SoALs | F |
| Hexion Specialty Chemcials | SoALs | F |
| Hicks, Daniel | SoALs | F |
| Hicks, Gail | SoALs | F |
| Hicks, Henry C. | SoALs | F |
| Higginbotham, Theron | SoALs | F |
| High Plains Radiology | SoALs | F |
| Highland Pump Co. | SoALs | F |
| Hill Country Springs Inc. | SoALs | F |
| Hill Regional Hospital (TX) | SoALs | F |
| Hilldrup Cos. | SoALs | F |
| Hillstrand, Kris | SoALs | F |
| Hindman, Virginia M. | SoALs | F |
| Hines, Mary | SoALs | F |
| Hitchcock Industries Inc. | SoALs | F |
| Hoapt LP | SoALs | F |
| Hobas Pipe USA | SoALs | F |
| Hobbs, David V. | SoALs | F |
| Hobbs, Delores | SoALs | F |

| | | |
|---|---|---|
| Hobbs, Dolores | SoALs | F |
| Hobbs, Harold Gene, Jr. | SoALs | F |
| Hobbs, Mark | SoALs | F |
| Hogan, Linda | SoALs | F |
| Hogan, R.W., Jr. | SoALs | F |
| Hogan, Timothy | SoALs | F |
| Holcomb Inc. | SoALs | F |
| Holecek, Melody | SoALs | F |
| Holleman, Mary Todd | SoALs | F |
| Holliday, Mildred | SoALs | F |
| Holman Boiler | SoALs | F |
| Holman, Tommy Ray | SoALs | F |
| Holmes, Joe | SoALs | F |
| Holt Co. | SoALs | F |
| Holtek Enterprises Inc. | SoALs | F |
| Home Builders Association of Greater Dallas Inc. | SoALs | F |
| Homewood Products Corp. | SoALs | F |
| Homrich & Berg Inc. | SoALs | F |
| Honeywell Optoelectronics Division | SoALs | F |
| Hood, Don | SoALs | F |
| Hooker Chemical | SoALs | F |
| Hoover, S.L. | SoALs | F |
| Hopkins, C.B., Jr. | SoALs | F |
| Horton, Anthony | SoALs | F |
| Hotsy Carlson Equipment Co. | SoALs | F |
| Houck, Oliver A. | SoALs | F |
| Household International | SoALs | F |
| Houston Belt & Terminal Railway Co. | SoALs | F |
| Houston Etching Co. | SoALs | F |
| Houston Marine Services | SoALs | F |
| Houston Oil & Mineral Corp. | SoALs | F |
| Houston Patricia Southway Ltd. | SoALs | F |
| Houston Plating Co. | SoALs | F |
| Houston Scrap | SoALs | F |
| Houston Ship Repair Inc. | SoALs | F |
| Houston Solvents & Chemicals Co. | SoALs | F |
| Houston SRE Inc. | SoALs | F |
| Houston, Charles | SoALs | F |
| Houston, Jack | SoALs | F |
| Howard, Richard | SoALs | F |
| HTS Ameritek LLC | SoALs | F |
| Hudco Industrial Products Inc. | SoALs | F |
| Hudson, Ella Mae | SoALs | F |
| Hudson, Karen | SoALs | F |
| Hughes, Halbert | SoALs | F |
| Huie, Michael | SoALs | F |
| Huk, Melanie R. | SoALs | F |
| Hulcher Services Inc. | SoALs | F |
| Hulen, Cathryn C. | SoALs | F |
| Hulse, Ann | SoALs | F |
| Hulse, John | SoALs | F |
| Hulsey, Corrine | SoALs | F |
| Humphrey, Curtis | SoALs | F |
| Humphries, David | SoALs | F |

| | | |
|---|---|---|
| Hunt, Julia | SoALs | F |
| Hunter & Associates | SoALs | F |
| Hunter, Joan | SoALs | F |
| Huron Industries Inc. | SoALs | F |
| Hurst Jeremiah 29:11 LP | SoALs | F |
| Hurst Metallurgical | SoALs | F |
| Husain, Ausaf | SoALs | F |
| Hussman Corp. | SoALs | F |
| Hutchison Pipe & Waste Materials Division | SoALs | F |
| Hydradyne Hydraulics LLC | SoALs | F |
| Hydraquip Corp. | SoALs | F |
| Hydratight Operations Inc. | SoALs | F |
| Hydraulic Service & Supply Co. | SoALs | F |
| Hydril Co. | SoALs | F |
| Hydrocarbon Recovery Services | SoALs | F |
| Hydrographic | SoALs | F |
| Hytorc Division Unex Corp. | SoALs | F |
| IAF Advisors | SoALs | F |
| ICI Americas Inc. | SoALs | F |
| ICL-IP America Inc. | SoALs | F |
| Ideal Cleaners | SoALs | F |
| Ideas 'N Motion | SoALs | F |
| IFE | SoALs | F |
| IIRX LP | SoALs | F |
| Ilco | SoALs | F |
| Imacc Corp. Varian | SoALs | F |
| Imo Pump Inc. | SoALs | F |
| Imperial Sugar Co. | SoALs | F |
| Incentivize Enterprises | SoALs | F |
| Indal Aluminum | SoALs | F |
| Industrial Equipment Co. of Houston | SoALs | F |
| Industrial Fire Equipment | SoALs | F |
| Industrial Lubricants | SoALs | F |
| Industrial Networking Solutions | SoALs | F |
| Industrial Solvents | SoALs | F |
| Industrial Solvents Gulf | SoALs | F |
| Industrial Specialty Chemicals | SoALs | F |
| Indust-Ri-Chem | SoALs | F |
| Infoprint Solutions LLC | SoALs | F |
| Ingalls Shipbuilding Inc. | SoALs | F |
| Ingersoll Rand Industrial Technologies | SoALs | F |
| Ingram, James F. | SoALs | F |
| Ingram, Johnnny Ray | SoALs | F |
| Inland Container Corp. | SoALs | F |
| Insight Vision Systems | SoALs | F |
| Inspectorate America Corp. | SoALs | F |
| Instrumentation Products Inc. | SoALs | F |
| Intec Inc. | SoALs | F |
| Integral Petroleum Corp. | SoALs | F |
| Integral Resources Inc. | SoALs | F |
| Integrated Power Services | SoALs | F |
| Intelligen Resources LP | SoALs | F |
| Intellirent | SoALs | F |
| Interactive Data | SoALs | F |
| Inter-City Systems | SoALs | F |

| | | |
|---|---|---|
| Intercontinental Manufacturing Co. | SoALs | F |
| Intercontinental Mfg Co. | SoALs | F |
| Intergulf Fuels Hydrosep Inc. | SoALs | F |
| Intergulf Inc. | SoALs | F |
| International Flavors & Fragrances Inc. | SoALs | F |
| International Terminal Corp. | SoALs | F |
| Interstate Battery | SoALs | F |
| Interstate Battery America | SoALs | F |
| Invensys Rail Co. | SoALs | F |
| Investors Management Trust Estate Group Inc. | SoALs | F |
| IQ Products | SoALs | F |
| Iris Power Engineering Inc. | SoALs | F |
| Iron Mountain Inc. | SoALs | F |
| Iron Mountain Information Management Inc. | SoALs | F |
| Irvine, Young | SoALs | F |
| Irving 390 Holdings LLC | SoALs | F |
| Irving International Women's Consortium | SoALs | F |
| Irving St Charles LP | SoALs | F |
| Irwin Real Estate Co. | SoALs | F |
| IT Financial Management Association (ITFMA) | SoALs | F |
| Iteq Inc. | SoALs | F |
| Ivy, Cleon | SoALs | F |
| J&E Die Casting | SoALs | F |
| J. Brown Co. | SoALs | F |
| J.C. Pennco | SoALs | F |
| J.F. Smith & Sons | SoALs | F |
| J.M. Huber Corp. | SoALs | F |
| J.R. Simplot Co. | SoALs | F |
| J/T Hydraulics & Service Co | SoALs | F |
| Jackson, David | SoALs | F |
| Jake Dean Photography | SoALs | F |
| James C. White Co. Inc. | SoALs | F |
| James River Corp./Dixie Products Group | SoALs | F |
| James Riverdixie/Northern Inc. | SoALs | F |
| James, Beth | SoALs | F |
| James, Chris | SoALs | F |
| Jarboe, Michael | SoALs | F |
| Jarnagin, Jerry Christine Sanders | SoALs | F |
| Jarrell Plumbing Co | SoALs | F |
| Jarrell, Freeman | SoALs | F |
| JC Penney Corp. Inc. | SoALs | F |
| JDRF Glen Rose | SoALs | F |
| Jeanes, Ricky | SoALs | F |
| Jeb Sales Co. Inc. | SoALs | F |
| Jefferies, Janice Marie | SoALs | F |
| Jefferson, City of (TX) | SoALs | F |
| Jenkins Electric Co. Inc. | SoALs | F |
| Jenkins, Betty | SoALs | F |
| Jenkins, C.L. | SoALs | F |
| Jenkins, Marilyn Dunn | SoALs | F |
| Jenkins, Randy | SoALs | F |
| Jennings, Lajuan | SoALs | F |
| Jerry's Grease Trap | SoALs | F |

| | | |
|---|---|---|
| Jerry's Sport Center Inc. | SoALs | F |
| Jesse P. Taylor Oil Co. | SoALs | F |
| Jety Rentals & Property Management | SoALs | F |
| Jim Cox Sales Inc. | SoALs | F |
| JNT Technical Services Inc. | SoALs | F |
| JOC Oil Co. | SoALs | F |
| Jock, Judy | SoALs | F |
| Jock, Sam | SoALs | F |
| Joe Wallis Co. Inc. | SoALs | F |
| Johann Haltermann Ltd. | SoALs | F |
| Johnny On The Spot | SoALs | F |
| Johnson Controls | SoALs | F |
| Johnson Controls Inc. | SoALs | F |
| Johnson, Bobbie Renee | SoALs | F |
| Johnson, Doris Rhymes | SoALs | F |
| Johnson, Gerald | SoALs | F |
| Johnson, Helin Debra | SoALs | F |
| Johnson, Michael E., Sr., Dr. | SoALs | F |
| Johnson, Robert, Jr. | SoALs | F |
| Johnstone Supply | SoALs | F |
| Jones & Laughlin Steel Co. | SoALs | F |
| Jones 7-11-7 Inc. of Baytown Texas | SoALs | F |
| Jones, Dorothy Jean | SoALs | F |
| Jones, E.M. | SoALs | F |
| Jones, Mary S. | SoALs | F |
| Jones, Ralph | SoALs | F |
| Jones, Richard | SoALs | F |
| Jones, Ruth Louise | SoALs | F |
| Jordan, Dennis | SoALs | F |
| Jorgensen, Earl M. | SoALs | F |
| Joshi, Kamal | SoALs | F |
| Joskes | SoALs | F |
| Joyner, Belinda Jones | SoALs | F |
| Jubilee Oil Service | SoALs | F |
| Juniper Fleming Ltd. | SoALs | F |
| Juniper Lakeview Ltd. | SoALs | F |
| Juniper Northwest Freeway - Creekwood Apartments | SoALs | F |
| Just In Time Sanitation Services | SoALs | F |
| Justiss, Mildred C. | SoALs | F |
| JW Lighting Inc. | SoALs | F |
| Kamen Inc. | SoALs | F |
| Kanavos, Mark E. | SoALs | F |
| Kaneka Texas Corp. | SoALs | F |
| Kano Laboratories | SoALs | F |
| Karouzos, Ken W. | SoALs | F |
| Karres, Cynthia | SoALs | F |
| Kastleman & Associates Inc. | SoALs | F |
| Katz, Livenie M. | SoALs | F |
| Kay Ann McKinney Trust | SoALs | F |
| KBSR Inc. | SoALs | F |
| KC Champions Parke LP | SoALs | F |
| KC Spring Creek Apartments LP | SoALs | F |
| KCD GP2 LLC | SoALs | F |
| KDM Co. | SoALs | F |

| | | |
|---|---|---|
| Keeney, Ronald | SoALs | F |
| Keeton, Larry Wayne | SoALs | F |
| Keith, Ben E. | SoALs | F |
| Keith, Doris I. | SoALs | F |
| Keith, Kenneth | SoALs | F |
| Keith's Commercial Refrigeration | SoALs | F |
| Kelley, James | SoALs | F |
| Kelly, Gregory | SoALs | F |
| Kelly's Carthage Collision Center Inc. | SoALs | F |
| Kelly's Truck Terminal Inc. | SoALs | F |
| Kenco Golf Cars | SoALs | F |
| Kendrick, David | SoALs | F |
| Kengo Services | SoALs | F |
| Kennedale Rotary | SoALs | F |
| Kennedy, Billy Ann | SoALs | F |
| Kenneth K. Kenny II Trust | SoALs | F |
| Kenny, John | SoALs | F |
| Kenny, Kevin K. | SoALs | F |
| Kent Industries | SoALs | F |
| Kenty, Sterling W., Trustee | SoALs | F |
| Kernan, Kevin M. | SoALs | F |
| Kerschbaum, Todd J. | SoALs | F |
| Key Power Solutions LLC | SoALs | F |
| Key West Village LP | SoALs | F |
| Key, Virgie | SoALs | F |
| Keystone Seneca Wire Cloth Co. | SoALs | F |
| Keystone Valve Corp. | SoALs | F |
| Kilgore, Paul | SoALs | F |
| Kilgore, Tanya | SoALs | F |
| Kinemetrics | SoALs | F |
| Kinetic Engineering Corp. | SoALs | F |
| King Aerospace Inc. | SoALs | F |
| King, Austin Travis | SoALs | F |
| King, Kirk A. | SoALs | F |
| King, Morty Steven | SoALs | F |
| King, Walter Michael | SoALs | F |
| Kingscote Chemicals Inc. | SoALs | F |
| Kingsley, James D. | SoALs | F |
| Kip Glasscock PC | SoALs | F |
| Kirby, Carrie | SoALs | F |
| Kirk & Blum Manufacturing Co. Inc. | SoALs | F |
| Kirk, Julie Beauchamp | SoALs | F |
| Kirkendall, Lurline F. | SoALs | F |
| Kirkpatrick, Martha | SoALs | F |
| Kitowski, Charles J. | SoALs | F |
| Kjera, Tawna | SoALs | F |
| Kliafas, Joellen Lugene | SoALs | F |
| Klotz, William | SoALs | F |
| Kmart | SoALs | F |
| Knape Associates | SoALs | F |
| Knierim, John | SoALs | F |
| Knife River Corp. South | SoALs | F |
| Knight Services Inc. | SoALs | F |
| Knightsbridge Apartments LP | SoALs | F |
| Knucklehead's True Value | SoALs | F |

| | | |
|---|---|---|
| Kobylar, Richard | SoALs | F |
| Koch Pipeline Co. LP | SoALs | F |
| Koelling & Associates Inc. | SoALs | F |
| Koenig Inc. of Delaware | SoALs | F |
| Kokoruda, George | SoALs | F |
| Kokosing Construction Co. Inc. | SoALs | F |
| Komandosky, John, | SoALs | F |
| Konica, Photo Service U.S.A.Inc. | SoALs | F |
| Kopenitz, Stephen | SoALs | F |
| Koppers Co. Inc. | SoALs | F |
| Kortz, Cynthia | SoALs | F |
| Kosse Roping Club | SoALs | F |
| Kosse Volunteer Fire Department | SoALs | F |
| Kraft Foods | SoALs | F |
| Krechting, John | SoALs | F |
| KRJA Systems Inc. | SoALs | F |
| Kroger | SoALs | F |
| Kross, David | SoALs | F |
| Kubitza Utilities | SoALs | F |
| L&L Management Co. | SoALs | F |
| L.B. Foster Co. | SoALs | F |
| La Gloria Oil & Gas Co. | SoALs | F |
| La Prensa Comunidad | SoALs | F |
| La Quinta Inn  #0558 | SoALs | F |
| La Quinta Inn #0505 | SoALs | F |
| La Quinta Inn #0527 | SoALs | F |
| La Quinta Inn #0960 | SoALs | F |
| La Quinta Inn #6258 | SoALs | F |
| La Quinta Inn #6303 | SoALs | F |
| La Quinta Inn Waco University Inn | SoALs | F |
| Lab Quality Services | SoALs | F |
| Lacy, Barbara | SoALs | F |
| Lacy, D. Brent | SoALs | F |
| Lakdawala, Sailesh | SoALs | F |
| Lake Country Newspapers | SoALs | F |
| Lake Highlands Landing | SoALs | F |
| Lake, Odell, Mrs. | SoALs | F |
| Lakeland Medical Associates | SoALs | F |
| Lakewood Club Apartments LP | SoALs | F |
| Lamartina, Margaret | SoALs | F |
| Lamartina, Peggy | SoALs | F |
| Lancaster, Barbara | SoALs | F |
| Lancaster, Bobby | SoALs | F |
| Lance Friday Homes | SoALs | F |
| Landmann, Rose Morgan E. | SoALs | F |
| Landreth Metal Forming Inc. | SoALs | F |
| Landsdale, Robert A. | SoALs | F |
| Langdon, Don L. | SoALs | F |
| Lange, John B., III as Chapter 11 Trustee of Westbury Community Hospital LLC | SoALs | F |
| Langford, Carter Norris, Jr. | SoALs | F |
| Lanny Counts LLC | SoALs | F |
| Lantern Power | SoALs | F |
| Larry, Geneva | SoALs | F |
| Las Villas de Magnolia Inc. | SoALs | F |

| | | |
|---|---|---|
| Lathwood, Cindy D. | SoALs | F |
| Laurel Point Senior Apartments | SoALs | F |
| Lavalerm II LLC | SoALs | F |
| Lavalley, Elizabeth | SoALs | F |
| Lavender, Jim O. | SoALs | F |
| Law Offices of John C. Sherwood, The | SoALs | F |
| Lawson, James | SoALs | F |
| Layne Central Waterwells | SoALs | F |
| Lazarus, Richard J. | SoALs | F |
| LB Ravenwood Apartments LP | SoALs | F |
| LBC Houston LP | SoALs | F |
| LCJ Management Inc. | SoALs | F |
| Le Boeuf Brothers Towing Co. | SoALs | F |
| Leach, Don | SoALs | F |
| Leaders Property Management Services Inc. | SoALs | F |
| Ledbetter, Steve | SoALs | F |
| Lee-Sethi, Jennifer Marie | SoALs | F |
| Legacy Park Apartments | SoALs | F |
| Legacy Point Apartments | SoALs | F |
| Lemmon, J. | SoALs | F |
| Leonard, Scott | SoALs | F |
| Lerner, Jeffrey D. | SoALs | F |
| Leslie Controls Inc. | SoALs | F |
| Lewis, Brad Robert | SoALs | F |
| Lewis, Jack H., Jr. | SoALs | F |
| Lewis, Jimmy Allen | SoALs | F |
| Lewis, Lloyd | SoALs | F |
| Lewis, Mary | SoALs | F |
| Lewis, Ruby Nell | SoALs | F |
| Lexington Leader, The | SoALs | F |
| LexisNexis | SoALs | F |
| Liadley, Jayton | SoALs | F |
| Liberty Farm Landscaping | SoALs | F |
| Liberty Waste Disposal Co. | SoALs | F |
| Library Control Inc. | SoALs | F |
| Life Estate of James Preston Allred | SoALs | F |
| Lightbourn, John D. | SoALs | F |
| Lightle, Curtis | SoALs | F |
| Lightning Eliminators | SoALs | F |
| Liles, Donna | SoALs | F |
| Liles, Earnest W. | SoALs | F |
| Lilly, James | SoALs | F |
| Lilly, Loretta | SoALs | F |
| LIM Holdings | SoALs | F |
| Limestone County Fair | SoALs | F |
| Linde Divunion Carbide | SoALs | F |
| Liniado, Mark | SoALs | F |
| Linkedin Corp. | SoALs | F |
| Lion Oil Co. | SoALs | F |
| Littelfuse Startco | SoALs | F |
| Litton Data Systems | SoALs | F |
| Litton Industries Inc. | SoALs | F |
| Littrell, Clyde | SoALs | F |
| Livingston Pecan & Metal Inc. | SoALs | F |

| | | |
|---|---|---|
| Lock & Key Locksmith Service | SoALs | F |
| Lockhart, James | SoALs | F |
| Lockheed Corp. | SoALs | F |
| Lockheed Missles & Space Co. Inc. | SoALs | F |
| Lodor Enterprises Inc. | SoALs | F |
| Lofts at Crossroad Centre, The | SoALs | F |
| Logue, Robert | SoALs | F |
| Lomita Gasoline Co. | SoALs | F |
| Lone Star Gasket & Supply Inc. | SoALs | F |
| Lone Star Logistics | SoALs | F |
| Lone Star Peterbilt | SoALs | F |
| Lone Star Railroad Contractors Inc. | SoALs | F |
| Lone Star Safety & Supply | SoALs | F |
| Lonestar Consulting Group LLC, The | SoALs | F |
| Long, Aaron Mitchell | SoALs | F |
| Long, Gregory Foy | SoALs | F |
| Long, Michael S. | SoALs | F |
| Longview Asphalt Inc. | SoALs | F |
| Longview Refining | SoALs | F |
| Longview Surveying | SoALs | F |
| Lonza Co. Inc. | SoALs | F |
| Lopez, Francisco | SoALs | F |
| Lopez, Jennifer | SoALs | F |
| Loritsch Family Trust, The | SoALs | F |
| Louisiana Pacific Corp. | SoALs | F |
| Louisiana Power & Light Co. | SoALs | F |
| Lowry, Timothy Bret | SoALs | F |
| LRT Lighting Resources Texas LLC | SoALs | F |
| Lube-O-Seal | SoALs | F |
| Lube-Power Inc. | SoALs | F |
| Lubrication Engineers Inc. | SoALs | F |
| Lubrizol Corp., The | SoALs | F |
| Lucas, Lance | SoALs | F |
| Lucas, Mitchell | SoALs | F |
| Ludeca Inc. C/O Jeffcote Ind. | SoALs | F |
| Ludwig, Sue Belle | SoALs | F |
| Lukefahr, Joanne | SoALs | F |
| Lumbermen's Mutual Casualty Co. Insurance Co. | SoALs | F |
| Lummus, James Randall | SoALs | F |
| Lummus, Michelle | SoALs | F |
| Lumpkin, B.H. | SoALs | F |
| Lumpkin, Joyce Edna Sanders | SoALs | F |
| Lunceford, Jennine R. | SoALs | F |
| Lunsford, Bobbye | SoALs | F |
| Lunsford, Harry | SoALs | F |
| Lynn, Billy | SoALs | F |
| M Enterprise For Technology | SoALs | F |
| M 'N M Enterprises | SoALs | F |
| M&L Valve Service Inc. | SoALs | F |
| M&M Oil Services Co. | SoALs | F |
| M&M The Special Events Co. | SoALs | F |
| M. Lipsitz & Co. Inc. | SoALs | F |
| M.A. Hutto Trucking LLC | SoALs | F |
| M.G. Cleaners | SoALs | F |

| | | |
|---|---|---|
| M.G. Cleaners LLC | SoALs | F |
| Mack Bolt & Steel | SoALs | F |
| Mack, Florence | SoALs | F |
| Mackenzie, Cathy | SoALs | F |
| Macmillan Bloedel Containers | SoALs | F |
| Mac's Radiator Co | SoALs | F |
| Macy's | SoALs | F |
| Madewell & Madewell Inc. | SoALs | F |
| Madgett, David J.S. | SoALs | F |
| Maggie Focke Irrevocable Trust, The | SoALs | F |
| Magnolia Marine Transport | SoALs | F |
| Mail Systems Management Association | SoALs | F |
| Maine, Sharon S. | SoALs | F |
| Mammoet USA South Inc. | SoALs | F |
| Manns, Stephen Bruce | SoALs | F |
| Mansbach Metal Co. | SoALs | F |
| Manuel, Robert J. | SoALs | F |
| Maples, Ella D. Thompson | SoALs | F |
| Marathon Battery Co. | SoALs | F |
| Marine Professional Services Inc. | SoALs | F |
| Marion, Neta Abbott | SoALs | F |
| Marks, Debra | SoALs | F |
| Marks, Jeffrey | SoALs | F |
| Marquez, Margaret | SoALs | F |
| Marshall, Harriette | SoALs | F |
| Martin Apparatus Inc. | SoALs | F |
| Martin, John, Jr. | SoALs | F |
| Mass Flow Technology Inc. | SoALs | F |
| Mass Technologies | SoALs | F |
| Massey Services Inc. | SoALs | F |
| Massey, Gary | SoALs | F |
| Master Marine Inc. | SoALs | F |
| Master-Lee Industrial Services | SoALs | F |
| Material Control Inc. | SoALs | F |
| Material Handling & Controls | SoALs | F |
| Matex Wire Rope Co. Inc. | SoALs | F |
| Matheson Division of Searle Medical Products | SoALs | F |
| Mathews [Trucking] | SoALs | F |
| Matthews, A.P., IV | SoALs | F |
| Matthews, Joann | SoALs | F |
| Maxpro South | SoALs | F |
| May Department Stores Co., The | SoALs | F |
| Mazda Motors of America Inc. | SoALs | F |
| McAfee, David | SoALs | F |
| McAloon, Catherine | SoALs | F |
| McBride, Sarah | SoALs | F |
| McCall, Michael | SoALs | F |
| McCarley, T.L., Mrs. | SoALs | F |
| McClendon, Joe | SoALs | F |
| McClure, Kristopher E. | SoALs | F |
| McCray, Jeanette | SoALs | F |
| McCright, Janet | SoALs | F |
| McCurdy, James | SoALs | F |
| McDavid, Ronald Pierce | SoALs | F |

| | | |
|---|---|---|
| McDavid, Sidney Patrick | SoALs | F |
| McDonough Construction Rentals | SoALs | F |
| McDonough, Amy | SoALs | F |
| McDonough, William Michael | SoALs | F |
| McElroy, Lillian M. | SoALs | F |
| McFadden, Donald | SoALs | F |
| McFarland, Mark | SoALs | F |
| McFarlin, Brian | SoALs | F |
| McKenzie Equipment Co. | SoALs | F |
| McKinney, Jimmy L. | SoALs | F |
| McKinney, Sheral A. | SoALs | F |
| McMahon, Gaylene | SoALs | F |
| McMillan LLP | SoALs | F |
| McMullin, Jeanne | SoALs | F |
| McNally, Michael | SoALs | F |
| McNeill, J.C. | SoALs | F |
| Mcneill, Paula | SoALs | F |
| McNutt, Joseph  H. | SoALs | F |
| MCP Group | SoALs | F |
| McWhorter Rechnologies Inc. | SoALs | F |
| McWhorter, Kay H. | SoALs | F |
| Meadows, The | SoALs | F |
| MeadWestvaco Corp. | SoALs | F |
| Measurement Specialties | SoALs | F |
| Medical City Hospital Dallas | SoALs | F |
| Meek Family Trust | SoALs | F |
| Meisel Photochrome Corp. | SoALs | F |
| Mejia, Melvin | SoALs | F |
| Melton, Herbert | SoALs | F |
| Melton, Marguerite | SoALs | F |
| Melvarene, Allison | SoALs | F |
| Melvin C. Miller | SoALs | F |
| Mendez, Ramon | SoALs | F |
| Menefee, Melba Jernigan | SoALs | F |
| Menefee, Richard Earl | SoALs | F |
| Menephee, Sadie | SoALs | F |
| Merchant, Malik | SoALs | F |
| Merchants Fast Motor Lines | SoALs | F |
| Merichem Co. | SoALs | F |
| Merritt, John | SoALs | F |
| Mesquite Chamber of Commerce | SoALs | F |
| Mes-Texas | SoALs | F |
| Metallic Development Corp. | SoALs | F |
| Metals Trading Corp. | SoALs | F |
| Metcalf, Connie Mae | SoALs | F |
| Metro Aviation | SoALs | F |
| Metro-Ford Truck | SoALs | F |
| Metten, Michelle | SoALs | F |
| Metuchen Holdings Inc. | SoALs | F |
| Mexia Pump & Motor Shop | SoALs | F |
| Meyer, John | SoALs | F |
| Meyers, Frank | SoALs | F |
| MHMR Senior Housing LP | SoALs | F |
| Miami Gardens Apartments | SoALs | F |
| Michelson Steel & Supply | SoALs | F |

| | | |
|---|---|---|
| Micon International Corp. | SoALs | F |
| Micro Display | SoALs | F |
| Mid South | SoALs | F |
| Mid-Ohio Battery Inc. | SoALs | F |
| Mid-South Wood Products Inc. | SoALs | F |
| Midstate Environmental Services | SoALs | F |
| Midstate Environmental United Recyclers LLC | SoALs | F |
| Midway Independent School District | SoALs | F |
| Midway Mixed Use Development at Farmers Branch LLC | SoALs | F |
| Midway Townhomes Ltd. | SoALs | F |
| Midwest Emery | SoALs | F |
| Mike Carlson Motor Co. | SoALs | F |
| Miles, Joe | SoALs | F |
| Miles, Johnny | SoALs | F |
| Miley Trailer Co. | SoALs | F |
| Millard, Tammy Lynn | SoALs | F |
| Miller Brewing Co. | SoALs | F |
| Miller, Beverly K. | SoALs | F |
| Miller, Cavitta | SoALs | F |
| Miller, Jeff | SoALs | F |
| Miller, Latonya | SoALs | F |
| Miller, Sha'neatha | SoALs | F |
| Miller, Ta'keisha | SoALs | F |
| Milton, Sherri R. | SoALs | F |
| Mine Safety Associates | SoALs | F |
| Mine Service Inc. | SoALs | F |
| Minemet Inc. | SoALs | F |
| Minter, L.F.B., Trustee | SoALs | F |
| Mirror Industries | SoALs | F |
| Mississippi Power Co./Plant Daniels | SoALs | F |
| Mississippi Power Co./Plant Watson | SoALs | F |
| Missouri Pacific Railroad | SoALs | F |
| Mitchell 1 | SoALs | F |
| Mitchell, Charles Meredith | SoALs | F |
| Mitchell, John, Mr. | SoALs | F |
| Mitchell, Joseph | SoALs | F |
| Mitchell, Larry G. | SoALs | F |
| MNM Enterprises | SoALs | F |
| Mobay Chemical | SoALs | F |
| Mobil Chemical Co. | SoALs | F |
| Mobil Oil | SoALs | F |
| Mobil Oil Corp. | SoALs | F |
| Mobil Research & Development Corp. | SoALs | F |
| Mobile Crane Repair | SoALs | F |
| Mohawk Labs | SoALs | F |
| Moisner, Sally A. | SoALs | F |
| Monaghan, Orland W. | SoALs | F |
| Monaghan, Richard Y. | SoALs | F |
| Monaghan, Sammy | SoALs | F |
| Monahans Housing Authority | SoALs | F |
| Mondello, James F. | SoALs | F |
| Mondello, Jamie F. | SoALs | F |
| Money, Merrick | SoALs | F |

| | | |
|---|---|---|
| Montgomery, Deroa | SoALs | F |
| Monzon, Irma G. | SoALs | F |
| Moore, Brenda Sue | SoALs | F |
| Moore, Charles | SoALs | F |
| Moore, Dailis C. | SoALs | F |
| Moore, David R. | SoALs | F |
| Moore, Nancy Ruth Colley | SoALs | F |
| Moore, William | SoALs | F |
| Moreland, Benette Simon | SoALs | F |
| Morgan, Elisabeth L. | SoALs | F |
| Morris Tick Co. Inc. | SoALs | F |
| Morris, Jo Ann | SoALs | F |
| Morris, Kenneth | SoALs | F |
| Morton, Joe Larry | SoALs | F |
| Morton, Melba A. | SoALs | F |
| Moseley, Glenda | SoALs | F |
| Moser Gardens Apartments | SoALs | F |
| Moss Point Marine | SoALs | F |
| Moss, Lorene | SoALs | F |
| Mostek Corp. | SoALs | F |
| Motive Equipment Inc. | SoALs | F |
| Motorola Semiconductor Products | SoALs | F |
| Mount Pleasant Titus County Chamber of Commerce | SoALs | F |
| Mount Pleasant, City of (TX) | SoALs | F |
| Mountain Fuel Resources | SoALs | F |
| Mouser Electronics Inc. | SoALs | F |
| MPM Products Inc. | SoALs | F |
| MRP Mandolin LP | SoALs | F |
| MRP Shadow Creek LP | SoALs | F |
| MSC Industrial Supply | SoALs | F |
| MSC Industrial Supply Co. Inc. | SoALs | F |
| Mt. Pleasant Rodeo Association | SoALs | F |
| Mueller, Randall T. | SoALs | F |
| Mullens, Burney B. | SoALs | F |
| Mullens, Eric W. | SoALs | F |
| Mullens, Steven B. | SoALs | F |
| Mullin, Stephanie | SoALs | F |
| Mumur Corp. | SoALs | F |
| Munro Petroleum & Terminal Corp. | SoALs | F |
| Murdock Engineering Co. | SoALs | F |
| Murdock Lead Co. | SoALs | F |
| Murmur Corp. | SoALs | F |
| Murmur Leasing Corp. | SoALs | F |
| Murph Metals Co. Inc. | SoALs | F |
| Murphy Oil Corp. | SoALs | F |
| Murray Energy Inc. | SoALs | F |
| Murray, Cindy L. | SoALs | F |
| Murray, Glen | SoALs | F |
| Muscato, Stephen | SoALs | F |
| Mustang Drilling Inc. | SoALs | F |
| Mustang Ridge Apartments LP | SoALs | F |
| Myers Services | SoALs | F |
| Myers, Keith R. | SoALs | F |
| Myers, S.D. | SoALs | F |

| | | |
|---|---|---|
| Nacco Industries Inc. | SoALs | F |
| Nagle Pumps Inc. | SoALs | F |
| Nalco Analytical Resources | SoALs | F |
| Napa Auto Parts Store | SoALs | F |
| National Business Furniture | SoALs | F |
| National Car Rental | SoALs | F |
| National Cash Register Corp. | SoALs | F |
| National Chrome | SoALs | F |
| National Flame & Force Inc. | SoALs | F |
| National Metals Co. | SoALs | F |
| National Park Conversation Association | SoALs | F |
| National Scientific Balloon Facility | SoALs | F |
| National Starch | SoALs | F |
| National Starch & Chemical Co. | SoALs | F |
| National Starch & Chemical Corp. | SoALs | F |
| National Supply Co. | SoALs | F |
| Nationwide Insurance | SoALs | F |
| Natural Gas Management Inc. | SoALs | F |
| Natural Gas Odorizing Inc. | SoALs | F |
| Natural Resources Defense Council | SoALs | F |
| Navarro, Jose A. | SoALs | F |
| NCH Corp. | SoALs | F |
| NCR Corp. | SoALs | F |
| NDE Inc. | SoALs | F |
| Neal Plating Co. | SoALs | F |
| Neicheril, Simon J. | SoALs | F |
| Nelms, William Charles | SoALs | F |
| New England Village Holdings LLC | SoALs | F |
| New Valley Corp. | SoALs | F |
| New World Power Texas Renewable Energy LP | SoALs | F |
| Newark Element14 | SoALs | F |
| Newberry Executive Solutions LLC | SoALs | F |
| Newe, Rachel | SoALs | F |
| Newpark Environmental Services Inc. | SoALs | F |
| Newpark Waste Treatment | SoALs | F |
| Newsome, Carl Edwin | SoALs | F |
| nFront Security | SoALs | F |
| Nicely, Clyde E. | SoALs | F |
| Nicely, Edna | SoALs | F |
| Nicely, James C. | SoALs | F |
| Nicely, John David | SoALs | F |
| Nicholas, Terry | SoALs | F |
| Nicholas, Truman | SoALs | F |
| Nichols, Rosie I. | SoALs | F |
| Nickerson, Jesse L. | SoALs | F |
| Nicol Scales Inc. | SoALs | F |
| Nicol, James | SoALs | F |
| Nielsen, Marilyn | SoALs | F |
| Nilberg, Bjorn | SoALs | F |
| NI Industries Inc. | SoALs | F |
| Nobel Water Technologies | SoALs | F |
| Noble's Transmissions - Automobile | SoALs | F |
| Nolan County United Way Inc. | SoALs | F |
| Nolan, Billy Joe | SoALs | F |

| | | |
|---|---|---|
| Nolan, Donna Marie | SoALs | F |
| Nolan, Dwight Christopher | SoALs | F |
| Nolan, Eliria | SoALs | F |
| Norit Americas Inc. | SoALs | F |
| Norse Technologies Inc. | SoALs | F |
| North American Galvanizing & Coatings Inc. | SoALs | F |
| North American Tie & Timber LLC | SoALs | F |
| North Highland Mobil | SoALs | F |
| North Riverside Tx Partners LLC | SoALs | F |
| North Star Real Estate Services | SoALs | F |
| North Walnut Creek Properties Inc. | SoALs | F |
| Northeast Texas Livestock Assoc | SoALs | F |
| Northrop Grumman Corp. | SoALs | F |
| Northwest Miami Gardens LP | SoALs | F |
| Northwest Plastic Engravers | SoALs | F |
| Northwoods | SoALs | F |
| Norton, Jerry | SoALs | F |
| NRS | SoALs | F |
| NSSI Recovery Services Inc. | SoALs | F |
| Nuclear Sources & Services Inc. | SoALs | F |
| Nucon Internatinal Inc. | SoALs | F |
| NWT Corp. | SoALs | F |
| Oak Hollow Housing LP | SoALs | F |
| Oakes, Jason T. | SoALs | F |
| Oakite Products | SoALs | F |
| Oakite Products Inc. | SoALs | F |
| Oakley Service Co. | SoALs | F |
| Oaks Bent Tree LLC | SoALs | F |
| Obenhaus, Hazel Williams | SoALs | F |
| Oberlag, Reginald Lee | SoALs | F |
| O'Brien, John | SoALs | F |
| Occidental Electrochemicals Corp. | SoALs | F |
| Ocho Flores Inc. | SoALs | F |
| Office Tiger LLC | SoALs | F |
| OfficeMax Inc. | SoALs | F |
| O'Gregg, Travis | SoALs | F |
| Oil Skimmers Inc. | SoALs | F |
| Oilgear Co. | SoALs | F |
| Oklahoma City Air Logistics Center | SoALs | F |
| Oklahoma Tank Lines Inc. | SoALs | F |
| Oliver, Kirk R | SoALs | F |
| Olivo, Carlos | SoALs | F |
| Olsen, Cecilia J. | SoALs | F |
| Olshan Demolition | SoALs | F |
| Olympic Fastening Systems | SoALs | F |
| O'Malley, Paul | SoALs | F |
| OME Corp. | SoALs | F |
| Omega Optical | SoALs | F |
| OMI Crane Services | SoALs | F |
| Omicron Controls Inc. | SoALs | F |
| On The Spot Detailing & Truck Accessories | SoALs | F |
| One Oaklake IV LLC | SoALs | F |
| One Oaklake VII LLC | SoALs | F |
| One Safe Place Media Corp. | SoALs | F |

| | | |
|---|---|---|
| Open Text Inc. | SoALs | F |
| Optoelectonics Division | SoALs | F |
| Optron Inc. | SoALs | F |
| Oradat, Cecil P. | SoALs | F |
| Orkin Inc. | SoALs | F |
| Orr, Carl E. | SoALs | F |
| Ortho Diagnostics Inc. | SoALs | F |
| Orville D Jones | SoALs | F |
| Osco Inc. | SoALs | F |
| Overhead Door Co. of Midland | SoALs | F |
| Overhead Door Co. of Waco | SoALs | F |
| Overly Door Co. | SoALs | F |
| Overton Family Trusts | SoALs | F |
| Ovi Industries LLC | SoALs | F |
| Owen, Florence | SoALs | F |
| Owen-Illinois | SoALs | F |
| Owens Clary & Aiken LLP | SoALs | F |
| Owens Corning Fiberglas Corp. | SoALs | F |
| Owens Illinois | SoALs | F |
| Owens-Brockway Glass Container Inc. | SoALs | F |
| Owensby & Kritikos Inc. | SoALs | F |
| Owens-Illinois Inc. | SoALs | F |
| Oxid Inc. | SoALs | F |
| Oxyrene | SoALs | F |
| Ozarka | SoALs | F |
| Ozgercin, Alev | SoALs | F |
| P&H Minepro Services | SoALs | F |
| PA Inc. | SoALs | F |
| PAC Systems Inc. | SoALs | F |
| Pacific Gas & Electric | SoALs | F |
| Pacific Intermountain Express (PIE) | SoALs | F |
| Pacific Resource Recovery | SoALs | F |
| Pacificorp. | SoALs | F |
| Packard Truck Line | SoALs | F |
| Paktank Gulf Coast Inc. | SoALs | F |
| Palatial Productions LLC | SoALs | F |
| Palco Engineering & Construction Services | SoALs | F |
| Pall Systems Services | SoALs | F |
| Panola County Junior Livestock Show | SoALs | F |
| Panther Chemical | SoALs | F |
| Panther Industries Inc. | SoALs | F |
| Pape, Jimmie | SoALs | F |
| Paradise Lawns of Texas | SoALs | F |
| Paramount Packaging Co. | SoALs | F |
| Park Gates at City Place | SoALs | F |
| Park, Elizabeth | SoALs | F |
| Park, Walter | SoALs | F |
| Parkem Industrial Services Inc. | SoALs | F |
| Parker, Felix, III | SoALs | F |
| Parker, Mars | SoALs | F |
| Parker, Richard K. | SoALs | F |
| Parkside Point Apartments LP | SoALs | F |
| Parr Instrument Co. | SoALs | F |
| Parrott Oil | SoALs | F |
| Partida, Raynaldo | SoALs | F |

| | | |
|---|---|---|
| Paskin Properties Joint Venture | SoALs | F |
| Passco Seneca Kenswick LLC | SoALs | F |
| Pat Peck Nissan Inc. | SoALs | F |
| Pat Peck Nissan/Yugo | SoALs | F |
| Patel, Belur | SoALs | F |
| Pathfinder Equipment Locators | SoALs | F |
| Patterson, James Patrick | SoALs | F |
| Paul Rowell Construction | SoALs | F |
| Paul, Emmett D., Jr. | SoALs | F |
| Paul, Leonard | SoALs | F |
| Paul's Oil Service | SoALs | F |
| Pavelka, Mark | SoALs | F |
| Payne, Norma J. Fowler | SoALs | F |
| PCP Apartment LLC | SoALs | F |
| Peabody Coal Sales Co. | SoALs | F |
| Peabody Coal Trade Inc. | SoALs | F |
| Pearl Brewing Co. | SoALs | F |
| Pearl Brewing LLC | SoALs | F |
| Pearson, Donald Ray, Jr, | SoALs | F |
| Pearson, Gerry | SoALs | F |
| PECO | SoALs | F |
| Peebles, Joy Lavern | SoALs | F |
| Pelham, Mattie Odell | SoALs | F |
| Pelican Associates LLC | SoALs | F |
| Pelicans Landing Apartments | SoALs | F |
| Pelmam, James | SoALs | F |
| Penney, Bernice | SoALs | F |
| Penney, Floyd Denson | SoALs | F |
| Pentair Valves & Controls US LP | SoALs | F |
| Percival, Robert V. | SoALs | F |
| Perdue, Cheryl Lynn | SoALs | F |
| Performance Friction Products | SoALs | F |
| Permelia, Elizabeth Kelly | SoALs | F |
| Permian Basin Pest & Weed Control LLC | SoALs | F |
| Permian Basin Water | SoALs | F |
| Permian Homes | SoALs | F |
| Perry, Glenn A, | SoALs | F |
| Perry, Rudolph | SoALs | F |
| Persful, Jerrye Steward | SoALs | F |
| Personal Edge | SoALs | F |
| Peterbilt Motors Co. | SoALs | F |
| Peterson Maritime Inc. | SoALs | F |
| Petro Source Resources | SoALs | F |
| Petro United Terminals Inc. | SoALs | F |
| Petro-Canada | SoALs | F |
| Petromax Refining Co. LLC | SoALs | F |
| Petro-Tex Chemical Corp. | SoALs | F |
| Petro-Valve Inc. | SoALs | F |
| PGI International Ltd. | SoALs | F |
| Philadelphia Gear Corp. | SoALs | F |
| Philley, Steven M. | SoALs | F |
| Phillips, Barry | SoALs | F |
| Phillips, James D. | SoALs | F |
| Phoenix Air Flow Inc. | SoALs | F |
| Phoenix Oil Inc. | SoALs | F |

| | | |
|---|---|---|
| Physical Science Laboratory | SoALs | F |
| Piazz, Aethna | SoALs | F |
| Picerne Development | SoALs | F |
| Pierce, Opal B. | SoALs | F |
| Pilar, Lilly Saundra Kay | SoALs | F |
| Pilot Industries of Texas Inc. | SoALs | F |
| Pinata Foods Inc. | SoALs | F |
| Pine Terrace Apartments | SoALs | F |
| Pinkerton, Jerry | SoALs | F |
| Pipes Equipment | SoALs | F |
| Pitney Bowes Inc. | SoALs | F |
| Pittman, Pitt | SoALs | F |
| Pitts Industries | SoALs | F |
| Pittsburg Gazette | SoALs | F |
| Placid Refining Co. | SoALs | F |
| Plastics Manufacturing Co. | SoALs | F |
| Plater, Zygmunt J.B. | SoALs | F |
| Platt, Raymond | SoALs | F |
| Platt, William | SoALs | F |
| Pleasant Creek Apartments | SoALs | F |
| Pleasant Creek Corners Associates | SoALs | F |
| Plexmar Resins Inc. | SoALs | F |
| Plicoflex Inc. | SoALs | F |
| PM Metallurgical Labs Inc. | SoALs | F |
| Pneumat Systems Inc. | SoALs | F |
| Poindexter Family Partners Ltd. | SoALs | F |
| Point West Holdings Partnership | SoALs | F |
| Polar Technology | SoALs | F |
| Pollock Paper Distributors | SoALs | F |
| Pond, Matthew D. | SoALs | F |
| Ponder, Jana Harrell | SoALs | F |
| Pool, David Joshua | SoALs | F |
| Pool, Dovie Lee | SoALs | F |
| Pool, Reuben S. | SoALs | F |
| Poole, Jeanett | SoALs | F |
| Poole, Jeanette | SoALs | F |
| Poole, Patricia G. | SoALs | F |
| Pop A Lock | SoALs | F |
| Potter, Lloyd, Dr. | SoALs | F |
| Powell, Joe Lee, Jr. | SoALs | F |
| Powell, Lawrence | SoALs | F |
| Powell, Scott | SoALs | F |
| Powers, Shirley Brooks Gentry | SoALs | F |
| PPG Industries Inc. | SoALs | F |
| PPG Protective & Marine Coatings | SoALs | F |
| Praxair Inc. | SoALs | F |
| Precision Machine | SoALs | F |
| Precision Warehouse Design LLC | SoALs | F |
| Premier Energy Group LLC | SoALs | F |
| Premier Industrial Corp. | SoALs | F |
| Premier Industries Inc. | SoALs | F |
| Presbyterian Hospital of Dallas | SoALs | F |
| Presidents Corner Apartments | SoALs | F |
| Prestige Ford | SoALs | F |
| Price, Kenneth | SoALs | F |

| | | |
|---|---|---|
| Price, Linda | SoALs | F |
| Prichard, John David | SoALs | F |
| Pridmore, Mary | SoALs | F |
| Primrose Houston South Housing | SoALs | F |
| Primrose of Cedar Hill Apartments | SoALs | F |
| Princeton | SoALs | F |
| Printpack Inc. | SoALs | F |
| Prior Steel Processing | SoALs | F |
| Pritchett Engineering & Machine Inc. | SoALs | F |
| Pro Vigil Inc. | SoALs | F |
| Process Control Outlet Div Ii | SoALs | F |
| Process Instruments Inc. | SoALs | F |
| Processor & Chemical Services Inc. | SoALs | F |
| Proctor & Gamble Corp. | SoALs | F |
| Proctor & Gamble Manufacturing Co. | SoALs | F |
| Professional Advocacy Association of Texas (PAAT) | SoALs | F |
| Professional Safety Services | SoALs | F |
| Promecon USA Inc. | SoALs | F |
| Proservanchor Crane Group | SoALs | F |
| Prosigns | SoALs | F |
| Protox Services | SoALs | F |
| Provisional Safety Management & Consultants | SoALs | F |
| PS Doors | SoALs | F |
| Pump Services Inc. | SoALs | F |
| Pure Chem | SoALs | F |
| Purex Industries - Turco Products Division | SoALs | F |
| Purolater Security Inc. | SoALs | F |
| QMS | SoALs | F |
| Quady, Steve, Mr. | SoALs | F |
| Quail Ridge Management Corp. | SoALs | F |
| Quality Carriers | SoALs | F |
| Quality Delivery Service | SoALs | F |
| Quanex Corp. | SoALs | F |
| Quanex Corp. (Gulf States Tube Division) | SoALs | F |
| Quary, Linda | SoALs | F |
| Quary, Rick | SoALs | F |
| Quemetco Inc. | SoALs | F |
| Quemetco Metals Ltd. Inc. | SoALs | F |
| Quest Diagnostics Inc. | SoALs | F |
| Questcare Medical Services | SoALs | F |
| Quexco Inc. | SoALs | F |
| Quinn, Alice, V | SoALs | F |
| R&R Associates | SoALs | F |
| R&R Maintenance & Repair LLC | SoALs | F |
| Radarsign LLC | SoALs | F |
| Radioshack Corp. | SoALs | F |
| Railworks Track Systems Texas Inc. | SoALs | F |
| Rain For Rent | SoALs | F |
| Raleigh Junk Co. | SoALs | F |
| Ralph Wilson Plastics Co. | SoALs | F |
| Ramby, Susie M. | SoALs | F |
| Ramos, Carol C. | SoALs | F |
| Ramsey, Jesse Helen Harris | SoALs | F |

| | | |
|---|---|---|
| Rancone, Leslie Ann | SoALs | F |
| Rand, Stanley | SoALs | F |
| Randazzo, Anna Marie | SoALs | F |
| Randazzo, N.T. | SoALs | F |
| Ranton, Billy | SoALs | F |
| Rapley, Betty | SoALs | F |
| Ratliff Ready-Mix LP | SoALs | F |
| Rattenni, Michael | SoALs | F |
| Rawley, C. | SoALs | F |
| Rawlinson, James K | SoALs | F |
| Rawlinson, Larry | SoALs | F |
| Rawson, Roy L., Jr. | SoALs | F |
| Raxter, Barbara A. | SoALs | F |
| RDO Equipment Co. | SoALs | F |
| Reagent Chemical & Research Inc. | SoALs | F |
| Real Property Resources Inc. | SoALs | F |
| Real, Alpha Barnes | SoALs | F |
| Realty Associates Fund VII LP | SoALs | F |
| Recognition Equipment Inc. | SoALs | F |
| Recognition International Inc. | SoALs | F |
| Recovered Oil Services | SoALs | F |
| Recovery Systems Inc. | SoALs | F |
| Red Hat Rentals | SoALs | F |
| Reddy Ice | SoALs | F |
| Redfearn Property Management | SoALs | F |
| Redican, Eileen | SoALs | F |
| Redland Prismo Co. | SoALs | F |
| Redwood Garden Ltd. | SoALs | F |
| Reed & Gaddis Construction Inc. | SoALs | F |
| Reed Rockbit Co. | SoALs | F |
| Reed Tubular | SoALs | F |
| Reed, Michael R. | SoALs | F |
| Reedy, Davis | SoALs | F |
| Reef Industries Inc. | SoALs | F |
| Reeves Oil Co. Inc. | SoALs | F |
| Regina Co., The | SoALs | F |
| Regulator Technologies Inc. | SoALs | F |
| Regulatory Compliance Services | SoALs | F |
| Reichhold Inc. | SoALs | F |
| Reichle, Muriel | SoALs | F |
| Reichold Chemical | SoALs | F |
| Reinhausen Manufacturing Inc. | SoALs | F |
| Reliability Center Inc. | SoALs | F |
| Reliance National Risk Specialists | SoALs | F |
| Rema Tip Top North America Inc. | SoALs | F |
| Remhc LP | SoALs | F |
| Remington Arms | SoALs | F |
| Renaissance Village Apartments | SoALs | F |
| Renewable Energy Corp. | SoALs | F |
| Renteria, Jose | SoALs | F |
| Renteria, Maria | SoALs | F |
| Renz, Walter | SoALs | F |
| Republic Mineral Corp. | SoALs | F |
| Republic Sales & Manufacturing Co. | SoALs | F |
| Republic Services National Accounts | SoALs | F |

| | | |
|---|---|---|
| Research Now Inc. | SoALs | F |
| Residences at Starwood | SoALs | F |
| Residences at Waxahachie LP, The | SoALs | F |
| Resource Refining Co. | SoALs | F |
| Restorx of Texas Ltd. | SoALs | F |
| Results Cos. LLC, The | SoALs | F |
| Retzloff Industries Inc. | SoALs | F |
| Rexa Koso America Inc. | SoALs | F |
| Rexene Polymers | SoALs | F |
| Reynolds, Kimberly Brevard | SoALs | F |
| Reynolds, Lindian | SoALs | F |
| Rhodes, Justus B | SoALs | F |
| Rhodia Inc. | SoALs | F |
| Rhymes, Genester | SoALs | F |
| Rhymes, O.T. | SoALs | F |
| Richard O. Barham Supertree Nursery | SoALs | F |
| Richards-Gebaur Afb | SoALs | F |
| Richardson, Brenda Gayle | SoALs | F |
| Richardson, David | SoALs | F |
| Richardson, Keven | SoALs | F |
| Richardson, Luretta | SoALs | F |
| Richardson, Vernell Isaac | SoALs | F |
| Rickey Bradley Feed & Fertilizer | SoALs | F |
| Riddick, Annita M. | SoALs | F |
| Ridge at Willowchase | SoALs | F |
| Ridge Point Apartments | SoALs | F |
| Ridgeways Inc. | SoALs | F |
| Ridgway's Ltd. | SoALs | F |
| Rightsell, Joyce | SoALs | F |
| Riley, Clitis A. | SoALs | F |
| Riley, Horace | SoALs | F |
| Riley, Melvin A., IV | SoALs | F |
| Riley, Michael Anthony | SoALs | F |
| Riley, Patrick James | SoALs | F |
| Riley, Philip Neil | SoALs | F |
| Riley, Teresa | SoALs | F |
| Riley, Walter West | SoALs | F |
| Riley, Wilson | SoALs | F |
| Rinchem Resource Recovery | SoALs | F |
| Rio Bonito Holdings LP | SoALs | F |
| Rittenberry, Pamela Ann Riley | SoALs | F |
| River Technologies LLC | SoALs | F |
| Riverside Chemical Co. | SoALs | F |
| Rives, J.D. | SoALs | F |
| Riviera Finance | SoALs | F |
| RMB Consulting & Research Inc. | SoALs | F |
| Roach, Philip | SoALs | F |
| Robbins, Judith Ann | SoALs | F |
| Roberts Air Conditioning | SoALs | F |
| Roberts, Edith G. | SoALs | F |
| Roberts, Evelyn | SoALs | F |
| Roberts, Jolynn | SoALs | F |
| Roberts, Quentin | SoALs | F |
| Roberts, Todd Raymond | SoALs | F |
| Robinson Nugent Inc. | SoALs | F |

| | | |
|---|---|---|
| Robinson, Deborah | SoALs | F |
| Robinson, Joseph M. | SoALs | F |
| Robinson, Lisa | SoALs | F |
| Robinson, Paula Houston | SoALs | F |
| Roc Tx Presidents Corner LLC | SoALs | F |
| Rockdale Building Material Center | SoALs | F |
| Rockdale Signs & Photography | SoALs | F |
| Rockett-Hanft, Tracey | SoALs | F |
| Rockin'M Products | SoALs | F |
| Rockwell Collins Inc. | SoALs | F |
| Rockwell International Corp. | SoALs | F |
| Rodgers, Robert | SoALs | F |
| Roe, Keith Eugene | SoALs | F |
| Rogers Galvanizing Co. | SoALs | F |
| Rogers, Annell | SoALs | F |
| Rogers, Cheryl Ann | SoALs | F |
| Rogers, Kenneth Dewayne | SoALs | F |
| Rogers, Ruby Janell | SoALs | F |
| Rohletter, Christopher | SoALs | F |
| Rollins Leasing | SoALs | F |
| Rolls Royce Civil Nuclear | SoALs | F |
| Romar Supply Inc. | SoALs | F |
| Rosario, Tandee L. | SoALs | F |
| Rose, Perry | SoALs | F |
| Rosemont at Ash Creek Apartments | SoALs | F |
| Rosemont at Cedar Crest Apartments | SoALs | F |
| Rosemont at Heatherbend Apartments | SoALs | F |
| Rosemont at Lakewest Apartments | SoALs | F |
| Rosemont at Melody Place Apartments | SoALs | F |
| Rosemont at Melody Village | SoALs | F |
| Rosemont at Oak Hollow Apartments | SoALs | F |
| Rosenthal Energy Advisors Inc. | SoALs | F |
| Rosewell, Remonia Elois | SoALs | F |
| Ross, Casey | SoALs | F |
| Ross, Kevin A. | SoALs | F |
| Ross, Novella Sirls | SoALs | F |
| Rotolok Valves Inc. | SoALs | F |
| Roto-Rooter | SoALs | F |
| Roundtree, Benny W. | SoALs | F |
| Rowan, Howard R. | SoALs | F |
| Rowan, Sandra L. | SoALs | F |
| Royall, Dwight | SoALs | F |
| RRGI Collins Park LLC | SoALs | F |
| R-S Matco Inc. | SoALs | F |
| RSR Holding Corp. | SoALs | F |
| Ruan Truck Lease | SoALs | F |
| Rucker, Kimmy S. | SoALs | F |
| Rufus, Estelle Cummings | SoALs | F |
| Rural Rental Housing Assoc. of Texas | SoALs | F |
| Rusk Soil & Water Conservation District #447 | SoALs | F |
| Russell, Kenneth | SoALs | F |
| Rustic Creations | SoALs | F |
| Rutherford, Charles P. | SoALs | F |
| Ryan Herco Products Corp | SoALs | F |

| | | |
|---|---|---|
| Ryan Walsh Inc. | SoALs | F |
| Ryan Walsh Stevedoring Co. | SoALs | F |
| Ryan, Leclair | SoALs | F |
| S&S Delivery | SoALs | F |
| S. Holcomb Enterprise Inc. | SoALs | F |
| S.E. Brister Towing | SoALs | F |
| S.I. Warehousing Co. Inc. | SoALs | F |
| Sabel Industries Inc. | SoALs | F |
| Sabella, Kenneth J., II | SoALs | F |
| SABMiller | SoALs | F |
| Saddlewood Apartments | SoALs | F |
| Saegert, Shannon E. | SoALs | F |
| Saegert, Tracy M. | SoALs | F |
| Safeco | SoALs | F |
| Safety Kleen Corp. | SoALs | F |
| Safety-Kleen Corp. | SoALs | F |
| Safety-Kleen Systems Inc. | SoALs | F |
| Safeway Inc. | SoALs | F |
| Safeway Stores Inc. | SoALs | F |
| Sage Environmental Consulting LP | SoALs | F |
| Sage Pointe Apartments | SoALs | F |
| Saint-Gobain Advanced Ceramics | SoALs | F |
| Saint-Gobain Performance Plastics Corp. | SoALs | F |
| Sales Verification LLC | SoALs | F |
| Salsberry, Kitty Whisler | SoALs | F |
| Salt Lake City Corp. | SoALs | F |
| Samuel Strapping Systems | SoALs | F |
| San Augustine | SoALs | F |
| Sanchez, Cynthia | SoALs | F |
| Sanchez, Jose Angel | SoALs | F |
| Sanchez, Maria Lusia | SoALs | F |
| Sanchez, Rosa Nelly | SoALs | F |
| Sanders, Edwin | SoALs | F |
| Sanders, Haskell Joseph | SoALs | F |
| Sanders, Kendall Wayne | SoALs | F |
| Sanders, Thurston Gaylon | SoALs | F |
| Sanders, Willie | SoALs | F |
| Sandoz Agro Inc. | SoALs | F |
| Sandspoint Apartment LP | SoALs | F |
| Sandvik Mining & Construction | SoALs | F |
| Sandvik Rock Tools Inc. | SoALs | F |
| Santa Fe Railroad | SoALs | F |
| Santos Radiator | SoALs | F |
| Santos, Jefferson | SoALs | F |
| Santronics Inc. | SoALs | F |
| Sao, Sany | SoALs | F |
| Sargent-Sorrell Inc. | SoALs | F |
| Satori Energy | SoALs | F |
| Satterfield, Marie | SoALs | F |
| Saunders, Reginald A. | SoALs | F |
| SBC Holdings | SoALs | F |
| Scantron Corp. | SoALs | F |
| Schaeffer Manufacturing Co. | SoALs | F |
| Schenectady Chemical Co. | SoALs | F |
| Schepps Dairy | SoALs | F |

| | | |
|---|---|---|
| Schlitz Brewery | SoALs | F |
| Schlumberger Ltd. | SoALs | F |
| Schmulen, Victoria | SoALs | F |
| Schnee-Morehead Chemical | SoALs | F |
| Schneider Electric It USA Inc. | SoALs | F |
| Schoenrath, Wilbert | SoALs | F |
| Schultz, Dustin | SoALs | F |
| Scotland Yard Apartments | SoALs | F |
| Scott Homes LLC | SoALs | F |
| Scott, James | SoALs | F |
| Seale, Brian R. | SoALs | F |
| Sealy, E.R. | SoALs | F |
| Searle Medical Products Inc. | SoALs | F |
| Sears Roebuck & Co. | SoALs | F |
| Seidel, Ronald | SoALs | F |
| Seidlits, Curtis | SoALs | F |
| Seimears, Pat | SoALs | F |
| Seldomridge, Robert J. | SoALs | F |
| Self Serve Fixture Co. Inc. | SoALs | F |
| Self-Service Fixture Co. | SoALs | F |
| Sells, Elizabeth | SoALs | F |
| Send Word Now | SoALs | F |
| Sermatech International Inc. | SoALs | F |
| Service Lines Inc. | SoALs | F |
| Service Tugs & Crew Boats | SoALs | F |
| Servicemaster | SoALs | F |
| Seton Identification Products | SoALs | F |
| Sevier, Ella Katie | SoALs | F |
| SGI Liquidating Co. | SoALs | F |
| SGS | SoALs | F |
| Shadowridge Village | SoALs | F |
| Shamblin, Paul | SoALs | F |
| Shapard, Robert Sumner | SoALs | F |
| Sharp, James A. | SoALs | F |
| Shaw, Scotty Rogers | SoALs | F |
| Shawkey, Selia Trimbel | SoALs | F |
| Sheets, Jan Johnson | SoALs | F |
| Shell Chemical Co. | SoALs | F |
| Shell Oil Co. | SoALs | F |
| Shell Oil Products Co. | SoALs | F |
| Shell Pipeline Corp. | SoALs | F |
| Shelton, D.F. | SoALs | F |
| Shelton, Glyndon J. | SoALs | F |
| Sheraton Corp. | SoALs | F |
| Sheridan Park | SoALs | F |
| Sherman, Gloria J. | SoALs | F |
| Sherwood Forest Apartments | SoALs | F |
| Shettlesworth, Mettie | SoALs | F |
| Shintech Industries | SoALs | F |
| Shipper Car Line Inc. | SoALs | F |
| Shirley, George | SoALs | F |
| Shivers, Cleora | SoALs | F |
| Sholes, Shirley Ann | SoALs | F |
| Shreveport Rubber & Gasket Co. | SoALs | F |
| Shull, Kathryn L. | SoALs | F |

| | | |
|---|---|---|
| Shumate, David, Jr. | SoALs | F |
| Shumate, Tanya | SoALs | F |
| Sick Maihak Inc. | SoALs | F |
| Siegler, Jonathan A. | SoALs | F |
| Siemens Rail Automation Corp. | SoALs | F |
| Sigler, David | SoALs | F |
| Sigma Chemical Co. | SoALs | F |
| Sign Effects Inc. | SoALs | F |
| Sihi Pumps Inc. | SoALs | F |
| Silgan Containers Corp. | SoALs | F |
| Silgan Containers Corp. (Carnation) | SoALs | F |
| Silver Refiners of America | SoALs | F |
| Silveria Billing Services LLC | SoALs | F |
| Silverleaves Nursing Home | SoALs | F |
| SIMC | SoALs | F |
| Simmons, Joe | SoALs | F |
| Simmons, Norma | SoALs | F |
| Simmons, R.L. | SoALs | F |
| Simon, Bernice | SoALs | F |
| Simon, Clem | SoALs | F |
| Simon, Isaiah | SoALs | F |
| Simon, Odies | SoALs | F |
| Simon, R.E. | SoALs | F |
| Simon, Travis | SoALs | F |
| Sims, Marilyn Alexander | SoALs | F |
| Sinclair & Valentine | SoALs | F |
| Slater Controls Inc. | SoALs | F |
| Sloan Delivery Service Inc. | SoALs | F |
| Slone, Rosemary | SoALs | F |
| Smiley Lawn Care | SoALs | F |
| Smith County Emergency Services District #02 (TX) | SoALs | F |
| Smith International | SoALs | F |
| Smith Jones Inc. | SoALs | F |
| Smith Oil Co. | SoALs | F |
| Smith Pump Co. Inc. | SoALs | F |
| Smith Welch Memorial Library | SoALs | F |
| Smith, Amy | SoALs | F |
| Smith, Brad | SoALs | F |
| Smith, Charrla | SoALs | F |
| Smith, Gladys Lillian | SoALs | F |
| Smith, H.M. | SoALs | F |
| Smith, J.W. | SoALs | F |
| Smith, James W. | SoALs | F |
| Smith, Lonnie | SoALs | F |
| Smith, Marilyn Ann | SoALs | F |
| Smith, Mary Dell | SoALs | F |
| Smith, Nora Mae | SoALs | F |
| Smith, Paul | SoALs | F |
| Smith, Ruby Barrow | SoALs | F |
| Smith, Russell | SoALs | F |
| Smith, Stephen | SoALs | F |
| Smith, W.J. | SoALs | F |
| Smith, Willie Mae | SoALs | F |
| Smith-Jones Inc. | SoALs | F |

| | | |
|---|---|---|
| Smolinsky, Kristine | SoALs | F |
| Snellings, Joe T. | SoALs | F |
| Snellings, Penny | SoALs | F |
| SNK GP Alborda LP | SoALs | F |
| Snow Coils | SoALs | F |
| Snow, Matthew Allen | SoALs | F |
| Soape, R. | SoALs | F |
| Software Engineering of America Inc. | SoALs | F |
| Soileau, Marvin | SoALs | F |
| Soileau, Rowana Starr | SoALs | F |
| Solomon Corp. | SoALs | F |
| Solvents & Chemicals Inc. | SoALs | F |
| Somp Cottages LLC | SoALs | F |
| Sor Inc. | SoALs | F |
| Source One Supply Inc. | SoALs | F |
| South Carolina Electric & Gas | SoALs | F |
| South Coast Products | SoALs | F |
| South Pointe Apartments | SoALs | F |
| Southern Bulk Solvents | SoALs | F |
| Southern Graphic Systems Inc. | SoALs | F |
| Southern Gulf | SoALs | F |
| Southern Oaks Housing LP | SoALs | F |
| Southern Plastic | SoALs | F |
| Southern Scrap & Metal Co. Inc. | SoALs | F |
| Southers, Stanley R. | SoALs | F |
| Southland Co. | SoALs | F |
| Southwest Disposal | SoALs | F |
| Southwest Galvanizing | SoALs | F |
| Southwest Geoscience | SoALs | F |
| Southwest Meter & Supply Co. | SoALs | F |
| Southwest Ocean Services Inc. | SoALs | F |
| Southwest Office Systems Inc. | SoALs | F |
| Southwest Trucking | SoALs | F |
| Southwestern Barge & Fleet Service | SoALs | F |
| Southwestern Drug Corp. | SoALs | F |
| Southwestern Electric Power Co. (Swepco) | SoALs | F |
| Southwestern Plating Co. Inc., The | SoALs | F |
| Sox, Bryan | SoALs | F |
| Spanish Master | SoALs | F |
| Sparkletts & Sierra Springs | SoALs | F |
| Spears, Delila | SoALs | F |
| Special Delivery Service Inc. | SoALs | F |
| Specialty Oil | SoALs | F |
| Specialty Sand Co. | SoALs | F |
| Specified Properties KLI LP | SoALs | F |
| Spectronics | SoALs | F |
| Speed Commerce | SoALs | F |
| Speer, Betty | SoALs | F |
| Speer, Ceylon C. | SoALs | F |
| Spencer, Alex L., Sr. | SoALs | F |
| Spencer, Robert B., Jr | SoALs | F |
| Sphar, Diana | SoALs | F |
| Spitzenberger, Marie | SoALs | F |
| Spohr, Susan J. Clements | SoALs | F |
| Sprague Electric | SoALs | F |

| | | |
|---|---|---|
| Sprayberry, Ricky Lynn | SoALs | F |
| Spraying Systems Co. | SoALs | F |
| Spring-Clean Inc. | SoALs | F |
| Sprinkle, Phillip R. | SoALs | F |
| SPRM Killeen Phase II LP | SoALs | F |
| Sprouse, James | SoALs | F |
| Squires, Ineze | SoALs | F |
| St. Charles Apartments | SoALs | F |
| St. Gabriel Contractors | SoALs | F |
| St. Louis Southwestern Railway Co. | SoALs | F |
| St. Regis Paper Co. | SoALs | F |
| Stablein, Jodi L. | SoALs | F |
| Stacha, William R. | SoALs | F |
| Stafford, Deborah | SoALs | F |
| Stan Trans Inc. | SoALs | F |
| Standard Coffee Service | SoALs | F |
| Standard Environmental Products Co. Inc. | SoALs | F |
| Standard Fruit & Steamship Co. | SoALs | F |
| Standard Iron & Metal | SoALs | F |
| Standard, Carl | SoALs | F |
| Standard, Grace | SoALs | F |
| Stanley Proto Industrial Tools | SoALs | F |
| Stanley Works, The | SoALs | F |
| Stantrans Inc. | SoALs | F |
| Star Solvents | SoALs | F |
| Stasila, Marilyn Doggett | SoALs | F |
| Steagall Oil Co. of Texas | SoALs | F |
| Steckler, Sanford | SoALs | F |
| Steeldip Galvanizing Co. Inc. | SoALs | F |
| Stegall, Shelby Jean | SoALs | F |
| Steger Energy Corp. | SoALs | F |
| Stem Family LP | SoALs | F |
| Stemco Inc. | SoALs | F |
| Stephens, Carlton | SoALs | F |
| Sternberg, Emile | SoALs | F |
| Steve Moody Micro Services LLC | SoALs | F |
| Stevens, Margaret Ann | SoALs | F |
| Steve's Battery Service | SoALs | F |
| Steward, Jonnie E. | SoALs | F |
| Steward, Roger David | SoALs | F |
| Stewart & Stevenson Services | SoALs | F |
| Stewart, Robert G. | SoALs | F |
| Stewart, W. | SoALs | F |
| Stewart, W.M. | SoALs | F |
| Stokes, Carolyn Jean Engle | SoALs | F |
| Stone Creek Apartments | SoALs | F |
| Stoneleight on Kenswic | SoALs | F |
| Stoneman, Larry | SoALs | F |
| Storer Services | SoALs | F |
| Stosberg, Kermit | SoALs | F |
| Strange, William D., Jr. | SoALs | F |
| Strickland, Dessie | SoALs | F |
| Stringer Oil Field Services | SoALs | F |
| Stroh Brewery | SoALs | F |
| Struck, Birdie Mae | SoALs | F |

| | | |
|---|---|---|
| Studivant, Paul | SoALs | F |
| Sturgis Iron & Metal Co. Inc. | SoALs | F |
| Suggs, Joyce Cordray | SoALs | F |
| Sullivan Transfer & Storage | SoALs | F |
| Sun Exploration & Production Co. | SoALs | F |
| Sunbelt Chemicals Inc. | SoALs | F |
| Sunbelt Industrial Services | SoALs | F |
| Sunoco Inc. | SoALs | F |
| Sunseri, Matthew W. | SoALs | F |
| Suntrac Services Inc. | SoALs | F |
| Superbolt Inc. | SoALs | F |
| Superior Fleet Service Inc. | SoALs | F |
| SupplyPro Inc. | SoALs | F |
| Sure Flow Equipment Inc. | SoALs | F |
| Susan Crane Inc. | SoALs | F |
| Suttles Truck Leasing Inc. | SoALs | F |
| Sutton Terminal Warehouse Inc. | SoALs | F |
| Swagelok West Texas | SoALs | F |
| SWG Consultants Inc. | SoALs | F |
| Swingle, Tracy | SoALs | F |
| Swinney, Leona | SoALs | F |
| Swinney, Victor | SoALs | F |
| Symmetricom | SoALs | F |
| Syngenta Crop Protection | SoALs | F |
| Syntech Chemicals Inc. | SoALs | F |
| System Energy Resources Inc. | SoALs | F |
| System Media Plant | SoALs | F |
| T&M Industrial Services | SoALs | F |
| T&M Mercantile Properties | SoALs | F |
| T.H. Agriculture & Nutrition Co. Inc. | SoALs | F |
| Taber Estes | SoALs | F |
| Tabwell Services | SoALs | F |
| Tacticle Guild of Wordsmiths | SoALs | F |
| TAEH Inc. | SoALs | F |
| Talbot Waste Oil | SoALs | F |
| Tallant, Jeanette Davis | SoALs | F |
| Talley Chemical & Supply | SoALs | F |
| Tanner, Mark E. | SoALs | F |
| Tarleton State University ROTC | SoALs | F |
| Tarrant County - Forest Grove | SoALs | F |
| Tarrant County Public Health Lab | SoALs | F |
| Tatom, Susan Jean Colley | SoALs | F |
| Taube, Christine | SoALs | F |
| Taube, Edward | SoALs | F |
| Taube, Ruben Warren | SoALs | F |
| Tax 2000 | SoALs | F |
| Taylor Iron-Machine Works Inc. | SoALs | F |
| Taylor Mosely Joyner | SoALs | F |
| Taylor Technologies Inc. | SoALs | F |
| Taylor, Dorothy M. | SoALs | F |
| Taylor, Earl Dean | SoALs | F |
| Taylor, Joyce D. | SoALs | F |
| Taylor, Rayford | SoALs | F |
| Taylor, Rayford | SoALs | F |
| Taylor, Wesley | SoALs | F |

| | | |
|---|---|---|
| Taylor, Ora | SoALs | F |
| Teague Chronicle The | SoALs | F |
| TEC | SoALs | F |
| Teccor Electronics | SoALs | F |
| Teccor Electronics Inc. | SoALs | F |
| Technology Lubricants Corp. | SoALs | F |
| Techway Services Inc. | SoALs | F |
| TEi-Struthers Wells | SoALs | F |
| Tejada, Michael | SoALs | F |
| Tejas Mobile Air | SoALs | F |
| Tektronix Inc. | SoALs | F |
| Teledyne Analytical Instruments | SoALs | F |
| Teledyne Continental Motors, Aircraft Products Division | SoALs | F |
| Teledyne Geotech | SoALs | F |
| Teledyne Instruments Inc. | SoALs | F |
| Temperature Measurement Systems | SoALs | F |
| Tenneco Chemical Co. | SoALs | F |
| Tenneco Oil Co. | SoALs | F |
| Tenneco Polymers Inc. | SoALs | F |
| Tennessee Gas Pipeline Co. | SoALs | F |
| Terix Computer Service | SoALs | F |
| Terminix Processing Center | SoALs | F |
| Terrell, Daphne Williams | SoALs | F |
| Terry, Charles | SoALs | F |
| Terry, Mark | SoALs | F |
| Tesoro Corp. | SoALs | F |
| Tex Tin Corp. | SoALs | F |
| Texaco Inc. | SoALs | F |
| Texas A & M University System, The | SoALs | F |
| Texas A&M Engineering Experiment | SoALs | F |
| Texas Alkyls Inc. | SoALs | F |
| Texas American Petrochemicals Inc. | SoALs | F |
| Texas Association of Appraisal Districts | SoALs | F |
| Texas Bay Plantation House LP | SoALs | F |
| Texas Bearings Inc. | SoALs | F |
| Texas City Refining | SoALs | F |
| Texas City, City of (TX) | SoALs | F |
| Texas Country Music Hall of Fame | SoALs | F |
| Texas Department of Aging & Disability Services, State of | SoALs | F |
| Texas Department of Agriculture | SoALs | F |
| Texas Department of Motor Vehicles | SoALs | F |
| Texas Department of Public Safety | SoALs | F |
| Texas Department of Transportation | SoALs | F |
| Texas Document Solutions | SoALs | F |
| Texas Eastern Transmission Corp. | SoALs | F |
| Texas Eco Services Inc. | SoALs | F |
| Texas Electricity Ratings | SoALs | F |
| Texas Excavation Safety System Inc. | SoALs | F |
| Texas Gas | SoALs | F |
| Texas Hide & Metal Co. | SoALs | F |
| Texas Inter-Faith Housing Corp | SoALs | F |
| Texas Lyceumm The | SoALs | F |
| Texas Mill Supply Inc. | SoALs | F |

| | | |
|---|---|---|
| Texas Nameplate Co. Inc. | SoALs | F |
| Texas Natural Resource Conservation | SoALs | F |
| Texas Pointe Royale Apartments | SoALs | F |
| Texas Power Consultants | SoALs | F |
| Texas Public Utility Commission, State of | SoALs | F |
| Texas Quality Products Inc. | SoALs | F |
| Texas Railroad Commission, State of | SoALs | F |
| Texas Railway Car Corp. | SoALs | F |
| Texas Refinery Corp | SoALs | F |
| Texas Secretary of State | SoALs | F |
| Texas Solvents & Chemicals Co. | SoALs | F |
| Texas Star Cafe & Catering | SoALs | F |
| Texas Steel & Wire Corp. | SoALs | F |
| Texas Texture Paint | SoALs | F |
| Texas Texture Paint Co. | SoALs | F |
| Texas Utilities Generating Co. (TUGCO) | SoALs | F |
| Texas Utilities Services Inc. | SoALs | F |
| Texen Power Co. LLC | SoALs | F |
| Tex-La Electric Coop. of Texas Inc. | SoALs | F |
| TFS Energy Solutions LLC | SoALs | F |
| Thacker, Georgia Jean | SoALs | F |
| Thermal Specialties Technology Inc. | SoALs | F |
| Thermo Eberline LLC | SoALs | F |
| Thinkhaus Creative | SoALs | F |
| Thomas Jacobsen | SoALs | F |
| Thomas Williams | SoALs | F |
| Thomas, Anthony G. | SoALs | F |
| Thomas, Carilione | SoALs | F |
| Thomas, Gine | SoALs | F |
| Thomas, Joe Keith | SoALs | F |
| Thomas, Keith A. | SoALs | F |
| Thomas, Oliver D. | SoALs | F |
| Thomas, Peter | SoALs | F |
| Thomas, Shirley | SoALs | F |
| Thompson Can Co. | SoALs | F |
| Thompson, B. | SoALs | F |
| Thompson, Flora | SoALs | F |
| Thompson, H.J., Jr. | SoALs | F |
| Thompson, Jake | SoALs | F |
| Thompson, James Trivett | SoALs | F |
| Thompson, Molly | SoALs | F |
| Thompson, Perry | SoALs | F |
| Thompson, Von | SoALs | F |
| Thompson-Hayward Chemical Co. | SoALs | F |
| Thornton, Nelda Jean | SoALs | F |
| THP PM Group LLC | SoALs | F |
| Throckmorton, Verlie | SoALs | F |
| Thurman, Queena Ray | SoALs | F |
| Thuron | SoALs | F |
| Thuron Industries Inc. | SoALs | F |
| Thyrotek | SoALs | F |
| Tidy Aire Inc. | SoALs | F |
| Tillison, Sammy | SoALs | F |
| Tillman, Curtis C. | SoALs | F |
| Timber Ridge Apartments | SoALs | F |

| | | |
|---|---|---|
| Timber Ridge Housing II Ltd. | SoALs | F |
| Timber Ridge Housing Ltd. | SoALs | F |
| Timber Run LP | SoALs | F |
| Timberline Forest Apartments | SoALs | F |
| Timberline Forest Apartments | SoALs | F |
| Time Traders Inc. | SoALs | F |
| Tinkham, Peter | SoALs | F |
| Tioga Pipe Supply Co. Inc. | SoALs | F |
| Tipps, Draper | SoALs | F |
| Tipps, Lestene | SoALs | F |
| Tipps, Mack D. | SoALs | F |
| Tipton, Randy M. | SoALs | F |
| Todd Shipyard Corp. | SoALs | F |
| Tom Narum Construction | SoALs | F |
| Toners, Truty | SoALs | F |
| Tony Jones Inc. | SoALs | F |
| Tood, Gerald | SoALs | F |
| Total Lubrication Management | SoALs | F |
| Total Petroleum | SoALs | F |
| Tower Oil Co. | SoALs | F |
| Town Oaks Apartments LP | SoALs | F |
| Trailmaster Tanks Inc. | SoALs | F |
| Trails at Rock Creek | SoALs | F |
| Trails Rock Creek Holdings LP | SoALs | F |
| Transbas Inc. | SoALs | F |
| Transco Exploration Co. | SoALs | F |
| Transcold Express | SoALs | F |
| Transcontinental Gas Pipe Line Corp. | SoALs | F |
| TRCA | SoALs | F |
| Trejo, Donna F. | SoALs | F |
| Trejo, Miguel A. | SoALs | F |
| Tri Century Management Solutions Inc. | SoALs | F |
| Tri Tool Inc. | SoALs | F |
| Triangle Wire & Cable Inc. | SoALs | F |
| Trimac Bulk Transportation Inc. | SoALs | F |
| Trimac Transportation | SoALs | F |
| Trimble, Wilmer Forrest, Jr. | SoALs | F |
| Trinity Development Joint Venture | SoALs | F |
| Triple 5 Industries | SoALs | F |
| Triple D Pump Co. Inc. | SoALs | F |
| Triple P Lawn Service | SoALs | F |
| Tristem | SoALs | F |
| Trojacek, Darrell W. | SoALs | F |
| Trojacek, Staci L. | SoALs | F |
| Truck Harbor Inc. | SoALs | F |
| Truck Stops of America | SoALs | F |
| Truck/Trailer Equipment | SoALs | F |
| Truett Laboratories | SoALs | F |
| Truett, Larry | SoALs | F |
| Trumbull Asphalt | SoALs | F |
| Trunkline Gas Co. | SoALs | F |
| TRW Inc. | SoALs | F |
| TRW Mission Manufacturing Co. | SoALs | F |
| Tulloh, Brian | SoALs | F |
| Tuneup Masters | SoALs | F |

| | | |
|---|---|---|
| Turner, Daniel | SoALs | F |
| Turner, Donetta | SoALs | F |
| Turner, Georgia | SoALs | F |
| Turner, Sylvia A. | SoALs | F |
| Turney, Sharon | SoALs | F |
| Turpin, Robert L. | SoALs | F |
| Tuthill, Frederick J. | SoALs | F |
| Tuthill, John R. | SoALs | F |
| Tuthill, Margene | SoALs | F |
| Twin City Iron & Metal Co. Inc. | SoALs | F |
| Twin City Transmission | SoALs | F |
| TWR Lighting Inc. | SoALs | F |
| TX Brook Apartments LP | SoALs | F |
| TX Kirnwood Apartments LP | SoALs | F |
| TX Melody Apartments LP | SoALs | F |
| Tyco Valves & Controls | SoALs | F |
| Type K Damper Drives | SoALs | F |
| Underwood, Max B. | SoALs | F |
| Unibus Division of Powell Delta | SoALs | F |
| Uniloc | SoALs | F |
| Unimeasure Inc. | SoALs | F |
| Union Tank Car Co. | SoALs | F |
| Unisys Corp. | SoALs | F |
| Unitank Terminal Services | SoALs | F |
| United Auto Disposal | SoALs | F |
| United Cooperative Services | SoALs | F |
| United Express | SoALs | F |
| United Galvanizing Inc. | SoALs | F |
| United Gas Pipeline Co. | SoALs | F |
| United Inns | SoALs | F |
| United Metal Recyclers | SoALs | F |
| United Parcel Service Inc. | SoALs | F |
| United Servo Hydraulics Inc. | SoALs | F |
| United States Brass Corp. | SoALs | F |
| United States Plastic Corp. | SoALs | F |
| United Texas Transmission Co. | SoALs | F |
| Unitek Environmental Services Inc. | SoALs | F |
| Univar | SoALs | F |
| Universal Blueprint Paper Co. | SoALs | F |
| Universal Manufacturing Co. | SoALs | F |
| University of Tennessee, The | SoALs | F |
| University of Texas - Systems | SoALs | F |
| Unverzagt, Andrew | SoALs | F |
| Upjohn Co. | SoALs | F |
| US Air Force | SoALs | F |
| US Bank Rail Car | SoALs | F |
| US Brass | SoALs | F |
| US Coast Guard | SoALs | F |
| US Corps of Engineers | SoALs | F |
| US Department of Justice | SoALs | F |
| US Department of The Army | SoALs | F |
| US Drug Enforcement Administration | SoALs | F |
| US Drug Enforcement Agency | SoALs | F |
| US Envelope | SoALs | F |
| US Industrial Chemical Co. | SoALs | F |

| | | |
|---|---|---|
| US Industries (Axelson) | SoALs | F |
| US Postal Service | SoALs | F |
| US Red Hancock Inc. | SoALs | F |
| US Silica Co. | SoALs | F |
| US Underwater Services LLC | SoALs | F |
| USAF | SoALs | F |
| Utegration | SoALs | F |
| Utex Industries Inc. | SoALs | F |
| Utilities Analyses LLC | SoALs | F |
| Vac-Hyd Processing Corp. | SoALs | F |
| Vacker, Panda Lynn Turner | SoALs | F |
| Val Cap Marine Services | SoALs | F |
| Valence Electron LLC | SoALs | F |
| Valley Faucet Co. | SoALs | F |
| Valley Solvent Co. | SoALs | F |
| Valley Steel Products | SoALs | F |
| Valspar Corp., The | SoALs | F |
| Van Der Horst Corp. of America | SoALs | F |
| Van Der Horst USA. Corp. | SoALs | F |
| Van Waters & Rogers Inc. | SoALs | F |
| Vanguard Vacuum Trucks | SoALs | F |
| Vansickle, O.B., "Oscar" | SoALs | F |
| Varco | SoALs | F |
| Varel Manufacturing Co. | SoALs | F |
| Varnado, O.A. | SoALs | F |
| Varo Semiconductor Inc. | SoALs | F |
| Vaseleck, Brian | SoALs | F |
| Vaseleck, Sabrina | SoALs | F |
| Vasquez, David | SoALs | F |
| Velsicol Chemical Corp. | SoALs | F |
| Veranda @ Twin Oaks Apartment Homes, The | SoALs | F |
| Verifications Inc. | SoALs | F |
| Veritext | SoALs | F |
| Verizon | SoALs | F |
| Verizon Business | SoALs | F |
| Verizon Southwest | SoALs | F |
| Vestalia LLC | SoALs | F |
| Vicksburg Refinery | SoALs | F |
| Victor Cornelius Inc. | SoALs | F |
| Victor Equipment Co. | SoALs | F |
| Victoria Mechanical Services Inc. | SoALs | F |
| Villa Del Rio Ltd. | SoALs | F |
| Village Key Apartments | SoALs | F |
| Village of Hawks Creek Apartments | SoALs | F |
| Village of Johnson Creek Apartments | SoALs | F |
| Villas of Oak Hill | SoALs | F |
| Villas of Remond Apartments | SoALs | F |
| Villas on Callaway Creek | SoALs | F |
| Villegas, Feliciano | SoALs | F |
| Vinson Process Controls | SoALs | F |
| Vinton, Gary D. | SoALs | F |
| Vision & Healing Ministries | SoALs | F |
| Vogelsang, William | SoALs | F |
| VoiceLog | SoALs | F |

| | | |
|---|---|---|
| Voith Turbo Inc. | SoALs | F |
| Volian Enterprises Inc. | SoALs | F |
| Volvo Rents 139 | SoALs | F |
| Von Gardner, Larry | SoALs | F |
| Vopak North America Inc. | SoALs | F |
| Vorwerk, D.W. | SoALs | F |
| Vought Corp. | SoALs | F |
| Vu, Xuan | SoALs | F |
| VWR International LLC | SoALs | F |
| W.J. Barney & Connecticut Insurance Guarantee Association | SoALs | F |
| W.R. Grace & Co. | SoALs | F |
| W.R. Grace & Co. Conn. | SoALs | F |
| W.R. Grace Co. | SoALs | F |
| W.S. Red Hancock Inc. | SoALs | F |
| Waco Carbonic Co Leasing | SoALs | F |
| Waco Carbonic Co. Inc. | SoALs | F |
| Wade, Minnie Lee | SoALs | F |
| Waffle House | SoALs | F |
| Wagner, Galen F. | SoALs | F |
| Wahle, Sheryl Lynn | SoALs | F |
| Walker, Betty Jean | SoALs | F |
| Walker, Roger | SoALs | F |
| Wallace, Carl P., Jr. | SoALs | F |
| Wallace, David B. | SoALs | F |
| Wallace, Ruth | SoALs | F |
| Walsh Timber Co. | SoALs | F |
| Walter, Jo Ann | SoALs | F |
| Walther, Melvin | SoALs | F |
| Walton, Kathryn | SoALs | F |
| Walton, Royce | SoALs | F |
| Warren, Marilyn K. | SoALs | F |
| Warren, Marilyn Katherine | SoALs | F |
| Warrington Homes LLC | SoALs | F |
| Warsham, John C. | SoALs | F |
| Washington, Mildred | SoALs | F |
| Wasilewski, Susan E. | SoALs | F |
| Waste Management of Fort Worth | SoALs | F |
| Waste Oil Collectors Inc. | SoALs | F |
| Wastewater Solutions | SoALs | F |
| Watkins, Ruth | SoALs | F |
| Watsco Sales & Service | SoALs | F |
| Watson, Allene C. | SoALs | F |
| Watson, David H. | SoALs | F |
| Watson, Edward L. | SoALs | F |
| Watson, L.A. | SoALs | F |
| Watson, Mammie R. | SoALs | F |
| Watson, Sidney | SoALs | F |
| Waveland Wastewater Management District | SoALs | F |
| WC Supply Co. Inc. | SoALs | F |
| WCR Inc. | SoALs | F |
| Weatherford Aerospace Inc. | SoALs | F |
| Weatherford US Inc. | SoALs | F |
| Weatherford US LP | SoALs | F |

| | | |
|---|---|---|
| Weatherford, Bobby | SoALs | F |
| Weatherford, Sabrina | SoALs | F |
| Weathersbee, Barbara J. | SoALs | F |
| Weaver, Adele | SoALs | F |
| Weaver, Ellen T. | SoALs | F |
| Weaver, Louis | SoALs | F |
| Weaver, Phillip | SoALs | F |
| Webb, Affie | SoALs | F |
| Weben Industries Inc. | SoALs | F |
| WebSitePulse | SoALs | F |
| Webster, City of (TX) | SoALs | F |
| Weiland, Chester C. | SoALs | F |
| Weingarten Weather Consulting | SoALs | F |
| Weiser, Jeffrey M. | SoALs | F |
| Welch, Mark | SoALs | F |
| Weldon, Jack | SoALs | F |
| Weldstar Co. | SoALs | F |
| Wells Fargo Rail Car | SoALs | F |
| Wells, James | SoALs | F |
| Well-Vac | SoALs | F |
| West, Jerry A. | SoALs | F |
| Western Chemical International | SoALs | F |
| Western Electric Co. Inc. | SoALs | F |
| Western Geophysical Co. | SoALs | F |
| Western Marketing Inc. | SoALs | F |
| Western Specialty Coatings Co. | SoALs | F |
| Western Union Corp. | SoALs | F |
| Westgate Complex LLC | SoALs | F |
| Westgate Park Apartments | SoALs | F |
| Westinghouse Motor Co. | SoALs | F |
| Westland Oil | SoALs | F |
| Westvaco | SoALs | F |
| Westwood Residential | SoALs | F |
| Weyerhaeuser NR Co. | SoALs | F |
| Whispering Pines Apartments LLC | SoALs | F |
| Whitaker, Archie Mae | SoALs | F |
| White Chemical International | SoALs | F |
| White Septic Tank Co. | SoALs | F |
| White, Donald M. | SoALs | F |
| White, Joy | SoALs | F |
| White, Joy Fenton | SoALs | F |
| White, Kenneth | SoALs | F |
| White, Richard | SoALs | F |
| Whitehurst, Margery | SoALs | F |
| Whitney Smith Co. | SoALs | F |
| Whitt, Lloyd | SoALs | F |
| Wicker, Linda Kay | SoALs | F |
| Wiggs, Brett | SoALs | F |
| Wilber, Bonnie | SoALs | F |
| Wilder, C. | SoALs | F |
| Wilder, J.W. | SoALs | F |
| Wildwood Branch | SoALs | F |
| Wildwood Branch Townhomes LP | SoALs | F |
| Wiley Sanders Tank Lines Inc. | SoALs | F |
| Wilhite, George | SoALs | F |

| | | |
|---|---|---|
| Wilhite, Lillian | SoALs | F |
| Wilhite, Mike | SoALs | F |
| Wilkerson, Sally | SoALs | F |
| Wilkerson, Walter | SoALs | F |
| Wilkinson, Correatta | SoALs | F |
| Williams Janitorial | SoALs | F |
| Williams Products Inc. | SoALs | F |
| Williams, Bronice Barron | SoALs | F |
| Williams, Cora Bell | SoALs | F |
| Williams, Darlene F. | SoALs | F |
| Williams, Donna | SoALs | F |
| Williams, Elizabeth V. | SoALs | F |
| Williams, Emma Jane | SoALs | F |
| Williams, John E. | SoALs | F |
| Williams, Justin | SoALs | F |
| Williams, Keith R. | SoALs | F |
| Williams, Michael | SoALs | F |
| Williams, Paula | SoALs | F |
| Williams, Ronnie | SoALs | F |
| Williams, Ruby Jean | SoALs | F |
| Williams, Steve | SoALs | F |
| Williams, Tommy Gene | SoALs | F |
| Williams, Wendell Woodrow | SoALs | F |
| Williamson, Charles M. | SoALs | F |
| Willis, Cathy A. | SoALs | F |
| Wil-Ron Manufacturing Corp. | SoALs | F |
| Wilson Co. | SoALs | F |
| Wilson Engraving Co. Inc. | SoALs | F |
| Wilson, Patricia A. | SoALs | F |
| Wilson, Virginia Parish | SoALs | F |
| Wimberley, Charles E. | SoALs | F |
| Winchester Industries Inc. | SoALs | F |
| Windsor Plantation LP | SoALs | F |
| Windsor, Paul | SoALs | F |
| Winonics Inc. | SoALs | F |
| Winston Refining | SoALs | F |
| Winston, Lisa | SoALs | F |
| Wise, Versie | SoALs | F |
| Wistrand, Richard | SoALs | F |
| Witco Chemical Co. | SoALs | F |
| Witco Corp. | SoALs | F |
| WJ CPR & First Aid | SoALs | F |
| Wofford, Loyd Don | SoALs | F |
| Wolfgang, Jams | SoALs | F |
| Wollitz, Charles | SoALs | F |
| Womble Co. Inc. | SoALs | F |
| Wood Family Trust | SoALs | F |
| Wood Group Power Plant Services Inc. | SoALs | F |
| Wood, Andrea L. | SoALs | F |
| Wood, Krystal | SoALs | F |
| Wood, Mark | SoALs | F |
| Wood, Mike | SoALs | F |
| Wood, Pam | SoALs | F |
| Wood, William Franklin | SoALs | F |
| Woodall, Donald | SoALs | F |

| | | |
|---|---|---|
| Woodedge | SoALs | F |
| Woodland Ridge | SoALs | F |
| Woodson Lumber | SoALs | F |
| Woodson Lumber Co. | SoALs | F |
| Woodson Lumber Co. of Lexington | SoALs | F |
| Woodwind Apartments | SoALs | F |
| Wooley Tool Co. | SoALs | F |
| Workplace Solutions | SoALs | F |
| Worsham, Ola | SoALs | F |
| Worthington Point | SoALs | F |
| Worthington, The | SoALs | F |
| Wray Ford | SoALs | F |
| WRH Sage Pointe Ltd. | SoALs | F |
| Wright Chemical Corp. | SoALs | F |
| Wright, Adriene J. | SoALs | F |
| Wright, Andrew | SoALs | F |
| Wright, Beatrice | SoALs | F |
| Wright, Billy Ray, Deceased | SoALs | F |
| Wright, C.J. | SoALs | F |
| Wright, Cleo M | SoALs | F |
| Wright, Deloras Ann Sanders | SoALs | F |
| Wright, Dorothy | SoALs | F |
| Wright, Eddie | SoALs | F |
| Wright, J.D. | SoALs | F |
| Wright, James | SoALs | F |
| Wright, John | SoALs | F |
| Wright, Joyce | SoALs | F |
| Wright, L.D., Jr | SoALs | F |
| Wright, Mary | SoALs | F |
| Wright, Patricia | SoALs | F |
| Wright, Roscoe | SoALs | F |
| Wright, Sandra Richardson | SoALs | F |
| Wright, Vonda Lou | SoALs | F |
| Wrigley, Daniel | SoALs | F |
| Wrigley, Rachel | SoALs | F |
| Wyatt Industries | SoALs | F |
| Wylie, James E. | SoALs | F |
| Xerox Corp. | SoALs | F |
| XL Oil & Chemical Inc. | SoALs | F |
| Yarbrough, James | SoALs | F |
| Yarbrough, Kaycee | SoALs | F |
| Yellow Freight Lines | SoALs | F |
| Yellowfin Energy Consulting LLC | SoALs | F |
| YMCA Turkey Trot | SoALs | F |
| Yohn, Steve K. | SoALs | F |
| Young County Butane Co. | SoALs | F |
| Youth Athletic Basketball Assoc | SoALs | F |
| YRC Inc. | SoALs | F |
| Zafar, Kay-Khosro | SoALs | F |
| Zainfeld, Stanley | SoALs | F |
| Zamorsky, Willie S. | SoALs | F |
| Zapata Gulf Marine | SoALs | F |
| Zee Medical Service Co | SoALs | F |
| Zemanek, Victor | SoALs | F |
| Zeneca Inc. | SoALs | F |

| | | |
|---|---|---|
| Zimmer Inc. | SoALs | F |
| Zimmite Corp. | SoALs | F |
| Ziola, Judy E. Coursey | SoALs | F |
| Zoecon Corp. | SoALs | F |
| Zureich, Herbert | SoALs | F |
| Zurnpex Inc. | SoALs | F |
| Zweiacker, Paul | SoALs | F |
| 2H Transport | SoALs | G |
| 2R Environmental Systems LLC | SoALs | G |
| 3 Degrees | SoALs | G |
| 4B Components Ltd. | SoALs | G |
| A All Animal Control | SoALs | G |
| A&M Farm Supply | SoALs | G |
| A.E. Bruggemann & Co. Inc. | SoALs | G |
| A2 Research | SoALs | G |
| AAA Cooper Transportation | SoALs | G |
| AB Erwin Welding | SoALs | G |
| Abbott, Emmett A. | SoALs | G |
| Abbott, Grayson | SoALs | G |
| ABN Amro Bank NV | SoALs | G |
| ABQ Energy Group Ltd. | SoALs | G |
| Abraham, Sam | SoALs | G |
| Abrams, Gregory S. | SoALs | G |
| Abron, Misty | SoALs | G |
| Abron, Triston | SoALs | G |
| Abston, Curtis | SoALs | G |
| Abston, Margaret | SoALs | G |
| Accudata Systems Inc. | SoALs | G |
| Ace Locksmith Service | SoALs | G |
| ACF Tarp & Awning Inc. | SoALs | G |
| Acker, Tracy | SoALs | G |
| Acme Packet Inc. | SoALs | G |
| Acopian Technical Co. | SoALs | G |
| Acumen Learning LLC | SoALs | G |
| Adam, Marilyn W. | SoALs | G |
| Adams Oil Co. | SoALs | G |
| Adams, Ben L. | SoALs | G |
| Adams, Bettie J. | SoALs | G |
| Adams, Chrystalyn | SoALs | G |
| Adams, Edith | SoALs | G |
| Adams, Fae Z. | SoALs | G |
| Adams, Frances Powell | SoALs | G |
| Adams, James V. | SoALs | G |
| Adams, Jimmy T. | SoALs | G |
| Adams, Joe Edward, Jr. | SoALs | G |
| Adams, Keith | SoALs | G |
| Adams, Linda Lee | SoALs | G |
| Adams, Marge | SoALs | G |
| Adams, Sarah E. | SoALs | G |
| Adams, William S. | SoALs | G |
| Adamson, John N. | SoALs | G |
| Adamson, Sammy | SoALs | G |
| Adamson, William L. | SoALs | G |
| Adcock, Leroy | SoALs | G |
| Adcock, Louise B. | SoALs | G |

| | | |
|---|---|---|
| Adelle W Mims Testementary Trust | SoALs | G |
| Adkins, Annette | SoALs | G |
| ADP Taxware Division of ADP Inc. | SoALs | G |
| Advantage Document Destruction | SoALs | G |
| Aechternacht, Frances | SoALs | G |
| Aerofin Corp. | SoALs | G |
| Aerotek Energy Services Inc. | SoALs | G |
| AES Ironwood LLC | SoALs | G |
| AES Southland LLC | SoALs | G |
| AFA Investment Inc. Trust Account | SoALs | G |
| Agan, Roxie | SoALs | G |
| Agan, William B. | SoALs | G |
| Aggreko Texas LP | SoALs | G |
| AG-Power | SoALs | G |
| AGR Group LLC | SoALs | G |
| AHA Process Inc. | SoALs | G |
| Ahaan Partners LLC | SoALs | G |
| Ainsworth, Billy | SoALs | G |
| Air Sampling Associates Inc. | SoALs | G |
| Airrite Air Conditioning Co. Inc. | SoALs | G |
| Airrosti Rehab Centers LLC | SoALs | G |
| Airways Freight Corp. | SoALs | G |
| Akins, Durwin Bain | SoALs | G |
| Akins, Gettis M. | SoALs | G |
| Alcatel-Lucent | SoALs | G |
| Alere Wellbeing Inc. | SoALs | G |
| Alexander, Buster Owens | SoALs | G |
| Alexander, Dorothy | SoALs | G |
| Alexander, Earl W. | SoALs | G |
| Alexander, Edmon Earl | SoALs | G |
| Alexander, John L. | SoALs | G |
| Alexander, Marsha | SoALs | G |
| Alexander, Misty | SoALs | G |
| Alexander, Shirley | SoALs | G |
| Alexander, Shirley Ann | SoALs | G |
| Alford Investments | SoALs | G |
| Alford, E.B. | SoALs | G |
| Alford, Jess B., Jr. | SoALs | G |
| Alford, Lucille Rayford | SoALs | G |
| Alford, Mary Frances | SoALs | G |
| Alford, Mary Frances Engle | SoALs | G |
| Alford, R.O. | SoALs | G |
| Alison Control Inc. | SoALs | G |
| Allegro Development Corp. | SoALs | G |
| Allen, Alice Wright | SoALs | G |
| Allen, Alma Fay | SoALs | G |
| Allen, Bob | SoALs | G |
| Allen, Henry (Deceased) | SoALs | G |
| Allen, James C. | SoALs | G |
| Allen, Lear T. | SoALs | G |
| Allen, May | SoALs | G |
| Allen, Nellie | SoALs | G |
| Allen, Paul Silas, Jr. | SoALs | G |
| Allen, Rosetta | SoALs | G |
| Allen, Viola R. | SoALs | G |

| | | |
|---|---|---|
| Allen-Sherman-Hoff | SoALs | G |
| Alliance Geotechnical Group of Austin | SoALs | G |
| Allied Energy Resources Corp. | SoALs | G |
| Allied Environmental Solutions Inc. | SoALs | G |
| Allison, Wilma | SoALs | G |
| Allred, James Preston | SoALs | G |
| Allred, Johnny Lynn | SoALs | G |
| Alltex Coring & Sawing LLC | SoALs | G |
| Alltex Pipe & Supply Inc. | SoALs | G |
| Allums, Aubrey | SoALs | G |
| Allums, Bobby | SoALs | G |
| Allums, Garl Dee Harris | SoALs | G |
| Allums, Lori Lewis | SoALs | G |
| Allums, Virginia | SoALs | G |
| Allums, Virginia Allred | SoALs | G |
| Alma Baton Trust | SoALs | G |
| ALN & ALN Apartment Data | SoALs | G |
| ALN Apartment Data Inc. | SoALs | G |
| Alonti | SoALs | G |
| Alsbridge Inc. | SoALs | G |
| Alstom Esca | SoALs | G |
| Alstom Inc. | SoALs | G |
| Alston Environmental Co. Inc. | SoALs | G |
| Alston Equipment Co. | SoALs | G |
| Alston, Douglas L., Jr. | SoALs | G |
| Alston, Douglas, Sr. | SoALs | G |
| Alston, Kathy | SoALs | G |
| Alston, Mark | SoALs | G |
| Alston, Sophie Weaver | SoALs | G |
| Alsup, Daniel M. | SoALs | G |
| Alsup, John K. | SoALs | G |
| Alsup, Kelly J. | SoALs | G |
| Altair Co. | SoALs | G |
| Amber, Kay | SoALs | G |
| Ambre Energy Ltd. | SoALs | G |
| Ameren Missouri | SoALs | G |
| Ameren UE | SoALs | G |
| Amerenue | SoALs | G |
| American Campaign Signs | SoALs | G |
| American Cancer Society Inc. | SoALs | G |
| American Electric Power Service Corp. | SoALs | G |
| American Energy Corp. Inc. | SoALs | G |
| American Equipment Co. Inc. | SoALs | G |
| American Gas Marketing Inc. | SoALs | G |
| American Institute of CPAs | SoALs | G |
| American Republic Insurance Co. | SoALs | G |
| American Residential Services LLC | SoALs | G |
| American Software Inc. | SoALs | G |
| Amerson, Donald R. | SoALs | G |
| Amerson, Doyle | SoALs | G |
| Amerson, Jerry | SoALs | G |
| Amerson, Jerry Ann | SoALs | G |
| Amerson, Rex | SoALs | G |
| Ames, Sherry L. | SoALs | G |
| Ametek Drexelbrook | SoALs | G |

| | | |
|---|---|---|
| AMG-A Management Group Inc. | SoALs | G |
| Amheiser, Brett | SoALs | G |
| AMP-A Tyco Electronics Corp. | SoALs | G |
| AMS Consulting | SoALs | G |
| Anadarko Energy Services Co. | SoALs | G |
| Analysis & Measurement Corp. (AMS) | SoALs | G |
| Anatec International Inc. | SoALs | G |
| Anderson Chavet & Anderson Inc. | SoALs | G |
| Anderson, Billy Ray | SoALs | G |
| Anderson, Bobbie Ann | SoALs | G |
| Anderson, Boyza | SoALs | G |
| Anderson, Brenda | SoALs | G |
| Anderson, Brenda K. | SoALs | G |
| Anderson, Brenda Kay | SoALs | G |
| Anderson, Charles Glenn | SoALs | G |
| Anderson, Gary | SoALs | G |
| Anderson, Ghevonne Elizabeth | SoALs | G |
| Anderson, J.C., Jr. | SoALs | G |
| Anderson, Jon R. | SoALs | G |
| Anderson, Louie Lee | SoALs | G |
| Anderson, Marguerite | SoALs | G |
| Anderson, O.D. | SoALs | G |
| Anderson, Rose Marie | SoALs | G |
| Anderson, Rosetta | SoALs | G |
| Anderson, Thomas Wayne | SoALs | G |
| Anderson, Vernice E. III | SoALs | G |
| Anderson, Zella Ruth | SoALs | G |
| Andon Specialties | SoALs | G |
| Andres, Janis Lynn | SoALs | G |
| Angelina & Nacogdoches Counties Water Control & Improvement District | SoALs | G |
| ANP Funding I LLC | SoALs | G |
| Anrterburn, Lester S. | SoALs | G |
| Antero Resources I LP | SoALs | G |
| Anthony, Susan Stough | SoALs | G |
| Anton Paar | SoALs | G |
| Anton Paar USA Inc. | SoALs | G |
| Antonette, Virginia | SoALs | G |
| Aon Hewitt | SoALs | G |
| APNA Energy | SoALs | G |
| Apna Holdings LLC | SoALs | G |
| Apple | SoALs | G |
| Applegate, Eddie | SoALs | G |
| Applied Data Resources Inc. | SoALs | G |
| Applied Energy Co. | SoALs | G |
| Applied Security Technologies Inc. | SoALs | G |
| Approach Operating LLC | SoALs | G |
| Approva Corp. | SoALs | G |
| Aquilex Hydrochem Inc. | SoALs | G |
| Aramark Services Inc. | SoALs | G |
| Aranet Inc. | SoALs | G |
| Arbill | SoALs | G |
| Arbiter Systems | SoALs | G |
| Arch Energy Resources Inc. | SoALs | G |
| Archer, Clayton | SoALs | G |

| | | |
|---|---|---|
| Archer, Irene | SoALs | G |
| Areva Solar Inc. | SoALs | G |
| Areva T&D Inc. | SoALs | G |
| Argus Services Corp. Inc. | SoALs | G |
| Arizona Public Service Co. | SoALs | G |
| Arledge, John C. | SoALs | G |
| Arledge, Ramona | SoALs | G |
| Armstrong, Bessie | SoALs | G |
| Armstrong, Judith Diana | SoALs | G |
| Arnett, Fred | SoALs | G |
| Arnette, Fred | SoALs | G |
| Arnn, Claudia Ann | SoALs | G |
| Arnold, Aline B. | SoALs | G |
| Arnold, Joel N. | SoALs | G |
| Arnold, R.M. | SoALs | G |
| Arnold, Robert M. | SoALs | G |
| Arouty, Heidi | SoALs | G |
| Arrow Electronics Inc. | SoALs | G |
| Arterburn, Mark | SoALs | G |
| Arterburn, Martin L. | SoALs | G |
| Ascend Marketing LLC | SoALs | G |
| Asco Equipment | SoALs | G |
| Ashby, Linda | SoALs | G |
| Ashby, Linda M. | SoALs | G |
| Ashley Automation & Technology Inc. | SoALs | G |
| Ashmore, Tim | SoALs | G |
| Atkins, Anita | SoALs | G |
| Atkins, James Robert | SoALs | G |
| Atkinson, Allen N. | SoALs | G |
| Atkinson, Sue | SoALs | G |
| Atlantic Group Inc., The | SoALs | G |
| Atlas Copco Industrial Compressors Inc. | SoALs | G |
| Atlas Elevator Inspection Service Inc. | SoALs | G |
| Atmos Energy Marketing LLC | SoALs | G |
| Atmos Pipeline - Texas | SoALs | G |
| Atmos Pipeline - Texas, a Division of Atmos Energy Corp. | SoALs | G |
| ATS Logistics Services Inc. | SoALs | G |
| ATTSI | SoALs | G |
| Attwood, Josie Bell | SoALs | G |
| Aultman, W.S. | SoALs | G |
| Austin, Jewel | SoALs | G |
| Austin, Stephen F. | SoALs | G |
| Auther, Lena Billingsly | SoALs | G |
| Automatic Door Systems | SoALs | G |
| Avepoint Inc. | SoALs | G |
| Avery, J.S. | SoALs | G |
| Avery, Margelene | SoALs | G |
| Avery, Margeline Penney | SoALs | G |
| Avila, Bonnie J. | SoALs | G |
| Avila, Jesse C. | SoALs | G |
| Avnet Inc. | SoALs | G |
| Awalt, Warren David | SoALs | G |
| Awtry, Loyd E. | SoALs | G |
| Axia Land Services LLC | SoALs | G |

| | | |
|---|---|---|
| Axis Technologies | SoALs | G |
| Axure Software Solutions Inc. | SoALs | G |
| Ayala, Antonio | SoALs | G |
| Ayers, Jimmy | SoALs | G |
| Ayers, Joan Carol | SoALs | G |
| B&J Equipment Ltd. | SoALs | G |
| B.E. Barnes LP | SoALs | G |
| B.S. Tire | SoALs | G |
| Babcock & Wilcox Construction Co. Inc. | SoALs | G |
| Baggett, Joyce Waits | SoALs | G |
| Bagley, John Leon | SoALs | G |
| Bagley, Nelwyn Joyce | SoALs | G |
| Baiamonte, Terry E. | SoALs | G |
| Bailey, Dora | SoALs | G |
| Bailey, Margaret A. | SoALs | G |
| Baird, Trena Lefan | SoALs | G |
| Bak Services Inc. | SoALs | G |
| Baker Sign Co. | SoALs | G |
| Baker, Charles W. | SoALs | G |
| Baker, Dorothy | SoALs | G |
| Baker, Dorothy Morris | SoALs | G |
| Baker, John Furman | SoALs | G |
| Baker, Rebecca Jo | SoALs | G |
| Baker, Valaree Kaye | SoALs | G |
| Baker's Rib | SoALs | G |
| Baldridge, Joan | SoALs | G |
| Ballas, Nan McLeod | SoALs | G |
| Ballenger, Jean | SoALs | G |
| Ballenger, Jimmy W. | SoALs | G |
| Ballenger, R. Max | SoALs | G |
| Ballow, Adelle | SoALs | G |
| Ballow, Betty Joyce | SoALs | G |
| Ballow, Billy Ralph | SoALs | G |
| Ballow, Grace | SoALs | G |
| Ballow, Hazel | SoALs | G |
| Ballow, Herman | SoALs | G |
| Ballow, Marion | SoALs | G |
| Ballow, Mozelle | SoALs | G |
| Ballow, Thelma | SoALs | G |
| Baltimore Gas & Electric Co. | SoALs | G |
| Banda, Evelyn | SoALs | G |
| Band-It-Idex Inc. | SoALs | G |
| Bane, Bobby | SoALs | G |
| Bane, Charles | SoALs | G |
| Banister, Jo Ann Alford | SoALs | G |
| Bankhead Attorneys | SoALs | G |
| Bankhead, Allene | SoALs | G |
| Bankhead, Tom A. | SoALs | G |
| Banks, A.D. | SoALs | G |
| Banks, Joy Dell | SoALs | G |
| Banks, Vada | SoALs | G |
| Barker, Dana Gene | SoALs | G |
| Barker, Earl E. | SoALs | G |
| Barker, Mary | SoALs | G |
| Barker, William P. | SoALs | G |

| | | |
|---|---|---|
| Barksdale, Brad | SoALs | G |
| Barley, Kathleen | SoALs | G |
| Barley, Michael | SoALs | G |
| Barnard, M.J. | SoALs | G |
| Barnes, Annie Marie | SoALs | G |
| Barnes, Inez | SoALs | G |
| Barnes, Jean | SoALs | G |
| Barnett, Bryan | SoALs | G |
| Barnett, Cecil | SoALs | G |
| Barnett, Daisy Pittman | SoALs | G |
| Barnett, John | SoALs | G |
| Barnett, John B., MD | SoALs | G |
| Barnett, Lolene | SoALs | G |
| Barnett, Mary Selman | SoALs | G |
| Barnett, Mary Selman Langley | SoALs | G |
| Barnett, William D., MD | SoALs | G |
| Barnum, Betty Stern | SoALs | G |
| Barr, Chadwick Z. | SoALs | G |
| Barr, Pattye | SoALs | G |
| Barrett, Inga | SoALs | G |
| Barrett, Jackie | SoALs | G |
| Barron, Isaiah | SoALs | G |
| Barron, Melvin E. | SoALs | G |
| Barron, Vicki | SoALs | G |
| Barron, Wyna J. | SoALs | G |
| Barrow, George W. | SoALs | G |
| Barrow, Jack | SoALs | G |
| Barry, Charles B. | SoALs | G |
| Barry, Judy | SoALs | G |
| Bartley, Jerry Lynn | SoALs | G |
| Bartley, Ronnie | SoALs | G |
| Barton, Bob | SoALs | G |
| Barton, Clara P. | SoALs | G |
| Barton, Harold Dean | SoALs | G |
| Barton, Jean | SoALs | G |
| Barton, Jerry Wayne | SoALs | G |
| Barton, Jo Nan | SoALs | G |
| Barton, Kenneth L. | SoALs | G |
| Barton, Willis W., Jr. | SoALs | G |
| Basa Resources Inc. | SoALs | G |
| BASF Construction Chemicals LLC | SoALs | G |
| Bashinski, Agnes | SoALs | G |
| Bashinski, Ted | SoALs | G |
| Basic PSA Inc. | SoALs | G |
| Bassett, Agnes | SoALs | G |
| Bassett, Don | SoALs | G |
| Bassett, Ivy Dee | SoALs | G |
| Bassett, Jack | SoALs | G |
| Bassett, Jean | SoALs | G |
| Bassett, John | SoALs | G |
| Bassett, John Farrell | SoALs | G |
| Bassett, Lessie | SoALs | G |
| Bassett, Mack | SoALs | G |
| Bassett, R. Damon | SoALs | G |
| Bassett, William C. | SoALs | G |

| | | |
|---|---|---|
| Bassett, William Robert "Bob" | SoALs | G |
| Bastrop Scale Co. Inc. | SoALs | G |
| Batchelor, James | SoALs | G |
| Bates, Holly | SoALs | G |
| Bates, Lon | SoALs | G |
| Bates, Louise | SoALs | G |
| Bates, Mark | SoALs | G |
| Bath, Robert M. | SoALs | G |
| Baton, Anita | SoALs | G |
| Battelle-Northwest | SoALs | G |
| Baughman, Clara Fay | SoALs | G |
| Baughman, Jane | SoALs | G |
| Baughman, Leona | SoALs | G |
| Baughman, William E. | SoALs | G |
| Baulch, Ethelene | SoALs | G |
| Baw, Charles W. | SoALs | G |
| Baw, Lewis Calvin | SoALs | G |
| Baxley, Gladys | SoALs | G |
| Baxter, Sharon Sue | SoALs | G |
| Bay International LLC | SoALs | G |
| Baysinger, Jessie M. | SoALs | G |
| Beach, Leslie R. Gill | SoALs | G |
| Beacon Hill Staffing | SoALs | G |
| Beacon Hill Staffing Group | SoALs | G |
| Beacon Petroleum Management Inc. | SoALs | G |
| Beardsley, Donna | SoALs | G |
| Bearrientez, Opal M. | SoALs | G |
| Beasley, Janelle | SoALs | G |
| Bechtel Software Inc. | SoALs | G |
| Beck, Buddy | SoALs | G |
| Beck, Frances | SoALs | G |
| Beck, Pat | SoALs | G |
| Becker, Joyce D. | SoALs | G |
| Beckham, Barry Keith | SoALs | G |
| Beckham, Janis Marie | SoALs | G |
| Beckham, Julia S. | SoALs | G |
| Beckham, William A. | SoALs | G |
| Beeman, Ginia Dian Eason | SoALs | G |
| Behrend, Arthur | SoALs | G |
| Bell, Eva Jean | SoALs | G |
| Benavidez, Gloria | SoALs | G |
| Benbow, Marion W. | SoALs | G |
| Benbow, Mark W. | SoALs | G |
| Benbow, Winthrop L. | SoALs | G |
| Bender, Deanne Gaskins | SoALs | G |
| Benik, Iris | SoALs | G |
| Benjamin, L. | SoALs | G |
| Bennett Water Well Drilling Inc. | SoALs | G |
| Bennett, Linda Booker | SoALs | G |
| Bennett, Mac L., III | SoALs | G |
| Bennett, Robert Burroughs | SoALs | G |
| Bennett, William Calvin | SoALs | G |
| Bent Tree Properties Inc. | SoALs | G |
| Bernstein, Vera M. | SoALs | G |
| Beroset, Michael | SoALs | G |

| | | |
|---|---|---|
| Berry Petroleum Co. | SoALs | G |
| Berry, June Williams | SoALs | G |
| Berry, Maxine Houston | SoALs | G |
| Berry, Patricia L. | SoALs | G |
| Best Western-Granbury | SoALs | G |
| Bette Henriques Trust | SoALs | G |
| Bettis, Douglas Dewey | SoALs | G |
| Bettis, James Jay | SoALs | G |
| Bettisaif, James J. | SoALs | G |
| Betts, Brian | SoALs | G |
| Betts, Ouida | SoALs | G |
| Betts, Velda | SoALs | G |
| BFI Waste Services of Texas LP | SoALs | G |
| BG Energy Merchants LLC | SoALs | G |
| BGC Environmental Brokerage Services LP | SoALs | G |
| Bickley, Mavor B. | SoALs | G |
| Bickley, Mavor Baton | SoALs | G |
| Bienville Inc. | SoALs | G |
| Biezenski, Brenda Nell | SoALs | G |
| Big Buck Country RV Park LLC | SoALs | G |
| Biggers, Maxie Wright | SoALs | G |
| Bighorn Walnut LLC | SoALs | G |
| Bigspeak Inc. | SoALs | G |
| Billy Craig's Service Center | SoALs | G |
| Bishop Lifting Products | SoALs | G |
| Bius, Ben | SoALs | G |
| BJS Services Inc. | SoALs | G |
| Black Barrel Energy LP | SoALs | G |
| Black, Charles L. | SoALs | G |
| Black, Janie | SoALs | G |
| Black, Lillian | SoALs | G |
| Blackburn, Joseph W. | SoALs | G |
| Blackburn, Paula Neil | SoALs | G |
| Blacklands Railroad | SoALs | G |
| Blackman, Maxine E. | SoALs | G |
| Blackmon, Randy | SoALs | G |
| Blackstone, Donald | SoALs | G |
| Blackstone, George | SoALs | G |
| Blackstone, Judith | SoALs | G |
| Blackstone, Linda | SoALs | G |
| Blackstone, Margaret E. | SoALs | G |
| Blackstone, Mary Ann | SoALs | G |
| Blackstone, Norma | SoALs | G |
| Blackstone, Ronald | SoALs | G |
| Blackstone, Ronald J. | SoALs | G |
| Blackwell, J.B. | SoALs | G |
| Blair, Macbeath | SoALs | G |
| Blakely, Dana L. | SoALs | G |
| Blakemore, William R. | SoALs | G |
| Blalock, Ann | SoALs | G |
| Blalock, Billy Joe | SoALs | G |
| Blalock, Elizabeth | SoALs | G |
| Blalock, Robert Evans | SoALs | G |
| Blalock, Sherrill | SoALs | G |
| Blankenship, Pat | SoALs | G |

| | | |
|---|---|---|
| Blanton, Monnie | SoALs | G |
| Bledsoe, Sarah Jackson | SoALs | G |
| Blevins, Jeanne | SoALs | G |
| Blevins, William | SoALs | G |
| Blissett, Danise D. | SoALs | G |
| Blocker, Lisa | SoALs | G |
| Bloom, Nancy Turner | SoALs | G |
| Bloomberg | SoALs | G |
| Bloomberg Raft | SoALs | G |
| Blue, Billy Ray | SoALs | G |
| Blue, Billy Wayne | SoALs | G |
| Blue, Donald Rex, Jr. | SoALs | G |
| Blue, Michael Trent | SoALs | G |
| Blue, Ollie Bridges | SoALs | G |
| Blue, Richard Todd | SoALs | G |
| Blum, Carolyn | SoALs | G |
| Blum, Ronald H. | SoALs | G |
| Blunt, Jean Harper | SoALs | G |
| BNP Paribas | SoALs | G |
| Board Vantage Inc. | SoALs | G |
| Boatler, Billy P. | SoALs | G |
| Bob Lilly Professional Marketing Group Inc. | SoALs | G |
| Bodine, Rex | SoALs | G |
| Bodycote International Inc. | SoALs | G |
| Boecking, Nelda | SoALs | G |
| Boecking, Tom | SoALs | G |
| Boggs, Barbara | SoALs | G |
| Boggs, Donald | SoALs | G |
| Boggs, Donald B. | SoALs | G |
| Boggs, Paul | SoALs | G |
| Boggs, Paul E. | SoALs | G |
| Boland, Carl Austin | SoALs | G |
| Boland, Charles Clarence, Jr. | SoALs | G |
| Boland, Craig Patrick | SoALs | G |
| Boldwater Brokers LP | SoALs | G |
| Boling, Cannon David | SoALs | G |
| Boll Filter Corp. | SoALs | G |
| Bolt, Doris Busby | SoALs | G |
| Bolton, D.A., Jr. | SoALs | G |
| Bolton, Lola Hazel | SoALs | G |
| Bolton, Lou Langley | SoALs | G |
| Bolton, Sudie Mae | SoALs | G |
| Bolton, William M. | SoALs | G |
| Bond, Malcolm L. | SoALs | G |
| Bond, Michael Lee | SoALs | G |
| Bond, Terry Ann | SoALs | G |
| Bonded Lightning Protection Systems Ltd | SoALs | G |
| Bonner, Barbara Reed | SoALs | G |
| Bonner, Carl Y. | SoALs | G |
| Bonner, Kerry G. | SoALs | G |
| Bonner, Roy S. | SoALs | G |
| Bonnerestate, Ben Y. | SoALs | G |
| Bontello, Bernice | SoALs | G |
| Booker, Henry Lawrence, III | SoALs | G |
| Booth, Jeanine B. | SoALs | G |

| | | |
|---|---|---|
| Boral Bricks Inc. | SoALs | G |
| Boren, Catherine H. | SoALs | G |
| Boren, Ray H. | SoALs | G |
| BorgWarner Inc. | SoALs | G |
| Bosecker, Brian | SoALs | G |
| Boston Gas Co. | SoALs | G |
| Boston School of Medicine | SoALs | G |
| Boswell, Barry | SoALs | G |
| Botello, Alejo | SoALs | G |
| Botello, Marina Cruz | SoALs | G |
| Bottom at Steels Creek LLC, The | SoALs | G |
| Boudreau, George | SoALs | G |
| Boudreaux, Angela | SoALs | G |
| Bowen, Ilene | SoALs | G |
| Bowen, Jerry F. | SoALs | G |
| Bowen, Ray Morris | SoALs | G |
| Bowen, W.H. | SoALs | G |
| Bowen, W.H., Jr. | SoALs | G |
| Bowens, Marilyn | SoALs | G |
| Bowers, Jeffrey | SoALs | G |
| Bowers, Julie | SoALs | G |
| Bowles Energy Inc. | SoALs | G |
| Bowman, Cheryl L. | SoALs | G |
| Bowman, James E. | SoALs | G |
| Boyd, Lovelace D. | SoALs | G |
| Boyd, Melba | SoALs | G |
| Boyd, R.A. | SoALs | G |
| Boyd, Ray | SoALs | G |
| BP Canada Energy Marketing Corp. | SoALs | G |
| BP Corp. North America Inc. | SoALs | G |
| Brackens, Tony L. | SoALs | G |
| Braden Enterprises | SoALs | G |
| Bradford, Marjorie Gayle | SoALs | G |
| Bradley, Bonnie | SoALs | G |
| Bradley, Elsie | SoALs | G |
| Bradley, John Carlton | SoALs | G |
| Bradley, Mary | SoALs | G |
| Bradley, Mary Dillard | SoALs | G |
| Bradley, R.E. | SoALs | G |
| Bradly, Sally B. | SoALs | G |
| Brady Lee Thornton Trust | SoALs | G |
| Bragg, Betty | SoALs | G |
| Bragg, Beverly V. | SoALs | G |
| Bragg, David M. | SoALs | G |
| Bragg, Peggy J. | SoALs | G |
| Bragg, Stephen D. | SoALs | G |
| Brake Supply - Southwest Inc. | SoALs | G |
| Brammer, Joan | SoALs | G |
| Brance-Krachy | SoALs | G |
| Branch, Alma | SoALs | G |
| Branch, Casey | SoALs | G |
| Branch, James | SoALs | G |
| Brandenburg, Mary | SoALs | G |
| Brandenburg, Tommy | SoALs | G |
| Brandon, Florence Armstrong | SoALs | G |

| | | |
|---|---|---|
| Brandsford, Mitchell R. | SoALs | G |
| Brannam, Verdie B. | SoALs | G |
| Brannam, Verdie V. | SoALs | G |
| Brannon, Helen Jones | SoALs | G |
| Bransford, Everett R. | SoALs | G |
| Bransford, George J. | SoALs | G |
| Bransford, George Jake | SoALs | G |
| Bransford, Mitchell R. | SoALs | G |
| Brasch Manufacturing Co. Inc. | SoALs | G |
| Brasher, James E. | SoALs | G |
| Braun, Walter Conrad | SoALs | G |
| Brazos Valley Energy LP | SoALs | G |
| Brazzell, Bonnie | SoALs | G |
| Bredthauer, William G. | SoALs | G |
| Breedlove, O.D. | SoALs | G |
| Breeze LLC | SoALs | G |
| Breeze Power LLC | SoALs | G |
| Brehm, Shirley Thompson | SoALs | G |
| Breton, Jonathon | SoALs | G |
| Brett, Wilson | SoALs | G |
| Brian, D.A. | SoALs | G |
| Brice Co. | SoALs | G |
| Bridges, Dewey Roland | SoALs | G |
| Bridgman, Michael | SoALs | G |
| Briggs, Maurine H. | SoALs | G |
| Briggs, Steve | SoALs | G |
| Brightcove Inc. | SoALs | G |
| Brightman Energy LLC | SoALs | G |
| Brightwell, Barbara | SoALs | G |
| Brightwell, Barbara A. | SoALs | G |
| Brightwell, Donald | SoALs | G |
| Brightwell, Mary | SoALs | G |
| Brightwell, Michael Ray | SoALs | G |
| Brightwell, Nathan | SoALs | G |
| Brightwell, Nell Faulkner | SoALs | G |
| Brightwell, O'Neal | SoALs | G |
| Brightwell, Richard E. | SoALs | G |
| Brightwell, S.L. | SoALs | G |
| Bristol, Betty Smith | SoALs | G |
| Britt, Judy Gail | SoALs | G |
| Britt, Kimberli S. | SoALs | G |
| Britt, Ron L. | SoALs | G |
| Broach, Donna Thompson | SoALs | G |
| Broach, Harold Leon | SoALs | G |
| Broach, Mataline | SoALs | G |
| Brock, Martha Lenora | SoALs | G |
| Brockway, Martha L. King | SoALs | G |
| Brogoitti, Andre | SoALs | G |
| Brogoitti, David | SoALs | G |
| Brogoitti, Glenda J. | SoALs | G |
| Brogoitti, Inez | SoALs | G |
| Brokmeyer, Ron | SoALs | G |
| Bron Tapes of Texas | SoALs | G |
| Brooklyn Union Gas Co. | SoALs | G |
| Brooks, Ben Charles | SoALs | G |

| | | |
|---|---|---|
| Brooks, Brandi Nicole | SoALs | G |
| Brooks, C.L. | SoALs | G |
| Brooks, Christopher David | SoALs | G |
| Brooks, Courtney Dawn | SoALs | G |
| Brooks, Elmer Elsworth | SoALs | G |
| Brooks, Emma Faye | SoALs | G |
| Brooks, George Wilson | SoALs | G |
| Brooks, Glenn R. | SoALs | G |
| Brooks, Haley Michelle | SoALs | G |
| Brooks, Jakob Frazier | SoALs | G |
| Brooks, Jesse Milton | SoALs | G |
| Brooks, Jimmie F. | SoALs | G |
| Brooks, John T., III | SoALs | G |
| Brooks, Josie Pearl | SoALs | G |
| Brooks, Mark | SoALs | G |
| Brooks, R.J. | SoALs | G |
| Brooks, William R. | SoALs | G |
| Broussard Logistics | SoALs | G |
| Brown, Barbara Anne | SoALs | G |
| Brown, Bernie | SoALs | G |
| Brown, Betty | SoALs | G |
| Brown, David P. | SoALs | G |
| Brown, Edna | SoALs | G |
| Brown, Edna Ruth | SoALs | G |
| Brown, Edward | SoALs | G |
| Brown, F.L. | SoALs | G |
| Brown, Francis Eugene | SoALs | G |
| Brown, Gary M. | SoALs | G |
| Brown, Gus | SoALs | G |
| Brown, Helen | SoALs | G |
| Brown, Joe R. | SoALs | G |
| Brown, John | SoALs | G |
| Brown, Jon S. | SoALs | G |
| Brown, Leon Ora | SoALs | G |
| Brown, Ora Lee Cooper | SoALs | G |
| Brown, Randy | SoALs | G |
| Brown, Robin Laird | SoALs | G |
| Brown, Sherry A. | SoALs | G |
| Brown, Wanda Ann | SoALs | G |
| Brown, Wesley | SoALs | G |
| Brownie, Kelley | SoALs | G |
| Browning, Kathleen Banks | SoALs | G |
| Bruce, Frank | SoALs | G |
| Bruechner-Martinez Herman | SoALs | G |
| Bruechner-Martinez, Jose | SoALs | G |
| Bryan Pendleton Swats & McAllister LLC | SoALs | G |
| Bryan Texas Utilities | SoALs | G |
| Bryan, Billy Todd | SoALs | G |
| Bryan, David | SoALs | G |
| Bryant, Daniel | SoALs | G |
| Bryant, Delana Joyce | SoALs | G |
| Bryant, Leonard E. | SoALs | G |
| Bryant, Retha Jean | SoALs | G |
| B's Extra 21 Express LLC | SoALs | G |
| B's Xtra 21 Express LLC | SoALs | G |

| | | |
|---|---|---|
| BSR Gas Marketing Ltd. | SoALs | G |
| Buchanan, Mark Davis | SoALs | G |
| Buck, Tonya Jones | SoALs | G |
| Buckner, Marie Slominski | SoALs | G |
| Buckner, R.C. | SoALs | G |
| Buckner, Robert Doyle | SoALs | G |
| Buffalo Cogen Partners LLC | SoALs | G |
| Buffco Production Inc. | SoALs | G |
| Buffington, Marilyn Shields | SoALs | G |
| Buford, Thomas Adams | SoALs | G |
| Bullard, Charlie Ruth | SoALs | G |
| Bullard, Gregory Lynn | SoALs | G |
| Bullard, Jerry Don | SoALs | G |
| Bullock Bennett & Associates LLC | SoALs | G |
| Bullock, Marsha A. | SoALs | G |
| Bullock, Pollie | SoALs | G |
| Bullock, Ronald Eugene | SoALs | G |
| Bullock, Shirley Ann | SoALs | G |
| Bullock, Sonya Lynn | SoALs | G |
| Bullock, Wanda | SoALs | G |
| Burchfield, Rachel | SoALs | G |
| Burd, Gladys | SoALs | G |
| Burd, Homer L. | SoALs | G |
| Burdette, Eva | SoALs | G |
| Burdette, Gregory | SoALs | G |
| Burge, Charles | SoALs | G |
| Burge, Patricia | SoALs | G |
| Burgess, Horace | SoALs | G |
| Burgstahler, Vicki L. | SoALs | G |
| Burke, Byron William | SoALs | G |
| Burke, Kathryn Marie | SoALs | G |
| Burke, Kenneth Arthur, Jr. | SoALs | G |
| Burke, Mary L. Kesterson | SoALs | G |
| Burke, S.L. | SoALs | G |
| Burke, Thomas Porter | SoALs | G |
| Burndy Corp. | SoALs | G |
| Burnett, Frederick W., Jr. | SoALs | G |
| Burnett, Lucy D. | SoALs | G |
| Burns Engineering Services | SoALs | G |
| Burns, Amanda Lou | SoALs | G |
| Burns, Clyde E. | SoALs | G |
| Burns, Eva Joyce | SoALs | G |
| Burns, Henry D. | SoALs | G |
| Burrell, Austin | SoALs | G |
| Burrell, Hardy | SoALs | G |
| Burrell, J.W., Jr. | SoALs | G |
| Burrell, Raymond | SoALs | G |
| Burrows, Margaret Jane | SoALs | G |
| Burrows, Margaret Jane Ferguson | SoALs | G |
| Burrows, Peggy Jo | SoALs | G |
| Burtch, Dorman | SoALs | G |
| Burtch, Harriett Louise | SoALs | G |
| Burtch, Robert Barker, Jr. | SoALs | G |
| Busby, Paulette Williams | SoALs | G |
| Bush, Barbara George | SoALs | G |

| | | |
|---|---|---|
| Bush, Winnie Lou | SoALs | G |
| Butler, Jesse | SoALs | G |
| Butler, Misti | SoALs | G |
| Butler, Ruth Hunt | SoALs | G |
| Butts, Sue | SoALs | G |
| Byers, Shirley | SoALs | G |
| Bynum, Beatrice Lewis | SoALs | G |
| Byrd, Ronnie | SoALs | G |
| Bys, Jay | SoALs | G |
| C&P Pump Services Inc. | SoALs | G |
| C&S Filter Co. Inc. | SoALs | G |
| C.R. Boatwright Trust | SoALs | G |
| C.Y. & L.K. Cochran Living Trust | SoALs | G |
| Cabot Oil & Gas Corp. | SoALs | G |
| Cabot Oil & Gas Marketing Corp. | SoALs | G |
| Cad Supplies Specialty Inc. | SoALs | G |
| Cain, Frank M. | SoALs | G |
| Cain, Larry J. | SoALs | G |
| Cain, Margie | SoALs | G |
| Cain, Richard | SoALs | G |
| Caldwell, Eric | SoALs | G |
| Caldwell, Jill Barnett | SoALs | G |
| Caldwell, Murline Wyatt | SoALs | G |
| Caldwell, Ron | SoALs | G |
| Caldwell, Vickie Dixon | SoALs | G |
| Calhoun, Emmett Delane | SoALs | G |
| Callan, L. Joseph | SoALs | G |
| Callaway, Grace Suzanne | SoALs | G |
| Callicutt, Inez | SoALs | G |
| Callicutt, Richard L. | SoALs | G |
| Calpine Corp. | SoALs | G |
| Calyon | SoALs | G |
| Cambridge Energy Solutions LLC | SoALs | G |
| Cameron, Andrew | SoALs | G |
| Cameron, Dennis K. | SoALs | G |
| Cameron, Kim | SoALs | G |
| Cameron, Mary Josephine Greer | SoALs | G |
| Cammack, Nelda Jane | SoALs | G |
| Camp, Jeffrey | SoALs | G |
| Campbell, A.T. | SoALs | G |
| Campbell, Eva Jean Fuller | SoALs | G |
| Campbell, Helen Grace | SoALs | G |
| Campbell, Pam | SoALs | G |
| Camterra Resources | SoALs | G |
| Canadian Imperial Bank of Commerce | SoALs | G |
| Can-Doo Transport LLC | SoALs | G |
| Cannon, Eddie Gene | SoALs | G |
| Cannon, Frances Hooper | SoALs | G |
| Cannon, Laverne Monaghan | SoALs | G |
| Cannon, Lucile | SoALs | G |
| Cannon, Virginia Ann | SoALs | G |
| Cannon, Willis Lindon | SoALs | G |
| Cantu, Brenda Craig | SoALs | G |
| Cap Trades LP | SoALs | G |

| | | |
|---|---|---|
| Capcorp Conveyor Aggregate Products Corp. | SoALs | G |
| Capel, Alec | SoALs | G |
| Capel, Emilee | SoALs | G |
| Capgemini Energy LP | SoALs | G |
| Capgemini US LLC | SoALs | G |
| Capital IQ Inc. | SoALs | G |
| Capps, Barry | SoALs | G |
| Capps, Christine | SoALs | G |
| Capps, Mike | SoALs | G |
| Caraway, Aleta Brown | SoALs | G |
| Caraway, Shannon | SoALs | G |
| Caraway, Wilson D. | SoALs | G |
| Carboline Co. | SoALs | G |
| CaremarkPCS Health LLC | SoALs | G |
| Cargile, Darla Kim | SoALs | G |
| Cariker, Kenneth W. | SoALs | G |
| Cariker, Suzanne | SoALs | G |
| Carlisle, Mildred | SoALs | G |
| Carlos, Priscilla Kaye Gill | SoALs | G |
| Carlton-Bates Co. | SoALs | G |
| Carolyn Jean Engle Stokes Gst Exempt Trust | SoALs | G |
| Caropresi, Gregory J. | SoALs | G |
| Caropresi, Sadie | SoALs | G |
| Carpenter, Billy J. | SoALs | G |
| Carpenter, Bobby N. | SoALs | G |
| Carpenter, Dale | SoALs | G |
| Carpenter, Dava Jane | SoALs | G |
| Carpenter, Donald | SoALs | G |
| Carpenter, Faye | SoALs | G |
| Carpenter, H.D. | SoALs | G |
| Carpenter, Iona B. | SoALs | G |
| Carpenter, Jane | SoALs | G |
| Carpenter, Judy | SoALs | G |
| Carpenter, Paul D. | SoALs | G |
| Carpenter, Sarah | SoALs | G |
| Carpenter, Steven B. | SoALs | G |
| Carrell, Colin | SoALs | G |
| Carrier Bock Co. | SoALs | G |
| Carrington, Stacey Westmoreland | SoALs | G |
| Carrizo Oil & Gas Inc. | SoALs | G |
| Carroll, C.L. | SoALs | G |
| Carroll, Chester Lee Carroll III | SoALs | G |
| Carroll, Chester Lee, Sr. | SoALs | G |
| Carroll, Fines E. | SoALs | G |
| Carson, Billy J. | SoALs | G |
| Carson, Mary Jane | SoALs | G |
| Carter Blood Care Institute | SoALs | G |
| Carter Chambers Supply Inc. | SoALs | G |
| Carter, A.G., Jr. | SoALs | G |
| Carter, Billy C. | SoALs | G |
| Carter, Clinton | SoALs | G |
| Carter, Frances Jackson | SoALs | G |
| Carter, James | SoALs | G |

| | | |
|---|---|---|
| Carter, Joyce Brooks | SoALs | G |
| Carter, Marjorie W. | SoALs | G |
| Carter, Michael | SoALs | G |
| Carter, W.H. Kelly | SoALs | G |
| Case, C.S. | SoALs | G |
| Case, Dan | SoALs | G |
| Casey Industrial Inc. | SoALs | G |
| Casey, Ronald | SoALs | G |
| Casey, Roy | SoALs | G |
| Casey, Tommy W. | SoALs | G |
| Caskey, Bobbie Sue | SoALs | G |
| Caskey, E. Floyd | SoALs | G |
| Caskey, Ernest E. | SoALs | G |
| Caskey, Lucille | SoALs | G |
| Cassity, Danny S. | SoALs | G |
| Castleton Commodities Merchant Trading LP | SoALs | G |
| Castro, Gabriel | SoALs | G |
| Castro, Janet | SoALs | G |
| Castrol Industrial NA Inc. | SoALs | G |
| Cate, Sylvia Favors | SoALs | G |
| Caterpillar Global Mining | SoALs | G |
| Cattron-Theimeg International Ltd. | SoALs | G |
| CBLS Ltd., a Texas LP | SoALs | G |
| CBRE | SoALs | G |
| CCCI | SoALs | G |
| CCI Ridgeway Celeburne | SoALs | G |
| CEB | SoALs | G |
| Cecil Umphress Boat Docks | SoALs | G |
| Celebration [Restaurant] | SoALs | G |
| Cellco Partnership | SoALs | G |
| Cenark Growers | SoALs | G |
| Centex A Lock Inc. | SoALs | G |
| Central Crude Inc. | SoALs | G |
| Centrifugal Technologies Inc. | SoALs | G |
| Century Partners Joint Venture | SoALs | G |
| Cetco Oilfield Services Co. | SoALs | G |
| Champion Winkler Oil Corp. | SoALs | G |
| Chance, Dorothy Mae | SoALs | G |
| Chance, Walter B. | SoALs | G |
| Chancellor, Jim L. | SoALs | G |
| Chancellor, Vaughn Hancock | SoALs | G |
| Chancelloras, Mary as Trustee | SoALs | G |
| Chandler, Annie Cherry | SoALs | G |
| Chandler, Gay Edna | SoALs | G |
| Chandler, Jerry G. | SoALs | G |
| Chapman, Cecil P. | SoALs | G |
| Chapman, Dwayne | SoALs | G |
| Chapman, Kathy Louise | SoALs | G |
| Charles D. Ross Living Trust | SoALs | G |
| Charles E. White Trust | SoALs | G |
| Chase, Patrick | SoALs | G |
| Chatham Energy Partners LLC | SoALs | G |
| Cheap Electric Now | SoALs | G |
| Checkfree Services Corp. | SoALs | G |

| | | |
|---|---|---|
| Checkfreepay Corp. | SoALs | G |
| Chem-Mod LLC | SoALs | G |
| Chempoint | SoALs | G |
| Chempump a Division of Teikoku | SoALs | G |
| Chemtrade Chemicals Corp. | SoALs | G |
| Cherokee Horn Energy LLC | SoALs | G |
| Cherokee Horn Production LP | SoALs | G |
| Cherry, F.G. | SoALs | G |
| Cherry, Grady | SoALs | G |
| Cherry, Kathleen Kenny | SoALs | G |
| Cherry, Ruth Mullen | SoALs | G |
| Cherry. F.G. | SoALs | G |
| Chesapeake Exploration Co. | SoALs | G |
| Chesapeake Exploration LLC | SoALs | G |
| Chesapeake Exploration LP | SoALs | G |
| Chesapeake Operating Inc. | SoALs | G |
| Chesler Analytics LLC | SoALs | G |
| Chessmore, Laurie Catherine | SoALs | G |
| Chicago Mercantile Exchange Inc. | SoALs | G |
| Chief Exploration & Development | SoALs | G |
| Chief Holdings LLC | SoALs | G |
| Chief Oil & Gas LLC | SoALs | G |
| Childrens Home of Lubbock | SoALs | G |
| Childrens Home,The | SoALs | G |
| Childress, Lottie | SoALs | G |
| Choice Energy LP | SoALs | G |
| Chris Hunter Lumber Co. LLC | SoALs | G |
| Christian, E. Weldon | SoALs | G |
| Christian, Hershel O. | SoALs | G |
| Christian, James T., Jr. | SoALs | G |
| Christian, Patty | SoALs | G |
| Cielo Wind Services Inc. | SoALs | G |
| CIGNA Property & Casualty Insurance Co. | SoALs | G |
| Cimarex Energy Co. | SoALs | G |
| Cincinnati Inc. | SoALs | G |
| Cippele Joint Venture | SoALs | G |
| Circle Ten Boy Scouts | SoALs | G |
| Cisco Systems Inc. | SoALs | G |
| CIT Group, The | SoALs | G |
| Citadel Energy Investments Ltd. | SoALs | G |
| Cities Aggregation Power Project Inc. | SoALs | G |
| Citizens Association For Sound Energy | SoALs | G |
| Citizens Development Center | SoALs | G |
| Citizens National Bank | SoALs | G |
| Citnal Corp. | SoALs | G |
| Citrus Energy Corp. | SoALs | G |
| Clamp, Jerry Wade | SoALs | G |
| Clark, Charles H. | SoALs | G |
| Clark, J.O. | SoALs | G |
| Clark, Judith Kathryn | SoALs | G |
| Clark, Laverne Cooper | SoALs | G |
| Clark, Marie | SoALs | G |
| Clark, Ruby G. | SoALs | G |
| Clark, Steven | SoALs | G |
| Clark, Weldon | SoALs | G |

| | | |
|---|---|---|
| Clarklift of Fort Worth Inc. | SoALs | G |
| Classic Energy LLC | SoALs | G |
| Clawson, Wilma Grace | SoALs | G |
| Clay, Denison | SoALs | G |
| Clay, Janie | SoALs | G |
| Clay, Jimmy | SoALs | G |
| Clay, Rex | SoALs | G |
| Clayton Williams Energy Inc. | SoALs | G |
| Clean Coal Solutions LLC | SoALs | G |
| Clean Energy Technology Association Inc. | SoALs | G |
| Cleaver, Lucy Yarber | SoALs | G |
| Clements, C.W. | SoALs | G |
| Clemmons, Marilyn | SoALs | G |
| Clemmons, Martin D. | SoALs | G |
| Clemmons, Morris C., Jr. | SoALs | G |
| Clemmons, Sam., Jr. | SoALs | G |
| Clemmons, Theodore Pope | SoALs | G |
| Clemmons, William E. | SoALs | G |
| Click2Learn Inc. | SoALs | G |
| Clifton, Cindy S. | SoALs | G |
| Closs, Ralph | SoALs | G |
| Closs, Robert | SoALs | G |
| Cloud, Chris | SoALs | G |
| Clyde Bergemann Bachmann Inc. | SoALs | G |
| CNE Peaking LLC | SoALs | G |
| CNX Gas Co. LLC | SoALs | G |
| Coalstar | SoALs | G |
| Coalstar Energy | SoALs | G |
| Cobb, Janet Lynn Wilhite | SoALs | G |
| Cobern, Marian Thompson | SoALs | G |
| Cochran, Charles Y., III | SoALs | G |
| Cochran, Charles Y., IV | SoALs | G |
| Cody Partners III Ltd. | SoALs | G |
| Cody, A.B. | SoALs | G |
| Cody, Ora B. | SoALs | G |
| Cody, Patsy | SoALs | G |
| Cofer, Mary Nell | SoALs | G |
| Cogentrix Energy Power Management LLC | SoALs | G |
| Coggiola, Lisa | SoALs | G |
| Cognos Corp. | SoALs | G |
| Cohagen, Arnold | SoALs | G |
| Cohagen, Dorothy O. | SoALs | G |
| Cohagen, Edward Emmett | SoALs | G |
| Cohagen, John | SoALs | G |
| Coker, Ronald E. | SoALs | G |
| Cokinos Natural Gas Co. | SoALs | G |
| Cole, Eva Barrett | SoALs | G |
| Cole, Eva E. | SoALs | G |
| Cole, J.C. | SoALs | G |
| Cole, Janice Anne Colley | SoALs | G |
| Coleman, Annie | SoALs | G |
| Coleman, Eddy | SoALs | G |
| Coleman, Edna | SoALs | G |
| Coleman, Martha Pittman | SoALs | G |
| Coleman, Mary | SoALs | G |

| | | |
|---|---|---|
| Coleman, Mary Ann Clemmons | SoALs | G |
| Colley Group LP | SoALs | G |
| Colley, Jean D. | SoALs | G |
| Colley, Paul S. | SoALs | G |
| Colley, Rebecca Booker | SoALs | G |
| Colley, Wesley David | SoALs | G |
| Collins, Charlotte L. | SoALs | G |
| Collins, Kathy Lynn Barton | SoALs | G |
| Collins, Lorene Brewer | SoALs | G |
| Collins, Mildred | SoALs | G |
| Collum, Rhea N.B. | SoALs | G |
| Comanche Pipeline | SoALs | G |
| Combest, Preston | SoALs | G |
| Combs, Odric L. | SoALs | G |
| Combs, Thomas Gail | SoALs | G |
| Combustion Engineering Inc. | SoALs | G |
| Commodity Risk Management LLC | SoALs | G |
| Communication Devices Inc. | SoALs | G |
| Community Coffee Co. | SoALs | G |
| Community National Bank & Trust of Texas | SoALs | G |
| Compare Power LLC | SoALs | G |
| Compass Technology Group | SoALs | G |
| Compete Energy Inc. | SoALs | G |
| Comprehensive Computer Consulting Inc. | SoALs | G |
| Comstock Oil & Gas LP | SoALs | G |
| Comtek Group | SoALs | G |
| Comtek Telecom LLC | SoALs | G |
| Concord Energy LLC | SoALs | G |
| Cone, A.C., Jr. | SoALs | G |
| Cone, Linda Gay | SoALs | G |
| Confer, Martha J. | SoALs | G |
| Confirmhub LLC | SoALs | G |
| Connell, Frank D. | SoALs | G |
| Connie, Taraba | SoALs | G |
| Conroy, Christine | SoALs | G |
| Conroy, Joel C. | SoALs | G |
| Conroy, John | SoALs | G |
| Conroy, John A. | SoALs | G |
| Conroy, Johnny | SoALs | G |
| Conroy, Regina | SoALs | G |
| Consolidated Restaurant Operations Inc. | SoALs | G |
| Consumerinfo.com Inc. | SoALs | G |
| Consumers Energy Co. | SoALs | G |
| Continental Energy Group | SoALs | G |
| Contract Geological Services | SoALs | G |
| Control System & Instrumentation Consultants Ltd. (CSI) | SoALs | G |
| Convey, Dana D. | SoALs | G |
| Convey, William Hull | SoALs | G |
| Cook, Bette Reed | SoALs | G |
| Cook, Jerry W. | SoALs | G |
| Cook, Lee Bell | SoALs | G |
| Cook, Lucy Rives | SoALs | G |
| Cook, R.F., Jr. | SoALs | G |
| Cooke, Thomas Corbett, Jr. | SoALs | G |

| | | |
|---|---|---|
| Cooper, Aaron | SoALs | G |
| Cooper, Annie Dixon | SoALs | G |
| Cooper, Billie Sue Ballenger | SoALs | G |
| Cooper, Charles A. | SoALs | G |
| Cooper, Cleo | SoALs | G |
| Cooper, Clifford | SoALs | G |
| Cooper, Mae N. | SoALs | G |
| Cooper, Robert D. | SoALs | G |
| Cooper, Roger Wade | SoALs | G |
| Copano Energy Services | SoALs | G |
| Copeland, Mabel | SoALs | G |
| Copprell, Charles I | SoALs | G |
| Copprell, J.L. | SoALs | G |
| Cordray, A.A. | SoALs | G |
| Cordray, A.E. | SoALs | G |
| Cordray, C. Barnett | SoALs | G |
| Cordray, John W. | SoALs | G |
| Cordray, Julia E. | SoALs | G |
| Cornett, Luann | SoALs | G |
| Coronado Power Ventures LLC | SoALs | G |
| Corporate Search Partners | SoALs | G |
| Corporate Travel Consultants Inc. | SoALs | G |
| Corsicana Welding Supply | SoALs | G |
| Cortez, Pamela Johns | SoALs | G |
| Costar Realty Information Inc. | SoALs | G |
| Counterfire Ltd. | SoALs | G |
| Cousins, David Lee | SoALs | G |
| Covey, E. Hilton | SoALs | G |
| Covey, F. | SoALs | G |
| Cowan, Robert J. | SoALs | G |
| Cowart, Dax S. | SoALs | G |
| Cowart, Irene | SoALs | G |
| Cowger, Chris | SoALs | G |
| Cox, Charles Rufus | SoALs | G |
| Cox, Dustin | SoALs | G |
| Cox, Marie | SoALs | G |
| Cox, Maxine | SoALs | G |
| Cox, Robert Edward | SoALs | G |
| Cox, Roger Dale | SoALs | G |
| Cox, Ronda Lummus | SoALs | G |
| Coyote Petroleum Ventures Ltd. | SoALs | G |
| CPI Pipe & Steel Inc. | SoALs | G |
| CPV Power Development Inc. | SoALs | G |
| CPV Rattlesnake Den Renewable Energy Co. LLC | SoALs | G |
| CQG Inc. | SoALs | G |
| Cragg, Chris | SoALs | G |
| Craig, Alcie | SoALs | G |
| Craig, Chris | SoALs | G |
| Craig, Jack T. | SoALs | G |
| Craig, Jean | SoALs | G |
| Craig, Margaret | SoALs | G |
| Craig, S.E. | SoALs | G |
| Craig, Tennille | SoALs | G |
| Cravey, Frances | SoALs | G |

| | | |
|---|---|---|
| Cravey, Thomas | SoALs | G |
| Crawford, Belle | SoALs | G |
| Crawford, Beverly | SoALs | G |
| Crawford, Beverly W. | SoALs | G |
| Crawford, Billy Jack | SoALs | G |
| Crawford, Charles R. | SoALs | G |
| Crawford, Johnnie Graham | SoALs | G |
| Crawford, Julie | SoALs | G |
| Crawford, Millicent Anne | SoALs | G |
| Crayton, Betty Jo | SoALs | G |
| Creditriskmonitor.com Inc. | SoALs | G |
| Creech, Devin Blake | SoALs | G |
| Cremens, Charles | SoALs | G |
| Crenshaw, Mary L. | SoALs | G |
| Crews, Archie R., Jr. | SoALs | G |
| Crews, Doris B. | SoALs | G |
| Criddle, Thelma C. | SoALs | G |
| Crim, Agnes King | SoALs | G |
| Crim, E.F. III | SoALs | G |
| Crim, E.F., Jr. | SoALs | G |
| Crim, Helen | SoALs | G |
| Crim, Kevin Blaine | SoALs | G |
| Crim, Marie | SoALs | G |
| Crim, Mary Louise | SoALs | G |
| Crim, Ralph F. | SoALs | G |
| Crim, Rex | SoALs | G |
| Crim, Sterling Cromwell | SoALs | G |
| Crim, Truett | SoALs | G |
| Crockett, Yvonne F. | SoALs | G |
| Cron, Naomi Lee | SoALs | G |
| Cropper, Karen Bettina | SoALs | G |
| Cross County Water Supply Corp. | SoALs | G |
| Cross Match Technologies Inc. | SoALs | G |
| Cross, Joan | SoALs | G |
| Cross, Robbie | SoALs | G |
| Crossmark Transportation Services LLC | SoALs | G |
| Crouch, Barney L. | SoALs | G |
| Crouse, Katherine | SoALs | G |
| Crowell-Morrison, Alisha | SoALs | G |
| Crowell-Morrison, Regina | SoALs | G |
| Crowley, Selma L. | SoALs | G |
| Crowson, Ruth Ann Britton | SoALs | G |
| Crumbley, Nicole | SoALs | G |
| Cruz, Alberto | SoALs | G |
| Cruz, Lillian | SoALs | G |
| CSC Credit Services Inc. | SoALs | G |
| CSC Engineering & Environmental Consultants Inc. | SoALs | G |
| Culinaire International Belo Mansion/Pavilion | SoALs | G |
| Culpepper, Brenda | SoALs | G |
| Cumberland, Bob Ann | SoALs | G |
| Cummings, Brian | SoALs | G |
| Cummings, Hubert | SoALs | G |
| Cummings, Hubert J. | SoALs | G |