## Postpetition Parties-In-Interest (Continued)

| | | |
|---|---|---|
| Cummings, Lillian | SoALs | G |
| Cummings, Natalie | SoALs | G |
| Cunningham, Elaine | SoALs | G |
| Cunningham, W.A. | SoALs | G |
| Cunningham, Wriley Mae | SoALs | G |
| Curbell Plastics Inc. | SoALs | G |
| Currey Enterprises | SoALs | G |
| Currey, Cathryn Grail | SoALs | G |
| Currey, David M. | SoALs | G |
| Currey, Julia C. | SoALs | G |
| Currey, Palmore C., II | SoALs | G |
| Currey, Palmore, II | SoALs | G |
| Currey, Robert B. | SoALs | G |
| Currey, Sue | SoALs | G |
| Currie, Alton | SoALs | G |
| Curry, Susie | SoALs | G |
| Curtis, Jacqueline | SoALs | G |
| Cusack, Pamela Susan | SoALs | G |
| Custom Clutch & Drive Co. Inc. | SoALs | G |
| Czajkoski, Jo Anna Fowler | SoALs | G |
| Czajkowski, Kie B. | SoALs | G |
| D&E Enterprise | SoALs | G |
| D&E Services Inc. | SoALs | G |
| Daco Fire Equipment | SoALs | G |
| Daffan Mechanical | SoALs | G |
| Daktronics Inc. | SoALs | G |
| Dale Property Services LLC | SoALs | G |
| Dale Resources LLC | SoALs | G |
| Dale, Kelly | SoALs | G |
| Dale, Kris | SoALs | G |
| Dallaly, Alondra Havens | SoALs | G |
| Dallas Basketball Ltd. | SoALs | G |
| Dallas Exploration Inc. | SoALs | G |
| Dallas Foam | SoALs | G |
| Dallas Series of Lockton Cos. LLC | SoALs | G |
| Dallas Zoo | SoALs | G |
| Damerons, Mary A. | SoALs | G |
| Dan A. Hughes Co. LP | SoALs | G |
| Daniel, Basel F. | SoALs | G |
| Daniel, Basel Neal | SoALs | G |
| Daniel, E.L. | SoALs | G |
| Daniel, Gomez | SoALs | G |
| Dansby, Charles W. | SoALs | G |
| Dansby, Eugene | SoALs | G |
| Dansk Energy Services LP | SoALs | G |
| Darden, Vegie | SoALs | G |
| Dartez, Brenda | SoALs | G |
| Daryl Flood Mobility Solutions | SoALs | G |
| Data South Systems Inc. | SoALs | G |
| Dataline Energy LLC | SoALs | G |
| Datalogix Inc. | SoALs | G |
| Datapak | SoALs | G |
| Datawatch Systems Inc. | SoALs | G |
| Daugherty, Cathy | SoALs | G |
| Daugherty, Jeannie | SoALs | G |

| | | |
|---|---|---|
| Daugherty, R.L. | SoALs | G |
| Daugherty, W. David | SoALs | G |
| Daunis, Gari Dianne | SoALs | G |
| Davaco Inc. | SoALs | G |
| Davenport, Kathrine | SoALs | G |
| David H. Arrington Oil & Gas Inc. | SoALs | G |
| David M. & Sue Currey Family Trust | SoALs | G |
| David, Ellis | SoALs | G |
| Davidson, Diane C. | SoALs | G |
| Davidson, Lorene Taylor | SoALs | G |
| Davis Crane Service | SoALs | G |
| Davis Dubose Forestry & Real Estate Consultants Pllc | SoALs | G |
| Davis Family Mineral Trust, The | SoALs | G |
| Davis Inotek Instruments | SoALs | G |
| Davis, B.G. | SoALs | G |
| Davis, Bobby G. | SoALs | G |
| Davis, Charles Oscar | SoALs | G |
| Davis, Douglas | SoALs | G |
| Davis, Eliza Jane | SoALs | G |
| Davis, Glory Nell | SoALs | G |
| Davis, Jack Willard | SoALs | G |
| Davis, Jimmie Gaye | SoALs | G |
| Davis, Jo Ann | SoALs | G |
| Davis, Joe C. | SoALs | G |
| Davis, Jon T. | SoALs | G |
| Davis, L.J. | SoALs | G |
| Davis, Martha | SoALs | G |
| Davis, Mary Jane Springfield | SoALs | G |
| Davis, Norman L. | SoALs | G |
| Davis, Novie Shivers | SoALs | G |
| Davis, Ross M. | SoALs | G |
| Davis, T.G. | SoALs | G |
| Davis, Vessie M. | SoALs | G |
| Dawson, Elise Langford | SoALs | G |
| Dawson, Lois Ann | SoALs | G |
| Day, David H. | SoALs | G |
| Day, Kathryn E. | SoALs | G |
| Day, Marlene B. | SoALs | G |
| Day, Norma | SoALs | G |
| Day, Norma I. | SoALs | G |
| Day, Patsy Jean | SoALs | G |
| Day, Ralph P. | SoALs | G |
| Day, William Mark, Jr. | SoALs | G |
| DC Energy LLC | SoALs | G |
| DCP East Texas Gathering LP | SoALs | G |
| DCP Midstream LP | SoALs | G |
| DD Jet Ltd. LLP | SoALs | G |
| Dead River Ranch | SoALs | G |
| Dean, A.E. | SoALs | G |
| Dean, A.E., Jr. | SoALs | G |
| Dean, Billy Wayne | SoALs | G |
| Dean, Chad | SoALs | G |
| Dean, Donna Holder | SoALs | G |
| Dean, Linda J. | SoALs | G |

| | | |
|---|---|---|
| Deans, Neve Edward, Jr. | SoALs | G |
| Deaton, Amy Myrtle | SoALs | G |
| Deaton, Billy Wayne | SoALs | G |
| Deaton, Dora Ann | SoALs | G |
| Deaton, Harold G. | SoALs | G |
| Deaton, Judith | SoALs | G |
| Deaton, Larry D. | SoALs | G |
| Deaton, Larry Don | SoALs | G |
| Debenport, Don | SoALs | G |
| Debenport, Don A. | SoALs | G |
| Deborde, Florence E. | SoALs | G |
| Decision Analyst Inc. | SoALs | G |
| Deep South Equipment | SoALs | G |
| Degeyter, Brock | SoALs | G |
| Del Real, Rebecca | SoALs | G |
| Delbert Keith White Testamentary Trust | SoALs | G |
| Delek Marketing & Supply LP | SoALs | G |
| Delmarva Power & Light Co. | SoALs | G |
| Deloitte Services LP | SoALs | G |
| Delta Consulting Group Inc. | SoALs | G |
| Delta Oil & Gas Ltd. | SoALs | G |
| Delta Petroleum Corp. | SoALs | G |
| Demmler, Luann | SoALs | G |
| Dennis, Rosemary K. P. | SoALs | G |
| Dent, George F. | SoALs | G |
| Dent, J.T. | SoALs | G |
| Dent, Mary Grace | SoALs | G |
| Dettenwanger, Vicki B. | SoALs | G |
| Devine, Barbara Ann | SoALs | G |
| Devon Energy Management Co. | SoALs | G |
| Devon Energy Operating Co. | SoALs | G |
| Devon Energy Production Co. LP | SoALs | G |
| Dewey, James | SoALs | G |
| Dewind Co. | SoALs | G |
| Dewitt, Julienna Weaver | SoALs | G |
| Dewitt-Schwalm, Cody | SoALs | G |
| Dewitt-Schwalm, Jennifer | SoALs | G |
| DFW Midstream Services LLC | SoALs | G |
| DG Fastchannel Inc. | SoALs | G |
| Dialsmith LLC | SoALs | G |
| Diane, Swiger | SoALs | G |
| Diaz Ceballos, Lottie | SoALs | G |
| Digabit Inc. | SoALs | G |
| Digital Media Services LLC | SoALs | G |
| Dill, Melanie | SoALs | G |
| Dill, Russell | SoALs | G |
| Dillard, Anne K. | SoALs | G |
| Dillard, Robert W. | SoALs | G |
| Dillon, Don | SoALs | G |
| Dillon, Patricia Ward | SoALs | G |
| Dimmock, Shirley | SoALs | G |
| Direct Fuels | SoALs | G |
| Discount Power | SoALs | G |
| Discovery Operating Inc. | SoALs | G |
| Diversified Fall Protection | SoALs | G |

| | | |
|---|---|---|
| Dixon Services Inc. | SoALs | G |
| Dixon, Charles Edward | SoALs | G |
| Dixon, Deborah Robinson | SoALs | G |
| Dixon, Eric | SoALs | G |
| Dixon, Gwendolyn | SoALs | G |
| Dixon, J.C. | SoALs | G |
| Dixon, Spivey | SoALs | G |
| Dixon,Vivian L. | SoALs | G |
| DKM Enterprises LLC | SoALs | G |
| Dobbs, Bill | SoALs | G |
| Dobbs, Daisy Harris | SoALs | G |
| Dobbs, Gary D. | SoALs | G |
| Dobbs, Maurice | SoALs | G |
| Docusign Inc. | SoALs | G |
| Dodd, Jerry | SoALs | G |
| Dodson, Allie M. | SoALs | G |
| Dodson, Margie Langley | SoALs | G |
| Doerge, Virginia Holcomb | SoALs | G |
| Doggett, E.O. | SoALs | G |
| Doggett, Jerry L. | SoALs | G |
| Doggett, Mary L. | SoALs | G |
| Doherty, Martha Clemmons | SoALs | G |
| Dolezal, Mary Ann Lewis | SoALs | G |
| Dollison, Juanita Rhymes | SoALs | G |
| Dominguez, Gerardo | SoALs | G |
| Dominion Energy Marketing Inc. | SoALs | G |
| Dominion Retail Inc. | SoALs | G |
| Domtar AW LLC | SoALs | G |
| Don H. Wilson Inc. | SoALs | G |
| Don Ross Nabb Production Cos. | SoALs | G |
| Donaldson Co. | SoALs | G |
| Donaldson, Martha B. | SoALs | G |
| Donaldson, Stephen E. | SoALs | G |
| Donnie, Rickard | SoALs | G |
| Dopson, Peggy Jo | SoALs | G |
| Dorantes, Anastacio | SoALs | G |
| Dorantes, Rosario | SoALs | G |
| Dorham, Leanza | SoALs | G |
| Dorsey, Charles B. | SoALs | G |
| Dorsey, Danny Q. | SoALs | G |
| Dorsey, Don Keith | SoALs | G |
| Dorsey, Eldon N. | SoALs | G |
| Dorsey, Farrell L. | SoALs | G |
| Dorsey, Gail | SoALs | G |
| Dorsey, James S. | SoALs | G |
| Dorsey, Jerry | SoALs | G |
| Dorsey, Kay Ann | SoALs | G |
| Dorsey, Maxie D. | SoALs | G |
| Dorsey, Richard D. | SoALs | G |
| Dorsey, Roddy M. | SoALs | G |
| Dorsey, Terry R. | SoALs | G |
| Dorsey, Tony E. | SoALs | G |
| Dorsey, W.L. | SoALs | G |
| Doss, Donald | SoALs | G |
| Dotson, Virgil W. | SoALs | G |

| | | |
|---|---|---|
| Douglas, Nancy | SoALs | G |
| Douthit, Erma Jean | SoALs | G |
| Douthit, Erma Jean Todd | SoALs | G |
| Dow Hydrocarbons & Resources Inc. | SoALs | G |
| Dow Jones Legal Department | SoALs | G |
| Dowden, Dorothy | SoALs | G |
| Dowmont, Vicki | SoALs | G |
| Downs, Butch | SoALs | G |
| Downs, Effie | SoALs | G |
| Downs, Henry B. | SoALs | G |
| Downs, Mary Nell | SoALs | G |
| Dowty, June | SoALs | G |
| Drake Group, The | SoALs | G |
| Drake, Patrick | SoALs | G |
| Drake, Sandra M. | SoALs | G |
| Drake, William S. | SoALs | G |
| Draper, Alfred Lynn | SoALs | G |
| Draper, James M. | SoALs | G |
| Drew, Bessie | SoALs | G |
| Drew, Kenneth | SoALs | G |
| Drew, M.G. | SoALs | G |
| Driggers, Charles G. | SoALs | G |
| Driggers, Charles R. | SoALs | G |
| Drue & Mary Harris Family Trust | SoALs | G |
| Drummon, Olyarie Newsome | SoALs | G |
| DTCC Data Repository (US) LLC | SoALs | G |
| DTE Energy | SoALs | G |
| DTN/Meteorlogix | SoALs | G |
| Ducourt, Jewell Marie Combs | SoALs | G |
| Dudley, Art | SoALs | G |
| Dudley, James E. | SoALs | G |
| Dudley, Mary E. | SoALs | G |
| Duessel, John | SoALs | G |
| Duffee, Edward M. | SoALs | G |
| Duffee, Johnie R. | SoALs | G |
| Duffey, Ada | SoALs | G |
| Duffey, Claude | SoALs | G |
| Duffey, Claude Lee | SoALs | G |
| Dugger, Robbie | SoALs | G |
| Duke Energy Carolinas LLC | SoALs | G |
| Duke Energy Ohio Inc. | SoALs | G |
| Duke, Janie Jewell Gibson (Deceased) | SoALs | G |
| Dukes, Ladelle Caskey | SoALs | G |
| Dulany, Jo Ann | SoALs | G |
| Dulany, Stanley | SoALs | G |
| Duncan, Byron | SoALs | G |
| Duncan, Caryn S. | SoALs | G |
| Duncan, Curtis | SoALs | G |
| Duncan, David | SoALs | G |
| Duncan, Donald W. | SoALs | G |
| Duncan, Melissa | SoALs | G |
| Dunklin, Gladys | SoALs | G |
| Dunklin, Sallie Tate | SoALs | G |
| Dunn & Gerhart | SoALs | G |
| Dunn, Danny G. | SoALs | G |

| | | |
|---|---|---|
| Dunn, Dean A. | SoALs | G |
| Dunn, Jimmie | SoALs | G |
| Dupont, Rebecca | SoALs | G |
| Dura Mar of Granbury | SoALs | G |
| Durant Chevrolet Buick GMC | SoALs | G |
| Durham, John Mitchell | SoALs | G |
| DVB Bank AG | SoALs | G |
| Dyonyx LP | SoALs | G |
| DZ Atlantic | SoALs | G |
| E. Floyd Caskey Trust | SoALs | G |
| Eagle Auto Parts | SoALs | G |
| Eagle Express Inc. | SoALs | G |
| Eagle Oil & Gas Co. | SoALs | G |
| Easley, Louise | SoALs | G |
| Easley, Wilber | SoALs | G |
| Eason, Danny | SoALs | G |
| Eason, Mary E. | SoALs | G |
| East Texas Auto Glass | SoALs | G |
| East Texas Testing Laboratory Inc. | SoALs | G |
| Eastern American Energy Corp. | SoALs | G |
| Eastland, John Joseph | SoALs | G |
| Eastland, Leura Montez | SoALs | G |
| Eastrans LLC | SoALs | G |
| East-Tex Land & Minerals LLC | SoALs | G |
| Eaton, Terry | SoALs | G |
| Ebenezer Water Supply Corp. | SoALs | G |
| Ebers, Sharon Allen | SoALs | G |
| EBF & Associates | SoALs | G |
| Ecofab Covers International Inc. | SoALs | G |
| Ecorp Energy Marketing LLC | SoALs | G |
| Ecotality North America | SoALs | G |
| ED&F Man Capital Inc. | SoALs | G |
| EDF Trading Resources LLC | SoALs | G |
| Edifecs Inc. | SoALs | G |
| Edison Mission Marketing & Trading Inc. | SoALs | G |
| Edward F. Miller Trust | SoALs | G |
| Edward Jones & Co. | SoALs | G |
| Edward Vogt Valve Co. | SoALs | G |
| Edwards, David | SoALs | G |
| Edwards, John W. | SoALs | G |
| Edwards, Julie | SoALs | G |
| Edwards, Kathie | SoALs | G |
| Edwards, Mattie | SoALs | G |
| Edwards, Robert Lee | SoALs | G |
| Edwards, Virginia Bell | SoALs | G |
| Edwards, W.F. | SoALs | G |
| Edwards, William R. | SoALs | G |
| Edwards, William R., III | SoALs | G |
| Edwin, Davidson | SoALs | G |
| Efacec USA | SoALs | G |
| EGC Instruments & Controls | SoALs | G |
| Ehret, Laura Honeycutt | SoALs | G |
| Ehrlish, Mary Pauline Willey | SoALs | G |
| El Paso Electric Co. | SoALs | G |
| Eldridge, Rosa, Deceased | SoALs | G |

| | | |
|---|---|---|
| Electric Power Research Institute Inc. | SoALs | G |
| Electricity Ratings LLC | SoALs | G |
| Element 1 Engineering Inc. | SoALs | G |
| Elite Brokers Inc. | SoALs | G |
| Elkins, Sue | SoALs | G |
| Elliott, Allen | SoALs | G |
| Elliott, Benjamin | SoALs | G |
| Elliott, Bobby | SoALs | G |
| Elliott, Charles | SoALs | G |
| Elliott, Chris | SoALs | G |
| Elliott, Mary | SoALs | G |
| Elliott, Mary Virginia | SoALs | G |
| Elliott, Merida | SoALs | G |
| Elliott, Patsy | SoALs | G |
| Elliott, Patsy F. | SoALs | G |
| Elliott, Shelly | SoALs | G |
| Elliott, Sylvester M. | SoALs | G |
| Ellis, Barbara | SoALs | G |
| Ellis, Con Del, Jr. | SoALs | G |
| Ellis, Craig B. | SoALs | G |
| Ellis, Eugene | SoALs | G |
| Ellis, Jennifer, G. | SoALs | G |
| Ellis, Juanita | SoALs | G |
| Ellis, Pauline G. | SoALs | G |
| Ellis, Ryan R. | SoALs | G |
| Ellis, Shirl D. | SoALs | G |
| Ellis, Tom W., Jr. | SoALs | G |
| Ellison, John B. | SoALs | G |
| Ellison, Rosie Edna | SoALs | G |
| Ellison, William Edward, Deceased | SoALs | G |
| Elrod, Iris Groce | SoALs | G |
| Elrod, Mary | SoALs | G |
| ELS Schaefer Family Ltd. The, a Texas Family LP | SoALs | G |
| Elvis, Goss | SoALs | G |
| Embarcadero Technologies Inc. | SoALs | G |
| Embry, Melissa | SoALs | G |
| Embry, Melissa Messec | SoALs | G |
| Emedco | SoALs | G |
| Emera Energy Services Inc. | SoALs | G |
| Emerson Network Power Lierber Services Inc. | SoALs | G |
| Emerson, Mary Louise | SoALs | G |
| Emmons, A. Don | SoALs | G |
| Emmons, Franklin | SoALs | G |
| Emmons, Keith L. | SoALs | G |
| Emmons, Keith Linn | SoALs | G |
| Emmons, Linda G. | SoALs | G |
| Emmons, Margie | SoALs | G |
| Emrey, G.J. | SoALs | G |
| Emrey, Virginia | SoALs | G |
| Enable Energy Resources LLC | SoALs | G |
| Enbridge G&P (East Texas) LP | SoALs | G |
| Enbridge Pipelines | SoALs | G |
| Enbridge Pipelines (East Texas) LP | SoALs | G |

| | | |
|---|---|---|
| Enbridge Pipelines (NE Texas) LLC | SoALs | G |
| Encana Oil & Gas USA | SoALs | G |
| Endeavor Energy Resources LP | SoALs | G |
| Enduring Resources LLC | SoALs | G |
| Enerfin Resources Ii-92 LP | SoALs | G |
| Energy Authority (TEA) | SoALs | G |
| Energy Capital Partners II LLC | SoALs | G |
| Energy Marketing Division of Hess Corp. | SoALs | G |
| Energy Services Group International Inc. | SoALs | G |
| Energy Trade Management GP LLC | SoALs | G |
| Energy Ventures Analysis Inc. | SoALs | G |
| Energypro Inc. | SoALs | G |
| Energyusa - TPC Corp. | SoALs | G |
| Enernex Corp. | SoALs | G |
| Engineered Casting Repair Services Inc. | SoALs | G |
| Engitech Environmental Training | SoALs | G |
| Engitech Inc. | SoALs | G |
| English, David | SoALs | G |
| English, Grace | SoALs | G |
| English, Mike | SoALs | G |
| English, Thomas | SoALs | G |
| English, Tim | SoALs | G |
| Enlink Midstream Operating LP | SoALs | G |
| Ennis, Beatrice | SoALs | G |
| Ennis, Marshall | SoALs | G |
| Enstor Katy Storage & Transportation | SoALs | G |
| Enstor Operating Co. LLC | SoALs | G |
| Entech Consulting Services | SoALs | G |
| Entergy Operations Inc. | SoALs | G |
| Entergy Power Marketing Corp. | SoALs | G |
| Enterprise Gathering LLC | SoALs | G |
| Environmental Air Products Inc. | SoALs | G |
| EOG Resources | SoALs | G |
| Epcot LLC | SoALs | G |
| Epsilon Data Management LLC | SoALs | G |
| Epsilon Power Funding LLC | SoALs | G |
| Equaterra Inc. | SoALs | G |
| Equest LLC | SoALs | G |
| EQX Ltd. | SoALs | G |
| ERM Inc. | SoALs | G |
| Ermine Hudspeth Revocable Trust | SoALs | G |
| Erspamer, Mary | SoALs | G |
| Erspamer, Steve Glenn | SoALs | G |
| Erspamer, Victor | SoALs | G |
| ERTC | SoALs | G |
| Ervin, Eugene | SoALs | G |
| Erwin, Gay Taylor | SoALs | G |
| Escambia Operating Co. LLC | SoALs | G |
| eServices Inc. | SoALs | G |
| Esker Inc. | SoALs | G |
| Esource Holdings LLC | SoALs | G |
| Estate of A.B. Worsham Jr. | SoALs | G |
| Estate of Alton Hardwick | SoALs | G |
| Estate of Alvin Schiller Jr. | SoALs | G |
| Estate of Amos Hightower | SoALs | G |

| | | |
|---|---|---|
| Estate of Annett Solley | SoALs | G |
| Estate of Arnold Lockwood Miller | SoALs | G |
| Estate of B.L. Rainwater Estate, Deceased | SoALs | G |
| Estate of Beth E. Daniel | SoALs | G |
| Estate of Betty L. Prichard (Deceased) | SoALs | G |
| Estate of Betty Williamson | SoALs | G |
| Estate of Billy Joe Whatley | SoALs | G |
| Estate of Billy Wayne Tompkins | SoALs | G |
| Estate of Bobbie Jane Reese | SoALs | G |
| Estate of Bobby L. Allums | SoALs | G |
| Estate of Bonnie Carter | SoALs | G |
| Estate of Bonnie Woodall | SoALs | G |
| Estate of Brady H. Hunter | SoALs | G |
| Estate of C. Simmons | SoALs | G |
| Estate of C.C. Favors | SoALs | G |
| Estate of Carol Cannon Boling | SoALs | G |
| Estate of Charlene Alford | SoALs | G |
| Estate of Chattie Lee Mims | SoALs | G |
| Estate of Chester L. Lemley | SoALs | G |
| Estate of D.G. Houston | SoALs | G |
| Estate of D.T. Reynolds | SoALs | G |
| Estate of Dell Anderson | SoALs | G |
| Estate of Della Faye Courtney | SoALs | G |
| Estate of Delmon Gray | SoALs | G |
| Estate of Doris Litton | SoALs | G |
| Estate of Dorothy Danford | SoALs | G |
| Estate of Earl E. Perkins | SoALs | G |
| Estate of Ed Trojacek | SoALs | G |
| Estate of Edward Long | SoALs | G |
| Estate of Edwin K. Harvey | SoALs | G |
| Estate of Eleanor M. Cooper | SoALs | G |
| Estate of Ella D. Honeycutt | SoALs | G |
| Estate of Elsie H. Lloyd | SoALs | G |
| Estate of Emma Fay Brooks | SoALs | G |
| Estate of Era Mae Reynolds | SoALs | G |
| Estate of Everett H. Morton | SoALs | G |
| Estate of Fernd Tolson | SoALs | G |
| Estate of Finus Lewis | SoALs | G |
| Estate of Flora L. Thompson | SoALs | G |
| Estate of Floyd Moseley | SoALs | G |
| Estate of Frank Connell | SoALs | G |
| Estate of George Bryan Greer | SoALs | G |
| Estate of Glen English | SoALs | G |
| Estate of Guyann Humphres | SoALs | G |
| Estate of Harmon Rayford Sorge | SoALs | G |
| Estate of Hattie Callicutt | SoALs | G |
| Estate of Herbert & Marguerite Melton | SoALs | G |
| Estate of Howard & Pearl Redmon | SoALs | G |
| Estate of Ida Whatley | SoALs | G |
| Estate of Itasca Brooks (Deceased) | SoALs | G |
| Estate of J. Harold Nussbaum | SoALs | G |
| Estate of J.L. Higginbotham | SoALs | G |
| Estate of J.W. Lewis | SoALs | G |
| Estate of Jack Gray | SoALs | G |
| Estate of James Spann | SoALs | G |

| | | |
|---|---|---|
| Estate of Jay W. Martin (Deceased) | SoALs | G |
| Estate of Jean C. Gill | SoALs | G |
| Estate of Jim Ras Pitts | SoALs | G |
| Estate of Jimmie L. Gan | SoALs | G |
| Estate of Joe Keith Thomas | SoALs | G |
| Estate of John Anne Kyle | SoALs | G |
| Estate of John Bell Bland | SoALs | G |
| Estate of John E. Daniel | SoALs | G |
| Estate of John Mims | SoALs | G |
| Estate of John W. Brooks | SoALs | G |
| Estate of Joseph M. Cox | SoALs | G |
| Estate of Joy E. Hackleman | SoALs | G |
| Estate of Juaneice Warrick | SoALs | G |
| Estate of Kaiser Glover Mullins | SoALs | G |
| Estate of Kenneth M. Besecker | SoALs | G |
| Estate of L.O. Pelham | SoALs | G |
| Estate of Ladye B. Taylor | SoALs | G |
| Estate of Lanella M. Horton (Deceased) | SoALs | G |
| Estate of Lester L. Hoskins | SoALs | G |
| Estate of Lewis Simons | SoALs | G |
| Estate of Lisa Dawn | SoALs | G |
| Estate of Lois Laird Overton | SoALs | G |
| Estate of Lolene Barnett | SoALs | G |
| Estate of M. Linton Jones | SoALs | G |
| Estate of Margaret Connell | SoALs | G |
| Estate of Margie & Franke Emmons | SoALs | G |
| Estate of Margie Gunter Emmons | SoALs | G |
| Estate of Margie Wyatt | SoALs | G |
| Estate of Marion Johnson | SoALs | G |
| Estate of Mary Ann Meneley (Deceased) | SoALs | G |
| Estate of Mary Austin | SoALs | G |
| Estate of Mattie Ritter McAdams | SoALs | G |
| Estate of Melba Spann | SoALs | G |
| Estate of Myrtle M. Smith | SoALs | G |
| Estate of Noble Redfearn | SoALs | G |
| Estate of Norma Jean Haney | SoALs | G |
| Estate of Olyarie N. Drummond | SoALs | G |
| Estate of P.C. Monaghan | SoALs | G |
| Estate of Paul D. Jones | SoALs | G |
| Estate of Peggy Joyce Thornton | SoALs | G |
| Estate of Phyllis Gray | SoALs | G |
| Estate of Presley Sadler | SoALs | G |
| Estate of R.E. Simon | SoALs | G |
| Estate of Reese Garrison | SoALs | G |
| Estate of Rev. Benjamin Smylie | SoALs | G |
| Estate of Richard Joseph Parker | SoALs | G |
| Estate of Robert H. Benbow | SoALs | G |
| Estate of Robert Kuhl Minors | SoALs | G |
| Estate of Robert P. Smith | SoALs | G |
| Estate of Roger Steward | SoALs | G |
| Estate of Rondia Hackleman | SoALs | G |
| Estate of Ruby C. Reynolds | SoALs | G |
| Estate of Ruby P. Morris | SoALs | G |
| Estate of Ruby Williams | SoALs | G |
| Estate of Russell R. Ross | SoALs | G |

| | | |
|---|---|---|
| Estate of Ruth M. Cherry | SoALs | G |
| Estate of Sam E. Craig | SoALs | G |
| Estate of Sidney A. Sharp | SoALs | G |
| Estate of Stanley Dulany | SoALs | G |
| Estate of Stanley Slominski | SoALs | G |
| Estate of Starley C. Fenton | SoALs | G |
| Estate of Starley Fenton | SoALs | G |
| Estate of Sudie Mae Bolton | SoALs | G |
| Estate of Sue Lovell | SoALs | G |
| Estate of T.B. Poindexter | SoALs | G |
| Estate of Texana McCarley | SoALs | G |
| Estate of Thomas G. Prior | SoALs | G |
| Estate of Tony Houston (Deceased) | SoALs | G |
| Estate of Vernell Reynolds | SoALs | G |
| Estate of Virgie Gill | SoALs | G |
| Estate of W.C. Wyatt | SoALs | G |
| Estate of W.J. Baker | SoALs | G |
| Estate of W.W. Abbott | SoALs | G |
| Estate of W.W. Steward, Jr . | SoALs | G |
| Estate of Walter Barr | SoALs | G |
| Estate of Wesley & Merion Williams | SoALs | G |
| Estate of Wesley G. Smith | SoALs | G |
| Estate of Wilford Anderson | SoALs | G |
| Estate of William C. Bassett | SoALs | G |
| Estate of Yolanda Veloz | SoALs | G |
| Estates of J.W. & Rita Wilson | SoALs | G |
| Estates of Stanley Albert Williams & Virgil Williams | SoALs | G |
| Ethridge, John T. | SoALs | G |
| Ethridge, Kathleen | SoALs | G |
| Ethridge, Tillman E., Jr. | SoALs | G |
| ETS Acquisitions | SoALs | G |
| ETS79 Inc. | SoALs | G |
| Eubanks Alternator & Starter | SoALs | G |
| EUCG Inc. | SoALs | G |
| Eureka Revenue Inc. | SoALs | G |
| Evans, Donald | SoALs | G |
| Evelyn Laird Cashen Trust | SoALs | G |
| Evergreen Energy Inc. | SoALs | G |
| Evonik Energy Services LLC | SoALs | G |
| Ewert, Cynthia | SoALs | G |
| Exelon Powerlabs | SoALs | G |
| Experian Marketing Services | SoALs | G |
| Experian Marketing Solutions Inc. | SoALs | G |
| Experis US Inc. | SoALs | G |
| Extex Laporte LP | SoALs | G |
| Fairbanks, Carolyn Y. | SoALs | G |
| Fairbanks, David C. as Trustee | SoALs | G |
| Fairchild, Nancy | SoALs | G |
| Fairfield Family Practice | SoALs | G |
| Faranetta, David | SoALs | G |
| Farler, Mary Jo Flanagan | SoALs | G |
| Farley, Patsy Matthews | SoALs | G |
| Farley, Sondra Crim | SoALs | G |
| Farley, Tim | SoALs | G |

| | | |
|---|---|---|
| Farm Credit Bank of Texas | SoALs | G |
| Farmer, H.M. | SoALs | G |
| Farmers Home Administration | SoALs | G |
| Faro Technologies | SoALs | G |
| Farquhar, C.D. | SoALs | G |
| Farrar, Kathleen B. | SoALs | G |
| Farwest Corrosion Control Co. | SoALs | G |
| Farzana LLC | SoALs | G |
| Faulkner, D.V. | SoALs | G |
| Faulkner, L.R. | SoALs | G |
| Faulkner, William Hugh "Dick" | SoALs | G |
| Faulkner, William Robert | SoALs | G |
| Favors, Ada Bell | SoALs | G |
| Favors, Charles David | SoALs | G |
| Favors, Edd | SoALs | G |
| Favors, Edd C. | SoALs | G |
| Favors, Jerry W. | SoALs | G |
| Favors, Jessie C., III | SoALs | G |
| Favors, John Waye | SoALs | G |
| Favors, Michelle | SoALs | G |
| Favors, Sidney T. | SoALs | G |
| FC Dallas Soccer LLC | SoALs | G |
| FE Hill Co. LLP | SoALs | G |
| Fears, Michael H. | SoALs | G |
| Fears, Terry Joe | SoALs | G |
| Feaster, Virginia Lee Thigpen | SoALs | G |
| Fenton, John David | SoALs | G |
| Fenton, Robert Earl | SoALs | G |
| Fenton, Starley C. | SoALs | G |
| Ferguson, Boyd R. | SoALs | G |
| Ferguson, Florinda Fay | SoALs | G |
| Ferguson, Helen | SoALs | G |
| Ferguson, Laura B. | SoALs | G |
| Ferguson, Lois | SoALs | G |
| Ferguson, Myrna Loy | SoALs | G |
| Ferguson, Roland M. | SoALs | G |
| Ferguson, Williams Alfred, Dr. | SoALs | G |
| Ferguson, Williams Arthur | SoALs | G |
| Fernandez, Robert I. | SoALs | G |
| FF&G Enterprises Inc. | SoALs | G |
| FGE Power LLC | SoALs | G |
| Ficklin, Blossum Hobbs | SoALs | G |
| Fidelity Express | SoALs | G |
| Field Safety Resources Inc. | SoALs | G |
| Fields, Melanie Jones | SoALs | G |
| Fieseler, Joel | SoALs | G |
| Fieseler, Lori | SoALs | G |
| Film Stage & Showbiz Expo LLC | SoALs | G |
| Filpro Corp. | SoALs | G |
| Fimat USA Inc. | SoALs | G |
| Findley, Rachel | SoALs | G |
| Findley, Shawn | SoALs | G |
| Finke Farms | SoALs | G |
| Finklea, Martha Josephine | SoALs | G |
| Finley, Beulah | SoALs | G |

| | | |
|---|---|---|
| Finley, Daniel Ray | SoALs | G |
| Finley, David K. | SoALs | G |
| Finley, James Ray | SoALs | G |
| First Choice Power LP | SoALs | G |
| First Solar Inc. | SoALs | G |
| Firstenergy Solutions Corp. | SoALs | G |
| First-Shred | SoALs | G |
| Fisher Controls | SoALs | G |
| Fisher, Suzanne Redwine | SoALs | G |
| Fishnet Security Inc. | SoALs | G |
| Fitzgerald Family Trust | SoALs | G |
| Fitzgerald, Sue H. | SoALs | G |
| Five Point Partners LLC | SoALs | G |
| Flanagan, Alford L. | SoALs | G |
| Flanagan, Billy W. as Trustee | SoALs | G |
| Flanagan, Billy Wayne | SoALs | G |
| Flanagan, Cody Lee | SoALs | G |
| Flanagan, Doris | SoALs | G |
| Flanagan, Joe Don | SoALs | G |
| Flanagan, Mary Jerene | SoALs | G |
| Flanagan, R.N. | SoALs | G |
| Flash Cubes Ice Service LLC | SoALs | G |
| Flatt, Kivan J. | SoALs | G |
| Fleet Maintenance of Texas | SoALs | G |
| Fleet, Debra | SoALs | G |
| Fleet, Donald M. | SoALs | G |
| Fleet, Donald Richard, Jr. | SoALs | G |
| Fleetbody Equipment | SoALs | G |
| Fleming, Brenda C. | SoALs | G |
| Fleming, Patricia P. | SoALs | G |
| Fleshman, Betty | SoALs | G |
| Flory, Michael J. | SoALs | G |
| Flournoy, Gloria Haston | SoALs | G |
| Flowers, Debra Nell | SoALs | G |
| Flowmaster Inc. | SoALs | G |
| Flowserve Corp. FCD | SoALs | G |
| Floyd, B.G. | SoALs | G |
| Floyd, Jo Ann M. | SoALs | G |
| Floyd, Yvonne | SoALs | G |
| FLSmidth Inc. Airtech Division | SoALs | G |
| Flynt, Betty Jane | SoALs | G |
| Focus Learning Corp. | SoALs | G |
| Focus Pointe Local Inc. | SoALs | G |
| Foley, Anita Reynolds | SoALs | G |
| Folley, Kenneth | SoALs | G |
| Folmar, Janet | SoALs | G |
| Fomby, Ada | SoALs | G |
| Fomby, Ben C. | SoALs | G |
| Fomby, Jack | SoALs | G |
| Forbus, Daniel Eugene | SoALs | G |
| Forbus, Daniel L., Jr. | SoALs | G |
| Forbus, Jesse A., Sr. | SoALs | G |
| Forbus, Joe L. | SoALs | G |
| Forbus, Vernon Lyn | SoALs | G |
| Forbus, Z.O. | SoALs | G |

| | | |
|---|---|---|
| Ford, Annie | SoALs | G |
| Ford, Joan Tate | SoALs | G |
| Ford, Lee | SoALs | G |
| Foreman, Torrey | SoALs | G |
| Forester Bros. Cattle Co. | SoALs | G |
| Forge Group North America LLC | SoALs | G |
| Forman, Kathrine J. | SoALs | G |
| Forsyth, Lloyd E., Jr. | SoALs | G |
| Foster, Clyde Jerald | SoALs | G |
| Foster, Jerry | SoALs | G |
| Foster, Nelva | SoALs | G |
| Foster, Nelva M. | SoALs | G |
| Fountain, Darlene | SoALs | G |
| Fountain, Richard | SoALs | G |
| Four Seasons | SoALs | G |
| Four Sevens Energy Co. LLC | SoALs | G |
| Four Sevens Oil Co. Ltd. | SoALs | G |
| Four Sevens Resources Co. Ltd. | SoALs | G |
| Fowler, Albert | SoALs | G |
| Fowler, Cleo | SoALs | G |
| Fowler, Cleo S. | SoALs | G |
| Fowler, Gordon | SoALs | G |
| Fowler, Gordon N., Jr. | SoALs | G |
| Fowler, Rosemary | SoALs | G |
| Fox, Gary Louis | SoALs | G |
| Foxworth-Galbraith Lumber Co. | SoALs | G |
| Foy, Bryan Kelly | SoALs | G |
| Foy, Craig Morris | SoALs | G |
| Foy, Howell Greer | SoALs | G |
| Foy, James | SoALs | G |
| Foy, John Edward | SoALs | G |
| Foy, Sandra | SoALs | G |
| France, Delma Gene | SoALs | G |
| Francen, Katherine A. | SoALs | G |
| Frances L. Petteway Living Revocable Living Trust | SoALs | G |
| Frances, Mary | SoALs | G |
| Frank Emmons Community Interest | SoALs | G |
| Franklin Covey Client Sales Inc. | SoALs | G |
| Franklin, Bethine | SoALs | G |
| Franklin, Carlos | SoALs | G |
| Franklin, Crate, Jr. | SoALs | G |
| Franklin, Horace | SoALs | G |
| Franks, Debra L. | SoALs | G |
| Franks, Jimmy D. | SoALs | G |
| Frazier, Billy Wayne | SoALs | G |
| Frazier, Wade | SoALs | G |
| Freedom Park LP | SoALs | G |
| Freel, Carl D. | SoALs | G |
| Freel, Emily | SoALs | G |
| Freel, Gene | SoALs | G |
| Freel, Janene K. | SoALs | G |
| Freeman, Alice | SoALs | G |
| Freeman, Alice Pearl | SoALs | G |
| Freeman, Bill C. | SoALs | G |

| | | |
|---|---|---|
| Freeman, Brian | SoALs | G |
| Freeman, Jeffrey | SoALs | G |
| Freeman, Jerry | SoALs | G |
| Freeman, Laura E. | SoALs | G |
| Freeman, Mattie Bell | SoALs | G |
| Freeny, Hazel | SoALs | G |
| Freightcar America Inc. | SoALs | G |
| Frenzel, Robert | SoALs | G |
| Fritcher, Edward B. | SoALs | G |
| Frontera Gas Supply Inc. | SoALs | G |
| Frost, Catherine Cook | SoALs | G |
| Frost, R.M. | SoALs | G |
| Frost, Shirley R. | SoALs | G |
| Fryer, Francis B. | SoALs | G |
| Fryer, Hugh E. | SoALs | G |
| Fryer, J. Douglas | SoALs | G |
| Fryer, Jim S. | SoALs | G |
| Fryer, Lena Mae | SoALs | G |
| Fsoc Gas Co. Ltd. | SoALs | G |
| Fuel Masters LLC | SoALs | G |
| Fugman, Gwendolyn Carrol | SoALs | G |
| Fulgham, Joe B. | SoALs | G |
| Fuller, Alvie | SoALs | G |
| Fuller, Annie | SoALs | G |
| Fuller, Bobbie | SoALs | G |
| Fuller, Bobbie L. | SoALs | G |
| Fuller, Mattie | SoALs | G |
| Fuller, William L. | SoALs | G |
| Fulmer, Mary Ann | SoALs | G |
| Fun N Sun Sports Center | SoALs | G |
| Funderburk, Sue | SoALs | G |
| Furrh, Mary Ann | SoALs | G |
| Fusion Energy Group Ltd. | SoALs | G |
| Future Com Corp. | SoALs | G |
| Futurecom | SoALs | G |
| Futuregen Industrial Alliance Inc. | SoALs | G |
| Futures Co., The | SoALs | G |
| G&W Engineers Inc. | SoALs | G |
| G.P. Smith Inc. | SoALs | G |
| G4S NSSC | SoALs | G |
| GA Options LLC | SoALs | G |
| Gabriel, Ray | SoALs | G |
| Gage, C.A. | SoALs | G |
| Gage, Karen D. | SoALs | G |
| Gage, Martha J. | SoALs | G |
| Gallegos, Cheri Boland | SoALs | G |
| Galls Inc. | SoALs | G |
| Gandy Family Trust | SoALs | G |
| Gandy, Virginia Arnold | SoALs | G |
| Gann, Aaron | SoALs | G |
| Gantt, Bettye Lewis | SoALs | G |
| Garban Capital Markets LLC | SoALs | G |
| Garban Futures LLC | SoALs | G |
| Garcia, Ruben | SoALs | G |
| Gardenhire, Alan | SoALs | G |

| | | |
|---|---|---|
| Gardner, Don | SoALs | G |
| Garmannslund, Cherry Day | SoALs | G |
| Garner, Leeanna Page | SoALs | G |
| Garrett, Billy | SoALs | G |
| Garrett, David | SoALs | G |
| Garrett, Jan | SoALs | G |
| Garrett, Lea | SoALs | G |
| Garrett, Linda C. | SoALs | G |
| Garrison, Mozelle | SoALs | G |
| Gary F. Lachman & Associates | SoALs | G |
| Garza, Sabrina Nicole | SoALs | G |
| Gas Energy Management | SoALs | G |
| Gaskins, Daniel | SoALs | G |
| Gaskins, Douglas | SoALs | G |
| Gates, Helen | SoALs | G |
| Gateway Processing Co. | SoALs | G |
| Gatlin, Glen | SoALs | G |
| Gauntt, Ardelia | SoALs | G |
| Gavilon LLC | SoALs | G |
| GE Energy Management Services Inc. | SoALs | G |
| GE Industrial Systems | SoALs | G |
| GE Nuclear Energy | SoALs | G |
| GE Transportation System | SoALs | G |
| Geary, John | SoALs | G |
| Geary, Joseph W., Jr. | SoALs | G |
| Geer, Vera Johnson | SoALs | G |
| Gene B. Fleming Trust, The | SoALs | G |
| General Atomic Electronic Systems Inc. | SoALs | G |
| General Atomics Systems | SoALs | G |
| General Land Office, Commissioner of (TX) | SoALs | G |
| General Motors Fleet & Commercial | SoALs | G |
| Genesis Solutions | SoALs | G |
| Genon Energy Management LLC | SoALs | G |
| Gensley, John | SoALs | G |
| Gentry, Jimmie R. | SoALs | G |
| Gentry, Katherine Sue | SoALs | G |
| Gentry, Kelly | SoALs | G |
| Gentry, Kenneth Hays | SoALs | G |
| Gentry, Mary Frances | SoALs | G |
| Gentry, Robert R. | SoALs | G |
| Gentry, Roy Kelly | SoALs | G |
| Gentry, Winnie Mae | SoALs | G |
| Geophysical Data Management | SoALs | G |
| George P. Futch Trust | SoALs | G |
| George, Finis M. (Patsy) | SoALs | G |
| Georgia Power Co. | SoALs | G |
| Geppert, Joseph W. | SoALs | G |
| Geren, Lawana Louise | SoALs | G |
| Geren, Steven J. | SoALs | G |
| Geren, William Preston | SoALs | G |
| Gets Global Signaling | SoALs | G |
| Geurin, Karen Akard | SoALs | G |
| Geus | SoALs | G |
| GFI Group Inc. | SoALs | G |
| Giardina, Mary D. | SoALs | G |

| | | |
|---|---|---|
| Gibbons, Joe K. (Deceased) | SoALs | G |
| Gibbs International Inc. | SoALs | G |
| Gibbs, Suzanne | SoALs | G |
| Gibson, Annie | SoALs | G |
| Gibson, Charles F. | SoALs | G |
| Gibson, Charles Wayne | SoALs | G |
| Gibson, Desmond | SoALs | G |
| Gibson, Don | SoALs | G |
| Gibson, Emmett M. | SoALs | G |
| Gibson, Ethel | SoALs | G |
| Gibson, Jackie | SoALs | G |
| Gibson, Jackie J. | SoALs | G |
| Gibson, Lillie Faye | SoALs | G |
| Gibson, Ludie | SoALs | G |
| Gibson, Nalda B. | SoALs | G |
| Gibson, Orland | SoALs | G |
| Gibson, Patsy F. | SoALs | G |
| Gibson, Patsy G. | SoALs | G |
| Gibson, Pauline G. | SoALs | G |
| Gibson, Royce | SoALs | G |
| Gibson, Vernon | SoALs | G |
| Gibson, Wayne | SoALs | G |
| Gibson, Willie Mae | SoALs | G |
| Gibson,Thelma | SoALs | G |
| Gila River Power LLC | SoALs | G |
| Gill, Billie | SoALs | G |
| Gill, Billy Ray | SoALs | G |
| Gill, Cindy | SoALs | G |
| Gill, George V. | SoALs | G |
| Gillean, C.L. | SoALs | G |
| Gillean, Rebecca | SoALs | G |
| Gilley, Lisa H. | SoALs | G |
| Gilliam, Archie Lee | SoALs | G |
| Gilliam, Glenda Favors | SoALs | G |
| Gilliam, Martha Brooks | SoALs | G |
| Gillmore, Steven V. | SoALs | G |
| Giltner, Terri Lynn | SoALs | G |
| Gingles, Robert Lee | SoALs | G |
| Gingles, Wilma R. | SoALs | G |
| Gipson, Angie L. | SoALs | G |
| Gipson, Billy Mack | SoALs | G |
| Gipson, Billy W. | SoALs | G |
| Gipson, Lillie Faye | SoALs | G |
| Gipson, Robert | SoALs | G |
| GK Services | SoALs | G |
| Glacial Energy Holdings | SoALs | G |
| Glantz Joint Trust | SoALs | G |
| Glantz, Melvin N. | SoALs | G |
| Glaze, Ben | SoALs | G |
| Glaze, Janet C. Harris | SoALs | G |
| Glaze, Naomi | SoALs | G |
| Glazner, Una Loyd | SoALs | G |
| Gleichenhaus Advisors LLC | SoALs | G |
| Glen Rose Medical Center | SoALs | G |
| Glen, Arnold | SoALs | G |

| | | |
|---|---|---|
| Glennon, Lacey H. | SoALs | G |
| Global Knowledge | SoALs | G |
| Global Montello Group Corp. | SoALs | G |
| Global Technical Training Services Inc. | SoALs | G |
| Global Universal Inc. | SoALs | G |
| Glockzin Ranch Properties Ltd. | SoALs | G |
| Glover, Lavonne | SoALs | G |
| Glover, Scott | SoALs | G |
| Glyndon J. Shelton | SoALs | G |
| Goates, Frances Montgomery | SoALs | G |
| Godfrey, Richard A. | SoALs | G |
| Godfrey, Sandra C. | SoALs | G |
| Godfrey-Griffith, Robin | SoALs | G |
| Godfrey-Griffith, Ryan | SoALs | G |
| Goering, Matthew | SoALs | G |
| Goeth, Nelda Jean Williams | SoALs | G |
| Goetz, Edward A. | SoALs | G |
| Goetz, Frances L. | SoALs | G |
| Goforth, Chapyne | SoALs | G |
| Golden Spread Electric Cooperative Inc. | SoALs | G |
| Golden Triangle Storage Inc. | SoALs | G |
| Golightly, Larry | SoALs | G |
| Good, Bobby G. | SoALs | G |
| Good, Joan | SoALs | G |
| Goodman, Doris Pearl | SoALs | G |
| Goodman, Elizabeth A. | SoALs | G |
| Goodrich Petroleum Co. LLC | SoALs | G |
| Goodrich Petroleum Corp. | SoALs | G |
| Goodson, Paul | SoALs | G |
| Goodwin, David | SoALs | G |
| Goolsby, Edith Louise | SoALs | G |
| Gothard, Dinita | SoALs | G |
| Gothard, Donita | SoALs | G |
| Gothard, Johnette | SoALs | G |
| Goudeau, Peggy A. | SoALs | G |
| Goudeau, William G. | SoALs | G |
| Gouge, Jason | SoALs | G |
| Graham, Deborah | SoALs | G |
| Graham, George T. | SoALs | G |
| Graham, Mart | SoALs | G |
| Graham, Martha Slominski | SoALs | G |
| Graham, Virginia | SoALs | G |
| Graham-White Sale Corp. | SoALs | G |
| Gramling, Ozzie Elwood | SoALs | G |
| Grammer, Gennell | SoALs | G |
| Granberry, Robert Dale | SoALs | G |
| Granite Advisory Holdings LLC | SoALs | G |
| Granite Telecommunications LLC | SoALs | G |
| Grant, John W. | SoALs | G |
| Grasso, Michael | SoALs | G |
| Graver Water | SoALs | G |
| Graves, James | SoALs | G |
| Graves-Matthews, Joe Ben | SoALs | G |
| Graves-Matthews, Lauren | SoALs | G |
| Gray, A.J. | SoALs | G |

| | | |
|---|---|---|
| Gray, Carrie | SoALs | G |
| Gray, Delmon | SoALs | G |
| Gray, Donna L. | SoALs | G |
| Gray, Dorothy Baughman | SoALs | G |
| Gray, Gary W. | SoALs | G |
| Gray, Jack E. | SoALs | G |
| Gray, James | SoALs | G |
| Gray, Jeri Saundra | SoALs | G |
| Gray, John W. | SoALs | G |
| Gray, Johnnie | SoALs | G |
| Gray, Larry L. | SoALs | G |
| Gray, Lillie | SoALs | G |
| Gray, Ollie | SoALs | G |
| Gray, Phyllis | SoALs | G |
| Gray, Stanley | SoALs | G |
| Gray, Susan L. | SoALs | G |
| Gray, Thomas E. | SoALs | G |
| Gray, Wanda Williams | SoALs | G |
| Gray, William J. | SoALs | G |
| Great River Energy | SoALs | G |
| Greatwide Dallas Mavis LLC | SoALs | G |
| Green Mountain Power Corp. | SoALs | G |
| Green, Ann | SoALs | G |
| Green, Ava | SoALs | G |
| Green, Canzola Hughes | SoALs | G |
| Green, Ernest | SoALs | G |
| Green, James Richard | SoALs | G |
| Green, Jessie | SoALs | G |
| Green, John | SoALs | G |
| Green, Lonnie Gerald | SoALs | G |
| Green, Mindi | SoALs | G |
| Green, Nancy Watson | SoALs | G |
| Green, Roy | SoALs | G |
| Green, Sue | SoALs | G |
| Greenslade & Co. Inc. | SoALs | G |
| Greer, Almeda Joy | SoALs | G |
| Greer, Frank S., Jr. | SoALs | G |
| Greer, Frank W., Jr. | SoALs | G |
| Greer, George C. | SoALs | G |
| Greer, Helen M. | SoALs | G |
| Greer, James R. | SoALs | G |
| Greer, John B., Jr. | SoALs | G |
| Greer, Megan Leah | SoALs | G |
| Greer, Michael Frank | SoALs | G |
| Greer, Robert Ewing | SoALs | G |
| Gregg Industrial Services Inc. | SoALs | G |
| Gregg, Dorothy | SoALs | G |
| Gregory Laird Cashen 1999 Trust | SoALs | G |
| Gregory Power Partners LP | SoALs | G |
| Gregory, John H. | SoALs | G |
| Gregory, Lura Mae Riley | SoALs | G |
| Gregory, Paul C. | SoALs | G |
| Gregory, Robert G. | SoALs | G |
| Grichar, Dimple Dell Fowler | SoALs | G |
| Griffen, Joan B. | SoALs | G |

| | | |
|---|---|---|
| Griffin, Christopher H. | SoALs | G |
| Griffin, Mark | SoALs | G |
| Griffith, Henry W. | SoALs | G |
| Grill, Lee | SoALs | G |
| Grimes, Mareva N. | SoALs | G |
| Grimes, William T. | SoALs | G |
| Grismore, Madie R. | SoALs | G |
| Groce, Jack | SoALs | G |
| Grote, Anita Truett | SoALs | G |
| Grounds, Angelia | SoALs | G |
| Grounds, Joan Elizabeth | SoALs | G |
| Group 1 Software Inc. | SoALs | G |
| Group Four Inc. | SoALs | G |
| Grunewald, Edna L. | SoALs | G |
| Gruver, Deborah K. | SoALs | G |
| Gruver, Winfree O. | SoALs | G |
| GT Analysis Inc. | SoALs | G |
| GT Distributors Inc. | SoALs | G |
| GTL Energy (USA) Ltd. | SoALs | G |
| Guaranty Bank | SoALs | G |
| Guerra, Barbara Ann | SoALs | G |
| Guess, Gary | SoALs | G |
| Guest, C.R. | SoALs | G |
| Guidroz, Patricia | SoALs | G |
| Guidry, Rodney | SoALs | G |
| Guidry, Stephanie Waits | SoALs | G |
| Gulfmark Energy Inc. | SoALs | G |
| Gullard, Betty | SoALs | G |
| Gumbin Revocable Trust, The | SoALs | G |
| Gumbin, Jack M. | SoALs | G |
| Gumbin, Owen | SoALs | G |
| Gundry, Connie Alston | SoALs | G |
| Gunn, Cardell | SoALs | G |
| Gunn, Margaret | SoALs | G |
| Gunn, Patricia Ann Harris | SoALs | G |
| Gunter, Dorthine Westmoreland | SoALs | G |
| Gusbeth, Rocio Dennice Taube | SoALs | G |
| H3 Oil & Gas LLC | SoALs | G |
| Habrour, Kelly R. | SoALs | G |
| Hackler, J.S. | SoALs | G |
| Haddon, Margaret L. | SoALs | G |
| Haddon, Paul D. | SoALs | G |
| Haden, E. Doris | SoALs | G |
| Haden, J.H. | SoALs | G |
| Haden, Jerry | SoALs | G |
| Haden, Linda | SoALs | G |
| Hagen, Diana Jones | SoALs | G |
| Hajagos, Les | SoALs | G |
| Hale, Gregory Allen | SoALs | G |
| Hale, Robert Wayne | SoALs | G |
| Haley, Jesse F. | SoALs | G |
| Halff Associates Inc. | SoALs | G |
| Hall, Adron | SoALs | G |
| Hall, Becky | SoALs | G |
| Hall, Dovie M. | SoALs | G |

| | | |
|---|---|---|
| Hall, E.D. | SoALs | G |
| Hall, Lauren Long | SoALs | G |
| Hall, Mary B. | SoALs | G |
| Hall, Ruth M. | SoALs | G |
| Hall, Ruthmary | SoALs | G |
| Hall, Sammie, Jr., | SoALs | G |
| Hall, Shirley Marie | SoALs | G |
| Halliday, Edward | SoALs | G |
| Hallwood Energy Corp. | SoALs | G |
| Ham, Ronald | SoALs | G |
| Hamilton, Brian D. | SoALs | G |
| Hamilton, Cathy | SoALs | G |
| Hamilton, James D. | SoALs | G |
| Hamilton, Treva Gail Jenkins | SoALs | G |
| Hammonds, Gary | SoALs | G |
| Hammonds, Mark | SoALs | G |
| Hammonds, Teresa | SoALs | G |
| Hammons, Betty Jean Allred | SoALs | G |
| Hampton, Cinthia | SoALs | G |
| Hampton, Darwin | SoALs | G |
| Hampton, Gyp H. | SoALs | G |
| Hampton, Henry M. | SoALs | G |
| Hampton, Judy | SoALs | G |
| Hampton, Richard K. | SoALs | G |
| Hampton, Ruth | SoALs | G |
| Hampton, Virgil M. | SoALs | G |
| Hancock, Counce Harrison | SoALs | G |
| Hancock, Jimmy | SoALs | G |
| Hancock, Joe | SoALs | G |
| Hancock, Lynn Adams | SoALs | G |
| Hancock, Ruby | SoALs | G |
| Hand, Gail | SoALs | G |
| Hand, Harvey | SoALs | G |
| Haney, Daniel L. | SoALs | G |
| Haney, Michael | SoALs | G |
| Haney, Michael James | SoALs | G |
| Haney, William Patrick, Jr. | SoALs | G |
| Hanks, Lonetha Childress | SoALs | G |
| Hanszen, Jerry | SoALs | G |
| Harber, Eula Faye Jones | SoALs | G |
| Harbour, Kelly Ann | SoALs | G |
| Hardy, Dessie Bell | SoALs | G |
| Hardy, Jenny | SoALs | G |
| Hardy, Joel M. | SoALs | G |
| Hardy, John R. | SoALs | G |
| Hardy, John R. as Trustee | SoALs | G |
| Hardy, John R., Jr. | SoALs | G |
| Hardy, John Rayford | SoALs | G |
| Hardy, L.D. | SoALs | G |
| Hardy, Margie Crawford | SoALs | G |
| Hardy, Sarah Langford | SoALs | G |
| Hargrove, Burx | SoALs | G |
| Hargrove, Janice | SoALs | G |
| Harkless, Sherman | SoALs | G |
| Harlan, Alexander, Jr. | SoALs | G |

| | | |
|---|---|---|
| Harmon, Alonzo Rather | SoALs | G |
| Harmon, Autrey Blanton | SoALs | G |
| Harmon, Bob | SoALs | G |
| Harmon, John D. | SoALs | G |
| Harold Moore & Associates | SoALs | G |
| Harp, Kathryn | SoALs | G |
| Harper, Antoinette | SoALs | G |
| Harper, Audrey F. | SoALs | G |
| Harper, J.J. | SoALs | G |
| Harper, Sallie M. | SoALs | G |
| Harpold, Jill | SoALs | G |
| Harrell Farm & Ranch | SoALs | G |
| Harrell, Donald | SoALs | G |
| Harrell, Donald B. | SoALs | G |
| Harrell, Lanice Morton | SoALs | G |
| Harrell, Vestal P. | SoALs | G |
| Harris, Ann | SoALs | G |
| Harris, Billie Hugh | SoALs | G |
| Harris, C.O. | SoALs | G |
| Harris, Charles | SoALs | G |
| Harris, Charles Kenneth | SoALs | G |
| Harris, Darrell | SoALs | G |
| Harris, Dee | SoALs | G |
| Harris, Delta Lee | SoALs | G |
| Harris, Diane | SoALs | G |
| Harris, Dorothy Bridges | SoALs | G |
| Harris, Ella | SoALs | G |
| Harris, Garvis O. | SoALs | G |
| Harris, Jack A. | SoALs | G |
| Harris, James C. | SoALs | G |
| Harris, James Curtis | SoALs | G |
| Harris, James Luther | SoALs | G |
| Harris, James O. | SoALs | G |
| Harris, Jennell L. | SoALs | G |
| Harris, Jesse M. | SoALs | G |
| Harris, Joseph A. | SoALs | G |
| Harris, Larry | SoALs | G |
| Harris, Lura Dell | SoALs | G |
| Harris, Mitchell Lynn | SoALs | G |
| Harris, Richard Pou | SoALs | G |
| Harris, Robert | SoALs | G |
| Harris, Ronald | SoALs | G |
| Harris, Ronny Phil | SoALs | G |
| Harris, Terry Lynn | SoALs | G |
| Harris, Vernon | SoALs | G |
| Harris, Virginia N. | SoALs | G |
| Harris, Virginia Rhymes | SoALs | G |
| Harrison, Evelyn | SoALs | G |
| Hart, Bobbie Nell | SoALs | G |
| Hart, Buna G. | SoALs | G |
| Harte-Hanks Data Technologies Inc. | SoALs | G |
| Harvey, Jeanette | SoALs | G |
| Harvey, Ken | SoALs | G |
| Harwell, Bruce T. | SoALs | G |
| Hashaway, Henry, Jr. | SoALs | G |

| | | |
|---|---|---|
| Hashaway, Robert Lewis | SoALs | G |
| Haston, Lester H., II | SoALs | G |
| Hatley, Linnie | SoALs | G |
| Havens, Perry D. | SoALs | G |
| Havron, Marianne B. | SoALs | G |
| Hawkins, Nancy Harris | SoALs | G |
| Hayes, Dana G. | SoALs | G |
| Hayes, John H., II | SoALs | G |
| Hayes, Karey | SoALs | G |
| Hayes, Obra Faye | SoALs | G |
| Haynes, Frank | SoALs | G |
| Haynesworth, Cynthia | SoALs | G |
| Haynesworth, Mike | SoALs | G |
| Hays, Albert | SoALs | G |
| Hays, Carolyn Elizabeth | SoALs | G |
| Hays, Elwin (Deceased) | SoALs | G |
| Hays, Galen Morris | SoALs | G |
| Hays, Gary Pat | SoALs | G |
| Hays, Jack | SoALs | G |
| Hays, Jerry | SoALs | G |
| Hays, Lena | SoALs | G |
| Hays, Lena L. | SoALs | G |
| Hays, Mary Loyce | SoALs | G |
| Hays, Oren | SoALs | G |
| Hays, Robert W. | SoALs | G |
| Hays, Sally | SoALs | G |
| Hays, William Wayne | SoALs | G |
| Hazel Laird Smith Trust | SoALs | G |
| Hazlewood, Carolyn | SoALs | G |
| HCC | SoALs | G |
| HCC Contracting Inc. | SoALs | G |
| HE Spann Co. Inc. | SoALs | G |
| Headrick, Lois V. | SoALs | G |
| Heard, Kenneth M. | SoALs | G |
| Heard, Martha Christine | SoALs | G |
| Hearn, Harold Ray | SoALs | G |
| Heim, Ruby | SoALs | G |
| Heim, Velmer | SoALs | G |
| Heintz, Kurt | SoALs | G |
| Helmig, Virginia Sue | SoALs | G |
| Helton, Carolyn | SoALs | G |
| Hemby Management Trust | SoALs | G |
| Hemby Real Estate Co. Ltd. | SoALs | G |
| Henager, Deanna | SoALs | G |
| Henager, Nova | SoALs | G |
| Henager, William A. | SoALs | G |
| Henager, William A. | SoALs | G |
| Henager, William Troy | SoALs | G |
| Henderson, Christine E. Baton | SoALs | G |
| Henderson, John Paul | SoALs | G |
| Henderson, Marvin L. | SoALs | G |
| Henigan, Acie | SoALs | G |
| Henley, Ledainne Marie Combs | SoALs | G |
| Henrichs, Alvia M. | SoALs | G |
| Henrichs, Ervin B. | SoALs | G |

| | | |
|---|---|---|
| Henriques, Bette Rose Scharff | SoALs | G |
| Hensen, Scott | SoALs | G |
| Hensley, Marshall | SoALs | G |
| Hensley, Mary | SoALs | G |
| Hensley, Mary Ophelia | SoALs | G |
| Henson, Leon | SoALs | G |
| Henson, Odessa Dixon | SoALs | G |
| Henwood Energy Services Inc. | SoALs | G |
| Herald of Truth Ministries Inc. | SoALs | G |
| Herbert Harris Cashen II 1999 Trust | SoALs | G |
| Heritage Land Bank | SoALs | G |
| Heritage Land Bank FLCA | SoALs | G |
| Heritage Trust Co. of NM | SoALs | G |
| Hernandez, Alejandra | SoALs | G |
| Hernandez, Denise Yates | SoALs | G |
| Herod, Carl | SoALs | G |
| Herod, Vada B. | SoALs | G |
| Heroes For Children | SoALs | G |
| Herrin, Hoy L. | SoALs | G |
| Herrin, Sarah | SoALs | G |
| Herzog, Glen E. | SoALs | G |
| Herzog, Glenn | SoALs | G |
| Hess Energy Trading Co. LLC | SoALs | G |
| Hess Furniture & Appliances | SoALs | G |
| Hester, Nancy Kay | SoALs | G |
| Hickman, Annie Lou | SoALs | G |
| Hicks, C. Don | SoALs | G |
| Hicks, Daniel B. | SoALs | G |
| Hicks, Jean Jones | SoALs | G |
| Hicks, Lacy E. | SoALs | G |
| Hicks, Mary | SoALs | G |
| Hicks, Mary R. | SoALs | G |
| Hicks, Thelma | SoALs | G |
| Hicks, Travis B. | SoALs | G |
| Hidy, Sarah Jo | SoALs | G |
| Hiers, Terry Quinton | SoALs | G |
| Higdon, Charles | SoALs | G |
| Higginbotham, Jimmy K. | SoALs | G |
| Highland Church of Christ | SoALs | G |
| Highland Park Library, Town of (TX) | SoALs | G |
| Highland Resources | SoALs | G |
| Highland Resources Inc. | SoALs | G |
| Hightower, Glen | SoALs | G |
| Hightower, Margie | SoALs | G |
| Hilbert, Gaynell | SoALs | G |
| Hill Country Wind Power LP | SoALs | G |
| Hill Ranch Ltd. | SoALs | G |
| Hill, Amy L. | SoALs | G |
| Hill, Arthur | SoALs | G |
| Hill, B.F. as Trustee | SoALs | G |
| Hill, Betty | SoALs | G |
| Hill, Bobbie Jean | SoALs | G |
| Hill, Booker T. | SoALs | G |
| Hill, Edwina C. | SoALs | G |
| Hill, F.R. Jr. | SoALs | G |

| | | |
|---|---|---|
| Hill, Katherine Fay | SoALs | G |
| Hill, Marilyn Sue | SoALs | G |
| Hill, Nancy | SoALs | G |
| Hill, Roy W. | SoALs | G |
| Hill, Roy W. as Trustee | SoALs | G |
| Hill, Thomas | SoALs | G |
| Hills Branch LLC | SoALs | G |
| Hines, Doris E. | SoALs | G |
| Hines, George J. (Deceased) | SoALs | G |
| Hines, Lizzie | SoALs | G |
| Hinson, Alvin | SoALs | G |
| Hinson, Charles | SoALs | G |
| Hinson, Eura | SoALs | G |
| Hinson, Jesse T., Jr. | SoALs | G |
| Hinson, Leita M. | SoALs | G |
| Hinson, Luther R. | SoALs | G |
| Hinson, Mary Jane | SoALs | G |
| Hinson, Muriel | SoALs | G |
| Hinston, Clair | SoALs | G |
| Hinton, Aline Lewis | SoALs | G |
| Hird, John | SoALs | G |
| Hireright Solutions Inc. | SoALs | G |
| Hitachi Data Systems Corp. | SoALs | G |
| Hitzelberger Family Trust | SoALs | G |
| Hitzelberger, Barbara Lomax | SoALs | G |
| Hitzelberger, James | SoALs | G |
| Hitzelberger, Robert | SoALs | G |
| Hitzelberger, William | SoALs | G |
| Hlavinka Equipment Co. | SoALs | G |
| Ho, Joseph | SoALs | G |
| Hobbes, Linza E. | SoALs | G |
| Hobbs, Travis | SoALs | G |
| Hockaday School | SoALs | G |
| Hocker Inc. | SoALs | G |
| Hodde & Hodde Land Surveying Inc. | SoALs | G |
| Hodge, Jo Ruth | SoALs | G |
| Hodge, Tyrone | SoALs | G |
| Hodges, Jack | SoALs | G |
| Hoffer Flow Control Inc. | SoALs | G |
| Hofmann Engineering Pty. Ltd. | SoALs | G |
| Hogan, Daniel | SoALs | G |
| Hogan, David W. | SoALs | G |
| Hogue, Jonnie | SoALs | G |
| Holcim (US) Inc. | SoALs | G |
| Holcomb, Fairlena | SoALs | G |
| Holcomb, James | SoALs | G |
| Holcomb, James Russell, III | SoALs | G |
| Holcomb, James Russell, Jr. | SoALs | G |
| Holcomb, Jeanette | SoALs | G |
| Holcomb, Thomas | SoALs | G |
| Holcomb, Wilton P. | SoALs | G |
| Hold Texas Ltd. | SoALs | G |
| Holden, Fredrick E., Sr. | SoALs | G |
| Holder, Johnny | SoALs | G |
| Holderman, Mabel | SoALs | G |

| | | |
|---|---|---|
| Holland, Betty Jean | SoALs | G |
| Holland, H.D. | SoALs | G |
| Holland, Monnie Lou | SoALs | G |
| Holleman, Edward T. | SoALs | G |
| Holleman, George Y. | SoALs | G |
| Holleman, Hoyt | SoALs | G |
| Holleman, John | SoALs | G |
| Holleman, Margaret Young | SoALs | G |
| Holleman, Mary T. | SoALs | G |
| Holleman, Robert | SoALs | G |
| Holley, David | SoALs | G |
| Holley, David R. | SoALs | G |
| Holley, Shirley A. | SoALs | G |
| Hollis R. Sullivan Inc. | SoALs | G |
| Holloway, Donald R. | SoALs | G |
| Holloway, James | SoALs | G |
| Holman, Delma Ray | SoALs | G |
| Holmes, Kevin | SoALs | G |
| Holmes, Rocky D. | SoALs | G |
| Holmes, Thomas Michael | SoALs | G |
| Holophane | SoALs | G |
| Holophane an Acuity Brands Co. | SoALs | G |
| Holt, Audrey L. | SoALs | G |
| Holt, Helen Rice as Trustee | SoALs | G |
| Holt, Loretta Lea | SoALs | G |
| Homer David Smith Jr. Exempt Trust | SoALs | G |
| Homer, Thelma P. | SoALs | G |
| Homer, Tommy Joe | SoALs | G |
| Honea, Edna Irene | SoALs | G |
| Honeycutt, Charles E. | SoALs | G |
| Honeycutt, Delpha D. | SoALs | G |
| Honeycutt, Don | SoALs | G |
| Honeycutt, Donald M., Jr. | SoALs | G |
| Honeycutt, Gayle | SoALs | G |
| Honeycutt, Harold | SoALs | G |
| Honeycutt, Reuben O. | SoALs | G |
| Honeycutt, Roxann | SoALs | G |
| Hooks Ford Chrysler Plymouth | SoALs | G |
| Hooks, Zeffer B. | SoALs | G |
| Hoover, David | SoALs | G |
| Hoover, Wyn | SoALs | G |
| Horaney, Faezeh | SoALs | G |
| Horaney, Ronald C. | SoALs | G |
| Horizon Environmental Services Inc. | SoALs | G |
| Horn, Clyde R. | SoALs | G |
| Horn, Stephen | SoALs | G |
| Horn, Vera | SoALs | G |
| Hortenstine Ranch Co. LLC | SoALs | G |
| Horton, Nancy | SoALs | G |
| Horton-Gunn Partners Ltd. | SoALs | G |
| Hoskins, Sharon | SoALs | G |
| Host Integrity Systems | SoALs | G |
| House, Ann Verlyne | SoALs | G |
| House, Danna Newman | SoALs | G |
| Houser, C.D. Kilpatrick | SoALs | G |

| | | |
|---|---|---|
| Houser, Lillie B. | SoALs | G |
| Houston Energy Services Co. LLC | SoALs | G |
| Houston Pipe Benders | SoALs | G |
| Houston Wire & Cable | SoALs | G |
| Houston, Bob | SoALs | G |
| Houston, Bobby Keith | SoALs | G |
| Houston, Littie Blanton | SoALs | G |
| Houston, Marcel | SoALs | G |
| Houston, Rex | SoALs | G |
| Howard, Carla | SoALs | G |
| Howard, Don Blanton | SoALs | G |
| Howard, Hall Renfro | SoALs | G |
| Howard, Judy K. | SoALs | G |
| Howard, Linda Dixon | SoALs | G |
| Hoy, Stacy | SoALs | G |
| Hubbard, Edna Diane | SoALs | G |
| Huckabay, Nathaniel | SoALs | G |
| Hudman, Lisa Lewis | SoALs | G |
| Hudson Cook LLP | SoALs | G |
| Hudson Living Trust, The | SoALs | G |
| Hudson, Dorothy E. | SoALs | G |
| Hudson, Matthew C. | SoALs | G |
| Hudson, Sandra G. | SoALs | G |
| Hudson, Scott | SoALs | G |
| Hudspeth, Brian R. | SoALs | G |
| Hudspeth, Ermine Hall | SoALs | G |
| Huff, Mary Lou | SoALs | G |
| Huffman Equipment & Services | SoALs | G |
| Huffman, Joan | SoALs | G |
| Huffman, Norman E. | SoALs | G |
| Hugghins, Rodney A. | SoALs | G |
| Hughes Building Supply | SoALs | G |
| Hughes, David K. | SoALs | G |
| Hughes, John W. | SoALs | G |
| Hughes, Kimbell | SoALs | G |
| Hughes, Lena Mae | SoALs | G |
| Hughes, Willie B. | SoALs | G |
| Hugus, Nelson F. | SoALs | G |
| Hugus, Wayne Nelson | SoALs | G |
| Hulen, Cohen | SoALs | G |
| Hunt Oil Co. | SoALs | G |
| Hunt, Frankie Sue | SoALs | G |
| Hunt, Glen T. | SoALs | G |
| Hunt, James S. | SoALs | G |
| Hunt, Juanita Harris | SoALs | G |
| Hunt, William A. | SoALs | G |
| Hunter, Beatrice | SoALs | G |
| Hunter, Mae | SoALs | G |
| Hunter, Sadell Houston | SoALs | G |
| Hunter, Samuel | SoALs | G |
| Hurst, Thomasena | SoALs | G |
| Husky Marketing & Supply Co. | SoALs | G |
| Hutcherson, Annice | SoALs | G |
| Hutchings, Ben Luther | SoALs | G |
| Hutchings, Carlos | SoALs | G |

| | | |
|---|---|---|
| Hutchings, Don Earl | SoALs | G |
| Hutchings, Harry B. | SoALs | G |
| Hutchings, Talmadge Douglas "Doug" | SoALs | G |
| Hutson Creative Goup Inc. | SoALs | G |
| Hutson, Christine | SoALs | G |
| Hutson, Christine L. | SoALs | G |
| Hutson, Leonard | SoALs | G |
| HW Services LLC | SoALs | G |
| Hyde, C. Brodie, II | SoALs | G |
| Hyde, Patricia | SoALs | G |
| Hynes, Marie Allred | SoALs | G |
| Hysmith, Mary Lou Allen | SoALs | G |
| Hytorc of Texas | SoALs | G |
| Hyundai Corp. USA | SoALs | G |
| Hyundai Heavy Industries Co. Ltd. | SoALs | G |
| IAG Energy Brokers Inc. | SoALs | G |
| IBM Credit LLC | SoALs | G |
| Ice Trade Vault | SoALs | G |
| Icon Information Consultants LP | SoALs | G |
| IHS Cera Inc. | SoALs | G |
| Imperial Technologies Inc. | SoALs | G |
| Imprimis Group Inc. | SoALs | G |
| Improving Enterprises Inc. | SoALs | G |
| Indeck Energy Services Inc. | SoALs | G |
| Indigo Energy | SoALs | G |
| Indigo Minerals LLC | SoALs | G |
| Industria Carbonifera Rio Deserto Ltd. | SoALs | G |
| Industrial Accessories Co. Inc. | SoALs | G |
| Industrial Info Resources Inc. | SoALs | G |
| Industrial Services Group Inc. | SoALs | G |
| Inet Corp. | SoALs | G |
| Infosys Technologies Ltd. | SoALs | G |
| infoUSA | SoALs | G |
| Infuse Energy LLC | SoALs | G |
| Ingersoll Rand Industrial | SoALs | G |
| Ingerto, Craig | SoALs | G |
| Ingram, Frankie La Rue | SoALs | G |
| Ingram, Gary Speer | SoALs | G |
| Ingram, James | SoALs | G |
| Inland Contractors Inc. | SoALs | G |
| Inmate Trust Fund | SoALs | G |
| Innovate Media Group LLC | SoALs | G |
| Inovis USA Inc. | SoALs | G |
| Inpensa Inc. | SoALs | G |
| Insert Key Solutions Inc. | SoALs | G |
| Inside EPA | SoALs | G |
| Insidesales.com Inc. | SoALs | G |
| Insightexpress LLC | SoALs | G |
| Instine, Russell D. | SoALs | G |
| Institute For Applied Network Security LLC, The | SoALs | G |
| Institute For Corporate Productivity | SoALs | G |
| Integra Energy LLC | SoALs | G |
| Integrity Chauffeured Transportation LLC | SoALs | G |
| Integrys Energy Services Inc. | SoALs | G |

| | | |
|---|---|---|
| Intergen US Holdings LLC | SoALs | G |
| Internal Data Resources Inc. | SoALs | G |
| International Swaps & Derivatives Association Inc. | SoALs | G |
| Interstate Gas Supply Inc. | SoALs | G |
| Intertek | SoALs | G |
| Inventys Thermal Technologies | SoALs | G |
| Investment Support Systems Inc. | SoALs | G |
| ION Energy Group | SoALs | G |
| IPR-GDF Suez Energy Marketing NA Inc. | SoALs | G |
| IPS | SoALs | G |
| Irons, Jerry | SoALs | G |
| Ironwood Oil & Gas LLC | SoALs | G |
| Iroquois Gas Transmission System | SoALs | G |
| Irving, Linda Ruth Ragland | SoALs | G |
| Isaac, Herman | SoALs | G |
| Isaac, John Vernon, Sr. | SoALs | G |
| IVS | SoALs | G |
| Ivy Rod Inc. | SoALs | G |
| J. Aron & Co. | SoALs | G |
| J. Burns Brown Trust | SoALs | G |
| J. Conly & Associates Inc. | SoALs | G |
| J. Givoo Consultants Inc. | SoALs | G |
| J. Parks Trust | SoALs | G |
| J.C. & S.B. Patrick Living Trust | SoALs | G |
| J.D. Minerals | SoALs | G |
| J.E. Cichanowicz Inc. | SoALs | G |
| J.F. Brooks 2004 Trust | SoALs | G |
| J.K. Co LLC | SoALs | G |
| J.T. Philp Co. | SoALs | G |
| J.W. Gathering Co. | SoALs | G |
| Jack Clark First on 6th LP | SoALs | G |
| Jack L. Phillips Co. | SoALs | G |
| Jack Russell Oil LLC | SoALs | G |
| Jacks, Ella | SoALs | G |
| Jacks, Joseph Clifton | SoALs | G |
| Jacks, William Seborn | SoALs | G |
| Jackson, Annie Spencer | SoALs | G |
| Jackson, Beneta | SoALs | G |
| Jackson, Bette | SoALs | G |
| Jackson, C.J. | SoALs | G |
| Jackson, David L. | SoALs | G |
| Jackson, Fred B. | SoALs | G |
| Jackson, Hattie | SoALs | G |
| Jackson, Helen Ramsey | SoALs | G |
| Jackson, Henry Lee | SoALs | G |
| Jackson, J. Travis | SoALs | G |
| Jackson, J.E. | SoALs | G |
| Jackson, J.R. | SoALs | G |
| Jackson, J.W., Jr. | SoALs | G |
| Jackson, Joyce | SoALs | G |
| Jackson, Louise | SoALs | G |
| Jackson, Mary C. | SoALs | G |
| Jackson, Mike G. | SoALs | G |
| Jackson, O.M. | SoALs | G |

| | | |
|---|---|---|
| Jackson, Ria M. | SoALs | G |
| Jackson, Robin Dell Stone | SoALs | G |
| Jackson, Walter B. | SoALs | G |
| Jackson, Willie E. | SoALs | G |
| Jackson-Green, Angela | SoALs | G |
| Jackson-Green, Markus | SoALs | G |
| Jacobs, Anita | SoALs | G |
| Jacobs, Herman | SoALs | G |
| Jacobs, John | SoALs | G |
| James & Ruby Greer Family Trust | SoALs | G |
| James Preston Allred Life Estate | SoALs | G |
| James R. Cavender Investment | SoALs | G |
| James, Allen | SoALs | G |
| James, Baggerman | SoALs | G |
| James, Blundell | SoALs | G |
| Jarrell, Debbye Webster | SoALs | G |
| Jarrott, Bill | SoALs | G |
| Jaster-Quintanilla Dallas LLP | SoALs | G |
| Javelin Energy LLC | SoALs | G |
| JDMI LLC | SoALs | G |
| Jefferson, Mary Evelyn | SoALs | G |
| Jefferson, Thelma | SoALs | G |
| Jeffery, Anthony | SoALs | G |
| Jeffery, Shalinda | SoALs | G |
| Jeffrey W. Smith Jr. Trust | SoALs | G |
| Jenetek LLC | SoALs | G |
| Jenkins, C.L. | SoALs | G |
| Jenkins, Lavelle Dorsey | SoALs | G |
| Jennie S. Karotkin Trust | SoALs | G |
| Jernigan, Travis Eugene | SoALs | G |
| Jerry Lee Smith Trustee | SoALs | G |
| Jerry, Brian | SoALs | G |
| Jet Specialty Inc. | SoALs | G |
| Jimmy, Thomas | SoALs | G |
| JJ Janitorial | SoALs | G |
| JM Test Systems Inc. | SoALs | G |
| Jobe, Jack Joe | SoALs | G |
| Jobe, Jack P. | SoALs | G |
| Jobe, Jacqualyn K. | SoALs | G |
| Joe Mack Laird Trust | SoALs | G |
| John Hancock Life Insurance Co. (USA) | SoALs | G |
| John Hancock Partnership Holdings I LP | SoALs | G |
| John Hancock Partnership Holdings II LP | SoALs | G |
| Johns, Dorothy | SoALs | G |
| Johns, Frank Hubbard | SoALs | G |
| Johns, J. Frank | SoALs | G |
| Johns, R. | SoALs | G |
| Johns, Russell Kevin | SoALs | G |
| Johnson Service Group Inc. | SoALs | G |
| Johnson, Austin W. | SoALs | G |
| Johnson, Barbara | SoALs | G |
| Johnson, Charles | SoALs | G |
| Johnson, Charlyn Shivers | SoALs | G |
| Johnson, Chester | SoALs | G |
| Johnson, Cliff | SoALs | G |

| | | |
|---|---|---|
| Johnson, Dempsey | SoALs | G |
| Johnson, Donald | SoALs | G |
| Johnson, Doris | SoALs | G |
| Johnson, Doris Perkins | SoALs | G |
| Johnson, Elizabeth G. | SoALs | G |
| Johnson, Genetha | SoALs | G |
| Johnson, Glen | SoALs | G |
| Johnson, Glen William | SoALs | G |
| Johnson, John | SoALs | G |
| Johnson, Lillian B. | SoALs | G |
| Johnson, M.L. | SoALs | G |
| Johnson, Peggy Joyce | SoALs | G |
| Johnson, Robert | SoALs | G |
| Johnson, Roberta | SoALs | G |
| Johnson, Ruby A. | SoALs | G |
| Johnson, Sammy | SoALs | G |
| Johnson, Stephanie Havens | SoALs | G |
| Johnson, T.C., Jr., | SoALs | G |
| Johnson, Tara Long | SoALs | G |
| Johnson, Teresa | SoALs | G |
| Johnson, Wallice W. | SoALs | G |
| Johnson, Wilborn | SoALs | G |
| Johnson, Young A. | SoALs | G |
| Johnstone, Lillian G. | SoALs | G |
| Jones, A. Wayne | SoALs | G |
| Jones, Alex Juan | SoALs | G |
| Jones, Anita Barron | SoALs | G |
| Jones, Bennie D. | SoALs | G |
| Jones, Betty Jean Spharler | SoALs | G |
| Jones, Betty Spharler | SoALs | G |
| Jones, Bobby | SoALs | G |
| Jones, Bobby E. | SoALs | G |
| Jones, Carl R. | SoALs | G |
| Jones, Clifford | SoALs | G |
| Jones, Crystal | SoALs | G |
| Jones, Dianne E. | SoALs | G |
| Jones, Dolores | SoALs | G |
| Jones, Donna Cummings | SoALs | G |
| Jones, Esther | SoALs | G |
| Jones, F.E., Jr. | SoALs | G |
| Jones, Forrest | SoALs | G |
| Jones, Frances | SoALs | G |
| Jones, Gene L. | SoALs | G |
| Jones, H.C. (Deceased) | SoALs | G |
| Jones, Hugh A. | SoALs | G |
| Jones, Hugh Don | SoALs | G |
| Jones, J.B., MD | SoALs | G |
| Jones, Jessie Rogers | SoALs | G |
| Jones, Joan | SoALs | G |
| Jones, John B. | SoALs | G |
| Jones, Katherine H. | SoALs | G |
| Jones, Kendricks | SoALs | G |
| Jones, L.P. | SoALs | G |
| Jones, Lee Aulton | SoALs | G |
| Jones, Lois Ellen | SoALs | G |

| | | |
|---|---|---|
| Jones, Louise | SoALs | G |
| Jones, Mack | SoALs | G |
| Jones, Margie N. | SoALs | G |
| Jones, Mary Lee | SoALs | G |
| Jones, Mary Lynn | SoALs | G |
| Jones, Mildred L. | SoALs | G |
| Jones, Odie | SoALs | G |
| Jones, Orville D. | SoALs | G |
| Jones, Pat | SoALs | G |
| Jones, Patsy | SoALs | G |
| Jones, Paul | SoALs | G |
| Jones, R.W. | SoALs | G |
| Jones, Rayford W. | SoALs | G |
| Jones, Robbie | SoALs | G |
| Jones, Rosie Lee | SoALs | G |
| Jones, Sybil | SoALs | G |
| Jones, Tom W. | SoALs | G |
| Jones, Travis | SoALs | G |
| Jones, Vernon | SoALs | G |
| Jones, Wanda | SoALs | G |
| Jones, Wayne | SoALs | G |
| Jordan Jones & Goulding Inc. | SoALs | G |
| Jordan, Ann Turner | SoALs | G |
| Jordan, Bettie W. | SoALs | G |
| Jordan, James David | SoALs | G |
| Jordan, Kenneth W. | SoALs | G |
| Joyce Gunn Howell Heritage Trust | SoALs | G |
| Joyner, Barbara Beth (Deceased) | SoALs | G |
| Joyner, Thomas Stephens | SoALs | G |
| Julian & Bette Henriques Trust | SoALs | G |
| J-W Operating Co. | SoALs | G |
| J-W Pipeline Co. | SoALs | G |
| JWN Cattle Co. LLC | SoALs | G |
| Kadane Corp. | SoALs | G |
| Kaminski, Thomas | SoALs | G |
| Kanawha Scales & Systems Inc. | SoALs | G |
| Kangera Management | SoALs | G |
| Kangerga Interests Ltd | SoALs | G |
| Kangerga, Clay | SoALs | G |
| Kangerga, Scott | SoALs | G |
| Kay L. Smith Werlin Exempt Trust | SoALs | G |
| Kaydon Custom Filtration | SoALs | G |
| KC Cottrell Inc. | SoALs | G |
| KD Timmons Inc. | SoALs | G |
| Keasler, Glenda | SoALs | G |
| Kecsmith Partnership | SoALs | G |
| Keeton, Edward | SoALs | G |
| Keeton, Lee Elvin | SoALs | G |
| Keeton, Virgil | SoALs | G |
| Keeton, Willie B. | SoALs | G |
| Keiths Commercial | SoALs | G |
| Keldred, Martin | SoALs | G |
| Kelley, Betty L. | SoALs | G |
| Kelley, Carl H., Jr. | SoALs | G |
| Kelley, Rosetta Jackson | SoALs | G |

| | | |
|---|---|---|
| Kellis, Pierce | SoALs | G |
| Kelly, David T. | SoALs | G |
| Kelly, Helen Louise | SoALs | G |
| Kelly, Kathleen S. | SoALs | G |
| Kelly, Permelia Elizabeth | SoALs | G |
| Kelly, R.J. | SoALs | G |
| Kelly's Paint & Body | SoALs | G |
| Kelsey, Alexander | SoALs | G |
| Kema Inc. | SoALs | G |
| Kendall, Margaret Lloyd | SoALs | G |
| Kendrick, Gerald L. | SoALs | G |
| Kendrick, Viva A. | SoALs | G |
| Kennedy, Jeff | SoALs | G |
| Kenneth Hays Gentry Trust, The | SoALs | G |
| Kent, Jill | SoALs | G |
| Kent, Kevin | SoALs | G |
| Kepner Tregoe Inc. | SoALs | G |
| Kerr, Melba Brooks | SoALs | G |
| Kerrville Public Utility Board | SoALs | G |
| Kestrel Resources Inc. | SoALs | G |
| Ketkoski, Kelley Ane | SoALs | G |
| Keystone Exploration Ltd. | SoALs | G |
| KFX Inc. | SoALs | G |
| Kidwell, Alton | SoALs | G |
| Kidwell, Carlos | SoALs | G |
| Kidwell, Hope | SoALs | G |
| Kidwell, Vonna Jean | SoALs | G |
| Kiewitt Mining Group Inc. | SoALs | G |
| Kim R. Smith Logging Inc. | SoALs | G |
| Kimball Energy Corp. | SoALs | G |
| Kimbell Inc. | SoALs | G |
| Kimmel, Floye | SoALs | G |
| Kimmel, James | SoALs | G |
| Kinco Inc. | SoALs | G |
| Kinder Morgan Interstate Gas Transmission LLC | SoALs | G |
| Kindred, Pirle Mae | SoALs | G |
| Kinetic Energy LLC | SoALs | G |
| King, Annie Lee Price | SoALs | G |
| King, Burt Allen | SoALs | G |
| King, Christopher Lee | SoALs | G |
| King, Dorothy J. | SoALs | G |
| King, Erke C | SoALs | G |
| King, Jed David | SoALs | G |
| King, Jimmie F. | SoALs | G |
| King, Jon Dale | SoALs | G |
| King, Laura Hortense | SoALs | G |
| King, Leeman | SoALs | G |
| King, Robert Ross | SoALs | G |
| King, Ronnie | SoALs | G |
| King, Ronnie | SoALs | G |
| King, W.L. | SoALs | G |
| Kirby, Robert H. | SoALs | G |
| Kirkendall, E.W. | SoALs | G |
| Kirkland, Billie J. | SoALs | G |

| | | |
|---|---|---|
| Kirkland, Irma | SoALs | G |
| Kirkland, J.F. | SoALs | G |
| Kirkpatrick, James Scott | SoALs | G |
| Kirkpatrick, Rita | SoALs | G |
| Kirksey, Lorane | SoALs | G |
| Kirksey, Winfield | SoALs | G |
| Kittrell, Joanne | SoALs | G |
| KJDFI Inc. | SoALs | G |
| KLD Engineering PC | SoALs | G |
| Kleinfelder Texas 100 LLC | SoALs | G |
| Kliemann, Janet Stough | SoALs | G |
| Klinge & Co. Pty. Ltd. | SoALs | G |
| Klobucar-Hooper, Alice | SoALs | G |
| Klobucar-Hooper, Marcus | SoALs | G |
| Knapp, Lorrae | SoALs | G |
| Kneblik, Jerry | SoALs | G |
| Kneeland, Maurice B. | SoALs | G |
| Knight Security Systems LLC | SoALs | G |
| Knight, David | SoALs | G |
| Knox, M.N. | SoALs | G |
| Koch Carbon LLC | SoALs | G |
| Koch Gateway Pipeline Co. | SoALs | G |
| Koch Supply & Trading LP | SoALs | G |
| Kochak, Doris G.D. | SoALs | G |
| Kocian, Jerry | SoALs | G |
| Koenig, Allan | SoALs | G |
| Koerner, Norman | SoALs | G |
| Kolbasinski, Janie Slominski | SoALs | G |
| Koonce, Geneva | SoALs | G |
| Koonce, Kimmy | SoALs | G |
| Kopetsky, Martha B. | SoALs | G |
| Koppell, Yolanda Veloz | SoALs | G |
| Koudelka, Charles | SoALs | G |
| Kozad Properties Ltd. | SoALs | G |
| Kreller Group Inc. | SoALs | G |
| Kridler, Keith A. | SoALs | G |
| Kridler, Sandra K. | SoALs | G |
| Krolczyk, David E. | SoALs | G |
| Krolczyk, Leon V. | SoALs | G |
| Kroll Laboratory Specialists | SoALs | G |
| Kroll, Clifford | SoALs | G |
| Kroll, Randy | SoALs | G |
| Kronick, Jeanette | SoALs | G |
| Krouse, Lloyd V. | SoALs | G |
| Krouse, Maxine B. | SoALs | G |
| Kuhl, Bobby R. | SoALs | G |
| Kuhl, Clyde S. | SoALs | G |
| Kuhl, Diann | SoALs | G |
| Kuhl, Dustin Allen | SoALs | G |
| Kuhl, Franklin Coy | SoALs | G |
| Kuhl, Joe Dan | SoALs | G |
| Kuhl, Juanita | SoALs | G |
| Kuhl, Lisa Dawn | SoALs | G |
| Kuhl, Lowell D. | SoALs | G |
| Kuhl, Robert Keith | SoALs | G |

| | | |
|---|---|---|
| Kuhl, Walter E. | SoALs | G |
| Kuykendall, Jana | SoALs | G |
| Kuykendall, Joni | SoALs | G |
| Kyger, Mary K. | SoALs | G |
| Kyle, Dan | SoALs | G |
| Kyle, Douglas | SoALs | G |
| Kyle, Kit Brooks | SoALs | G |
| L&L Investments | SoALs | G |
| L.K. Sowell Charitable Trust | SoALs | G |
| La Grange Acquisition LP | SoALs | G |
| Lacy Surveying & Mapping | SoALs | G |
| Laddie Dee Landers II Trust | SoALs | G |
| Laderach, Henry D. | SoALs | G |
| Lafferty, Elizabeth | SoALs | G |
| Lagrone, Margie Cordray | SoALs | G |
| Laird Plastics | SoALs | G |
| Laird, Brant | SoALs | G |
| Laird, Helen Crumley | SoALs | G |
| Laird, Neely R. | SoALs | G |
| Laird, Ronee | SoALs | G |
| Laird, Susan Spencer | SoALs | G |
| Lamb, Sarah Ellison | SoALs | G |
| Lamb, William M. | SoALs | G |
| Lambert, Lavalda B. | SoALs | G |
| Lambert, Ola Orand | SoALs | G |
| Lambright, Virginia Ann | SoALs | G |
| Lamson, Leroy | SoALs | G |
| Landers, L.D., Sr. | SoALs | G |
| Landers, Thelma L. | SoALs | G |
| Landers, Thelma Lee | SoALs | G |
| Lane, Robert | SoALs | G |
| Lange, Dorothy | SoALs | G |
| Lange, H.G. | SoALs | G |
| Langford, Curtis A. | SoALs | G |
| Langford, Elise Brothers | SoALs | G |
| Langford, Jason | SoALs | G |
| Langford, Riikina | SoALs | G |
| Langford, Robyn E. | SoALs | G |
| Langley, Diana | SoALs | G |
| Langley, Doicus | SoALs | G |
| Langley, Ira Lee | SoALs | G |
| Langley, Maude | SoALs | G |
| Langrum, Paul | SoALs | G |
| Langston, Edythe | SoALs | G |
| Langston, Melody | SoALs | G |
| Lantana Midstream I Ltd. | SoALs | G |
| Laquinta-Glen Rose | SoALs | G |
| Laquinta-Granbury | SoALs | G |
| Laster/Castor Corp. | SoALs | G |
| Latham, Dolores J. | SoALs | G |
| Latham, Joe E. | SoALs | G |
| Latham, Tillman | SoALs | G |
| Latham, William J. | SoALs | G |
| Laughlin, Hershel Joe | SoALs | G |
| Laughlin, Nishia M. | SoALs | G |

| | | |
|---|---|---|
| Laurence, Altaree | SoALs | G |
| Laurence, Donald Ray | SoALs | G |
| Laurence, Ernest Wayne | SoALs | G |
| Laurence, Lillian, The Estate of | SoALs | G |
| Laurence, Louise, The Estate of | SoALs | G |
| Laurence, Ronald Earl | SoALs | G |
| Laurence, Thelma Lynn | SoALs | G |
| Lavender, Jim O. | SoALs | G |
| Lavender, Morris E. | SoALs | G |
| Law Offices of John Charles Sherwood, The | SoALs | G |
| Lawrence, Edna | SoALs | G |
| Lawrence, Larry | SoALs | G |
| Lawrence, Lee Roy | SoALs | G |
| Lawrence, Zena | SoALs | G |
| Laws, John E. | SoALs | G |
| Lay Mechanical | SoALs | G |
| Le Blanc, Melissa Joyce | SoALs | G |
| Lea, Jones | SoALs | G |
| Lead Strong Inc. | SoALs | G |
| League, Alice Lee | SoALs | G |
| Leak Repairs Inc. | SoALs | G |
| Leamons Family Trust "A" | SoALs | G |
| Leamons, Adolphus Sherman | SoALs | G |
| Leamons, Cecilia | SoALs | G |
| Leamons, Daisy F. | SoALs | G |
| Leamons, Daisy Frede | SoALs | G |
| Leclaire, Louise Lomax | SoALs | G |
| Ledeen, Lou Lee | SoALs | G |
| Lee, Cecil U. | SoALs | G |
| Lee, Clifton E., Jr. | SoALs | G |
| Lee, Gae L. | SoALs | G |
| Lee, Genie | SoALs | G |
| Lee, Harold B. | SoALs | G |
| Lee, Jimmy R. | SoALs | G |
| Lee, Joann | SoALs | G |
| Lee, John W., Jr. | SoALs | G |
| Lee, Leon Jimmie | SoALs | G |
| Lee, Mable O. | SoALs | G |
| Lee, Ocie | SoALs | G |
| Lee, Tammie Kay | SoALs | G |
| Lee, Walter W. | SoALs | G |
| Lefan, William Ray | SoALs | G |
| Legend Natural Gas IV LP | SoALs | G |
| Legg, Janet R. | SoALs | G |
| Lehman Brothers Commodity Services Inc. | SoALs | G |
| Lemley, William David | SoALs | G |
| Lenamon, Benjamin Robert | SoALs | G |
| Lenamon, Effie Gill | SoALs | G |
| Lenamon, Travis Eugene | SoALs | G |
| Leonard Cattle Co. | SoALs | G |
| Leonard, Gayla Lummus | SoALs | G |
| Leonard, Rockwell | SoALs | G |
| Leschnik, Jane A. | SoALs | G |
| Leschnik, Jane Ann | SoALs | G |
| Leseur, Madelyn | SoALs | G |

| | | |
|---|---|---|
| Lettis Consultants International | SoALs | G |
| Lewis Goetz Co. | SoALs | G |
| Lewis,  Leon | SoALs | G |
| Lewis, Alton D. | SoALs | G |
| Lewis, Charles Deron | SoALs | G |
| Lewis, Charles Marion | SoALs | G |
| Lewis, H.R. | SoALs | G |
| Lewis, Johnny Mack | SoALs | G |
| Lewis, Linda | SoALs | G |
| Lewis, Macky | SoALs | G |
| Lewis, Marie | SoALs | G |
| Lewis, Rubbie Nell | SoALs | G |
| Lewis, Thomas Edward | SoALs | G |
| Lewis, V.M. | SoALs | G |
| Lewis, W.W. | SoALs | G |
| Liburdi Turbine Services Inc. | SoALs | G |
| Life Estate of Winfree O. Gruver | SoALs | G |
| Lifeprotection Sprinkler LLC | SoALs | G |
| Liles, E.W. | SoALs | G |
| Liles, Tommy Lee | SoALs | G |
| Limestone Mechanical Inc. | SoALs | G |
| Lindley, James R. | SoALs | G |
| Lindsay, Shannon | SoALs | G |
| Linebarger, Amy P. | SoALs | G |
| Linkey, Mary Evelyn | SoALs | G |
| Lion Energy Ventures Inc. | SoALs | G |
| Lion Mineral Co. Inc. | SoALs | G |
| Lippman Consulting Inc. | SoALs | G |
| Liquid Futures LLC | SoALs | G |
| Little, Betty Bassett | SoALs | G |
| Littlepage Real Estate | SoALs | G |
| Livers, Doris Marie Brooks | SoALs | G |
| Livers, G.L. | SoALs | G |
| Llano Royalty Ltd. | SoALs | G |
| Lloyd, Bob M. | SoALs | G |
| Lloyd, David G., DDS | SoALs | G |
| Lloyd, George | SoALs | G |
| LM&B Shamburger | SoALs | G |
| Locin Oil Corp. | SoALs | G |
| Lock, Cynthia Nelms | SoALs | G |
| Locke, Earline | SoALs | G |
| Locke, Earline Mullen | SoALs | G |
| Lockridge, Janet | SoALs | G |
| Lockridge, Tommy | SoALs | G |
| Loftice, Edgar | SoALs | G |
| Loftice, Gerald R. | SoALs | G |
| Loftin, Floyd A. | SoALs | G |
| Logan Corp. | SoALs | G |
| Logan, James M. | SoALs | G |
| Lois J. Zigel Trust | SoALs | G |
| Lokey, Paul E. | SoALs | G |
| Lomax, Presley T. | SoALs | G |
| Lomax-Hitzelberger Family LP | SoALs | G |
| Lomax-Howell Family LP | SoALs | G |
| London, Jannette | SoALs | G |

| | | |
|---|---|---|
| Lone Star Land Bank FLCA | SoALs | G |
| Long, Charles M. | SoALs | G |
| Long, Imogene | SoALs | G |
| Long, Jaime D. | SoALs | G |
| Long, Mitchell E. | SoALs | G |
| Longview National Bank | SoALs | G |
| Lopez, Jill | SoALs | G |
| Lositsch, Nina Katherine | SoALs | G |
| Lott, Hattie Raye | SoALs | G |
| Lott, J.E. | SoALs | G |
| Louise Y. Cain Revocable Trust | SoALs | G |
| Love, Don | SoALs | G |
| Love, E.L. | SoALs | G |
| Love, Mary | SoALs | G |
| Love, Rose | SoALs | G |
| Lovelace, Carolyn Tate | SoALs | G |
| Lovelace, Joe | SoALs | G |
| Lowe Tractor & Equipment Inc. | SoALs | G |
| Lown, Barbara Y. | SoALs | G |
| Lowrie, Brian | SoALs | G |
| Lowrie, Robin M. | SoALs | G |
| Lowry, Bonnie | SoALs | G |
| Lowry, Cynthia A. | SoALs | G |
| Lowry, Donald Bart | SoALs | G |
| Lowry, Floyd | SoALs | G |
| Lowry, James | SoALs | G |
| LPS Futures | SoALs | G |
| Lubrication Services Inc. | SoALs | G |
| Lucas Group | SoALs | G |
| Lucas, Clifford | SoALs | G |
| Luccous, Sarah Jane | SoALs | G |
| Lucky Lady Oil Co. | SoALs | G |
| Luetge, Penny Annette | SoALs | G |
| Lullene J. Reagan Trust | SoALs | G |
| Luna, Eleanor Virginia | SoALs | G |
| Lunera Lighting Inc. | SoALs | G |
| Lunsford, Delbert | SoALs | G |
| Lunsford, Mary | SoALs | G |
| Lunsford, Mary Janice | SoALs | G |
| Lunsford, Vera | SoALs | G |
| Luster, Eliza | SoALs | G |
| Lynch, David | SoALs | G |
| Lynch, Donald | SoALs | G |
| Lynch, Frances Kay Burchett | SoALs | G |
| Lynch, Gloria | SoALs | G |
| Lynn, Dewey | SoALs | G |
| Lynn, Diana | SoALs | G |
| Lynn, Dovie Ophelia | SoALs | G |
| Lynn, Eugene | SoALs | G |
| Lynn, John F. | SoALs | G |
| Lynn, Lowell | SoALs | G |
| M&M Partnership | SoALs | G |
| M&S Technologies | SoALs | G |
| Mabry, Doris Capps | SoALs | G |
| Mabry, Manly R. | SoALs | G |

| | | |
|---|---|---|
| Mack, Constance | SoALs | G |
| Madden, Fred | SoALs | G |
| Maddox, Donald W. | SoALs | G |
| Maddox, Eugenia | SoALs | G |
| Maddox, Eva | SoALs | G |
| Maddox, Evelyn | SoALs | G |
| Maddox, Joan | SoALs | G |
| Maddox, Lorine | SoALs | G |
| Maddox, Taft | SoALs | G |
| Madisonville Midstream LLC | SoALs | G |
| Majkszak, Loyce | SoALs | G |
| Major League Soccer LLC | SoALs | G |
| Malloy, Cynthia M. | SoALs | G |
| Maloney, Charlotte | SoALs | G |
| Maloney, Dorothy | SoALs | G |
| Maloney, Jared Douglas | SoALs | G |
| Maloney, Michael | SoALs | G |
| Mamas Daughter Diner | SoALs | G |
| Mamzic, Charles L., Jr. | SoALs | G |
| Mamzic, Curtis E. | SoALs | G |
| Mamzic, Paul C. | SoALs | G |
| Mangus-Shoreline Gas | SoALs | G |
| Marabou Midstream Services LP | SoALs | G |
| Marathon Capital LLC | SoALs | G |
| Marberry, Helen Lloyd | SoALs | G |
| Marco, Nancy Clemmons | SoALs | G |
| Marfield Corporate Stationery | SoALs | G |
| Margaret E. Waldrop Trust | SoALs | G |
| Margie G. Emmons Testamentary Trust | SoALs | G |
| Marie F. Futch Trust | SoALs | G |
| Marketforce Corp. | SoALs | G |
| Marketpay | SoALs | G |
| Marks, Bernard H. | SoALs | G |
| Marks, David T. | SoALs | G |
| Marks, James M. | SoALs | G |
| Marks,Theodore Nussbaum | SoALs | G |
| Marksmen Inc. | SoALs | G |
| Markwell, Helen Morris | SoALs | G |
| Marshall Miller & Associates Inc | SoALs | G |
| Marshall R. Young Oil Co. | SoALs | G |
| Marshall, Iner M. | SoALs | G |
| Marson & Marston Inc. | SoALs | G |
| Martin Living Trust | SoALs | G |
| Martin Operating Partnership LP | SoALs | G |
| Martin, Allan Robert | SoALs | G |
| Martin, Beauford | SoALs | G |
| Martin, Charles | SoALs | G |
| Martin, Charles Dean | SoALs | G |
| Martin, Daniel Sidney, Jr. | SoALs | G |
| Martin, Dianne | SoALs | G |
| Martin, Fannie Maude | SoALs | G |
| Martin, Hazel | SoALs | G |
| Martin, Holloway | SoALs | G |
| Martin, Jerry Thomas | SoALs | G |
| Martin, Larry D. | SoALs | G |

| | | |
|---|---|---|
| Martin, Laura Roberts | SoALs | G |
| Martin, Leonard D. | SoALs | G |
| Martin, Luevern | SoALs | G |
| Martin, Marilyn K. | SoALs | G |
| Martin, Ozelle | SoALs | G |
| Martin, Phelix | SoALs | G |
| Martin, Robert | SoALs | G |
| Martin, Russell L., Jr. | SoALs | G |
| Martin, Sharon E. | SoALs | G |
| Martin, Sheila Lynn | SoALs | G |
| Martin, Todd Scott | SoALs | G |
| Martin, William | SoALs | G |
| Martin, William F., Jr. | SoALs | G |
| Martinez, Glenda | SoALs | G |
| Marwill, M.H. | SoALs | G |
| Mary Catherine Stephenson Trust | SoALs | G |
| Mary JLR Partnership Ltd. | SoALs | G |
| Masefield Natural Gas Inc. | SoALs | G |
| Mason, Alan Royce | SoALs | G |
| Mason, Clara Lee | SoALs | G |
| Mason, Diana | SoALs | G |
| Mason, Jeffrey | SoALs | G |
| Mason, Nenian Lafon | SoALs | G |
| Mason, Russell | SoALs | G |
| Massey, J.L. | SoALs | G |
| Massey, Kathlyne | SoALs | G |
| Master Pumps & Equipment | SoALs | G |
| Master-Lee Decon Services Inc. | SoALs | G |
| Masterson, Kay | SoALs | G |
| Masterword Services Inc. | SoALs | G |
| Mate, Jean | SoALs | G |
| Mathilde E. Taube Revocable Trust | SoALs | G |
| Mathis, Harry D. | SoALs | G |
| Matrix Resources Inc. | SoALs | G |
| Matthews, A.P. | SoALs | G |
| Matthews, A.P., Jr. | SoALs | G |
| Matthews, Angus | SoALs | G |
| Matthews, Dwight | SoALs | G |
| Matthews, Evie Catherine | SoALs | G |
| Matthews, J.G. | SoALs | G |
| Matthews, Joe | SoALs | G |
| Matthews, Oliver | SoALs | G |
| Matthews, Richard | SoALs | G |
| Matthews, Sue | SoALs | G |
| Matthews, William Paul | SoALs | G |
| Mattison, Frank D. | SoALs | G |
| Mattison, Joseph D. | SoALs | G |
| Mauldin, Jack, Jr. | SoALs | G |
| Maxim Crane Works | SoALs | G |
| Maximo Utilities Working Group (MUWG) | SoALs | G |
| Maxson, Linda Berry | SoALs | G |
| Maxton, Fleda | SoALs | G |
| Maxton, James | SoALs | G |
| Maxwell, Jackson, II | SoALs | G |
| Maxwell, M.J. | SoALs | G |

| | | |
|---|---|---|
| Maxwell, Marion Jackson, II | SoALs | G |
| May, Bettie | SoALs | G |
| May, Charles | SoALs | G |
| May, Louise | SoALs | G |
| May, Ralph | SoALs | G |
| May, Ralph C. | SoALs | G |
| May, Wayne | SoALs | G |
| Mayasich, Verna | SoALs | G |
| Mayberry, Annie Bell | SoALs | G |
| Mayden Enterprises LLC | SoALs | G |
| Mayfield, Frances | SoALs | G |
| Mayfield, Harmon | SoALs | G |
| Mayfield, Joe Dan | SoALs | G |
| Mayfield, Steven L. | SoALs | G |
| Mayflower Transit LLC | SoALs | G |
| Mayo, James | SoALs | G |
| Mayo, Judity | SoALs | G |
| Mays, Russell | SoALs | G |
| Mazanec, Susan Gail White | SoALs | G |
| MBF Clearing Corp. | SoALs | G |
| McAdams, Peggy | SoALs | G |
| McAdams, Peggy A. | SoALs | G |
| McAfee Inc. | SoALs | G |
| McAlister, R.A. | SoALs | G |
| McAnally, Ernest L. | SoALs | G |
| McAnally, Gerald G. | SoALs | G |
| McAnally, Glinda S. | SoALs | G |
| McAnally, Joseph Ryan | SoALs | G |
| McAnally, Kenneth W. | SoALs | G |
| McAnally, Marsha G. | SoALs | G |
| McAnally, Mary Opal | SoALs | G |
| McBay, Michael | SoALs | G |
| McBeth, Arneil | SoALs | G |
| McBeth, E.A. | SoALs | G |
| McBride, Sarah | SoALs | G |
| McBurnett, Anne Young | SoALs | G |
| McCabe, Del | SoALs | G |
| McCalip & Co. Inc. | SoALs | G |
| McCall, Gail | SoALs | G |
| McCall, Gene R. | SoALs | G |
| McCall, Merion Gail Williams | SoALs | G |
| McCarley, Arnold A. | SoALs | G |
| McCarley, Earl F. | SoALs | G |
| McCarley, Margaret D. | SoALs | G |
| McCarley, T.L. | SoALs | G |
| McCarthy, Jackson Sjoberg | SoALs | G |
| McCarty, Don | SoALs | G |
| McCarty, Gordon | SoALs | G |
| McCarty, Robert C. | SoALs | G |
| McCarty, Suzanne | SoALs | G |
| McClanahan, Robert R. | SoALs | G |
| McClellan, Donna J. | SoALs | G |
| McCluney, Nikki | SoALs | G |
| McClung, Janette Newsome | SoALs | G |
| McCollum, Don | SoALs | G |

| | | |
|---|---|---|
| McCollum, Donald Ray | SoALs | G |
| McCollum, Dorris | SoALs | G |
| McCollum, Nancy Lillian | SoALs | G |
| McCollum, Richard Ray | SoALs | G |
| McCombe, Allison Small | SoALs | G |
| McConnell, Mary | SoALs | G |
| McConnell, T.F. | SoALs | G |
| McConnell, Willie | SoALs | G |
| McCook, Mary Margaret Roberts | SoALs | G |
| McCool, Thomas | SoALs | G |
| McCoy, J.F. | SoALs | G |
| McCoy, Karen S. | SoALs | G |
| McCoy, Mary Idotha | SoALs | G |
| McCoy, Nancy Forsyth Dickard | SoALs | G |
| McCoy, Walter J. | SoALs | G |
| McCravey, Darrell | SoALs | G |
| McCreight, Ginger Ellen Harris | SoALs | G |
| McCurley, Stephen | SoALs | G |
| McDonald, Charles E. | SoALs | G |
| McDonald, Dorothy | SoALs | G |
| McDonald, Lyndal | SoALs | G |
| McElhaney, Cammy Porier | SoALs | G |
| McElhaney, Vera Harris | SoALs | G |
| McElroy, Limel | SoALs | G |
| McElroy, Limel, Jr. | SoALs | G |
| McElroy, Llewellyn | SoALs | G |
| MCF Acquisition II Ltd. | SoALs | G |
| McFall, Paige | SoALs | G |
| McFarlan, Ann | SoALs | G |
| McFarland, Cecile C. | SoALs | G |
| McFarland, Evelynn | SoALs | G |
| McFarland, Thomas | SoALs | G |
| McFarland, Thomas Michael | SoALs | G |
| McGarrity, Catherine | SoALs | G |
| McGarry, Mignon | SoALs | G |
| McGatlin, Cindy | SoALs | G |
| McGatlin, Johnny | SoALs | G |
| McGee, Alma | SoALs | G |
| McGee, Toni Burrows | SoALs | G |
| McGhee, Kathaleen | SoALs | G |
| McGill, Alice Marie Stone | SoALs | G |
| McGlinn, Frances Karen | SoALs | G |
| McGonagill, Gary | SoALs | G |
| McGowan, Myrtle B. | SoALs | G |
| McGowan, Robert | SoALs | G |
| McGuire, Anderson | SoALs | G |
| McGuire, Lonnie | SoALs | G |
| McGuire, Mack | SoALs | G |
| McGuire, Raymond | SoALs | G |
| McGuire, Sammy | SoALs | G |
| McGuire, Truman | SoALs | G |
| McInroe, Patrick | SoALs | G |
| McIntosh, Edna Pittman | SoALs | G |
| McKay, Rubye | SoALs | G |
| McKellar, Betsy | SoALs | G |

| | | |
|---|---|---|
| McKellar, Joseph | SoALs | G |
| Mckellar, Mark | SoALs | G |
| McKelvey, J.M. | SoALs | G |
| McKelvy, Patricia | SoALs | G |
| McKenzie, Cecile | SoALs | G |
| McKinley Marketing Partners Inc. | SoALs | G |
| McKinney, Lanell W. | SoALs | G |
| McKinsey & Co. Inc. United States | SoALs | G |
| McKnight, Margaret | SoALs | G |
| McKnight, Mildred Hardy | SoALs | G |
| McKnight, William M., Jr. | SoALs | G |
| McLaughlin, J.C. | SoALs | G |
| McLaughlin, J.C., Jr. | SoALs | G |
| McLaughlin,Betty Jo | SoALs | G |
| McNamer, Dona Weaver | SoALs | G |
| McNeely, Chad | SoALs | G |
| McNeil, Falina | SoALs | G |
| McNeil, Gene | SoALs | G |
| McNeill, George D. | SoALs | G |
| McNeill, Paula | SoALs | G |
| McNish, H.L. | SoALs | G |
| McNish, Thelma | SoALs | G |
| McNutt Cattle & Land | SoALs | G |
| McNutt, Juanita | SoALs | G |
| McNutt, Robert | SoALs | G |
| McQueen, Jennifer | SoALs | G |
| McQueen, Randal | SoALs | G |
| McRae, Billy Frank | SoALs | G |
| McRae, Gloria Jean | SoALs | G |
| McRae, Glynda Beth Brooks | SoALs | G |
| McShan, Ganell | SoALs | G |
| McShan, K.A. | SoALs | G |
| MDA Federal Inc. | SoALs | G |
| MDA Information Systems LLC | SoALs | G |
| ME2C | SoALs | G |
| Mead, Betty Jean Harris | SoALs | G |
| Mecca Design & Production Inc. | SoALs | G |
| Medallion Gas Services Inc. | SoALs | G |
| Megger Inc. | SoALs | G |
| Megger Ltd. | SoALs | G |
| Melcher, C. Leroy | SoALs | G |
| Melzer Consulting | SoALs | G |
| Melzer, Laurence Stephen | SoALs | G |
| Memorial Production Partners GP LLC | SoALs | G |
| Menephee, Sadie | SoALs | G |
| Mentek Energy LLC | SoALs | G |
| MEP Consulting Engineers Inc. | SoALs | G |
| Mercer Investment Consulting Inc. | SoALs | G |
| Mercer Transportation Co. Inc. | SoALs | G |
| Mereken Energy Corp. | SoALs | G |
| Mergis Group, The | SoALs | G |
| Merrell, M.D. | SoALs | G |
| Merrill Consultants | SoALs | G |
| Mersen USA BN Corp. | SoALs | G |
| Merwin W. Thompson Trust | SoALs | G |

| | | |
|---|---|---|
| Merwin Wiley Laird Trust | SoALs | G |
| Messec, Carla | SoALs | G |
| Messec, Marie | SoALs | G |
| Messner, Karen | SoALs | G |
| Meta Payment Systems | SoALs | G |
| Metanoia USA LLC | SoALs | G |
| Metcalf, Winnie Vale | SoALs | G |
| Mettler-Toledo Inc. | SoALs | G |
| Metzgar, Maedell Jones | SoALs | G |
| Meyer, C.H. | SoALs | G |
| Meyer, Carol | SoALs | G |
| Meyer, Charles Henry (Deceased) | SoALs | G |
| Meyer, Joyce Carol Cartwright | SoALs | G |
| Meyers, Anthony | SoALs | G |
| MG Cleaners LLC | SoALs | G |
| MHI Nuclear North America Inc. | SoALs | G |
| Micro Precision Calibration | SoALs | G |
| Mid American Signal Inc. | SoALs | G |
| Mid-Del Group LLC | SoALs | G |
| Middleton, Virginia | SoALs | G |
| Mid-States Energy LP | SoALs | G |
| Midway CC Hotel Partners LP | SoALs | G |
| Mieco Inc. | SoALs | G |
| Mildredge, Andy | SoALs | G |
| Miles, Jerry | SoALs | G |
| Miles, Joe S. | SoALs | G |
| Millen, Barbara Brown | SoALs | G |
| Miller, Arnold L. | SoALs | G |
| Miller, Billy Gene | SoALs | G |
| Miller, Bonnie | SoALs | G |
| Miller, David W. | SoALs | G |
| Miller, Edward F. | SoALs | G |
| Miller, Lillie Jane | SoALs | G |
| Miller, Mabel | SoALs | G |
| Miller, Mary Ann | SoALs | G |
| Miller, Mary Naye | SoALs | G |
| Miller, Morgan | SoALs | G |
| Milligan, Jerry | SoALs | G |
| Milligan, Mary Ann | SoALs | G |
| Mills, Brenda Bransford | SoALs | G |
| Millstein & Co. | SoALs | G |
| Milton, Frances A. | SoALs | G |
| Mims, Angus | SoALs | G |
| Mims, John | SoALs | G |
| Mims, John Jacob | SoALs | G |
| Mims, Lona June | SoALs | G |
| Mims, Mary E. | SoALs | G |
| Mims, Viola | SoALs | G |
| Minick, Myra | SoALs | G |
| Minitab Inc. | SoALs | G |
| Minshew, Dixie A. | SoALs | G |
| Minter, Maudine Arnett | SoALs | G |
| Minter, Sheri | SoALs | G |
| Minton, Robert M. | SoALs | G |
| Mireles, Kimberly | SoALs | G |

| | | |
|---|---|---|
| Mitchell, Bud Charles | SoALs | G |
| Mitchell, Cecil | SoALs | G |
| Mitchell, Charles H. | SoALs | G |
| Mitchell, Daniel | SoALs | G |
| Mitchell, Emogene Weaver Cates | SoALs | G |
| Mitchell, Kelly | SoALs | G |
| Mitchell, Larry C. | SoALs | G |
| Mitchell, Lucille Crim | SoALs | G |
| Mitchum, Edgar Durward | SoALs | G |
| Mitsubishi Heavy Industries Ltd. | SoALs | G |
| Mitsubishi Nuclear Energy Systems Inc. | SoALs | G |
| Mitsubishi Power Systems Americas Inc. | SoALs | G |
| MLX MDW Family LP | SoALs | G |
| MMA Partnership | SoALs | G |
| Moab Oil Inc. | SoALs | G |
| Mobilecal Inc. | SoALs | G |
| Mobi-Light Inc. | SoALs | G |
| Modis Group, The | SoALs | G |
| Moffitt, Grace | SoALs | G |
| Mona W. Stephens Living Trust | SoALs | G |
| Monaghan, Kathy Louise | SoALs | G |
| Monaghan, R.G. | SoALs | G |
| Monaghan, S.L. | SoALs | G |
| Moncrief, Virginia K. | SoALs | G |
| Monitor [Liability Managers] | SoALs | G |
| Monson, Lloyd | SoALs | G |
| Montalbano, Anthony | SoALs | G |
| Montalbano, Elizabeth | SoALs | G |
| Montelongo, Jesse | SoALs | G |
| Montelongo, Perla | SoALs | G |
| Montgomery, David | SoALs | G |
| Montgomery, Grace | SoALs | G |
| Montgomery, Grace D. | SoALs | G |
| Montgomery, Janis | SoALs | G |
| Mooney, Annie Bell (Deceased) | SoALs | G |
| Mooney, Fletcher V. | SoALs | G |
| Moonlite Printing & Graphics | SoALs | G |
| Moore, Addison P. | SoALs | G |
| Moore, Andrew F. | SoALs | G |
| Moore, Bessie | SoALs | G |
| Moore, Deidi | SoALs | G |
| Moore, Essie M. Gill | SoALs | G |
| Moore, Gary | SoALs | G |
| Moore, Imogene | SoALs | G |
| Moore, Ivery Joe | SoALs | G |
| Moore, John | SoALs | G |
| Moore, John H. | SoALs | G |
| Moore, Kenneth W. | SoALs | G |
| Moore, M.G. | SoALs | G |
| Moore, Maggie | SoALs | G |
| Moore, Maggie M. | SoALs | G |
| Moore, Manly M. | SoALs | G |
| Moore, Ronnie W. | SoALs | G |
| Moore, Stephanie | SoALs | G |
| Moore, Virginia | SoALs | G |

| | | |
|---|---|---|
| Moore, William | SoALs | G |
| Moosberg, Frances McKay | SoALs | G |
| Mora, Suzanne Snow | SoALs | G |
| Morehead, Charles | SoALs | G |
| Moreland, Bobby L. | SoALs | G |
| Moreland, Ella Mae | SoALs | G |
| Moreland, Eugene | SoALs | G |
| Moreland, Velma | SoALs | G |
| Moretti, George, Jr. | SoALs | G |
| Morgan, Ellis | SoALs | G |
| Morgan, Jane Dell Flanagan | SoALs | G |
| Morgan, M.W. | SoALs | G |
| Morgan, Murray W. | SoALs | G |
| Morgan, Thomas A. | SoALs | G |
| Moring, Sally Gregory | SoALs | G |
| Morris Farms Partnership | SoALs | G |
| Morris, A.E., Dr. | SoALs | G |
| Morris, Adrian | SoALs | G |
| Morris, Alfred E., Dr. | SoALs | G |
| Morris, David | SoALs | G |
| Morris, Harold Glenn, Jr. | SoALs | G |
| Morris, J. Al | SoALs | G |
| Morris, Jimmy Dean | SoALs | G |
| Morris, June | SoALs | G |
| Morris, Oma Jean | SoALs | G |
| Morris, Ruby P. Laurence | SoALs | G |
| Morrison Metalweld Processing Corp. | SoALs | G |
| Morrison, Virginia Eason | SoALs | G |
| Morriss, Martha Leah | SoALs | G |
| Morriss, Michael | SoALs | G |
| Morrow, Claudia | SoALs | G |
| Morse, Eugene R., Jr. | SoALs | G |
| Morton,  Latresa J. | SoALs | G |
| Morton, Fane | SoALs | G |
| Morton, Glassell James | SoALs | G |
| Morton, Glassell T. | SoALs | G |
| Morton, Jessie | SoALs | G |
| Morton, Joe L. | SoALs | G |
| Morton, Lucille Y. | SoALs | G |
| Morton, Nelwyn | SoALs | G |
| Morton, Ruel H. | SoALs | G |
| Morton, Sharron | SoALs | G |
| Morton, Vera | SoALs | G |
| Mosaic Co., The | SoALs | G |
| Moseley, Glenda | SoALs | G |
| Moseley, Lillian | SoALs | G |
| Moseley, Lillian W. | SoALs | G |
| Moseley, Luther B. | SoALs | G |
| Moseley, Margaret | SoALs | G |
| Moseley, Royce | SoALs | G |
| Moseley, W.B. | SoALs | G |
| Moseley, William B., Jr. | SoALs | G |
| Mosely, Floyd | SoALs | G |
| Moser, Stella M. | SoALs | G |
| Mosley, Mary Van Buchanan | SoALs | G |

| | | |
|---|---|---|
| Moss, Carlton | SoALs | G |
| Moss, Cathy | SoALs | G |
| Moss, Diana | SoALs | G |
| Moton, Jerrie | SoALs | G |
| Mount, Elaine | SoALs | G |
| Moussaid, Robert | SoALs | G |
| Mouton, Nell Ray | SoALs | G |
| Mozell, Simon Shears | SoALs | G |
| MShan, Betty | SoALs | G |
| Mueller Inc. | SoALs | G |
| Mullen, Aaron Lee | SoALs | G |
| Mullen, Cicero | SoALs | G |
| Mullen, Elbert Lee | SoALs | G |
| Mullen, Leon | SoALs | G |
| Mullen, Phillip | SoALs | G |
| Mullen, Willie D. | SoALs | G |
| Mullens, Louis Eugene, Jr. | SoALs | G |
| Mullens, Robert L. | SoALs | G |
| Mullens, Samuel | SoALs | G |
| Mullins, Herman Lee | SoALs | G |
| Mullins, Imogene | SoALs | G |
| Mullins, Joseph | SoALs | G |
| Mullins, Martha Jane | SoALs | G |
| Mullins, Maxie | SoALs | G |
| Mullins, Nathaniel | SoALs | G |
| Munden, Sherman | SoALs | G |
| Munn, John | SoALs | G |
| Murfin, Patsy J. | SoALs | G |
| Murlyene, Budd | SoALs | G |
| Murphy Gas Gathering Inc. | SoALs | G |
| Murphy's Deli | SoALs | G |
| Murray, Albert Curtis | SoALs | G |
| Murray, Garland S. | SoALs | G |
| Murray, O.U. | SoALs | G |
| Murray, William U. | SoALs | G |
| Muse, Angeline B. | SoALs | G |
| Muse, Michael L. | SoALs | G |
| Muzio, Lawerence J., Dr. | SoALs | G |
| Muzyka, Louise Slominski | SoALs | G |
| Muzyka, Verna Slominski | SoALs | G |
| MW Smith Equipment | SoALs | G |
| MXEnergy Inc. | SoALs | G |
| Myers Aubrey Co. | SoALs | G |
| Mzyk, Donan | SoALs | G |
| N.D. Williams Timber Co. | SoALs | G |
| Naba Energy Inc. | SoALs | G |
| NAES Corp. Turbine Services Division | SoALs | G |
| Nalco | SoALs | G |
| Nance, Arthur | SoALs | G |
| Nance, Riley Wayne | SoALs | G |
| Narramore, Norma Gaddis | SoALs | G |
| Nasdaq OMX Commodities Clearing Co. | SoALs | G |
| Nasdaq OMX Corp. Solutions LLC | SoALs | G |
| Nasdaq OMX Group Inc., The | SoALs | G |
| Nash Engineering Co. | SoALs | G |

| | | |
|---|---|---|
| National Energy & Trade LP | SoALs | G |
| National Grid | SoALs | G |
| National Institute of Standards & Technology | SoALs | G |
| National Standards Testing | SoALs | G |
| National Technical Systems | SoALs | G |
| National Technology Transfer Inc. | SoALs | G |
| Nations Bank | SoALs | G |
| Nations, Julia Thompson | SoALs | G |
| NatronX Technologies LLC | SoALs | G |
| Natural Gas Pipeline of America LLC | SoALs | G |
| Neal, Amber June | SoALs | G |
| Neal, Oscar M. | SoALs | G |
| Nears, Joseph H., Jr. | SoALs | G |
| Neason, Elizabeth | SoALs | G |
| Nebraska Public Power District | SoALs | G |
| Nebraska Public Power District- Cooper Nuclear Station | SoALs | G |
| Neely, Margie | SoALs | G |
| Neely, Margie Lynn | SoALs | G |
| Neely, Michael L. | SoALs | G |
| Neely, Russell | SoALs | G |
| Neill, Stephen R. | SoALs | G |
| Nelms, Catherine J. | SoALs | G |
| Nelms, Joe A. | SoALs | G |
| Nelms, Toby C. | SoALs | G |
| Nelson Family Revocable Trust, The | SoALs | G |
| Nelson, Charlotte M. | SoALs | G |
| Nelson, Peggy Ruth | SoALs | G |
| Nelson, Roberta Favors | SoALs | G |
| Nelson, William I. | SoALs | G |
| Netco Co Inc. | SoALs | G |
| Nevada Corp. | SoALs | G |
| New Cingular Wireless PCS LLC | SoALs | G |
| New Jersey Natural Gas Co. | SoALs | G |
| Newark Core Barnett LLC | SoALs | G |
| Newark Energy LLC | SoALs | G |
| Newberry, Wilson | SoALs | G |
| Newcom, Mollie Ann | SoALs | G |
| Newell, James Ross | SoALs | G |
| Newman, Carroll Gene | SoALs | G |
| Newman, Daisy | SoALs | G |
| Newman, Della M. | SoALs | G |
| Newman, Dennis | SoALs | G |
| Newman, Donnie R. | SoALs | G |
| Newman, Jamie Sue | SoALs | G |
| Newman, Joan | SoALs | G |
| Newman, Len F. | SoALs | G |
| Newman, Mary | SoALs | G |
| Newman, Marzelle | SoALs | G |
| Newman, Nelda Joyce | SoALs | G |
| Newman, Troy | SoALs | G |
| Newsom, L.N. | SoALs | G |
| Newsome, Carlton W. | SoALs | G |
| Newsome, Effie Claudine Rowe | SoALs | G |

| | | |
|---|---|---|
| Newsome, Sam F., Jr. | SoALs | G |
| Newsome, Winfred Ted | SoALs | G |
| NGTS LP | SoALs | G |
| Nicholas, Ronald W. | SoALs | G |
| Nicholson, Eddie H. | SoALs | G |
| Nicholson, Tammy | SoALs | G |
| Nickerson, Floyd | SoALs | G |
| Nickerson, James David | SoALs | G |
| Nicole Gas Production Ltd. | SoALs | G |
| Nilsen, Charles B., Jr. | SoALs | G |
| Nivisys | SoALs | G |
| Nix Family Revocableb Trust, The | SoALs | G |
| Nix, Billie Dunn | SoALs | G |
| Nixon, Cristie | SoALs | G |
| Nixon, Leslie | SoALs | G |
| NJR Energy Services Co. | SoALs | G |
| Noble Energy Inc. | SoALs | G |
| Noble, Jeffrey | SoALs | G |
| Noblit, Lila L. | SoALs | G |
| Noco Energy Corp. | SoALs | G |
| Nodal Exchange LLC | SoALs | G |
| Nolen, William L., Jr. | SoALs | G |
| Nooruddin Investments LLC | SoALs | G |
| Nordco Rail Services & Inspection Technologies LLC | SoALs | G |
| Nordstrom, Linda L. | SoALs | G |
| Norman, David | SoALs | G |
| Norman, Freda J. | SoALs | G |
| Norman, Jerry | SoALs | G |
| Norman, Jerry L. | SoALs | G |
| Norman, Lee Rice | SoALs | G |
| Norman, Rex Allen | SoALs | G |
| Nortex Midsteam Partners LLC | SoALs | G |
| Nortex Trading & Marketing LLC | SoALs | G |
| Northam, Patsy | SoALs | G |
| Northeast Machine & Tool Co. | SoALs | G |
| Northern States Power Co. | SoALs | G |
| Northern Tool & Equipment Co. | SoALs | G |
| Norton, Cindy | SoALs | G |
| Norwest Corp. | SoALs | G |
| Notgrass, Margaret | SoALs | G |
| NRG Energy Inc. | SoALs | G |
| NRG EV Services LLC | SoALs | G |
| Nuclear Energy Liability Insurance Association | SoALs | G |
| Nuclear Insurance Insurance Ltd. | SoALs | G |
| Nuclear Security Services Corp. | SoALs | G |
| Nunley, Kenneth | SoALs | G |
| Nussbaum, Claude A., Jr. | SoALs | G |
| Nussbaum, Harold J. | SoALs | G |
| Nussbaum, Julius | SoALs | G |
| Nussbaum, Lottie Lucille | SoALs | G |
| Nutt, Melba June | SoALs | G |
| NWL Inc. | SoALs | G |
| NWS Technologies | SoALs | G |

| | | |
|---|---|---|
| Oates, Frances Merle Brown | SoALs | G |
| Oates, Joe G. | SoALs | G |
| Oates, Merle | SoALs | G |
| Oates, Merle Brown | SoALs | G |
| Oberlag, Randal Kevin | SoALs | G |
| O'Brien Energy Co. | SoALs | G |
| O'Brien Resources LLC | SoALs | G |
| OBrien, Malcolm C. | SoALs | G |
| Occidental Energy Marketing Inc. | SoALs | G |
| Occidental Power Services Inc. | SoALs | G |
| OceanConnect LLC | SoALs | G |
| Odom, Joyce | SoALs | G |
| Odom, William, Jr. | SoALs | G |
| Off-Duty Law Office Randall Johnston | SoALs | G |
| OGS Desdemona Pipeline LP | SoALs | G |
| Oil Price Information Service | SoALs | G |
| Ola Worsham Revocable Living Trust | SoALs | G |
| Olague, Eladio | SoALs | G |
| Olague, Kimberly | SoALs | G |
| Oletha Investments LLC | SoALs | G |
| Oliver, Billie | SoALs | G |
| Oliver, Dewayne | SoALs | G |
| Olsen, David | SoALs | G |
| OM Workspace | SoALs | G |
| Omaha Public Power District | SoALs | G |
| Omega Energy Corp. | SoALs | G |
| On The Spot Detailing & Truck | SoALs | G |
| One Nation Energy Solutions LLC | SoALs | G |
| One Source Virtual HR Inc. | SoALs | G |
| O'Neil, Thomas Michael | SoALs | G |
| Oneok Westex Transmission LP | SoALs | G |
| On-Site Safety | SoALs | G |
| Openlink Financial LLC | SoALs | G |
| Opinionology Inc. | SoALs | G |
| Optim Energy LLC | SoALs | G |
| Optimus LLC | SoALs | G |
| Optionable Energy Services | SoALs | G |
| Oracle USA Inc. | SoALs | G |
| Orand, Billye | SoALs | G |
| Orand, James F. | SoALs | G |
| Orand, Michael E. | SoALs | G |
| Orion Energy Services LLC | SoALs | G |
| Orion Pipeline Ltd. | SoALs | G |
| Orosz, David M. | SoALs | G |
| Orosz, J.R. | SoALs | G |
| Orosz, Mary Beth | SoALs | G |
| Orosz, Ronald Barry | SoALs | G |
| Orr, John | SoALs | G |
| Orr, Rickey Dean | SoALs | G |
| Orville, J. | SoALs | G |
| O'Shields, Reba | SoALs | G |
| OTC II-Energy Ltd | SoALs | G |
| Overhead Door Co. of Waco/Temple-Belton | SoALs | G |
| Overland Conveyor Co. Inc. | SoALs | G |
| Overly Manufacturing Co. | SoALs | G |

| | | |
|---|---|---|
| Overmiller, Patsy | SoALs | G |
| Overstreet, Gary | SoALs | G |
| Overton 1990 Children's Trust | SoALs | G |
| Owen, Guy | SoALs | G |
| Owens, Debra Ann Mckellar | SoALs | G |
| Owens, Helen Bassett | SoALs | G |
| Owens, J.L. | SoALs | G |
| Owens, Lucile M. | SoALs | G |
| Ozarka Drinking Water | SoALs | G |
| Ozarka Drinking Water - Nestle Waters | SoALs | G |
| P.D.C. Ball LP, The | SoALs | G |
| Pagel, Suzanne | SoALs | G |
| Pair, Laurie Fenstemaker | SoALs | G |
| Palmer, Amy P. | SoALs | G |
| Palmer, Peggy | SoALs | G |
| Palo Alto Networks Inc. | SoALs | G |
| Paloma Barnett LLC | SoALs | G |
| Pamplin, Edward | SoALs | G |
| Pamplin, Laura Jean | SoALs | G |
| Panda Fund Development Co. | SoALs | G |
| Pannell, Billy Gene | SoALs | G |
| Pannell, Ella | SoALs | G |
| Pannell, Elmer Ross | SoALs | G |
| Pannell, George | SoALs | G |
| Pannell, George Doyle | SoALs | G |
| Pannell, Leroy | SoALs | G |
| Pannell, Richard | SoALs | G |
| Pannell, W.R. | SoALs | G |
| Panola National Bank, The | SoALs | G |
| Panola Producing Co. | SoALs | G |
| Paperlyte Films | SoALs | G |
| Paragon Technologies Inc. | SoALs | G |
| Parish, Alvin N., Jr. | SoALs | G |
| Parish, Ann | SoALs | G |
| Parish, Arnold | SoALs | G |
| Parish, Carolyn E. | SoALs | G |
| Parish, Rickey A. | SoALs | G |
| Parish, Rosemary | SoALs | G |
| Parish, Thomas F., Jr. | SoALs | G |
| Parity Energy Inc. | SoALs | G |
| Parker Power Systems Inc. | SoALs | G |
| Parker, Barbara A. | SoALs | G |
| Parker, Bonnie Lou | SoALs | G |
| Parker, Crawford, Jr. | SoALs | G |
| Parker, Jack | SoALs | G |
| Parker, Jacob | SoALs | G |
| Parker, Mary I. | SoALs | G |
| Parker, Savana | SoALs | G |
| Parker, Steve | SoALs | G |
| Parks, Duncan Edward, Jr. | SoALs | G |
| Parks, Gloria J. | SoALs | G |
| Parks, Mary Ann | SoALs | G |
| Parnell, Robert L. | SoALs | G |
| Parr, Jerry | SoALs | G |
| Parra, Marco A. | SoALs | G |

| | | |
|---|---|---|
| Parson, Lela Dell Corn | SoALs | G |
| Parsons, Carolyn Raye | SoALs | G |
| Parsons, Floy R. | SoALs | G |
| Parsons, Myrle B. | SoALs | G |
| Parsons, Tim P. | SoALs | G |
| Partner, Bobby Hill | SoALs | G |
| Pate, Kathy Gentry | SoALs | G |
| Patera Oil & Gas LLC | SoALs | G |
| Pathmaker Group | SoALs | G |
| Patman, Evelyn | SoALs | G |
| Patman, JW | SoALs | G |
| Patricia A. Wilson Trust | SoALs | G |
| Patrick, Brian | SoALs | G |
| Patrick, James | SoALs | G |
| Patrick, Sandra | SoALs | G |
| Patsy L.R. Partnership Ltd. | SoALs | G |
| Patterson, Cleo | SoALs | G |
| Patterson, Hope | SoALs | G |
| Patterson, J.R., Jr. | SoALs | G |
| Patton, Robert | SoALs | G |
| Paul, E.D., Jr. | SoALs | G |
| Paul, Melody Langston | SoALs | G |
| Pawkett, Mildred Stanzel | SoALs | G |
| Paxton Resources | SoALs | G |
| Pay Governance LLC | SoALs | G |
| Payne, Virginia W. | SoALs | G |
| Payton, Janetha Bradford | SoALs | G |
| Peak Energy Corp. | SoALs | G |
| Pearson, Cecil L. | SoALs | G |
| Pearson, Jerry J. | SoALs | G |
| Pearson, Lewis Jonathan | SoALs | G |
| Pearson, Mary K. | SoALs | G |
| Pederson, Nell Laird | SoALs | G |
| Peebles Irrevocable Trust, The | SoALs | G |
| Peerless Manufacturing Co. | SoALs | G |
| Pelham, Bobby Ray | SoALs | G |
| Pelham, Donald Ray | SoALs | G |
| Pelham, Greg | SoALs | G |
| Pelham, H. Frank | SoALs | G |
| Pelham, J.D. | SoALs | G |
| Pelham, James | SoALs | G |
| Pelham, Judge W. | SoALs | G |
| Pelham, Laudis V. | SoALs | G |
| Pelham, Lucille | SoALs | G |
| Pelham, Marvin | SoALs | G |
| Pelham, Ruby, Deceased | SoALs | G |
| Pence, H. | SoALs | G |
| Pence, Jeanette | SoALs | G |
| Penney, Floyd | SoALs | G |
| Penney, Joe L. | SoALs | G |
| Penney, Kenneth L. | SoALs | G |
| Pepper, A.N. | SoALs | G |
| Pepper, C.F. | SoALs | G |
| Pepper, Darrell | SoALs | G |
| Pepper, David | SoALs | G |

| | | |
|---|---|---|
| Pepper, Jennifer Sue | SoALs | G |
| Pepper, Kenneth Wayne | SoALs | G |
| Pepper, Matthew | SoALs | G |
| Pepper, Robert C. | SoALs | G |
| Pepper, Roy Dee, Jr. | SoALs | G |
| Pepper, Roy, Jr. | SoALs | G |
| Pepper, Steven | SoALs | G |
| Pepper, William Lee | SoALs | G |
| Perez, Gay Anne Gill | SoALs | G |
| Performance Consulting Services Inc. | SoALs | G |
| Perkins & Perkins | SoALs | G |
| Perkins, Gilmer B. | SoALs | G |
| Perkins, Jeannie K. Walthall | SoALs | G |
| Perkins, Laverne | SoALs | G |
| Perkins, Lois Drummond | SoALs | G |
| Perkins, Phyllis L. | SoALs | G |
| Perron, Bernice McWhorter | SoALs | G |
| Perry, Nancy | SoALs | G |
| Pete Laird Ranch Trust Agency | SoALs | G |
| Peters, Kenneth | SoALs | G |
| Petteway, John Henry (Deceased) | SoALs | G |
| Petty, Adelle McAlpin Jackson | SoALs | G |
| Petty, Patsy Sue | SoALs | G |
| Peveto, R.S. | SoALs | G |
| Phenix, Corneil H. | SoALs | G |
| Phenix, James N. | SoALs | G |
| Phillips, Ann McNeill | SoALs | G |
| Phillips, Barbara J. | SoALs | G |
| Phillips, Carroll D. | SoALs | G |
| Phillips, Deloris | SoALs | G |
| Phillips, George | SoALs | G |
| Phillips, Nenian | SoALs | G |
| Phillips, Octavia | SoALs | G |
| Phillips, Richard | SoALs | G |
| Phillips, Roger R. | SoALs | G |
| Phillips, Thomas E. | SoALs | G |
| Phillips, Viola | SoALs | G |
| Phillips, Wanda Kay | SoALs | G |
| Phipps, Evelyn Marie | SoALs | G |
| Phipps, Marie | SoALs | G |
| Pickens, John J. | SoALs | G |
| Pickett, Jenny Wilson | SoALs | G |
| Pierce, Dora Bell | SoALs | G |
| Pierce, Jewel | SoALs | G |
| Pierce, Larry D. | SoALs | G |
| Pike, Frances Mayfield | SoALs | G |
| Pilgrim, Edith Mae | SoALs | G |
| Pilgrim, Hubert | SoALs | G |
| Pilgrims Industries Inc. | SoALs | G |
| Pine Street Baptist Church | SoALs | G |
| Pinnacle Derivatives Group LLC | SoALs | G |
| Pinnacle Natural Gas Co. | SoALs | G |
| Pinnacle West Corp. | SoALs | G |
| Pioneer Strategy Group LLC | SoALs | G |
| PIRA Energy Group | SoALs | G |

| | | |
|---|---|---|
| Pitney Bowes Global Financial Services | SoALs | G |
| Pittman, Edward Gene | SoALs | G |
| Pittman, Woodard Eugene | SoALs | G |
| Pitts, Doris Boyce | SoALs | G |
| Pitts, Harold E. | SoALs | G |
| Pitts, Ima O. | SoALs | G |
| Pitzer, Alma Vaughn | SoALs | G |
| Pizza Hut | SoALs | G |
| Plains Marketing LP | SoALs | G |
| Plant Recovery Co. | SoALs | G |
| Plaster, Gevona Lynn | SoALs | G |
| Pligrims Pride Corp. | SoALs | G |
| PMG Worldwide LLC | SoALs | G |
| PNI Transportation Inc. | SoALs | G |
| Podolsky, Betty Carla | SoALs | G |
| Poindexter, Dorothy E. | SoALs | G |
| Poland, Jerry | SoALs | G |
| Polaris Markets Ltd. | SoALs | G |
| Politico | SoALs | G |
| Pollard, Janie L. | SoALs | G |
| Pool, Amanda Jewel | SoALs | G |
| Pool, Clifford Harold | SoALs | G |
| Pool, David R. | SoALs | G |
| Pool, Eli W. | SoALs | G |
| Pool, Emma | SoALs | G |
| Pool, Jewell | SoALs | G |
| Pool, Katrina | SoALs | G |
| Pool, Lynda Y. | SoALs | G |
| Pool, Mark | SoALs | G |
| Pool, Mildred Bridges | SoALs | G |
| Pool, Ronnie S. | SoALs | G |
| Pool, Wendell C. | SoALs | G |
| Pooled Equipment Inventory Co. | SoALs | G |
| Pope, Mary Jane | SoALs | G |
| Pope, Ouida | SoALs | G |
| Porta di Roma | SoALs | G |
| Porter, Christine | SoALs | G |
| Porter, Deborah L. | SoALs | G |
| Porter, Derek | SoALs | G |
| Porter, Sara Katherine | SoALs | G |
| Posey, Callie | SoALs | G |
| Posey, Kerry | SoALs | G |
| Poston, John W., Dr. | SoALs | G |
| Potentia Energy LLC | SoALs | G |
| Potter, Myra Brooks | SoALs | G |
| Potts, Jonathan Glenn | SoALs | G |
| Potts, K.D. | SoALs | G |
| Potts, Stephen | SoALs | G |
| Poulter, Linda R. | SoALs | G |
| Poulter, Robert | SoALs | G |
| Powe, Rachael Spratt | SoALs | G |
| Powe, Walter Allen | SoALs | G |
| Powell Service Division | SoALs | G |
| Powell, Irene | SoALs | G |
| Powell, J. | SoALs | G |

| | | |
|---|---|---|
| Power Merchants Group LLC | SoALs | G |
| Power Systems Mfg. LLC | SoALs | G |
| Power4Georgians LLC | SoALs | G |
| Powerfect Services | SoALs | G |
| Powergen UK Plc | SoALs | G |
| Powers, Shirley Brooks Gentry | SoALs | G |
| PowerWorld Corp. | SoALs | G |
| PPC Land Ventures Inc. | SoALs | G |
| PPL Susquehanna LLC | SoALs | G |
| Prairie Island Nuclear | SoALs | G |
| Praxair Distribution Inc. | SoALs | G |
| Preferred Metal Technologies Inc. | SoALs | G |
| Presbyterian Hospital Childrens Unit | SoALs | G |
| Prestige Interiors Corp. | SoALs | G |
| Preston Exploration Co. LP | SoALs | G |
| Prestridge, Janie Ruth | SoALs | G |
| Price International Inc. | SoALs | G |
| Price, Jackie | SoALs | G |
| Price, Jimmie C. | SoALs | G |
| Price, Jimmy | SoALs | G |
| Price, Marlin Keith | SoALs | G |
| Price, Patsy Ruth | SoALs | G |
| Prichard, E.E. | SoALs | G |
| Prichard, Ozelle | SoALs | G |
| Prichard, Paula | SoALs | G |
| Prichard, Ricky G. | SoALs | G |
| Priefer Manufacturing Co. Inc. | SoALs | G |
| Prior, Lucille Nussbuam | SoALs | G |
| Prior, Nancy C. | SoALs | G |
| Pritchett, Danny | SoALs | G |
| Pritchett, Tabitha | SoALs | G |
| Procurement Advisors LLC | SoALs | G |
| Professional Assessment & Consultation Inc. | SoALs | G |
| Professional Toxicology Services Inc. | SoALs | G |
| Progress Fuels Corp. | SoALs | G |
| Prolepsis Training Inc. | SoALs | G |
| Proliance Energy LLC | SoALs | G |
| Promet Energy Partners LLC | SoALs | G |
| Propes, Becky | SoALs | G |
| Propes, Joan C. | SoALs | G |
| Prosoft Technology Group Inc. | SoALs | G |
| Pro-Vigil Inc. | SoALs | G |
| Provisional Safety Management LLC | SoALs | G |
| Pruitt, Agnes Faye | SoALs | G |
| Pruitt, E.K. (Bud) | SoALs | G |
| Pruitt, Jason | SoALs | G |
| Pryor, Earline | SoALs | G |
| Pryor, Wilbert | SoALs | G |
| Prysock, Jackie | SoALs | G |
| PSEG Nuclear LLC | SoALs | G |
| PTI Services | SoALs | G |
| Pulizzi, Victoria | SoALs | G |
| Punch Press & Shear | SoALs | G |
| Purdie, Betty | SoALs | G |

| | | |
|---|---|---|
| Purdie, Betty Ann Morris | SoALs | G |
| Putman, Kathy J. | SoALs | G |
| PVO Energy | SoALs | G |
| Quicksilver Resources Inc. | SoALs | G |
| Quigley, Charles K. | SoALs | G |
| Quigley, Sandra | SoALs | G |
| Quinn, Anna Southwell | SoALs | G |
| Quinn, M.D., Jr. | SoALs | G |
| Quintanilla, Jose S. | SoALs | G |
| Quintanilla, Juan E. | SoALs | G |
| Quintanilla, Laura I. | SoALs | G |
| Quintanilla, Yesenia | SoALs | G |
| Qwest Communications Co. LLC | SoALs | G |
| R&L Carriers Inc. | SoALs | G |
| R.L. Banks & Associates Inc. | SoALs | G |
| R.S. Equipment Co. | SoALs | G |
| R.W. Beck Inc. | SoALs | G |
| Radcliffe, Sylvia | SoALs | G |
| Rader, Betty | SoALs | G |
| Radiation Consultants Inc. | SoALs | G |
| Radwell International Inc. | SoALs | G |
| Rail Services Corp. | SoALs | G |
| Railroad Tools & Solutions LLC | SoALs | G |
| Ralph, May | SoALs | G |
| Ramey Family Trust | SoALs | G |
| Ramey, Jack A. | SoALs | G |
| Ramey, Mary Lou | SoALs | G |
| Ramey, Peggy Jo | SoALs | G |
| Ramsey, Horace, Jr. | SoALs | G |
| Ramsey, Lawrence | SoALs | G |
| Randstad Professionals U.S. | SoALs | G |
| Raney, Gwen D. | SoALs | G |
| Range Energy Services Co. | SoALs | G |
| Rankin Family Trust | SoALs | G |
| Rankin, Hudley V. | SoALs | G |
| Rascoe, Robert L. | SoALs | G |
| Rash, Lyle | SoALs | G |
| Rash, Pamela | SoALs | G |
| Rash, Terry Dale | SoALs | G |
| Ratliff, Matt | SoALs | G |
| Raulston, Michele Wright | SoALs | G |
| Ravi, Malick Aaron | SoALs | G |
| Rawlinson, Amanda Lou | SoALs | G |
| Rawlinson, Larry W. | SoALs | G |
| Ray, Barbara | SoALs | G |
| Ray, Billy O. | SoALs | G |
| Ray, Ida Ruth | SoALs | G |
| Ray, Kenneth | SoALs | G |
| Ray, Kenneth Dean | SoALs | G |
| Ray, L.O. | SoALs | G |
| Ray, Lawrence H. | SoALs | G |
| Ray, Martha E. | SoALs | G |
| Ray, Sue | SoALs | G |
| Ray, Tony G. | SoALs | G |
| Rayburn Country Electric Cooperative | SoALs | G |

| | | |
|---|---|---|
| Raychem - A Tyco Electronics Corp. | SoALs | G |
| Raye, Carolyn | SoALs | G |
| Raye, Larry | SoALs | G |
| Raye, Larry W. | SoALs | G |
| Rayford, Bess L. | SoALs | G |
| Rayford, J.D. | SoALs | G |
| Rayford, J.J. | SoALs | G |
| Raymer, Lois | SoALs | G |
| RC Delta Holdings LLC | SoALs | G |
| Read, Mary Jo Laird | SoALs | G |
| Reade, Pauline Slominski | SoALs | G |
| Reade, Willard Purdy, III | SoALs | G |
| Reagan, Fred | SoALs | G |
| Reagan, Louie R. | SoALs | G |
| Reagan, Lullene | SoALs | G |
| Realty Appreciate Ltd. | SoALs | G |
| Realty Crew LLC | SoALs | G |
| Reardon, Kim | SoALs | G |
| Reaves, Horace | SoALs | G |
| Recruiting Jobs Personnel Consultants Inc. | SoALs | G |
| Recruitmilitary LLC | SoALs | G |
| Red Hat Inc. | SoALs | G |
| Red, Laura Young | SoALs | G |
| Red, Leslie Young | SoALs | G |
| Redding, L. Joy | SoALs | G |
| Redfearn Jones, Ann | SoALs | G |
| Redfearn Real Estate Co. | SoALs | G |
| Redfearn, Alfred M. | SoALs | G |
| Redfearn, Beverly | SoALs | G |
| Redfearn, Bradley | SoALs | G |
| Redfearn, Bradley Keith | SoALs | G |
| Redfearn, E.T. | SoALs | G |
| Redfearn, Ercle Milton | SoALs | G |
| Redfearn, Eula | SoALs | G |
| Redfearn, Joe G. | SoALs | G |
| Redfearn, John Mitchell | SoALs | G |
| Redfearn, John N. | SoALs | G |
| Redfearn, Maurice L. | SoALs | G |
| Redfearn, Max Wayne | SoALs | G |
| Redfearn, Patrick E. | SoALs | G |
| Redfearn, Pauline M. | SoALs | G |
| Redfearn, Prestell | SoALs | G |
| Redfearn, Scott E. | SoALs | G |
| Redfearn, Scott Eugene | SoALs | G |
| Redfearn, Tennie Louise Hickey | SoALs | G |
| Redfearn, Vera | SoALs | G |
| Redfearn, Vera M. | SoALs | G |
| Redfearn, Wayne | SoALs | G |
| Redfearn, Weldon | SoALs | G |
| Redmon, Dale | SoALs | G |
| Redmon, Glassel | SoALs | G |
| Redmon, Wilma R. | SoALs | G |
| Redwine, Ras, V | SoALs | G |
| Redwood Software Inc. | SoALs | G |
| Reece, Birdie Lee | SoALs | G |

| | | |
|---|---|---|
| Reece, Early | SoALs | G |
| Reece, Nita | SoALs | G |
| Reece, Zettie M. | SoALs | G |
| Reed National Air Products | SoALs | G |
| Reed, Carol A. | SoALs | G |
| Reed, Fayrene Foster | SoALs | G |
| Reed, Hugh D., III | SoALs | G |
| Reed, Hugh D., Jr. | SoALs | G |
| Reed, Hugh Davis, III | SoALs | G |
| Reed, Joyceann | SoALs | G |
| Reed, O.D., Jr. | SoALs | G |
| Reed, Rodney J. | SoALs | G |
| Reed, Sherri Roberts | SoALs | G |
| Reed, Terri | SoALs | G |
| Reedy Engineering Inc. | SoALs | G |
| Reese, Merice Dee | SoALs | G |
| Reese, Preston | SoALs | G |
| Reeves, Billie Margaret | SoALs | G |
| Reeves, Raymond D. | SoALs | G |
| Regions Bank | SoALs | G |
| Reichert, Denise | SoALs | G |
| Reichert, Oscar | SoALs | G |
| Reid, Cappie | SoALs | G |
| Reid, Janice | SoALs | G |
| Reilly, William | SoALs | G |
| Rekieta, Daniel | SoALs | G |
| Reliance Electric Co. | SoALs | G |
| Reliant Energy Power Supply LLC | SoALs | G |
| REMC Inc. | SoALs | G |
| Renfro, Patti Sue | SoALs | G |
| Renfroe, Charles Z. | SoALs | G |
| Renfroe, Nella J. | SoALs | G |
| Rentsys | SoALs | G |
| Rentsys Recovery Services Inc. | SoALs | G |
| Reppa, William | SoALs | G |
| Republic Energy Inc. | SoALs | G |
| Republic Services #688 | SoALs | G |
| Republic Services of Austin | SoALs | G |
| Restructuring Today | SoALs | G |
| ResultsPositive Inc. | SoALs | G |
| Reuter, Roger | SoALs | G |
| Reva Energy LLC | SoALs | G |
| Reynolds, David Edmond | SoALs | G |
| Reynolds, Elbert | SoALs | G |
| Reynolds, H. Gene | SoALs | G |
| Reynolds, Kenneth | SoALs | G |
| Reynolds, Olen | SoALs | G |
| Reynolds, Renna | SoALs | G |
| Reynolds, Ruby C. | SoALs | G |
| Reynolds, S.K. | SoALs | G |
| Reynolds, Vernell | SoALs | G |
| Rhea, J.J. | SoALs | G |
| Rhoden, Jerome | SoALs | G |
| Rhodes, Anita Jo Ballow | SoALs | G |
| Rhodes, Fannie Nell Humphres | SoALs | G |

| | | |
|---|---|---|
| Rhodes, Ronnie Joe | SoALs | G |
| Rhodes, Sandra Ann | SoALs | G |
| Rhymes, Jessee Mae | SoALs | G |
| Rhymes, Richard | SoALs | G |
| Rhymes, Richard L. | SoALs | G |
| Rice, Barbara Nell | SoALs | G |
| Rice, Betty Rives | SoALs | G |
| Rice, Jacky | SoALs | G |
| Rice, Susan | SoALs | G |
| Rice, Thomas E. | SoALs | G |
| Rice, Thomas E., Jr. | SoALs | G |
| Richard Wayne & Roberts | SoALs | G |
| Richard, Cammie | SoALs | G |
| Richard, Matthew | SoALs | G |
| Richards, Clemmie | SoALs | G |
| Richards, J. Donald | SoALs | G |
| Richardson, Angela R. | SoALs | G |
| Richardson, Audra F. | SoALs | G |
| Richardson, Bobby | SoALs | G |
| Richardson, Chevelle T. | SoALs | G |
| Richardson, Debbie M. | SoALs | G |
| Richardson, Ella M. | SoALs | G |
| Richardson, Henrietta | SoALs | G |
| Richardson, Juanita | SoALs | G |
| Richardson, Perry, Jr. | SoALs | G |
| Richardson, Russell | SoALs | G |
| Richardson, Russell D. | SoALs | G |
| Richardson, Suzann Shamburger | SoALs | G |
| Richardson, Vivian C. | SoALs | G |
| Richey, Jeanine Booth | SoALs | G |
| Ricky, Bradley | SoALs | G |
| Riddle, Sandra J. | SoALs | G |
| Riddle, William T. | SoALs | G |
| Rieger, Charline | SoALs | G |
| Rieger, W.N. | SoALs | G |
| Right Code Staffing | SoALs | G |
| RightThing LLC | SoALs | G |
| Riley, Aletta | SoALs | G |
| Riley, G.J. Embrey Roston | SoALs | G |
| Riley, Gina Renee Jones | SoALs | G |
| Riley, Jettie | SoALs | G |
| Riley, Johnnie Mae | SoALs | G |
| Riley, Michael A. | SoALs | G |
| Riley, Philip Neil | SoALs | G |
| Riley, Vivian W. | SoALs | G |
| Riley, Vivian, Deceased | SoALs | G |
| Rischer, Ruby | SoALs | G |
| Ritter, Dell | SoALs | G |
| Ritter, Myra S. Lambert | SoALs | G |
| Rives, Ann | SoALs | G |
| Rives, Emory | SoALs | G |
| Rives, Gus E. | SoALs | G |
| Rives, Johnny | SoALs | G |
| Rives, L.J. | SoALs | G |
| Rives, Lonie | SoALs | G |

| | | |
|---|---|---|
| Rives, Marion T. | SoALs | G |
| Rives, Michael P. | SoALs | G |
| RJ Corman Railroad Derailment Services | SoALs | G |
| Roach, C.G. | SoALs | G |
| Roach, Edmund L. | SoALs | G |
| Roach, Joy Ruth | SoALs | G |
| Roach, Joy Ruth Baker | SoALs | G |
| Roach, Joyce Williams | SoALs | G |
| Robert Allen Youngblood II Trust | SoALs | G |
| Robert Dulaney Trust | SoALs | G |
| Robert Half International Inc. | SoALs | G |
| Roberts, B.L. | SoALs | G |
| Roberts, Bonita | SoALs | G |
| Roberts, Brian D. | SoALs | G |
| Roberts, Deborah | SoALs | G |
| Roberts, Dennis L. | SoALs | G |
| Roberts, Donald R. (Deceased) | SoALs | G |
| Roberts, Edith | SoALs | G |
| Roberts, L.R. | SoALs | G |
| Roberts, Lorine Simon | SoALs | G |
| Roberts, Patricia | SoALs | G |
| Roberts, Roy D. | SoALs | G |
| Roberts, Ryan Hayden | SoALs | G |
| Roberts, Shirley Jean | SoALs | G |
| Robertson, Gloria | SoALs | G |
| Robertson, James D. | SoALs | G |
| Robertson, Larue | SoALs | G |
| Robertson, Myrtis | SoALs | G |
| Robertson, R.R. | SoALs | G |
| Robertson, Robert R. Jr., | SoALs | G |
| Robertson, Walter G. | SoALs | G |
| Robin, Jeanette W. | SoALs | G |
| Robinson, Diana Dean | SoALs | G |
| Robinson, Eula Anita | SoALs | G |
| Robinson, Frances | SoALs | G |
| Robinson, Jerry | SoALs | G |
| Robinson, Lemanda Bradford | SoALs | G |
| Robinson, Mellie | SoALs | G |
| Robinson, Odma Pittman | SoALs | G |
| Robinson, Phyllis Ann | SoALs | G |
| Robinson, Rachael Mae | SoALs | G |
| Robinson, Sue Clemmons | SoALs | G |
| Robinson, Zena E. | SoALs | G |
| Robison, Melita | SoALs | G |
| Rock English | SoALs | G |
| Rockey Co. | SoALs | G |
| Rockfish Interactive Corp. | SoALs | G |
| Rockwell Automation | SoALs | G |
| Rod, Kelli | SoALs | G |
| Rodgers, Philip W. | SoALs | G |
| Roe, Dewayne | SoALs | G |
| Roe, Louise | SoALs | G |
| Rogers, Cleo W. | SoALs | G |
| Rogers, Elton | SoALs | G |
| Rogers, Fairy L. | SoALs | G |

| | | |
|---|---|---|
| Rogers, Farris | SoALs | G |
| Rogers, J. Lynn | SoALs | G |
| Rogers, J.E. | SoALs | G |
| Rogers, Jerry Lynn | SoALs | G |
| Rogers, Joe Eugene | SoALs | G |
| Rogers, Johnnie Huckeba | SoALs | G |
| Rogers, Judy | SoALs | G |
| Rogers, Martha Paul | SoALs | G |
| Rogers, Melba Grace S. | SoALs | G |
| Rogers, Randall Lee | SoALs | G |
| Rogers, Ruby J. | SoALs | G |
| Rogers, Tommy Tilford | SoALs | G |
| Rogers, Travis L. | SoALs | G |
| Rogers, Walter Lynn | SoALs | G |
| Rolf, Brandon W. | SoALs | G |
| Rolf, Tammie J. | SoALs | G |
| ROM Tech Services | SoALs | G |
| Romirez, Carolyn Barrow | SoALs | G |
| Roofing Supply Group | SoALs | G |
| Roper, Marie W. | SoALs | G |
| Roquemore, Barbara | SoALs | G |
| Rosas, Sharon F. Rohasek | SoALs | G |
| Rose, Billy Lee | SoALs | G |
| Rose, Joseph M. | SoALs | G |
| Rose, Morgan E. Landmann | SoALs | G |
| Rose, Paula | SoALs | G |
| Rose, Thomas | SoALs | G |
| Rosen Brener Group | SoALs | G |
| Ross, Charles D. | SoALs | G |
| Ross, J.L. | SoALs | G |
| Ross, K. E. | SoALs | G |
| Ross, R.J. | SoALs | G |
| Rotaquip Inc. | SoALs | G |
| Rota-Tech Inc. | SoALs | G |
| Rother, Scott | SoALs | G |
| Roto Hammer Industries Inc. | SoALs | G |
| Roussel, Scharmel H. | SoALs | G |
| Rowe, Marion | SoALs | G |
| Rowe, Robert | SoALs | G |
| Rowe, Tommie | SoALs | G |
| Rowley, Edna E. Leamons | SoALs | G |
| RSP Architects Ltd. | SoALs | G |
| RTP Corp. | SoALs | G |
| Rudd, G. Hardy, Dr. | SoALs | G |
| Rudd, Kathy Ann | SoALs | G |
| Rufus, Estelle C. | SoALs | G |
| Runnels Glass Co. | SoALs | G |
| Rupe, O.C. | SoALs | G |
| Rupe, Rosalyn | SoALs | G |
| Russell, Edward A. | SoALs | G |
| Russell, Ellen | SoALs | G |
| Russell, Mary | SoALs | G |
| Russell, Traylor | SoALs | G |
| Rutland, Bennett Keith | SoALs | G |
| Ryan LLC | SoALs | G |

| | | |
|---|---|---|
| Ryan, Godfrey | SoALs | G |
| S&S Machining & Fabrication Inc. | SoALs | G |
| Saab Training LLC | SoALs | G |
| Sabine Hub Services | SoALs | G |
| Sabine Pipe Line LLC | SoALs | G |
| Sabre Tubular Structures | SoALs | G |
| Sadler, Harold | SoALs | G |
| Safetran Systems Corp. | SoALs | G |
| Sager, Sharon | SoALs | G |
| Saia Motor Freight Line LLC | SoALs | G |
| Saldana, Thomas | SoALs | G |
| Sales Marketing & Real Technologies-Smart International Inc. | SoALs | G |
| Salesmanship Club Charitable | SoALs | G |
| Salt River Project Agricultural | SoALs | G |
| Sampson, Karan | SoALs | G |
| Sampson, Rachel C., Jr. | SoALs | G |
| Samson Lone Star LP | SoALs | G |
| Samson Resources Co. | SoALs | G |
| Samuels, Joy Reynolds | SoALs | G |
| Sanders, Bernice | SoALs | G |
| Sanders, Curtis | SoALs | G |
| Sanders, E.A. | SoALs | G |
| Sanders, E.L. | SoALs | G |
| Sanders, Euell Lee | SoALs | G |
| Sanders, Imogene | SoALs | G |
| Sanders, Janie | SoALs | G |
| Sanders, Linda Sue | SoALs | G |
| Sanders, Peggy Joyce | SoALs | G |
| Sanders, Sandra K. | SoALs | G |
| Sanders, Thurston Gaylon | SoALs | G |
| Sanders, V.A. | SoALs | G |
| Santos, Gregory | SoALs | G |
| SAP America Inc. | SoALs | G |
| Saputo, Grace | SoALs | G |
| Sarah Elizabeth Gold Living Trust | SoALs | G |
| Sarah F. Smith Exempt Trust | SoALs | G |
| Saratoga Royalty LP | SoALs | G |
| Sargas Texas LLC | SoALs | G |
| Sartin, Billie Lois | SoALs | G |
| Sartor, Mary Alma Red | SoALs | G |
| Sather, Edwin | SoALs | G |
| Sather, Kenneth | SoALs | G |
| Sauter, Linda McKay | SoALs | G |
| Savannah Gas Inc. | SoALs | G |
| SaveOnEnergy Ltd. | SoALs | G |
| Savitz Field & Focus | SoALs | G |
| Sawatzky, Trevor | SoALs | G |
| Sawyer, Hugh Edgar, III | SoALs | G |
| Scarborough, Vickki | SoALs | G |
| Schaefer, Emma Louise | SoALs | G |
| Schane, Michael | SoALs | G |
| Schappell, Michele Marie | SoALs | G |
| Scharlach, Arthur | SoALs | G |
| Scharlach, Arthur Jr. | SoALs | G |

| | | |
|---|---|---|
| Scharlach, Sarah | SoALs | G |
| Schaumburg & Polk Inc. | SoALs | G |
| Schiller, Ila Ruth | SoALs | G |
| Schindler, Charles | SoALs | G |
| Schlieszus, Kendra Renee Potts | SoALs | G |
| Schmeltekopp, Martha Lou | SoALs | G |
| Schneider Electric Buildings Americas Inc. | SoALs | G |
| Schneider, Bryce | SoALs | G |
| Scholz, L. Charles | SoALs | G |
| Schumacher, Mariojane | SoALs | G |
| Schwartz, Ida May | SoALs | G |
| Schwartz, Josephine G. | SoALs | G |
| Schwartz, Nona Lois | SoALs | G |
| Schwartz, R.C. | SoALs | G |
| Schwartz, Richard J. | SoALs | G |
| Schwartz, Seth | SoALs | G |
| Schwartz, Simon | SoALs | G |
| Schwarzer, A.G. | SoALs | G |
| Schweers, Miriam Smith | SoALs | G |
| Scientech LLC | SoALs | G |
| Scientech NES Inc. | SoALs | G |
| Scientific Ecology Group Inc. | SoALs | G |
| Scoggins, Jackie | SoALs | G |
| Scoggins, William | SoALs | G |
| Scoreboard Sales & Service | SoALs | G |
| Scott & White Health Plan | SoALs | G |
| Scott, Colleen | SoALs | G |
| Scott, Dave | SoALs | G |
| Scott, Kevin | SoALs | G |
| Scott, Linda Sue | SoALs | G |
| Scott, Thomas W. | SoALs | G |
| Scullin, Mike | SoALs | G |
| Scullin, Traci | SoALs | G |
| SD Myers | SoALs | G |
| Sealco LLC | SoALs | G |
| Sealy, R.R. | SoALs | G |
| Searcy, Alice L. | SoALs | G |
| Searcy, John M., Sr. | SoALs | G |
| Sears | SoALs | G |
| Seaton, James | SoALs | G |
| Seaton, Tami | SoALs | G |
| Secutor Consulting | SoALs | G |
| See, Stratton Benton | SoALs | G |
| SEFCOR | SoALs | G |
| SEI Energy LLC | SoALs | G |
| Seidler, Philippe | SoALs | G |
| Seimears, Pat | SoALs | G |
| Selectica Inc. | SoALs | G |
| Sellars, Carolyn Baysinger McGowan | SoALs | G |
| Sellars, Clifton | SoALs | G |
| Seminole Canada Gas Co. | SoALs | G |
| Seminole Energy Services LLC | SoALs | G |
| Semon, Kathy | SoALs | G |
| Semple, Karen | SoALs | G |
| Sengelmann, Robin Overton | SoALs | G |

| | | |
|---|---|---|
| Sepaugh, C.E. | SoALs | G |
| Serendipity Electronics | SoALs | G |
| Servicemax Inc. | SoALs | G |
| Severon Corp. | SoALs | G |
| Sewell, Steven | SoALs | G |
| Shack Bennett Cashen 1999 Trust | SoALs | G |
| Shaikh, Nancy | SoALs | G |
| Shamburger, Gene Paul | SoALs | G |
| Shamrock Energy LLC | SoALs | G |
| Sharp, Deborah Haney | SoALs | G |
| Sharp, Ida | SoALs | G |
| Sharp, L.R., Jr. | SoALs | G |
| Sharp, Thomas H. | SoALs | G |
| Shastid, B.D. | SoALs | G |
| Shastid, Kevin | SoALs | G |
| Shavers Neighbourhood Store LLC | SoALs | G |
| Shaw Environmental Inc. | SoALs | G |
| Shaw, Charles W. | SoALs | G |
| Shaw, Kimberly Maloney | SoALs | G |
| Shaw, Lela Ann | SoALs | G |
| Sheetze, Catherine Gunn | SoALs | G |
| Shelton, Carol Polson | SoALs | G |
| Shepard, Elmer J. | SoALs | G |
| Shepard, Lula | SoALs | G |
| Shepherd, Adell | SoALs | G |
| Sherburn Electronics | SoALs | G |
| Sherman Grayson Hospital LLC | SoALs | G |
| Shermco Industrial Services | SoALs | G |
| Sherrod, Richard W. | SoALs | G |
| Shields, Basil Price | SoALs | G |
| Shields, Carol Sue | SoALs | G |
| Shields, Garvis Preston | SoALs | G |
| Shipman, Barry | SoALs | G |
| Shipp Chase & Meagan | SoALs | G |
| Shipp, Dale F. | SoALs | G |
| Shipp, Patricia A. | SoALs | G |
| Shirley M. Laird Armstrong Trust | SoALs | G |
| Shirley M. Laird Children's Trust | SoALs | G |
| Shivers, Lona V. | SoALs | G |
| Shivers, Lona Wyatt | SoALs | G |
| Shoemaker, J.W. | SoALs | G |
| Shoemaker, Mary | SoALs | G |
| Shop My Power Inc. | SoALs | G |
| Short, Gloria J. | SoALs | G |
| Shred, Austin | SoALs | G |
| Shriver, Verdinell | SoALs | G |
| Shrum, Billy P. | SoALs | G |
| Shrum, Cleo | SoALs | G |
| Shrum, Donald | SoALs | G |
| Shrum, E.C. | SoALs | G |
| Shrum, Johnnie | SoALs | G |
| Shrum, Tommie L. | SoALs | G |
| Shults, Ricky | SoALs | G |
| Shults, Ricky Allen | SoALs | G |
| Shultz, Duane E. | SoALs | G |

| | | |
|---|---|---|
| Shumate, David E. | SoALs | G |
| Shumate, Joe E. | SoALs | G |
| Shumate, Margaret | SoALs | G |
| Shumate, Wanda Jones | SoALs | G |
| Shurbet, Bobbie | SoALs | G |
| Shurbet, Juadeen | SoALs | G |
| Shurtleff, Marion E. | SoALs | G |
| Sibila, Michael | SoALs | G |
| Sibley, Lawana Harper | SoALs | G |
| Sidley Austin LLP | SoALs | G |
| Siemens Power Corp. | SoALs | G |
| Siemens Westinghouse | SoALs | G |
| Sikes, Joanne Nussbaum | SoALs | G |
| Silar, Michelle | SoALs | G |
| Silva, David | SoALs | G |
| Silva, Tommie Ann | SoALs | G |
| Silvey, Tiffany | SoALs | G |
| Silwood Technology Limited | SoALs | G |
| Simmons, Ann | SoALs | G |
| Simmons, Barbara | SoALs | G |
| Simmons, Carrell Tony | SoALs | G |
| Simmons, Donald D. | SoALs | G |
| Simmons, Joyce A. | SoALs | G |
| Simmons, Julie | SoALs | G |
| Simmons, Lee | SoALs | G |
| Simmons, Lillie Jean | SoALs | G |
| Simmons, Lynn | SoALs | G |
| Simmons, Lynn E. | SoALs | G |
| Simmons, Margaret J. | SoALs | G |
| Simmons, McArthur | SoALs | G |
| Simmons, Nancy | SoALs | G |
| Simmons, Noble | SoALs | G |
| Simmons, Sheila Bransford | SoALs | G |
| Simmons-Boardman Publishing Corp. | SoALs | G |
| Simon, Addie | SoALs | G |
| Simon, Annie Bell | SoALs | G |
| Simon, C.L. | SoALs | G |
| Simon, Cleo Ramsey | SoALs | G |
| Simon, Emmie B. | SoALs | G |
| Simons, Bernice | SoALs | G |
| Simons, Felix | SoALs | G |
| Simpson, Carrie | SoALs | G |
| Simpson, Fred | SoALs | G |
| Simpson, Hugh | SoALs | G |
| Simpson, Izella Anderson | SoALs | G |
| Simpson, Lola | SoALs | G |
| Sims, Delores H. | SoALs | G |
| Sims, Floy Munden | SoALs | G |
| Sims, Marilyn Alexander | SoALs | G |
| Sims, Rocky | SoALs | G |
| Simtec Inc. | SoALs | G |
| Sinclair, Charles W. | SoALs | G |
| Sinclair, James Henry, Sr. | SoALs | G |
| Sinclair, Micky | SoALs | G |
| Singleton, Floydzella Arnett | SoALs | G |

| | | |
|---|---|---|
| Sipes, Aubrey Marion | SoALs | G |
| Sipes, David L. | SoALs | G |
| Sipes, Evelyn Frances | SoALs | G |
| Sipes, William M. | SoALs | G |
| Sirva Worldwide Inc. | SoALs | G |
| Sisk, David | SoALs | G |
| Sisto, Anthony David | SoALs | G |
| Sitech Tejas | SoALs | G |
| Sithe Energy Marketing LP | SoALs | G |
| Sitton, Dan | SoALs | G |
| Sitton, Janelle | SoALs | G |
| Sitton, William | SoALs | G |
| Skelton, Hamp | SoALs | G |
| Skidmore, Mary Jane | SoALs | G |
| Skiles, Mary | SoALs | G |
| Skip Godwin Cattle Co. Inc. | SoALs | G |
| Skipper, Jerome | SoALs | G |
| Skipper, Juanita Simon | SoALs | G |
| Skipper, Marilyn | SoALs | G |
| SKM Systems Analysis Inc. | SoALs | G |
| Skycom Inc. | SoALs | G |
| Skyhigh Networks Inc. | SoALs | G |
| Skyles, Jane L. Loggins | SoALs | G |
| Slominski, Antone | SoALs | G |
| Slominski, Edward | SoALs | G |
| Slominski, Frances | SoALs | G |
| Slominski, Pauline | SoALs | G |
| Small, Virginia Reed | SoALs | G |
| Smarsh Inc. | SoALs | G |
| Smelscer, Rubin Earl | SoALs | G |
| Smelscer, Stanley | SoALs | G |
| Smiley, Scott | SoALs | G |
| Smiley, Wanda Harris | SoALs | G |
| Smith & Conway Farm | SoALs | G |
| Smith, Alisha M. | SoALs | G |
| Smith, Bonnie | SoALs | G |
| Smith, Carl | SoALs | G |
| Smith, Carolyn | SoALs | G |
| Smith, Cecil I. | SoALs | G |
| Smith, Charlie | SoALs | G |
| Smith, Daphne | SoALs | G |
| Smith, Debra Jean | SoALs | G |
| Smith, Donna Newman Thomas | SoALs | G |
| Smith, Emily Lou | SoALs | G |
| Smith, Esther Lietemeyer | SoALs | G |
| Smith, Eula | SoALs | G |
| Smith, Floycille Caskey | SoALs | G |
| Smith, Gloria Payne | SoALs | G |
| Smith, Harold | SoALs | G |
| Smith, Hazel Laird | SoALs | G |
| Smith, Herbert Dean | SoALs | G |
| Smith, Howard | SoALs | G |
| Smith, Ida G. | SoALs | G |
| Smith, James H. | SoALs | G |
| Smith, Jean | SoALs | G |

| | | |
|---|---|---|
| Smith, Jewel Simon | SoALs | G |
| Smith, Joe G. | SoALs | G |
| Smith, John Wesley | SoALs | G |
| Smith, June Blount | SoALs | G |
| Smith, Kim | SoALs | G |
| Smith, Larry | SoALs | G |
| Smith, Laura Ruth | SoALs | G |
| Smith, Lisa | SoALs | G |
| Smith, Lon A., Jr. | SoALs | G |
| Smith, Marilyn | SoALs | G |
| Smith, Mary Marie | SoALs | G |
| Smith, Michael | SoALs | G |
| Smith, Nickie Paul | SoALs | G |
| Smith, Opal Bridges | SoALs | G |
| Smith, Oscar I. | SoALs | G |
| Smith, Ruby Mae Watson | SoALs | G |
| Smith, Shirley June Blount | SoALs | G |
| Smith, Tabitha, A Minor | SoALs | G |
| Smith, Tammy A. | SoALs | G |
| Smith, Virginia D. | SoALs | G |
| Smith, Virginia L. | SoALs | G |
| Smith, W.J. | SoALs | G |
| Smith, William | SoALs | G |
| Smith, William A. | SoALs | G |
| Smith, William L., Jr. | SoALs | G |
| Smithwick, Lenice Boggs | SoALs | G |
| Smotherman, Burdean | SoALs | G |
| Smylie, James | SoALs | G |
| Snellings, Joe T. | SoALs | G |
| Snider Industries Inc. | SoALs | G |
| Snow, Daniel Parker | SoALs | G |
| Snow, Steven Ray | SoALs | G |
| Snow, William R. | SoALs | G |
| Snyder, Kielan Vaughn | SoALs | G |
| Snyder,Bradley | SoALs | G |
| Socratic Technologies Inc. | SoALs | G |
| Sojitz Corp. of America | SoALs | G |
| Solidate Controls Inc. | SoALs | G |
| Sommerfeld, Evelyn | SoALs | G |
| Sorge, Julia Sue | SoALs | G |
| Souldon, Richardson, Deceased | SoALs | G |
| Sound Ideas Production Group Inc. | SoALs | G |
| South Jersey Gas Co. | SoALs | G |
| South Jersey Resources Group LLC | SoALs | G |
| South Texas Electric Cooperative Inc. | SoALs | G |
| Southern Crane Global Safety Services Inc. | SoALs | G |
| Southern Cross Transmission LLC | SoALs | G |
| Southern Generation Technologies LLC | SoALs | G |
| Southern Global Safety Services Inc. | SoALs | G |
| Southern Methodist University, Office of Real Estate | SoALs | G |
| Southern Tire Mart LLC | SoALs | G |
| Southland Land & Cattle Co. | SoALs | G |
| Southwell, Kelly Walt | SoALs | G |
| Southwest Aquatic Services | SoALs | G |

| | | |
|---|---|---|
| Southwest Energy Distributors Inc. | SoALs | G |
| Southwest Gas Corp. | SoALs | G |
| Southwest Power Pool Inc. | SoALs | G |
| Southwest Radiation Calibration Center | SoALs | G |
| Southwest Solutions Group Inc. | SoALs | G |
| Southwestern Public Service | SoALs | G |
| SP5 2603 Augusta LP | SoALs | G |
| Spann, James | SoALs | G |
| Spann, Melba | SoALs | G |
| Spann, Melba Ann | SoALs | G |
| Spark Energy Gas LP | SoALs | G |
| Spark Energy LP | SoALs | G |
| Sparks, Aubrey | SoALs | G |
| Sparks, Bobbie | SoALs | G |
| Sparks, Ray | SoALs | G |
| Sparks, Terri Lee | SoALs | G |
| Spears, Glady C. | SoALs | G |
| Spectron Energy Inc. | SoALs | G |
| Spectron Energy Services Ltd. | SoALs | G |
| Spectrum Industrial Flooring Inc. | SoALs | G |
| Speegle Oil & Gas Co. | SoALs | G |
| Spencer Family Farm LLC | SoALs | G |
| Spencer, Carl G. | SoALs | G |
| Spencer, Jeffie Mae | SoALs | G |
| Spencer, Mike E. | SoALs | G |
| Sphar, Diana Walker | SoALs | G |
| Spherion Staffing LLC | SoALs | G |
| Spigit Inc. | SoALs | G |
| Spike's Auto Parts | SoALs | G |
| Spike's Corner Inc. | SoALs | G |
| Splann, Sam | SoALs | G |
| Splann, Sammy | SoALs | G |
| Sprague Energy Corp. | SoALs | G |
| Sprayberry, Billy Jack | SoALs | G |
| Spriggs, Karla Jo | SoALs | G |
| Springbrook Properties LLC | SoALs | G |
| Springfield, Michelle | SoALs | G |
| Springfield, Scott | SoALs | G |
| Spurlock, Betty | SoALs | G |
| SPX Valves & Controls Copes-Vulcan Inc. | SoALs | G |
| Squires, James W. | SoALs | G |
| Squires, Linda Darlene | SoALs | G |
| Squires, Minna Lo | SoALs | G |
| Squires, S.F. | SoALs | G |
| St. Charles Consulting Group | SoALs | G |
| St. James Software Ltd. | SoALs | G |
| St. Joseph Occupational | SoALs | G |
| Stacy, Bessie A. | SoALs | G |
| Stagg, Gerald A. | SoALs | G |
| Standard & Poor's Financial Services LLC | SoALs | G |
| Standard Environmental Product | SoALs | G |
| Standard, Pat | SoALs | G |
| Standley, Susan L. | SoALs | G |
| Stang Industries Inc. | SoALs | G |
| Stanley, Bessie Mae | SoALs | G |

| | | |
|---|---|---|
| Stanley, Hughes | SoALs | G |
| Stanley, Jimmy E. | SoALs | G |
| Stansell, James | SoALs | G |
| Stansell, Ralph Gale | SoALs | G |
| Stansell, Tommy | SoALs | G |
| Star S. Industries | SoALs | G |
| Stark-King Family Living Trust | SoALs | G |
| Starks, W.P. | SoALs | G |
| Starnes, A.L. | SoALs | G |
| Starnes, Ruth | SoALs | G |
| Starr | SoALs | G |
| Starsupply Petroleum Inc. | SoALs | G |
| State Chemical Manufacturing Co. | SoALs | G |
| Steele, Janie Kay Mayfield | SoALs | G |
| Steelman Industries Inc. | SoALs | G |
| Stegall, James H. | SoALs | G |
| Stegall, Shelby Jean | SoALs | G |
| Steger Energy Corp. | SoALs | G |
| Stegman, Maxie | SoALs | G |
| Steiner, Susan Marie Newman | SoALs | G |
| Stem, Greg | SoALs | G |
| Stem, Marie M. | SoALs | G |
| Stem, Tracy S. | SoALs | G |
| Stenberg, Kurt | SoALs | G |
| Stenson, Phyllis A. | SoALs | G |
| Stephens Little Inc. | SoALs | G |
| Stephens, Ethel Jean | SoALs | G |
| Stephens, Gay | SoALs | G |
| Stephens, Helen May | SoALs | G |
| Stephens, Sally | SoALs | G |
| Stephens, Willene | SoALs | G |
| Stephens, William R., Jr. | SoALs | G |
| Steven, Clark | SoALs | G |
| Stevens, Cheryl | SoALs | G |
| Stevenson, Beverly Kay | SoALs | G |
| Stevenson, Debra Lynn | SoALs | G |
| Steward, E.M. | SoALs | G |
| Steward, H.Y. | SoALs | G |
| Steward, Hugh Leighton | SoALs | G |
| Steward, Lucille Riley | SoALs | G |
| Stewart & Stevenson Services Inc. | SoALs | G |
| Stewart, Frances D. | SoALs | G |
| Stewart, James M. | SoALs | G |
| Still, Betty Lynn | SoALs | G |
| Stillwell, J.G. | SoALs | G |
| Stillwell, Patricia | SoALs | G |
| Stone, Charles Aaron | SoALs | G |
| Stone, Jerry | SoALs | G |
| Stone, Margie | SoALs | G |
| Stone, Rebecca Holcomb | SoALs | G |
| Stone, Wynell Shields | SoALs | G |
| Storm, Frances | SoALs | G |
| Stough, Joy Brown | SoALs | G |
| Stout, Daisy | SoALs | G |
| STP Nuclear Operating Co. | SoALs | G |

| | | |
|---|---|---|
| Stracener, Lida | SoALs | G |
| Stracener, Lorraine | SoALs | G |
| Strain Ranch | SoALs | G |
| Strain, Barbara Isaac | SoALs | G |
| Streamserve DS LLC | SoALs | G |
| Stress Center, The | SoALs | G |
| Strickland, Nina French | SoALs | G |
| Stringer, Laura Nell Harris | SoALs | G |
| Strobe Tech LLC | SoALs | G |
| Stroman, Mary E. | SoALs | G |
| Stroman, Vivian | SoALs | G |
| Strong, Beth | SoALs | G |
| Strong, Mary Beth | SoALs | G |
| Stroope, Barbara | SoALs | G |
| Stroube, H.R. | SoALs | G |
| Struck, Stephen R. | SoALs | G |
| Stuart, Tiffany Southwell | SoALs | G |
| Stubblefield, David | SoALs | G |
| Stuckey, Stephen | SoALs | G |
| Suez LNG Service NA LLC | SoALs | G |
| Sullair Corp. | SoALs | G |
| Sullivan, Alice M. | SoALs | G |
| Sullivan, Norma Jean | SoALs | G |
| Sulzer Turbon Services | SoALs | G |
| Summerall, Dan | SoALs | G |
| Summit Energy LLC | SoALs | G |
| Summit Power Project Holding LLC | SoALs | G |
| Sundown Energy LP | SoALs | G |
| Superior Crushed Stone LLC | SoALs | G |
| Superior Silica Sand LLC | SoALs | G |
| Surface Preparation | SoALs | G |
| Survey Monkey Inc. | SoALs | G |
| Sutton, Thomas | SoALs | G |
| Swails, Marion | SoALs | G |
| Swearengin, Curtis | SoALs | G |
| Swift, Jeanette | SoALs | G |
| Swift, Marvin | SoALs | G |
| Swiger, A.C. | SoALs | G |
| SWN Communications Inc. | SoALs | G |
| Sybase Inc. | SoALs | G |
| Sylvester, Elliott, Jr., | SoALs | G |
| Symtrex Inc. | SoALs | G |
| Synagogue, Bernice | SoALs | G |
| Systems Technology Inc. | SoALs | G |
| Tableau Software Inc. | SoALs | G |
| Tacker, Victory Owen | SoALs | G |
| Tagos Group LLC, The | SoALs | G |
| Talley, David Ray | SoALs | G |
| Tanglewood Exploration LLC | SoALs | G |
| Tank Industry Consultants | SoALs | G |
| Tanton, Nell T. | SoALs | G |
| Tanton, Neville W. | SoALs | G |
| TAP Farms Revocable Management Trust | SoALs | G |
| TAP Farms Trust | SoALs | G |
| Tarrant, Daisy I. | SoALs | G |

| | | |
|---|---|---|
| Tarrant, Douglas | SoALs | G |
| TAS Enviromental Services | SoALs | G |
| Tate, Annie Larue | SoALs | G |
| Tate, Barbara Jane | SoALs | G |
| Tate, Connie | SoALs | G |
| Tate, Delana J. | SoALs | G |
| Tate, Devin Lynn | SoALs | G |
| Tate, Ernestine Warren | SoALs | G |
| Tate, Ethel G. | SoALs | G |
| Tate, Ethel Glenice | SoALs | G |
| Tate, Evelyn | SoALs | G |
| Tate, F.O. | SoALs | G |
| Tate, Floyd | SoALs | G |
| Tate, Imogene Brown | SoALs | G |
| Tate, Judy | SoALs | G |
| Tate, Lynn Rex | SoALs | G |
| Tate, Milford W. | SoALs | G |
| Tate, Phylmer C. | SoALs | G |
| Tate, Prue M. | SoALs | G |
| Tate, Susan R. | SoALs | G |
| Taube, Herman H.A. | SoALs | G |
| Taube, Jose Jaime | SoALs | G |
| Taube, Toby Austin | SoALs | G |
| Taube, Warren | SoALs | G |
| Taylor Auto Electric & Magneto | SoALs | G |
| Taylor, Artie | SoALs | G |
| Taylor, Artie V. | SoALs | G |
| Taylor, Becky | SoALs | G |
| Taylor, Caroline | SoALs | G |
| Taylor, Connie L. | SoALs | G |
| Taylor, Denise A. | SoALs | G |
| Taylor, George R. | SoALs | G |
| Taylor, J.M. | SoALs | G |
| Taylor, Jimmie | SoALs | G |
| Taylor, Joe Lynn | SoALs | G |
| Taylor, John S. | SoALs | G |
| Taylor, Kerry | SoALs | G |
| Taylor, Ladye B. | SoALs | G |
| Taylor, Melba | SoALs | G |
| Taylor, Ora | SoALs | G |
| Taylor, Ruthie Lee | SoALs | G |
| Taylor, William B. | SoALs | G |
| Taylor, William B., Jr. | SoALs | G |
| Taylor, William E. | SoALs | G |
| Tbey & Associates | SoALs | G |
| TCT Futures LLC | SoALs | G |
| TDS Excavation Services LLC | SoALs | G |
| Tealium Inc. | SoALs | G |
| Tec Trading Inc. | SoALs | G |
| Technical Diagnostic Services Inc. | SoALs | G |
| Technology & Management Services Inc. | SoALs | G |
| Techsnabe Xport (Tenex) | SoALs | G |
| Techstar Inc. | SoALs | G |
| TEI Struthers Wells | SoALs | G |
| Teledyne Instruments - Test Services | SoALs | G |

| | | |
|---|---|---|
| Telus International (US) Corp. | SoALs | G |
| Telvent Dtn Corp. Office | SoALs | G |
| Templeton Electrical Air Conditioning & Refrigeration | SoALs | G |
| Templeton, Tamara | SoALs | G |
| Tenam Corp. | SoALs | G |
| Tenaska Inc. | SoALs | G |
| Terhune, Carl | SoALs | G |
| Terminix | SoALs | G |
| Terrell, R.L. | SoALs | G |
| Terry, Earline | SoALs | G |
| Terry, Michael G. | SoALs | G |
| Terry, Nona Grace | SoALs | G |
| Testex Inc. | SoALs | G |
| Texas Barcode Systems Inc. | SoALs | G |
| Texas Communications | SoALs | G |
| Texas Department of Corrections, State of | SoALs | G |
| Texas Energy Report | SoALs | G |
| Texas M&M Acquisitions LLC | SoALs | G |
| Texas Parks & Wildlife Department | SoALs | G |
| Texas Retail Energy LLC | SoALs | G |
| Texas Scottish Rite Hospital | SoALs | G |
| Texas Scottish Rite Hospital for Crippled Children | SoALs | G |
| Texas Southwest Gas LLC | SoALs | G |
| Texas Wildlife Damage Management Fund | SoALs | G |
| Texas Wildlife Services | SoALs | G |
| Tharp, Sharon S. | SoALs | G |
| The Allant Group Inc. | SoALs | G |
| Theobald Software Gmbh | SoALs | G |
| Thermo Electron North America | SoALs | G |
| Thermo Electron North America LLC | SoALs | G |
| Thomas & Betts Corp. | SoALs | G |
| Thomas Engineering Inc. | SoALs | G |
| Thomas R. Adams Family LP | SoALs | G |
| Thomas, Beth Waits | SoALs | G |
| Thomas, Colleen | SoALs | G |
| Thomas, Ellen | SoALs | G |
| Thomas, Evie Inez | SoALs | G |
| Thomas, Helen | SoALs | G |
| Thomas, Houston | SoALs | G |
| Thomas, James C. | SoALs | G |
| Thomas, Jimmy D. | SoALs | G |
| Thomas, Kathryn C. | SoALs | G |
| Thomas, Larry C. | SoALs | G |
| Thomas, Richard | SoALs | G |
| Thomas, Ronnie | SoALs | G |
| Thomas, Rosie Lee | SoALs | G |
| Thomas, Susie Monaghan | SoALs | G |
| Thomas, Wilma K. | SoALs | G |
| Thompson Reuter Contract Administration | SoALs | G |
| Thompson, Alice P. | SoALs | G |
| Thompson, Bernice | SoALs | G |
| Thompson, Betty J. | SoALs | G |

| | | |
|---|---|---|
| Thompson, Bill | SoALs | G |
| Thompson, Charlie | SoALs | G |
| Thompson, Christopher D. | SoALs | G |
| Thompson, Curtis | SoALs | G |
| Thompson, David K. | SoALs | G |
| Thompson, David Ray | SoALs | G |
| Thompson, Donald K. | SoALs | G |
| Thompson, Henry A., Jr. | SoALs | G |
| Thompson, Jeffry | SoALs | G |
| Thompson, Jerry V. | SoALs | G |
| Thompson, Joe R. | SoALs | G |
| Thompson, Jonathan Scott | SoALs | G |
| Thompson, Joseph Leon | SoALs | G |
| Thompson, Laverne B. | SoALs | G |
| Thompson, Lorraine | SoALs | G |
| Thompson, Mabel | SoALs | G |
| Thompson, Mary M. | SoALs | G |
| Thompson, Patsy | SoALs | G |
| Thompson, Shelia Bransford | SoALs | G |
| Thompson, Tommy | SoALs | G |
| Thompsonmatsen & Associates Inc. | SoALs | G |
| Thompson-Vogele, James | SoALs | G |
| Thompson-Vogele, Karlla | SoALs | G |
| Thornberry, Frederick | SoALs | G |
| Thorne, Janice | SoALs | G |
| Thornhill Catering | SoALs | G |
| Thornton, Angela H. | SoALs | G |
| Thornton, Brady Lee | SoALs | G |
| Thornton, Jeri | SoALs | G |
| Thornton, Oscar Stanley | SoALs | G |
| Thornton, Peggy Gunter | SoALs | G |
| Thornton, Sandra | SoALs | G |
| Thornton, Sherry Ann | SoALs | G |
| Thornton, Steven F. | SoALs | G |
| Thornton, Terry Jan | SoALs | G |
| Thornton, Theresa Nan | SoALs | G |
| Three Pillar Consulting | SoALs | G |
| Three Sixty Events 1 | SoALs | G |
| Thunderbird Oil & Gas LLC | SoALs | G |
| Thurman, Georgia Beal (Deceased) | SoALs | G |
| Thurman, Isaac | SoALs | G |
| ThyssenKrupp Robins Inc. | SoALs | G |
| TIC - The Industrial Co. | SoALs | G |
| Tillison, Jo Ann Brooks | SoALs | G |
| Tillman, Edward | SoALs | G |
| Tillman, Mollye | SoALs | G |
| Time Warner Cable Business Class | SoALs | G |
| Timken Co., The | SoALs | G |
| Tippit, Harvey C. | SoALs | G |
| Tippit, Sharon Sue | SoALs | G |
| Tischler Kocurek | SoALs | G |
| Titan Operating LLC | SoALs | G |
| Titan Resources LLC | SoALs | G |
| Titus County General Accounting (TX) | SoALs | G |
| Titus, Aaron | SoALs | G |

| | | |
|---|---|---|
| Titus, Bernice | SoALs | G |
| Titus, Billy | SoALs | G |
| Titus, Charlie | SoALs | G |
| Titus, Emerson | SoALs | G |
| Titus, Ena M. (Deceased) | SoALs | G |
| Titus, Fynas W. | SoALs | G |
| Titus, Jimmy D. | SoALs | G |
| Titus, Leila M. | SoALs | G |
| Titus, Phylemon | SoALs | G |
| Titus, Rosell | SoALs | G |
| Titus, Tom | SoALs | G |
| TJM Institutional Services LLC | SoALs | G |
| TLG Services Inc. | SoALs | G |
| TLO | SoALs | G |
| TMS Delivery Inc. | SoALs | G |
| Todd, Bobbie H. | SoALs | G |
| Todd, Joe Orville | SoALs | G |
| Todd, Orville | SoALs | G |
| Todd, Richard A. | SoALs | G |
| Todd, Virginia | SoALs | G |
| Todd, Walter | SoALs | G |
| Tom Scott Farm | SoALs | G |
| Tom Scott Lumber Yard Inc. | SoALs | G |
| Tomerlin, Jean Adams | SoALs | G |
| Tommy Williams Welding | SoALs | G |
| Tommy, Strong | SoALs | G |
| Tompkins, Annie L. | SoALs | G |
| Tompkins, Gayle Ann | SoALs | G |
| Tompkins, J.O. | SoALs | G |
| Tompkins, Joe I. | SoALs | G |
| Tompkins, Lennie Bell | SoALs | G |
| Tompkins, Roberta | SoALs | G |
| Toomey, Marilyn Hill | SoALs | G |
| Toomey, Marilyn Sue | SoALs | G |
| Toon, Delores | SoALs | G |
| Toon, William Michael | SoALs | G |
| Toothman, Marilyn Reed | SoALs | G |
| Top Golf USA | SoALs | G |
| Toronto-Dominion Bank | SoALs | G |
| Torres, Geraldine Thomas | SoALs | G |
| Towns, Geneva Caskey | SoALs | G |
| Towns, Russell Allen | SoALs | G |
| Townsend, A.L. | SoALs | G |
| Townsend, Darlene | SoALs | G |
| TPG Global LLC | SoALs | G |
| Tradespark LP | SoALs | G |
| Transcanada Energy Ltd. | SoALs | G |
| Trans-Expedite Inc. | SoALs | G |
| Transnexus Inc. | SoALs | G |
| Transportation Technology Center Inc. | SoALs | G |
| Transwestern Pipeline Co. | SoALs | G |
| Trantham, Jack | SoALs | G |
| Travers, Mary Harris | SoALs | G |
| Travis Crim LLC | SoALs | G |
| Traylor, Mary | SoALs | G |

| | | |
|---|---|---|
| Traylor, Thomas | SoALs | G |
| Treasure, Peggy Ann | SoALs | G |
| Trench Ltd. | SoALs | G |
| Trent, Susan Louise | SoALs | G |
| Triana, Willie Jean | SoALs | G |
| Trident Response Group LLC | SoALs | G |
| Tri-Lam Roofing & Waterproofing | SoALs | G |
| Trimble, Barry | SoALs | G |
| Trimble, Roxanne | SoALs | G |
| Trinity East Energy LLC | SoALs | G |
| Trinity Rail Components | SoALs | G |
| Tristar Producer Services of Texas LP | SoALs | G |
| Tri-Water Supply Corp. | SoALs | G |
| TRK Engineering Services Inc. | SoALs | G |
| Trojacek, Frances | SoALs | G |
| Truett, Bayne | SoALs | G |
| Truett, Peggy | SoALs | G |
| Truett, Vivian | SoALs | G |
| TTCI | SoALs | G |
| TU Electric Emergency Number | SoALs | G |
| Tuben Wind LLC | SoALs | G |
| Tuel, Linda L. Lambert | SoALs | G |
| Turner, A.L. | SoALs | G |
| Turner, Dean W. as Trustee | SoALs | G |
| Turner, Doreen | SoALs | G |
| Turner, Frances J. | SoALs | G |
| Turner, Gary L. | SoALs | G |
| Turner, John Judson | SoALs | G |
| Turner, Madonna Rives | SoALs | G |
| Turner, Margaret Susan | SoALs | G |
| Turner, Peggy J. Bolton | SoALs | G |
| Turner, Raymond W. | SoALs | G |
| Turner, Richard Leonard | SoALs | G |
| Turner, Robert L. | SoALs | G |
| Turner, Thomas R., MD | SoALs | G |
| Turner, Virginia | SoALs | G |
| Turner, Virginia M. | SoALs | G |
| Turner, William E. | SoALs | G |
| Turnipseed, Dale | SoALs | G |
| Turnipseed, Jerry | SoALs | G |
| Turnipseed, Ray | SoALs | G |
| Turns, Dianne | SoALs | G |
| Turns, Ingrid C. | SoALs | G |
| Tuttle, Ann M. | SoALs | G |
| Tuttle, Ann Martin | SoALs | G |
| Tuttle, Bobby | SoALs | G |
| TVS Filters | SoALs | G |
| TX Life Insurance Co. | SoALs | G |
| TXP Holdings LLC | SoALs | G |
| Tyco Fire Products | SoALs | G |
| Tyler Bank & Trust | SoALs | G |
| Tyler, Jimmy L. | SoALs | G |
| U.S. Bank Global Trust Services | SoALs | G |
| U.S. Underwater Services Inc. | SoALs | G |
| UC Service Corp. | SoALs | G |

| | | |
|---|---|---|
| UL Workplace Health & Safety | SoALs | G |
| Umphress, Cecil | SoALs | G |
| Unholtz-Dickie Corp. | SoALs | G |
| Unified Logic Inc. | SoALs | G |
| Unifirst Holdings LLP | SoALs | G |
| Unimark LLC | SoALs | G |
| Union Electric Co. | SoALs | G |
| United Dynamics AT Corp. | SoALs | G |
| United Energy Trading LLC | SoALs | G |
| United Van Lines LLC | SoALs | G |
| Unity Search LLP | SoALs | G |
| Upham Oil & Gas Co. | SoALs | G |
| Urban Environments LLC | SoALs | G |
| Urban Jungle | SoALs | G |
| US Army Corp. of Engineers | SoALs | G |
| US Department of Transportation | SoALs | G |
| Utilicast LLC | SoALs | G |
| Utilityhelper.com LLC | SoALs | G |
| Utley, O.B., Jr. | SoALs | G |
| V247 QSE Corp. | SoALs | G |
| Vadner, Brenda S. | SoALs | G |
| Valence Operating Co. | SoALs | G |
| Valiant Media Inc. | SoALs | G |
| Validyne Engineering | SoALs | G |
| Valve Technologies Inc. | SoALs | G |
| Van Buskirk, Gaylor | SoALs | G |
| Van Buskirk, Ronald | SoALs | G |
| Vandecarr, George | SoALs | G |
| Vandecarr, Lois | SoALs | G |
| Vanderwater, Wendy Helen | SoALs | G |
| Vanguard Solutions Inc. | SoALs | G |
| Vanhorn, Susan H. | SoALs | G |
| Vansickle, Dorothy | SoALs | G |
| Vansickle, Emilee | SoALs | G |
| Vantage Energy LLC | SoALs | G |
| Vantage Fort Worth Energy LLC | SoALs | G |
| Vargas Energy Ltd. | SoALs | G |
| Vario, Mary Lynn | SoALs | G |
| Varx Inc. | SoALs | G |
| Vaughan Mobile Fleet Services a Division of Vaughn Equipment Sales & Rentals Inc. | SoALs | G |
| Vaughn, Adelaide | SoALs | G |
| Vaughn, Charlie L. | SoALs | G |
| Vaughn, Retha Jean | SoALs | G |
| Veasey, Vinton Vannoy | SoALs | G |
| Veer Advisors LLC | SoALs | G |
| Velarde, Nita Greer | SoALs | G |
| Velocity Group LLC | SoALs | G |
| Veloz, Guy J. | SoALs | G |
| Velvin Oil Co. Inc. | SoALs | G |
| Vendere Partners Ltd. | SoALs | G |
| Veolia Environmental Services | SoALs | G |
| Verado Energy Inc. | SoALs | G |
| Verbal Communications Inc. | SoALs | G |
| Verdi Enterprises LLC | SoALs | G |

| | | |
|---|---|---|
| Vesta Capital Partners LP | SoALs | G |
| Veteran Energy LLC | SoALs | G |
| Veterans Land Board | SoALs | G |
| VHSC Cement LLC | SoALs | G |
| Vickers, Mary E. | SoALs | G |
| Vieira, Alice | SoALs | G |
| Villegas, Agustina | SoALs | G |
| Vinson Process Controls Co. LP | SoALs | G |
| Virginia Power Energy Marketing Inc. | SoALs | G |
| Virtue Inc. | SoALs | G |
| Visage Energy Corp. | SoALs | G |
| Vise, Bill | SoALs | G |
| Vise, Ora Lee | SoALs | G |
| Viser, W.B. as Trustee | SoALs | G |
| Vishay Blh | SoALs | G |
| Vista Com | SoALs | G |
| Vitrano, Jane Meeks | SoALs | G |
| Volante Mobile Inc. | SoALs | G |
| Volcik, Douglas Alan | SoALs | G |
| Volterra Energy LLC | SoALs | G |
| Vox Mobile LLC | SoALs | G |
| Voyten Electric & Electronics Inc. | SoALs | G |
| VWR International LLC | SoALs | G |
| W.C. Supply Co. Inc. | SoALs | G |
| W.W. Grainger Inc. | SoALs | G |
| Wack, Gloria | SoALs | G |
| Wade, Freddy | SoALs | G |
| Wade, Vickey | SoALs | G |
| Wadley Institute of Molecular Medicine | SoALs | G |
| Waggoner, Garry | SoALs | G |
| Waid, Barbara Ann | SoALs | G |
| Waits, Elroy | SoALs | G |
| Waits, Mary Dean | SoALs | G |
| Waits, Roy Lee | SoALs | G |
| Waits, T.B. | SoALs | G |
| Waits, Tommy Joe | SoALs | G |
| Wakefield Associates | SoALs | G |
| Walden Energy LLC | SoALs | G |
| Waldrop, A.H. | SoALs | G |
| Waldrop, Dorothy | SoALs | G |
| Waldrop, Dwayne | SoALs | G |
| Waldrop, John Ivan | SoALs | G |
| Waldrop, Kenny | SoALs | G |
| Waldrop, Paula Ann | SoALs | G |
| Waldrop, Steven Carl | SoALs | G |
| Waldrop, William D. | SoALs | G |
| Walker, Arlena Chancellor | SoALs | G |
| Walker, Buster | SoALs | G |
| Walker, Camella | SoALs | G |
| Walker, Daisy Mae | SoALs | G |
| Walker, Jack D. | SoALs | G |
| Walker, James J. | SoALs | G |
| Walker, Jeffrey | SoALs | G |
| Walker, Jettie James | SoALs | G |
| Walker, Linda | SoALs | G |

| | | |
|---|---|---|
| Walker, Pat | SoALs | G |
| Walker, Patsy Ruth | SoALs | G |
| Walker,Betty Jean | SoALs | G |
| Wall, Candace Elizabeth | SoALs | G |
| Wallace, Billy Wayne | SoALs | G |
| Wallace, Dale M. | SoALs | G |
| Wallace, Frankie Lee | SoALs | G |
| Wallace, Helen Louise | SoALs | G |
| Wallace, Lloyd E. | SoALs | G |
| Wallace, Louise | SoALs | G |
| Wallace, Lowry A. | SoALs | G |
| Wallace, Mary D. | SoALs | G |
| Wallace, Oddie | SoALs | G |
| Wallace, Opaline | SoALs | G |
| Wallace, Paul A. | SoALs | G |
| Wallace, Percy Everett | SoALs | G |
| Wallace, William Edward | SoALs | G |
| Wallace, William W. | SoALs | G |
| Waller, Annie I. | SoALs | G |
| Waller, Carnell | SoALs | G |
| Waller, Frankie Syble | SoALs | G |
| Waller, H.A. | SoALs | G |
| Waller, Laverne | SoALs | G |
| Waller, Mary Frances | SoALs | G |
| Waller, W.D. | SoALs | G |
| Walling, Dale | SoALs | G |
| Wallis, Virginia Ruth | SoALs | G |
| Walls, Audrey | SoALs | G |
| Walls, Holmes | SoALs | G |
| Wal-Mart Store #371 | SoALs | G |
| Walnut Creek Mining Co. | SoALs | G |
| Walsh Timber Co. | SoALs | G |
| Walters, F. | SoALs | G |
| Walters, Jo Ann | SoALs | G |
| Walters, Patsy Gillispie | SoALs | G |
| Walthall, George Bruce | SoALs | G |
| Walthall, George E. "Cotton" | SoALs | G |
| Walthall, Harold Michael | SoALs | G |
| Walther, Jill Harrell | SoALs | G |
| Walton, J.L. Cato | SoALs | G |
| Ward Timber Holdings | SoALs | G |
| Ward, Annie Florence | SoALs | G |
| Ward, Lorna K. | SoALs | G |
| Ward, Michael H. | SoALs | G |
| Ward, W.R., Jr. | SoALs | G |
| Ward, William H. | SoALs | G |
| Warfab Field Machining & Erection Corp. | SoALs | G |
| Warner, Jill | SoALs | G |
| Warren, C.W. | SoALs | G |
| Warren, Evelyn D. | SoALs | G |
| Warrick, David | SoALs | G |
| Warrick, J.D. | SoALs | G |
| Warrick, Kathy | SoALs | G |
| Warrick, Larry | SoALs | G |
| Warrick, Paul | SoALs | G |

| | | |
|---|---|---|
| Wasatch Energy LLC | SoALs | G |
| Washington, Patricia Shears | SoALs | G |
| Washington, Valrie | SoALs | G |
| Waste Management National Services Inc. | SoALs | G |
| Waste Water Solutions | SoALs | G |
| Water & Process Technologies | SoALs | G |
| Waton, Alma L.J. | SoALs | G |
| Watson, Bradley | SoALs | G |
| Watson, Clifford | SoALs | G |
| Watson, Jason | SoALs | G |
| Watson, Jeffery Raymond | SoALs | G |
| Watson, John Alix, Jr. | SoALs | G |
| Watson, John McClain, Dr. | SoALs | G |
| Watson, Kenneth Alan | SoALs | G |
| Watson, Larry Donnall | SoALs | G |
| Watson, Linda K. | SoALs | G |
| Watson, Lois Wright | SoALs | G |
| Watson, Mariwynn Alford | SoALs | G |
| Watson, Rex D. | SoALs | G |
| Watson, William H., Jr. | SoALs | G |
| Watts Marketing & Management Services Inc. | SoALs | G |
| Watts, Merry | SoALs | G |
| Watts, Vanessa Marie | SoALs | G |
| Watts,Virginia | SoALs | G |
| Waugh, Mallory | SoALs | G |
| Wayne Bradley Trust | SoALs | G |
| Weatherford, Sabrena Sue | SoALs | G |
| Weaver, Agnes Langley | SoALs | G |
| Weaver, Betty | SoALs | G |
| Weaver, Bill | SoALs | G |
| Weaver, Bonnie Mae | SoALs | G |
| Weaver, Carl E. | SoALs | G |
| Weaver, Elaine | SoALs | G |
| Weaver, Hershel | SoALs | G |
| Weaver, Inez | SoALs | G |
| Weaver, Inez Porter | SoALs | G |
| Weaver, Inos | SoALs | G |
| Weaver, J.R. | SoALs | G |
| Weaver, Jaye | SoALs | G |
| Weaver, Jim William, Jr. | SoALs | G |
| Weaver, Larry A. | SoALs | G |
| Weaver, Minnie Bell | SoALs | G |
| Weaver, Ronald Wayne | SoALs | G |
| Webb, Sandra Lefan | SoALs | G |
| Webprop LLC | SoALs | G |
| Websense Inc. | SoALs | G |
| Webster, Bill | SoALs | G |
| Webster, Cathy | SoALs | G |
| Webster, Daniel | SoALs | G |
| Webster, Daniel Morris | SoALs | G |
| Webster, William Billy | SoALs | G |
| Webster, William W. | SoALs | G |
| Webtrends Inc. | SoALs | G |
| Wedgeworth, Gary | SoALs | G |

| | | |
|---|---|---|
| Weeks, Edward, Dr. | SoALs | G |
| Weeks, Etta Todd | SoALs | G |
| Weeks, Sharon Brogoitti | SoALs | G |
| Weems, Carolyn | SoALs | G |
| Wegher, Joyce Craig | SoALs | G |
| Weingarten, Andy | SoALs | G |
| Weir Power & Industrial | SoALs | G |
| Welch, Barbara S. | SoALs | G |
| Welch, Henry D. | SoALs | G |
| Welch, James Millard, Jr. | SoALs | G |
| Welch, Kathy Anne Kyle | SoALs | G |
| Welch, Lucille Holcomb | SoALs | G |
| Welch, Mary Deirdre | SoALs | G |
| Weldon, Dorothy Marie | SoALs | G |
| Wells Fargo Bank Northwest NA | SoALs | G |
| Wells Fargo Commodities LLC | SoALs | G |
| Wells Fargo Equipment Finance Inc. | SoALs | G |
| Wells, Brien Water | SoALs | G |
| Wells, Maudie Larue | SoALs | G |
| Wendy Krispin Caterer Inc. | SoALs | G |
| Wenning, Brian | SoALs | G |
| Wesco Aircraft Electronic Products Group | SoALs | G |
| Wesley, Warren | SoALs | G |
| West A Thomson Reuters Business | SoALs | G |
| West Tennessee Communications | SoALs | G |
| West, Jewell Crowder | SoALs | G |
| Westar Energy Inc. | SoALs | G |
| West-Armbruster, Jamie | SoALs | G |
| West-Armbruster, Katheleen | SoALs | G |
| Westerheide, Jeffery | SoALs | G |
| Western Fuels Association | SoALs | G |
| Western Gas Resources Inc. | SoALs | G |
| Western Production Co. | SoALs | G |
| Western Systems Power Pool (WSPP Inc.) | SoALs | G |
| Westinghouse Electric Co. - NS Field Services | SoALs | G |
| Westmoreland, Carmela A. | SoALs | G |
| Westmoreland, Ilene G. | SoALs | G |
| Westmoreland, Joe K. | SoALs | G |
| Westmoreland, Larry D. | SoALs | G |
| Westmoreland, Merle | SoALs | G |
| Weston Solutions Inc. | SoALs | G |
| Westphal, Susie J. | SoALs | G |
| Westphal, Susie Jane | SoALs | G |
| Wharton, Paul Weiss Rifkind | SoALs | G |
| Whatley, Dorothy Pearson | SoALs | G |
| Wheeler, Billy G. | SoALs | G |
| Wheeler, Claudia B. | SoALs | G |
| Wheeler, Elizabeth L. | SoALs | G |
| Whipple, John | SoALs | G |
| Whisnant, Catherine | SoALs | G |
| Whitaker, Mary Jane | SoALs | G |
| Whitaker, Mary Jane | SoALs | G |
| Whitaker, William | SoALs | G |
| Whitaker, William H. | SoALs | G |

| | | |
|---|---|---|
| White, Barbara Ann | SoALs | G |
| White, Bruce | SoALs | G |
| White, C.C. | SoALs | G |
| White, Charles Steven | SoALs | G |
| White, Cherice | SoALs | G |
| White, Chris | SoALs | G |
| White, Constance Marie | SoALs | G |
| White, Debra D. | SoALs | G |
| White, Dorothy W. | SoALs | G |
| White, Elvia N. | SoALs | G |
| White, Evelyn Irene | SoALs | G |
| White, Freddie | SoALs | G |
| White, Irene | SoALs | G |
| White, Joy Fenton | SoALs | G |
| White, Kevin L. | SoALs | G |
| White, Kirk | SoALs | G |
| White, Mardel Morris | SoALs | G |
| White, Mary | SoALs | G |
| White, Rhonda | SoALs | G |
| White, Robert, Jr., | SoALs | G |
| White, Savanah | SoALs | G |
| White, Thermon | SoALs | G |
| Whitehead, Clifton | SoALs | G |
| Whitehead, Clifton Rayford | SoALs | G |
| Whitehead, Donald R. | SoALs | G |
| Whitehead, Tossie McGuyer | SoALs | G |
| Whiteside, Diane Morris | SoALs | G |
| Whitfield, Mae Frances Hughes | SoALs | G |
| Whiting Services Inc. | SoALs | G |
| Whitrock, Leah K. | SoALs | G |
| Whitten, Donald | SoALs | G |
| Whitten, Linda | SoALs | G |
| Whitwell, Carolyn W. | SoALs | G |
| Wigginton, E. Maxine | SoALs | G |
| Wight, David | SoALs | G |
| Wilbanks, Barbara | SoALs | G |
| Wilburn, Watson | SoALs | G |
| Wilder, Donna | SoALs | G |
| Wilder, Jay | SoALs | G |
| Wilganowski, Larry | SoALs | G |
| Wilhite,  Lillian | SoALs | G |
| Wilhite, Jan | SoALs | G |
| Wilhite, Perry M. | SoALs | G |
| Wilkerson, Inez | SoALs | G |
| Wilkerson, Pamela | SoALs | G |
| Wilkerson, Thomas L. | SoALs | G |
| Wilkinson, Dorothy C. | SoALs | G |
| Wilkinson, Gordon | SoALs | G |
| Wilks, Douglas | SoALs | G |
| Wilks, Ellen | SoALs | G |
| Wilks, Ellen Hall | SoALs | G |
| Wilks, Louella | SoALs | G |
| Wilksco, Louella Alford | SoALs | G |
| Willard, Billy Neal | SoALs | G |
| Willard, Finis | SoALs | G |

| | | |
|---|---|---|
| Willard, Herman | SoALs | G |
| Willard, Joe | SoALs | G |
| Willard, Leslie D. | SoALs | G |
| Willard, Tommie | SoALs | G |
| Willard, Vernon | SoALs | G |
| William B. Taylor Family Trust | SoALs | G |
| William B. Taylor Marital Trust | SoALs | G |
| William Oncken Corp., The | SoALs | G |
| Williams Power Co. Inc. | SoALs | G |
| Williams, A.C. | SoALs | G |
| Williams, Ada | SoALs | G |
| Williams, Amy Mamzic | SoALs | G |
| Williams, Archie Darrell | SoALs | G |
| Williams, Barbara | SoALs | G |
| Williams, Betty Marie | SoALs | G |
| Williams, Bob | SoALs | G |
| Williams, Brenda | SoALs | G |
| Williams, Bruce | SoALs | G |
| Williams, Bruce | SoALs | G |
| Williams, Carolyn Reed | SoALs | G |
| Williams, Cecil | SoALs | G |
| Williams, Christina Ann | SoALs | G |
| Williams, Claudia | SoALs | G |
| Williams, Clifford A. | SoALs | G |
| Williams, Clovis | SoALs | G |
| Williams, D.J. | SoALs | G |
| Williams, Daniel C. | SoALs | G |
| Williams, Daniel Lynn | SoALs | G |
| Williams, Daphene | SoALs | G |
| Williams, David Lee | SoALs | G |
| Williams, Donald Laverne | SoALs | G |
| Williams, Douglas | SoALs | G |
| Williams, Douglas, Jr. | SoALs | G |
| Williams, Edward | SoALs | G |
| Williams, Emma Nell | SoALs | G |
| Williams, Glenn | SoALs | G |
| Williams, Graylon | SoALs | G |
| Williams, Gregory | SoALs | G |
| Williams, Helen | SoALs | G |
| Williams, Jack P. | SoALs | G |
| Williams, Jack Wayne | SoALs | G |
| Williams, Jacqueline K. | SoALs | G |
| Williams, James | SoALs | G |
| Williams, James E. | SoALs | G |
| Williams, Jeffrey Alan | SoALs | G |
| Williams, John | SoALs | G |
| Williams, Judy Haden | SoALs | G |
| Williams, Leslie Jo Newman | SoALs | G |
| Williams, Lois P. | SoALs | G |
| Williams, Lyndon Albert | SoALs | G |
| Williams, M.L. | SoALs | G |
| Williams, Marie | SoALs | G |
| Williams, Myra | SoALs | G |
| Williams, Opal G. | SoALs | G |
| Williams, Patricia Slominski | SoALs | G |

| | | |
|---|---|---|
| Williams, Paula G. | SoALs | G |
| Williams, Ralph | SoALs | G |
| Williams, Rebecca | SoALs | G |
| Williams, Reetus | SoALs | G |
| Williams, Sam | SoALs | G |
| Williams, Steven Mark | SoALs | G |
| Williams, Sue | SoALs | G |
| Williams, Thomas Hiram | SoALs | G |
| Williams, Tommy Joe | SoALs | G |
| Williams, Troy | SoALs | G |
| Williams, Troy Ray | SoALs | G |
| Williams, Wesley | SoALs | G |
| Williams, Willie B. | SoALs | G |
| Williams, Wyndle A. | SoALs | G |
| Williamson, Billie | SoALs | G |
| Williamson, John M. | SoALs | G |
| Williamson, Margaret J. Bolton | SoALs | G |
| Willingham, Delilah | SoALs | G |
| Willis, Nolan B. | SoALs | G |
| Willmer, George D. | SoALs | G |
| Willowdale Services | SoALs | G |
| Wilmoth, Terri Roy | SoALs | G |
| Wilson, Algon | SoALs | G |
| Wilson, Earl, Sr. | SoALs | G |
| Wilson, Elba | SoALs | G |
| Wilson, Grail Currey | SoALs | G |
| Wilson, Hiram | SoALs | G |
| Wilson, Hiram | SoALs | G |
| Wilson, Irene | SoALs | G |
| Wilson, Irene | SoALs | G |
| Wilson, Jack | SoALs | G |
| Wilson, Jeff | SoALs | G |
| Wilson, Joe W. | SoALs | G |
| Wilson, John F. | SoALs | G |
| Wilson, Judy Y. | SoALs | G |
| Wilson, Marie Arterburn | SoALs | G |
| Wilson, R.W. | SoALs | G |
| Wilson, Rena Beth Shields | SoALs | G |
| Wilson, Richard | SoALs | G |
| Wilson, Tommy | SoALs | G |
| Wilson, Vicki Hoskins | SoALs | G |
| Wilson, Vicki L. | SoALs | G |
| Wimberly, Sandra Sue | SoALs | G |
| Windle, Donna Sue Morton | SoALs | G |
| Windle, Ida Fay | SoALs | G |
| Windle, Parker | SoALs | G |
| Wingfield, Dorothy J. | SoALs | G |
| Wingtip LLC | SoALs | G |
| Winniford, Gloria | SoALs | G |
| Winniford, M.D. | SoALs | G |
| Winsatt, Paula L. | SoALs | G |
| Winston Capital Corp. | SoALs | G |
| Wisconsin Electric Power Co. | SoALs | G |
| Wise, Edith | SoALs | G |
| Wise, T.W. | SoALs | G |

| | | |
|---|---|---|
| Witcher, Bobbie (Deceased) | SoALs | G |
| Witt O'Brien's | SoALs | G |
| Witt, Billy H. | SoALs | G |
| Wix, Johnny J. | SoALs | G |
| Wiznucleus Inc. | SoALs | G |
| Wolf Creek Nuclear Operating | SoALs | G |
| Wolf Point Engineers, a Division of North Alabama Fabricating Co. Inc. | SoALs | G |
| Wolf, Peggy Aileen | SoALs | G |
| Wolfram Research | SoALs | G |
| Wonderware | SoALs | G |
| Wood Group Power Solutions Inc. | SoALs | G |
| Wood, Al | SoALs | G |
| Wood, Bernice | SoALs | G |
| Wood, Bobby C. | SoALs | G |
| Wood, C.B. | SoALs | G |
| Wood, Dora Lee | SoALs | G |
| Wood, Mary S. | SoALs | G |
| Wood, Mattie Louise | SoALs | G |
| Wood, Patsy | SoALs | G |
| Wood-Al Holdings Joint Ventures | SoALs | G |
| Woodall, Louie V. | SoALs | G |
| Woodall, Marolyn C. | SoALs | G |
| Woods, Arlyn | SoALs | G |
| Woods, Cerestra | SoALs | G |
| Woods, Charles Steven | SoALs | G |
| Woods, Emma Lou | SoALs | G |
| Woods, Genelle McKay | SoALs | G |
| Woods, James Drew | SoALs | G |
| Woods, Sonja Richardson | SoALs | G |
| Woods, Thomas Hill | SoALs | G |
| Woodward, Brenda | SoALs | G |
| Worden Safety Products LLC | SoALs | G |
| Worden, Charis Martin | SoALs | G |
| Worley Parsons Group Inc. | SoALs | G |
| Worley, Martha Kate | SoALs | G |
| Worley, Martha M. | SoALs | G |
| Worsham, Bobbie Miller | SoALs | G |
| Worsham, Joe A. | SoALs | G |
| Worsham, John C. | SoALs | G |
| Wren Oilfield Services Inc. | SoALs | G |
| WRH Realty Services Inc. | SoALs | G |
| Wriggle, Curtis Wayne | SoALs | G |
| Wrigh, Shelli | SoALs | G |
| Wright, Angie Neill Moore | SoALs | G |
| Wright, Brett | SoALs | G |
| Wright, Donna | SoALs | G |
| Wright, Earnest | SoALs | G |
| Wright, Edward W. | SoALs | G |
| Wright, Edward Wayne | SoALs | G |
| Wright, Edward Wayne | SoALs | G |
| Wright, Elizabeth Clemmons | SoALs | G |
| Wright, Harlee D. | SoALs | G |
| Wright, J.D. | SoALs | G |
| Wright, L.D., Jr. | SoALs | G |

| | | |
|---|---|---|
| Wright, L.J. | SoALs | G |
| Wright, Michele Woods | SoALs | G |
| Wright, Patricia | SoALs | G |
| Wright, Rhuby | SoALs | G |
| Wright, Sharon Sue | SoALs | G |
| Wright, Shirley | SoALs | G |
| Wright, Wanda D. | SoALs | G |
| Wright, Wanda Darlene | SoALs | G |
| Wrigley, Daniel | SoALs | G |
| Wrigley, Rachel | SoALs | G |
| Wrotenbery, Martha Lunsford | SoALs | G |
| W-S Industrial Services Inc. | SoALs | G |
| WSI | SoALs | G |
| WTG Fuels Inc. | SoALs | G |
| Wyatt, Euell E. | SoALs | G |
| Wyatt, Frederica H. | SoALs | G |
| Wyatt, Gloria Jo | SoALs | G |
| Wyatt, Grace Baw | SoALs | G |
| Wyatt, H.A. | SoALs | G |
| Wyatt, Hugh A., Jr. | SoALs | G |
| Wyatt, Larry | SoALs | G |
| Wyatt, Larry Eugene | SoALs | G |
| Wyatt, Margie | SoALs | G |
| Wyatt, Marie Brevard | SoALs | G |
| Wyatt, Melody May | SoALs | G |
| Wyatt, Sammy B. | SoALs | G |
| Wyatt, W.C. | SoALs | G |
| Wyche, Mary Lois | SoALs | G |
| Wylie, Carl L. | SoALs | G |
| Wylie, Denver Louise | SoALs | G |
| Wylie, James E. | SoALs | G |
| Wylie, Wilma Lee | SoALs | G |
| Wynn, Martha Brooks | SoALs | G |
| Wynn, Martha Joyce Brooks | SoALs | G |
| Wynn, Sandra B. | SoALs | G |
| Wynne, Mae Brown | SoALs | G |
| Xcel Energy | SoALs | G |
| XH LLC | SoALs | G |
| XL Specialty Insurance Co. | SoALs | G |
| Xojet On | SoALs | G |
| Xtra 21 Express Trucking | SoALs | G |
| Yaka Energy LLC | SoALs | G |
| Yandle, C.P. | SoALs | G |
| Yandle, Charley | SoALs | G |
| Yandle, Frankie | SoALs | G |
| Yandle, Frankie Dunklin | SoALs | G |
| Yandle, Wayne | SoALs | G |
| Yankelovich Partners Inc. | SoALs | G |
| Yarborough, James L., Jr. | SoALs | G |
| Yarborough, N. Patricia, Dr. | SoALs | G |
| Yates Constructors LLC | SoALs | G |
| York A Johnson Controls Co. | SoALs | G |
| York, Chat | SoALs | G |
| York, Lester | SoALs | G |
| Young, Alan G. | SoALs | G |

| | | |
|---|---|---|
| Young, G. B. | SoALs | G |
| Young, Jewell Pauline | SoALs | G |
| Young, Jim T. | SoALs | G |
| Young, Kelley McKinney | SoALs | G |
| Young, Laurissa | SoALs | G |
| Young, Michael G. | SoALs | G |
| Young, Terri Laird | SoALs | G |
| Young, Wanda Jo | SoALs | G |
| Young, Willie Mae | SoALs | G |
| Youngblood, Bob | SoALs | G |
| Youngblood, James | SoALs | G |
| Youngblood, Jane | SoALs | G |
| Youngblood, Robert A. | SoALs | G |
| Youngs Tank Inc. | SoALs | G |
| Z Firm, The | SoALs | G |
| Zachry, Rick | SoALs | G |
| Zager, Mary Ann | SoALs | G |
| Zan, Albin | SoALs | G |
| Zigel, Lois S. | SoALs | G |
| Zimmerman, Herbert G. | SoALs | G |
| Zoho Corp. | SoALs | G |
| Zones Inc. | SoALs | G |
| Zuchowski, C.B. | SoALs | G |
| 2603 Augusta Investors | SoFAS | 3b |
| Aca Inc. | SoFAS | 3b |
| Accessdata Group LLC | SoFAS | 3b |
| Acclaim Energy Ltd. | SoFAS | 3b |
| Adobe Systems Inc. | SoFAS | 3b |
| Advanced Analytical Laboratories LLC | SoFAS | 3b |
| Advanced Discovery | SoFAS | 3b |
| Aegis Communications Group Inc. | SoFAS | 3b |
| AEP-Texas Central Co. | SoFAS | 3b |
| AEP-Texas North Co. | SoFAS | 3b |
| Aero-Metric Inc. | SoFAS | 3b |
| Affiliated Electric Group LLC | SoFAS | 3b |
| Air & Gas Systems Inc. | SoFAS | 3b |
| Air Liquide America Specialty | SoFAS | 3b |
| Airgas Safety Inc. | SoFAS | 3b |
| Airgas Southwest Inc. | SoFAS | 3b |
| Airgas Specialty Products Inc. | SoFAS | 3b |
| All In One Printing LLC | SoFAS | 3b |
| Allconnect Inc. | SoFAS | 3b |
| All-State Industries Inc. | SoFAS | 3b |
| Alon USA | SoFAS | 3b |
| Alpha Industrial Supply | SoFAS | 3b |
| American Golf Cars | SoFAS | 3b |
| Americom Telecommunications Inc. | SoFAS | 3b |
| Ametek Canada Inc. | SoFAS | 3b |
| Anderson Fertilizer & Milling Co. | SoFAS | 3b |
| Anderson, Craig | SoFAS | 3b |
| Andxco LLC | SoFAS | 3b |
| Angelina & Nacogdoches Water Control & Improvement District #1 | SoFAS | 3b |
| Angus Systems Group Inc. | SoFAS | 3b |
| Anodamine Inc. | SoFAS | 3b |

| | | |
|---|---|---|
| Anvil International | SoFAS | 3b |
| Apex Titan Inc. | SoFAS | 3b |
| AR/WS Texas GP LLC | SoFAS | 3b |
| Argo Turboserve Corp. | SoFAS | 3b |
| Argus Media Inc. | SoFAS | 3b |
| Aristotle International Inc. | SoFAS | 3b |
| Arrow Tech | SoFAS | 3b |
| Artografx Inc. | SoFAS | 3b |
| Ascend Performance Materials LLC | SoFAS | 3b |
| Association of Edison Illuminating Cos. | SoFAS | 3b |
| Association of National Advertisers | SoFAS | 3b |
| Astech Inc. | SoFAS | 3b |
| Atlas Copco Comptec LLC | SoFAS | 3b |
| Automotive Rentals Inc. | SoFAS | 3b |
| B&L Portable Toilets | SoFAS | 3b |
| B. J. Glass Co. | SoFAS | 3b |
| Badger Daylighting Corp. | SoFAS | 3b |
| Bailey, Kathey | SoFAS | 3b |
| Barco Pump | SoFAS | 3b |
| Bartlett Nuclear Inc. | SoFAS | 3b |
| Basic-PSA Inc. | SoFAS | 3b |
| Bell Nunnally & Martin LLP | SoFAS | 3b |
| Benitez, Jose F. | SoFAS | 3b |
| Bergen Power Pipe Supports Inc. | SoFAS | 3b |
| Beroset, Michael D., II | SoFAS | 3b |
| BHP Billiton Olympic Dam | SoFAS | 3b |
| Bi Inform Inc. | SoFAS | 3b |
| Big Data Energy Services Inc. | SoFAS | 3b |
| Big Springs Area Community Foundation Inc. | SoFAS | 3b |
| Billy Craig Service Station | SoFAS | 3b |
| Bingham McCutchen LLP | SoFAS | 3b |
| Blevins, Michael | SoFAS | 3b |
| B-Line Filter & Supply Inc. | SoFAS | 3b |
| Bloomberg Finance  LP | SoFAS | 3b |
| BNY Mellon Asset Servicing | SoFAS | 3b |
| Bob Lilly Professional Promo | SoFAS | 3b |
| Bobkat Agricultural Services & Construction Inc. | SoFAS | 3b |
| Borchardt, Richard W. | SoFAS | 3b |
| Bosworth Brokers LLC | SoFAS | 3b |
| Bottom Co. Cleaners The | SoFAS | 3b |
| Bradley Arant Boult Cummings LLP | SoFAS | 3b |
| Brady Media Group LLC | SoFAS | 3b |
| Brady, Hugh L. | SoFAS | 3b |
| Brandpoint | SoFAS | 3b |
| Brandwizard Technologies Inc. | SoFAS | 3b |
| Brook Anco Corp. | SoFAS | 3b |
| Browz LLC | SoFAS | 3b |
| Bryan Technical Services Inc. | SoFAS | 3b |
| Bryan, John Gibson | SoFAS | 3b |
| Building Specialties | SoFAS | 3b |
| C. P. Ft Worth LP | SoFAS | 3b |
| C.A.R.E. Waxahachie | SoFAS | 3b |
| C.C. Creations Ltd. | SoFAS | 3b |

| | | |
|---|---|---|
| Caldwell Machine & Gear Inc. | SoFAS | 3b |
| Camelot Strategic Marketing | SoFAS | 3b |
| Cameron Construction & Equipment | SoFAS | 3b |
| Cameron Measurement Systems Division | SoFAS | 3b |
| Cantu Foods & Supply | SoFAS | 3b |
| Capax Discovery LLC | SoFAS | 3b |
| Capitol City Janitorial Inc. | SoFAS | 3b |
| Cardinal Pumps & Exchangers Inc. | SoFAS | 3b |
| Carl S. Richie Jr. Attorney at Law | SoFAS | 3b |
| Carl White's Autoplex | SoFAS | 3b |
| Caterpillar Inc. | SoFAS | 3b |
| Catholic Charities | SoFAS | 3b |
| Cattron Theimeg Inc. | SoFAS | 3b |
| Cavazos, Eddie | SoFAS | 3b |
| CBC Engineers & Associates Ltd. | SoFAS | 3b |
| CCET | SoFAS | 3b |
| CDW Direct LLC | SoFAS | 3b |
| Center For Resource Solutions | SoFAS | 3b |
| Centerpoint Energy Gas | SoFAS | 3b |
| Central Texas Security & Fire Equipment | SoFAS | 3b |
| Century Link | SoFAS | 3b |
| Century Process Equipment of South Texas LLC | SoFAS | 3b |
| CH2M Hill Engineers Inc. | SoFAS | 3b |
| Chargepoint Inc. | SoFAS | 3b |
| Chemsearch | SoFAS | 3b |
| Chemtex Industrial Inc. | SoFAS | 3b |
| Christian Community Action of Lewisville | SoFAS | 3b |
| Chromalox | SoFAS | 3b |
| Chwmeg Inc. | SoFAS | 3b |
| Circuit Breaker Sales Co Inc. | SoFAS | 3b |
| Citi Prepaid Services | SoFAS | 3b |
| Clark, Diane Rae | SoFAS | 3b |
| Clear Lake Regional Medical Center | SoFAS | 3b |
| Clyde Union Inc. | SoFAS | 3b |
| Cm Productions Inc. | SoFAS | 3b |
| Coastal Chemical Co. LLC | SoFAS | 3b |
| Cohesive Information Solutions Inc. | SoFAS | 3b |
| Cole Chemical & Distributing Inc. | SoFAS | 3b |
| Communications Supply Corp. | SoFAS | 3b |
| Community Lifeline Center Inc. | SoFAS | 3b |
| Compass Power LLC | SoFAS | 3b |
| Competitrack Inc. | SoFAS | 3b |
| Complete Environmental Products | SoFAS | 3b |
| Compliance & Ethics Learning Solutions | SoFAS | 3b |
| Computershare Trust Company NA | SoFAS | 3b |
| Conklin Group The | SoFAS | 3b |
| Conspec Controls Inc. | SoFAS | 3b |
| Contech Engineered Solutions | SoFAS | 3b |
| Continental Wireless Inc. | SoFAS | 3b |
| Contract Callers Inc. | SoFAS | 3b |
| Contractors Building Supply Co | SoFAS | 3b |
| Contxt Corp. | SoFAS | 3b |
| Cotton, Mary Ann, Phd | SoFAS | 3b |
| Cousins Chipman & Brown LLP | SoFAS | 3b |

| | | |
|---|---|---|
| Crmfusion Inc. | SoFAS | 3b |
| Curran International | SoFAS | 3b |
| Custom Hose | SoFAS | 3b |
| Cutsforth Inc. | SoFAS | 3b |
| Dallas Area Rapid Transit | SoFAS | 3b |
| Dallas Fan Fares Inc. | SoFAS | 3b |
| Danaher Industrial Controls | SoFAS | 3b |
| Daryl Flood Logistics,Inc | SoFAS | 3b |
| DAS Inc. | SoFAS | 3b |
| Dauplaise, Catherine E | SoFAS | 3b |
| Davis Instruments | SoFAS | 3b |
| DCP Midstream Marketing, LLC | SoFAS | 3b |
| Dell Software Inc. | SoFAS | 3b |
| Democratic Legislative Campaign Committee | SoFAS | 3b |
| Denton County (TX) | SoFAS | 3b |
| Digital FX Dallas Inc. | SoFAS | 3b |
| Distributed Energy Financial | SoFAS | 3b |
| Distribution International | SoFAS | 3b |
| DMI Corp. | SoFAS | 3b |
| Dockrey, William D. | SoFAS | 3b |
| Double J Drilling | SoFAS | 3b |
| DP Engineering Ltd. | SoFAS | 3b |
| Drennen Engineering Inc. | SoFAS | 3b |
| Drives & Control Services Inc. | SoFAS | 3b |
| DST Mailing Services Inc. | SoFAS | 3b |
| Ducky Bobs | SoFAS | 3b |
| Duke Energy Corp. | SoFAS | 3b |
| Dun & Bradstreet Inc. | SoFAS | 3b |
| Duratek Inc. | SoFAS | 3b |
| E.D.H. Electric Inc. | SoFAS | 3b |
| Eagle Eye Power Solutions LLC | SoFAS | 3b |
| Earth Networks Inc. | SoFAS | 3b |
| East Hills Instruments Inc. | SoFAS | 3b |
| Eastland Central Appraisal District (TX) | SoFAS | 3b |
| Eastland County (TX) | SoFAS | 3b |
| Easy Recycling & Salvage Inc. | SoFAS | 3b |
| EFH Retirement Plan Trust | SoFAS | 3b |
| Eggelhof Inc. | SoFAS | 3b |
| Electric Reliability Countil of Texas Inc. | SoFAS | 3b |
| Electro-Sensors Inc. | SoFAS | 3b |
| EMC Corp. | SoFAS | 3b |
| Emed Co. Inc. | SoFAS | 3b |
| Emerson Network Power Liebert | SoFAS | 3b |
| Emsco | SoFAS | 3b |
| Emultec Inc. | SoFAS | 3b |
| Energy & Engineering Solutions | SoFAS | 3b |
| Energy Advisory Service LLC | SoFAS | 3b |
| Energy Portfolio Associates LLC | SoFAS | 3b |
| Energy Solutions | SoFAS | 3b |
| Enoserv LLC | SoFAS | 3b |
| Enviro Sciences Inc. | SoFAS | 3b |
| Environ International Corp. | SoFAS | 3b |
| EOn New Build & Technology | SoFAS | 3b |
| E-Oscar Web | SoFAS | 3b |

| | | |
|---|---|---|
| Eox Holdings LLC | SoFAS | 3b |
| Equipment Depot | SoFAS | 3b |
| Equivalent Data | SoFAS | 3b |
| ESA Consulting Engineers PA | SoFAS | 3b |
| ESG International Inc. | SoFAS | 3b |
| ETS Inc. | SoFAS | 3b |
| Evalueserve Inc. | SoFAS | 3b |
| Evoqua Water Technologies LLC | SoFAS | 3b |
| Experian | SoFAS | 3b |
| Express Cleaning Services Inc. | SoFAS | 3b |
| F.E. Hill Co. LLP | SoFAS | 3b |
| Fabricated Pipe Inc. | SoFAS | 3b |
| FCS Construction LLC | SoFAS | 3b |
| Fiduciary Benchmarks Insights | SoFAS | 3b |
| Fina, Michael C. | SoFAS | 3b |
| Fitch Ratings Inc. | SoFAS | 3b |
| Fitzpatrick Locomotive Services | SoFAS | 3b |
| Fleet Body Equipment | SoFAS | 3b |
| Flextech Industries Ltd. | SoFAS | 3b |
| Flowserve Corp. - Lynchburg | SoFAS | 3b |
| Flowserve US Inc. | SoFAS | 3b |
| FLSmidth Salt Lake City Inc. | SoFAS | 3b |
| Forney Corp. | SoFAS | 3b |
| Fort Worth Chamber of Commerce | SoFAS | 3b |
| Fort Worth Promotion & Development Fund | SoFAS | 3b |
| Fox Printing LLC | SoFAS | 3b |
| Fox Scientific Inc. | SoFAS | 3b |
| Frank Surveying Co. Inc. | SoFAS | 3b |
| Frederick Cowan & Co. Inc. | SoFAS | 3b |
| Freeman Hughes | SoFAS | 3b |
| Frisco Project For The Future | SoFAS | 3b |
| Frontline Systems | SoFAS | 3b |
| G2 Electrical Testing | SoFAS | 3b |
| Ga Global Markets LLC | SoFAS | 3b |
| Gabriel/Jordan | SoFAS | 3b |
| Garcia, Lisa | SoFAS | 3b |
| Garcia, Lisa A. | SoFAS | 3b |
| Gartner Inc. | SoFAS | 3b |
| GCR Inc. | SoFAS | 3b |
| GE Infrastructure Sensing Inc. | SoFAS | 3b |
| General Atomic Technologies Corp. | SoFAS | 3b |
| General Chemical Performance | SoFAS | 3b |
| Genesys Telecommunications Labs Inc. | SoFAS | 3b |
| Geoscape | SoFAS | 3b |
| Glacken, Pamela Shawn | SoFAS | 3b |
| Glen Rose Auto Parts | SoFAS | 3b |
| Glen Rose Medical Foundation | SoFAS | 3b |
| Global Knowledge Training LLC | SoFAS | 3b |
| Global View Software Inc. | SoFAS | 3b |
| Gnet Group LLC | SoFAS | 3b |
| Goldberg Godles Wiener & Wright LLP | SoFAS | 3b |
| Good Energy | SoFAS | 3b |
| Good Samaritans of Garland | SoFAS | 3b |
| Goodmans LLP | SoFAS | 3b |
| Granbury Air Conditioning & Heating | SoFAS | 3b |

| | | |
|---|---|---|
| Grayson County (TX) | SoFAS | 3b |
| Greater Houston Partnership | SoFAS | 3b |
| Greater Longview United Way | SoFAS | 3b |
| Gregg, Travis O. | SoFAS | 3b |
| Gruber Hurst Johansen Hail | SoFAS | 3b |
| Gtanalysis Inc. | SoFAS | 3b |
| Guardian 801 Country Place LLC | SoFAS | 3b |
| Halo Branded Solutions | SoFAS | 3b |
| Hamon Research-Cottrell Inc. | SoFAS | 3b |
| Hanes Geo Components | SoFAS | 3b |
| Hawkins Parnell Thackston & Young LLP | SoFAS | 3b |
| Hefner Roofing LLC | SoFAS | 3b |
| Helmsbriscoe Resource One | SoFAS | 3b |
| Henderson Aggregates LLC | SoFAS | 3b |
| Henek Fluid Purity Systems Inc. | SoFAS | 3b |
| Hennigan Engineering Co Inc. | SoFAS | 3b |
| Henson Sales & Service Inc. | SoFAS | 3b |
| Hilti Inc. | SoFAS | 3b |
| HMWK LLC | SoFAS | 3b |
| Holliday Fenoglio Fowler | SoFAS | 3b |
| Honeywell International Inc. | SoFAS | 3b |
| Horizon Technology | SoFAS | 3b |
| Houston Hispanic Chamber of Commerce | SoFAS | 3b |
| Huther & Associates Inc. | SoFAS | 3b |
| IBEW Local Union No 220 | SoFAS | 3b |
| ICF Resources LLC | SoFAS | 3b |
| ICI LP America Inc. | SoFAS | 3b |
| Idea Integration Corp. | SoFAS | 3b |
| Infogroup | SoFAS | 3b |
| Infosec Institute | SoFAS | 3b |
| Ingram Concrete LLC | SoFAS | 3b |
| Intelometry Inc. | SoFAS | 3b |
| Intercall Inc. | SoFAS | 3b |
| Interface Americas Inc. | SoFAS | 3b |
| International Paint LLC | SoFAS | 3b |
| Ircameras Inc. | SoFAS | 3b |
| Ironhorse Unlimited Inc. | SoFAS | 3b |
| ISI Commercial Refrigeration Inc. | SoFAS | 3b |
| J.D.'S Babbitt Bearings LLC | SoFAS | 3b |
| J.J. Janitorial | SoFAS | 3b |
| Jackson Sjoberg McCarthy & Townsend LLP | SoFAS | 3b |
| James Mintz Group Inc. | SoFAS | 3b |
| Jani-King National Accounts Division | SoFAS | 3b |
| Jay Henges Enterprises Inc. | SoFAS | 3b |
| Jernigan, Travis Eugene | SoFAS | 3b |
| Jeta Corp. | SoFAS | 3b |
| John T Boyd Co. | SoFAS | 3b |
| John Zink Co. LLC | SoFAS | 3b |
| Johnson Equipment Co. | SoFAS | 3b |
| Johnson Matthey LLC | SoFAS | 3b |
| Joseph Oat Corp. | SoFAS | 3b |
| Just Energy Texas I Corp. | SoFAS | 3b |
| K&G Maintenance | SoFAS | 3b |
| Kaufman County Senior Citizens Services | SoFAS | 3b |

| | | |
|---|---|---|
| Keep Midland Beautiful | SoFAS | 3b |
| Kelly Hart & Hallman LLP | SoFAS | 3b |
| Kennedy Reporting Service Inc. | SoFAS | 3b |
| Kirk & Blum | SoFAS | 3b |
| Kleinfelder | SoFAS | 3b |
| Knife River | SoFAS | 3b |
| Koetter Fire Protection of Austin LLC | SoFAS | 3b |
| Koetter Fire Protection of Longview LLC | SoFAS | 3b |
| Kria Systems Inc./Maptek | SoFAS | 3b |
| Kwikboost | SoFAS | 3b |
| Lam Lyn & Philip PC | SoFAS | 3b |
| Lane Valente Industries Inc. | SoFAS | 3b |
| Language Line Services | SoFAS | 3b |
| LauckGroup, The | SoFAS | 3b |
| Leathers, Catherine Ann | SoFAS | 3b |
| Leica Geosystems Mining | SoFAS | 3b |
| Life Cycle Engineering Inc. | SoFAS | 3b |
| Link Co. The | SoFAS | 3b |
| Liquidity Energy LLC | SoFAS | 3b |
| LIRX | SoFAS | 3b |
| Lone Star Yellow Pages Inc. | SoFAS | 3b |
| Lowry, William | SoFAS | 3b |
| Lubbert, Randall J. | SoFAS | 3b |
| Ludlum Measurements Inc. | SoFAS | 3b |
| Lufkin Armature Works Inc. | SoFAS | 3b |
| Lyon Workspace Products | SoFAS | 3b |
| Malakoff Truck Body Inc. | SoFAS | 3b |
| Margan Inc. | SoFAS | 3b |
| Marking Services Inc. | SoFAS | 3b |
| Marsh USA Inc. | SoFAS | 3b |
| Mastercraft Printed Products | SoFAS | 3b |
| McRae, John Larry | SoFAS | 3b |
| MECO Inc. Maintenance Engineering | SoFAS | 3b |
| Meeker Marketing LLC | SoFAS | 3b |
| Meggitt Safety Systems Inc. | SoFAS | 3b |
| Mehta Tech Inc. | SoFAS | 3b |
| Merrick Group Inc. The | SoFAS | 3b |
| Metro Coffee Grouppe Inc. | SoFAS | 3b |
| Micro Motion Inc. | SoFAS | 3b |
| Microsoft Services | SoFAS | 3b |
| Miller Electric Co. | SoFAS | 3b |
| Mirion Technologies (GDS) Inc. | SoFAS | 3b |
| Mitsubishi Electric Power | SoFAS | 3b |
| Mlink Technologies Inc. | SoFAS | 3b |
| Mobile Mini I Inc. | SoFAS | 3b |
| Monster Worldwide Inc. | SoFAS | 3b |
| More Tech Inc. | SoFAS | 3b |
| Morris Nichols Arsht & Tunnell LLP | SoFAS | 3b |
| Morrison Supply Co. | SoFAS | 3b |
| Motiva Enterprises LLC | SoFAS | 3b |
| Mphs Inc. | SoFAS | 3b |
| Mti Industrial Sensors | SoFAS | 3b |
| National Conference of State Legislators | SoFAS | 3b |
| National Economic Research Associates | SoFAS | 3b |

| | | |
|---|---|---|
| National Energy & Utility Affordability Coalition | SoFAS | 3b |
| National Mining Association | SoFAS | 3b |
| National Oilwell | SoFAS | 3b |
| Neighborhood Centers | SoFAS | 3b |
| Netec International Inc. | SoFAS | 3b |
| Neuanalytics | SoFAS | 3b |
| New Age Industries | SoFAS | 3b |
| Newark Inone | SoFAS | 3b |
| Newberry Executive Coaching & Consulting LLC | SoFAS | 3b |
| Newgen Products LLC | SoFAS | 3b |
| Niece Equipment,Lp | SoFAS | 3b |
| N-Line Traffic Maintenance | SoFAS | 3b |
| Nolan Battery Co., LLC | SoFAS | 3b |
| Nolan County Welfare Association | SoFAS | 3b |
| Noria Corp. | SoFAS | 3b |
| North Dallas Shared Ministries | SoFAS | 3b |
| North Ellis County Outreach | SoFAS | 3b |
| Northeast Texas Opportunity Inc. | SoFAS | 3b |
| Northside Community Center | SoFAS | 3b |
| Novem Inc. | SoFAS | 3b |
| Nuclear Electric Insurance | SoFAS | 3b |
| Nueces County Department of Human Services (TX) | SoFAS | 3b |
| NYSE Market Inc. | SoFAS | 3b |
| Oil Analysis Lab Inc. | SoFAS | 3b |
| Oklahoma State Treasurer | SoFAS | 3b |
| Oliver Equipment Co | SoFAS | 3b |
| Olson, Haley | SoFAS | 3b |
| Olympic Wear LLC | SoFAS | 3b |
| Omega Project Solutions Inc. | SoFAS | 3b |
| Omni Hotels & Resorts | SoFAS | 3b |
| Onyx Power & Gas Consulting LLC | SoFAS | 3b |
| Open Systems International Inc. | SoFAS | 3b |
| Oppel Tire & Service | SoFAS | 3b |
| Overhead Door Co. of Tyler-Longview | SoFAS | 3b |
| P&H Mining Equipment Inc. | SoFAS | 3b |
| Pace Analytical Services Inc. | SoFAS | 3b |
| Palisade Corp. | SoFAS | 3b |
| Palmer Johnson Power Systems LLC | SoFAS | 3b |
| Parago Inc. | SoFAS | 3b |
| Parkey, Gary | SoFAS | 3b |
| PCI Promatec | SoFAS | 3b |
| Peak Activities Inc. | SoFAS | 3b |
| PEICO | SoFAS | 3b |
| Peopleclick Inc. | SoFAS | 3b |
| Philadelphia Mixing Solutions | SoFAS | 3b |
| Phoenix Safety Management Inc. | SoFAS | 3b |
| Piping Technology & Products Inc. | SoFAS | 3b |
| Pivot Inc. | SoFAS | 3b |
| Plant Automation Services | SoFAS | 3b |
| Platts | SoFAS | 3b |
| Point Multimedia LLC | SoFAS | 3b |
| Post Glover Resistors Inc. | SoFAS | 3b |

| | | |
|---|---|---|
| Poston, John W., Sr., Phd | SoFAS | 3b |
| Power Control Systems | SoFAS | 3b |
| Powko Industries LLC | SoFAS | 3b |
| Precise Software Solutions Inc. | SoFAS | 3b |
| Preferred Pump | SoFAS | 3b |
| Prestige Economics LLC | SoFAS | 3b |
| Priefert Ranch Equipment | SoFAS | 3b |
| Primrose Oil Co. Inc. | SoFAS | 3b |
| Producers Cooperative Association | SoFAS | 3b |
| Progressive Instruments | SoFAS | 3b |
| Progressive Pumps Corp. | SoFAS | 3b |
| Prolexic Technologies Inc. | SoFAS | 3b |
| Prosper Data Technologies LLC | SoFAS | 3b |
| Protec Inc. | SoFAS | 3b |
| PRT Inc. | SoFAS | 3b |
| PSI Group Inc. | SoFAS | 3b |
| Public Affairs Council | SoFAS | 3b |
| Pullift Corp. | SoFAS | 3b |
| Purvis Industries Ltd. | SoFAS | 3b |
| Qualitrol Co. LLC | SoFAS | 3b |
| Qualspec LLC | SoFAS | 3b |
| R.A.D. Trucking Ltd. | SoFAS | 3b |
| R.H. Sweeney Associates | SoFAS | 3b |
| R.J.Trading Group Ltd. | SoFAS | 3b |
| R.S. Hughes Co Inc. | SoFAS | 3b |
| R.W. Beck Group Inc. | SoFAS | 3b |
| R.W. Harden & Associates Inc. | SoFAS | 3b |
| Railinc | SoFAS | 3b |
| Rapid Power Management LLC | SoFAS | 3b |
| Ray W. Davis Consulting | SoFAS | 3b |
| Red River Central Appraisal District (TX) | SoFAS | 3b |
| Republican Attorneys General Association | SoFAS | 3b |
| Republican Party of Texas | SoFAS | 3b |
| Republican State Leadership Committee | SoFAS | 3b |
| Results Positive Inc. | SoFAS | 3b |
| Reynolds Co. | SoFAS | 3b |
| Richard Automation Inc. | SoFAS | 3b |
| Ricks Excavation | SoFAS | 3b |
| Rise School of Dallas, The | SoFAS | 3b |
| Rissing Strategic LLC | SoFAS | 3b |
| Ritz Carlton, The | SoFAS | 3b |
| Robert Half Finance & Accounting | SoFAS | 3b |
| Robert Half Legal | SoFAS | 3b |
| Rockfish | SoFAS | 3b |
| Rolled Alloys Inc. | SoFAS | 3b |
| Romar & Associates | SoFAS | 3b |
| Round Rock Area Serving Center | SoFAS | 3b |
| Roundhouse Electric & Equipment Co. | SoFAS | 3b |
| Royal Oaks Country Club | SoFAS | 3b |
| Royal Purple LLC | SoFAS | 3b |
| RSA Security Inc. | SoFAS | 3b |
| Rsi Industrial LLC | SoFAS | 3b |
| Rusk County United Way | SoFAS | 3b |
| Ryan Mackinnon Vasapoli & Berzok LLP | SoFAS | 3b |
| Sabre Industries Tubular Structures | SoFAS | 3b |

| | | |
|---|---|---|
| Salerno, David | SoFAS | 3b |
| Salford Systems | SoFAS | 3b |
| Salvation Army Garland | SoFAS | 3b |
| Satori Enterprises LLC | SoFAS | 3b |
| Savitz Research Solutions | SoFAS | 3b |
| Scheef & Stone LLP | SoFAS | 3b |
| Schlumberger Canada Ltd. | SoFAS | 3b |
| Schmidt Medical Clinic Pa | SoFAS | 3b |
| Schneider Electric Buildings | SoFAS | 3b |
| Schneider Electric USA Inc. | SoFAS | 3b |
| Scientech | SoFAS | 3b |
| Scurry County Welfare Inc. | SoFAS | 3b |
| Select Medical Corp. | SoFAS | 3b |
| Senior Flexonics Inc. Pathway | SoFAS | 3b |
| Senior Flexonics Pathway Inc. | SoFAS | 3b |
| Serveron Corp. | SoFAS | 3b |
| Servocon Associates Inc. | SoFAS | 3b |
| Shaver's Crawfish & Catering | SoFAS | 3b |
| SHI International Corp. | SoFAS | 3b |
| Siemens Demag Delaval | SoFAS | 3b |
| Sign Express | SoFAS | 3b |
| Signwarehouse | SoFAS | 3b |
| Simeio Solutions Inc. | SoFAS | 3b |
| Small, Allison McCombe | SoFAS | 3b |
| Smartpros Ltd. | SoFAS | 3b |
| SNL Financial LLC | SoFAS | 3b |
| Solarwinds Inc. | SoFAS | 3b |
| Somervell County Hospital | SoFAS | 3b |
| Sopus Products | SoFAS | 3b |
| South Milam County United Way | SoFAS | 3b |
| Southern Apparatus Services Inc. | SoFAS | 3b |
| Southern Co. Services Inc. | SoFAS | 3b |
| Southern Crane & Elevator Service Inc. | SoFAS | 3b |
| Sps Inc. | SoFAS | 3b |
| St Charles Consulting Group | SoFAS | 3b |
| Standard Utility Construction Inc. | SoFAS | 3b |
| Stansell Pest Control Co | SoFAS | 3b |
| Staples Technology Solutions | SoFAS | 3b |
| State Legislative Leaders Foundation | SoFAS | 3b |
| Steve Mahaffey Construction Inc. | SoFAS | 3b |
| Stovall, Steve | SoFAS | 3b |
| Strato Inc. | SoFAS | 3b |
| Stroz Friedberg LLC | SoFAS | 3b |
| Sumtotal Systems Inc. | SoFAS | 3b |
| Sun & Sun Industries Inc. | SoFAS | 3b |
| Sunbelt Transformer | SoFAS | 3b |
| Sungard Treasury Systems | SoFAS | 3b |
| Sunsource | SoFAS | 3b |
| Superior Service Co. | SoFAS | 3b |
| Swan Analytical Instruments | SoFAS | 3b |
| Swetman Baxter Massenburg LLC | SoFAS | 3b |
| Sybron Chemicals Inc. | SoFAS | 3b |
| Symantec Corp. | SoFAS | 3b |
| T&V Optimum LLC | SoFAS | 3b |
| TAES LLC | SoFAS | 3b |

| | | |
|---|---|---|
| Talenthunter LLC | SoFAS | 3b |
| Talley & Associates | SoFAS | 3b |
| Taxware LLC | SoFAS | 3b |
| Teledyne Brown Engineering | SoFAS | 3b |
| Telvent DTN LLC | SoFAS | 3b |
| Templeton Air Conditioning | SoFAS | 3b |
| Texas 4 H Youth Development Foundation | SoFAS | 3b |
| Texas Chiropractic College | SoFAS | 3b |
| Texas Conservative Coalition | SoFAS | 3b |
| Texas Democratic Party | SoFAS | 3b |
| Texas Eastern Transmission Corp. | SoFAS | 3b |
| Texas FFA Foundation | SoFAS | 3b |
| Texas Neighborhood Services | SoFAS | 3b |
| Texoma Council of Governments | SoFAS | 3b |
| Thermo Gamma Metrics LLC | SoFAS | 3b |
| Thermo Ramsey | SoFAS | 3b |
| Thermon Heat Tracing Services | SoFAS | 3b |
| Thermon Heat Tracing Services | SoFAS | 3b |
| Thomson Reuters (Markets) LLC | SoFAS | 3b |
| Thorco Holdings LLC | SoFAS | 3b |
| Timberlake & Dickson Inc. | SoFAS | 3b |
| Timsco Texas Industrial | SoFAS | 3b |
| Toledo Automotive | SoFAS | 3b |
| Top Line Rental LLC | SoFAS | 3b |
| Torres Credit Services Inc. | SoFAS | 3b |
| Transmissions & Distribution Services Inc. | SoFAS | 3b |
| Tri Lam Roofing & Waterproofing | SoFAS | 3b |
| Triangle Engineering Inc. | SoFAS | 3b |
| Trident Steel Corp. | SoFAS | 3b |
| Trinity Parts & Components LLC | SoFAS | 3b |
| Trinity Waste Services | SoFAS | 3b |
| Triple J SA Construction Inc. | SoFAS | 3b |
| Triton Supply Inc. | SoFAS | 3b |
| TSI Inc. | SoFAS | 3b |
| Tuff Ice | SoFAS | 3b |
| Tyco Electronics Corp. | SoFAS | 3b |
| Ubm Enterprise Inc. | SoFAS | 3b |
| Ue Systems Inc. | SoFAS | 3b |
| Uline | SoFAS | 3b |
| UniFirst Holdings Inc. | SoFAS | 3b |
| United Controls International | SoFAS | 3b |
| United Cooperative Services | SoFAS | 3b |
| United Fund of Somervell County | SoFAS | 3b |
| United States Department of Treasury | SoFAS | 3b |
| United Training Specialists LLC | SoFAS | 3b |
| United Way of Abilene | SoFAS | 3b |
| United Way of Brazos Valley | SoFAS | 3b |
| United Way of Capital Area | SoFAS | 3b |
| United Way of Franklin County TX | SoFAS | 3b |
| United Way of Hood County | SoFAS | 3b |
| Universal Machining | SoFAS | 3b |
| Universal Technologies Inc. | SoFAS | 3b |
| Uplift Education | SoFAS | 3b |
| USPS PERMIT 1906 TXU ENERGY | SoFAS | 3b |
| UT Dallas Accounts Receivable | SoFAS | 3b |

| | | | |
|---|---|---|---|
| Utilities Service Alliance Inc. | SoFAS | 3b | |
| Valerie & Co. | SoFAS | 3b | |
| Vanguard Solutions Inc. | SoFAS | 3b | |
| Verint Americas Inc. | SoFAS | 3b | |
| Vermont Department of Taxes | SoFAS | 3b | |
| Videotex Systems Inc. | SoFAS | 3b | |
| Vitalsmarts LC | SoFAS | 3b | |
| Vitria Technology Inc. | SoFAS | 3b | |
| Vox Technologies | SoFAS | 3b | |
| Wagstaff, Donald E. M. | SoFAS | 3b | |
| Waterfall Security Solutions Ltd. | SoFAS | 3b | |
| Webucator Inc. | SoFAS | 3b | |
| West Tenn Communications | SoFAS | 3b | |
| Western Process Computers Inc. | SoFAS | 3b | |
| Western Services Corp. | SoFAS | 3b | |
| Weyerhaeuser NR Co. | SoFAS | 3b | |
| Wheelock Energy | SoFAS | 3b | |
| Wichita Falls Faith Mission | SoFAS | 3b | |
| Williams Patent Crusher | SoFAS | 3b | |
| Williams Scotsman Inc. | SoFAS | 3b | |
| Williams, Marjorie | SoFAS | 3b | |
| Windham Manufacturing Co Inc. | SoFAS | 3b | |
| Windrock Inc. | SoFAS | 3b | |
| WMG Inc. | SoFAS | 3b | |
| Wolters Kluwer Financial Services Inc. | SoFAS | 3b | |
| Womack Machine Supply Cos. | SoFAS | 3b | |
| Womble Drilling Co. Inc. | SoFAS | 3b | |
| Wood County Electric | SoFAS | 3b | |
| World Affairs Council of Dallas/Fort Worth | SoFAS | 3b | |
| World Marketing Dallas | SoFAS | 3b | |
| Wright Line Inc. | SoFAS | 3b | |
| Wylie Ministerial Alliance | SoFAS | 3b | |
| Xylem Dewatering Solutions Inc. | SoFAS | 3b | |
| Yankelovich Partners | SoFAS | 3b | |
| Young Conaway Stargatt & Taylor LLP | SoFAS | 3b | |
| Zasio Enterprises Inc. | SoFAS | 3b | |
| Zee Medical Inc. | SoFAS | 3b | |
| Ziegler, Dianne | SoFAS | 3b | |
| Acme Boiler Co. | SoFAS | | 4a |
| Adelstein, Mark | SoFAS | | 4a |
| AES Alamitos LLC | SoFAS | | 4a |
| Afton Chemical Corp. | SoFAS | | 4a |
| Aker Solutions Americas Inc. | SoFAS | | 4a |
| Alberici Constructors Inc. | SoFAS | | 4a |
| Allen-Brady Co. | SoFAS | | 4a |
| Aspen Power LLC | SoFAS | | 4a |
| Booth, Bruce R. | SoFAS | | 4a |
| Bradley, Andrew T. | SoFAS | | 4a |
| Bradley, Annice | SoFAS | | 4a |
| Brooks, Barbara | SoFAS | | 4a |
| Brown, Walter R. | SoFAS | | 4a |
| Byers, Delberta | SoFAS | | 4a |
| Byers, Larry | SoFAS | | 4a |
| Chestnutt, Ivan | SoFAS | | 4a |
| Chestnutt, Judith | SoFAS | | 4a |

| | | |
|---|---|---|
| Davenport, Vida | SoFAS | 4a |
| Delta Airlines | SoFAS | 4a |
| Doublehill Properties Inc. | SoFAS | 4a |
| Dybzinski, Mary | SoFAS | 4a |
| Edwin Cooper Inc. | SoFAS | 4a |
| Electric Bond & Share Corp. | SoFAS | 4a |
| EME Homer City Generation LP | SoFAS | 4a |
| Enserch E&C | SoFAS | 4a |
| Estate of Billy Richardson, Deceased | SoFAS | 4a |
| Estate of Clyde Littrell, Deceased | SoFAS | 4a |
| Estate of Craig E. Kapp, Deceased | SoFAS | 4a |
| Estate of Darlene J. Figura, Deceased | SoFAS | 4a |
| Estate of Donald Fountain, Deceased | SoFAS | 4a |
| Estate of Jackie Reed, Deceased | SoFAS | 4a |
| Estate of James Preston Hoskins, Deceased | SoFAS | 4a |
| Estate of Janice Philips | SoFAS | 4a |
| Estate of Larry Hedrick, Deceased | SoFAS | 4a |
| Estate of Leonard W. Dybzinski, Deceased | SoFAS | 4a |
| Estate of Marian Hamilton, Deceased | SoFAS | 4a |
| Estate of Robert D. Hoselton, Deceased | SoFAS | 4a |
| Estate of Thomas Shepherd | SoFAS | 4a |
| Evans, Richard | SoFAS | 4a |
| Fahy, David William | SoFAS | 4a |
| Figura, Thomas C. | SoFAS | 4a |
| Fountain, Louise | SoFAS | 4a |
| Fountain, Marc | SoFAS | 4a |
| Fountain, Myron | SoFAS | 4a |
| Freestone Central Appraisal District | SoFAS | 4a |
| Gas Capital I LLC | SoFAS | 4a |
| Graybill, Arlene | SoFAS | 4a |
| Graybill, Dale | SoFAS | 4a |
| Graybill, Delmar | SoFAS | 4a |
| Graybill, Lloyd (Deceased) | SoFAS | 4a |
| H.K. Ferguson | SoFAS | 4a |
| Hamilton, Jasmine | SoFAS | 4a |
| Hayes, Lloyd Grant | SoFAS | 4a |
| Hays, Carol | SoFAS | 4a |
| Hays, James L. | SoFAS | 4a |
| Hedrick, Michael | SoFAS | 4a |
| Hedrick, Phyllis | SoFAS | 4a |
| Hernandez, Anthony | SoFAS | 4a |
| Hoselton, Jeffrey L. | SoFAS | 4a |
| Houston Light & Power | SoFAS | 4a |
| Huffman, Dana | SoFAS | 4a |
| IBEW Local 2337 | SoFAS | 4a |
| Incredible Pizza Management Group LLC | SoFAS | 4a |
| Jackson, Lisa, as Administrator of the U.S. Environmental Protection Agency | SoFAS | 4a |
| Klein, Cari | SoFAS | 4a |
| La Vega Independent School District | SoFAS | 4a |
| Lakewood Apartments | SoFAS | 4a |
| Lange, B. John, III | SoFAS | 4a |
| Littrell, Ruby | SoFAS | 4a |
| Litwin | SoFAS | 4a |

| | | |
|---|---|---|
| Loggins Culinary | SoFAS | 4a |
| McCarthy, Gina, as Administrator of the U.S. Environmental Protection Agency | SoFAS | 4a |
| Meisner, Sally A. | SoFAS | 4a |
| Morgan, James O. | SoFAS | 4a |
| Morrison Knudsen Corp. | SoFAS | 4a |
| Morrison, Jennifer | SoFAS | 4a |
| Murray, Glenn | SoFAS | 4a |
| NRG Texas Power LLC | SoFAS | 4a |
| Nye, David T. | SoFAS | 4a |
| Nye, Melinda A. | SoFAS | 4a |
| Okey, Akpom | SoFAS | 4a |
| Pallas Realty Advisors Inc. | SoFAS | 4a |
| Philips, Craig | SoFAS | 4a |
| Princess Three Corp. | SoFAS | 4a |
| R Construction Co. | SoFAS | 4a |
| Raytheon Engineering & Constructors | SoFAS | 4a |
| Reed, Jacquelyn | SoFAS | 4a |
| Richardson, Sandra | SoFAS | 4a |
| RMKN Corp. | SoFAS | 4a |
| Roberts Hotels Houston LLC | SoFAS | 4a |
| Rusk Appraisal District | SoFAS | 4a |
| Savage, Robert T., Jr. | SoFAS | 4a |
| Schaffer, William J., Jr. | SoFAS | 4a |
| Scheinost, Floyd E. | SoFAS | 4a |
| Scrogum, Benjamin | SoFAS | 4a |
| Serzynski, Julian | SoFAS | 4a |
| Shepherd, Willa Maye | SoFAS | 4a |
| Simpson, Naomi J. | SoFAS | 4a |
| Simpson, William (Deceased) | SoFAS | 4a |
| State Street Bank & Trust Co. of Connecticut NA | SoFAS | 4a |
| Stone, T. Jeff | SoFAS | 4a |
| Sunrise Senior Living Services Inc. | SoFAS | 4a |
| Sweet Melissa's Liquidation Warehouse Inc. | SoFAS | 4a |
| Swingle, Tracy | SoFAS | 4a |
| Taylor, Victoria | SoFAS | 4a |
| Tercero, Michelle | SoFAS | 4a |
| Torgerson, Terry | SoFAS | 4a |
| TXU Gas Capital I | SoFAS | 4a |
| United Engineers & Constructors | SoFAS | 4a |
| Van Winkle, Harold | SoFAS | 4a |
| Victoria's Incredible Pizza Co. Ltd. | SoFAS | 4a |
| Vorwerk, D.W. | SoFAS | 4a |
| Wadeking, Lawrence | SoFAS | 4a |
| Wadeking, Lilian | SoFAS | 4a |
| Warner, Candace | SoFAS | 4a |
| Westbury Community Hospital LLC | SoFAS | 4a |
| Wilson, Eavy | SoFAS | 4a |
| Zackary, Kirk D. | SoFAS | 4a |
| Schwartz, Andrea | US Trustee & Court Personnel | |

| Brown & Zhou LLC | Unsecured Creditors Committee (28 Oct 2014) | |
|---|---|---|
| Estate of George Fenicle | Unsecured Creditors Committee (28 Oct 2014) | |
| Fahy, David William | Unsecured Creditors Committee (28 Oct 2014) | |
| Fenicle, Shirley | Unsecured Creditors Committee (28 Oct 2014) | |
| Landon, Mark B. | Unsecured Creditors Committee (28 Oct 2014) | |
| Tinkham, Peter | Unsecured Creditors Committee (28 Oct 2014) | |