# EXHIBIT D

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4580522**
**Client Matter: 14356-109**

---

**In the matter of     [ALL] Expenses**


For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                                    $ .00


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                                    $ 940,550.26

Total legal services rendered and expenses incurred                                    $ 940,550.26

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 5/22/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 05/22/2014 | 9.05 |
| 5/27/14 | ESCRIBERS LLC - Outside Copy/Binding, Transcript in re Genco Shipping & Trading Limited 14-11108; 4-24-14. | 54.00 |
| 7/27/14 | Special Counsel - Outside Contract Attorneys, Document Review | 55,988.00 |
| 7/31/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 07/31/2014 | 10.55 |
| 8/03/14 | Special Counsel - Outside Contract Attorneys, Document Review | 53,463.50 |
| 8/31/14 | INTERCALL - Teleconference, Conference Calls, T. Maynes, 8/31/2014 | 19.50 |
| 8/31/14 | INTERCALL - Teleconference, Conference Calls, B. Schartz, 8/31/2014 | 43.52 |
| 8/31/14 | INTERCALL - Teleconference, Conference Calls, V. Nunn, 8/31/2014 | 136.54 |
| 9/14/14 | Special Counsel - Outside Contract Attorneys, Document Review | 104,984.00 |
| 9/14/14 | Special Counsel - Outside Contract Attorneys, Document Review | 104,007.00 |
| 9/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service, S. Pace, 9/5/14 | 199.31 |
| 9/22/14 | AQUIPT INC - Rental Expenses, 9/21/14 - 10/20/14 | 1,474.78 |
| 9/28/14 | Mark McKane, Airfare, New York, NY, 09/29/2014 to 10/03/2014, Keglevic and Horton Deposition Preparation | 946.20 |
| 9/28/14 | Mark McKane, Agency Fee, Airfare - Keglevic and Horton Deposition Preparation | 58.00 |
| 9/29/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 9/29/2014 | 123.28 |
| 9/30/14 | INTERCALL - Teleconference, Conference Calls, B. Schartz, 9/30/2014 | 108.68 |
| 9/30/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service, S. Pace, 9/26/14 | 51.26 |
| 9/30/14 | YELLOW CAB COMPANY OF DC, Local Transportation, STEPHANIE DING, 09/30/2014 | 23.66 |
| 9/30/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Local Transportation, Date: 9/25/2014 | 26.73 |
| 9/30/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Local Transportation, Date: 9/25/2014 | 89.10 |
| 9/30/14 | VITAL TRANSPORTATION INC, Passenger: DORE,STACEY, Local Transportation, Date: 9/25/2014 | 71.28 |
| 9/30/14 | VITAL TRANSPORTATION INC, Passenger: GANTER JONATHAN, Transportation to/from airport, Date: 9/24/2014 | 49.56 |
| 9/30/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 9/25/2014 | 50.12 |
| 9/30/14 | Mark McKane, Travel Meals, New York, NY, Keglevic and Horton Deposition Preparation | 40.00 |
| 9/30/14 | VITAL TRANSPORTATION INC, Passenger: BRYCE,PETER, Overtime Transportation, Date: 9/21/2014 | 40.10 |
| 10/01/14 | Mark McKane, Agency Fee, Airfare - Keglevic and Horton Deposition Preparation | 58.00 |
| 10/01/14 | Mark McKane, Airfare, Philadelphia, PA 10/05/2014 to 10/09/2014, Hearing | 801.01 |
| 10/01/14 | Mark McKane, Agency Fee, Hearing | 58.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/01/14 | Michael Esser, Airfare, Philadelphia, PA, 10/05/2014 to 10/08/2014, EFH Hearing | 751.10 |
| 10/01/14 | Michael Esser, Agency Fee, EFH Hearing | 58.00 |
| 10/01/14 | Mark McKane, Travel Meals, New York, NY, Keglevic and Horton Deposition Preparation | 40.00 |
| 10/01/14 | FLIK, Catering Expenses, Client Meeting (6), Hwangpo, Natasha, 10/1/2014 | 120.00 |
| 10/01/14 | FLIK, Catering Expenses, Client Meeting (4), Hwangpo, Natasha, 10/1/2014 | 80.00 |
| 10/01/14 | WEST, Computer Database Research, ALLEN,JULIA, 10/1/2014 | 31.09 |
| 10/01/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 10/1/2014 | 162.19 |
| 10/01/14 | WEST, Computer Database Research, HILSON,SEAN, 10/1/2014 | 37.27 |
| 10/01/14 | WEST, Computer Database Research, MCCARTHY MAUREEN, 10/1/2014 | 88.10 |
| 10/01/14 | WEST, Computer Database Research, MOSQUERA,CLARA C, 10/1/2014 | 693.41 |
| 10/01/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 10/1/2014 | 93.10 |
| 10/01/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 10/1/2014 | 128.12 |
| 10/02/14 | VITAL TRANSPORTATION INC, Passenger: DORE,STACEY, Local Transportation, Date: 9/24/2014 | 28.96 |
| 10/02/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Local Transportation, Date: 9/25/2014 | 65.15 |
| 10/02/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Local Transportation, Date: 9/25/2014 | 71.28 |
| 10/02/14 | Mark McKane, Airfare, San Francisco, CA, 10/02/2014 to 10/03/2014, Keglevic and Horton Deposition Preparation | 2,231.61 |
| 10/02/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 10/2/20142 | 112.82 |
| 10/02/14 | VITAL TRANSPORTATION INC, Passenger: GUERRIERI WILLIAM, Transportation to/from airport, Date: 9/10/2014 | 60.70 |
| 10/02/14 | Mark McKane, Travel Meals, New York, NY, Keglevic and Horton Deposition Preparation | 40.00 |
| 10/02/14 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 10/2/2014 | 160.00 |
| 10/02/14 | FLIK, Catering Expenses, Client Meeting (6), Hwangpo, Natasha, 10/2/2014 | 120.00 |
| 10/02/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 10/2/2014 | 100.00 |
| 10/02/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 10/2/2014 | 31.14 |
| 10/02/14 | WEST, Computer Database Research, HILSON,SEAN, 10/2/2014 | 18.58 |
| 10/02/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/02/14 | VITAL TRANSPORTATION INC, Passenger: GREEN SHAVONE, Overtime Transportation, Date: 8/26/2014 | 64.04 |
| 10/02/14 | VITAL TRANSPORTATION INC, Passenger: BRYCE,PETER, Overtime Transportation, Date: 9/25/2014 | 40.10 |
| 10/02/14 | Sean Hilson, Taxi, Overtime Transportation | 8.05 |
| 10/02/14 | Overtime Meals - Non-Attorney, Lisa A Horton | 12.00 |
| 10/02/14 | Andrew Welz, Overtime Meals - Attorney | 18.40 |
| 10/03/14 | Mark McKane, Taxi, Keglevic and Horton Deposition Preparation | 9.00 |
| 10/03/14 | Mark McKane, Lodging, New York, NY, 09/29/2014 to 10/03/2014, Keglevic and Horton Deposition Preparation | 1,884.64 |
| 10/03/14 | Mark McKane, Parking, New York, NY, Keglevic and Horton Deposition Preparation | 156.00 |
| 10/03/14 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 10/3/2014 | 64.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/03/14 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 10/3/2014 | 160.00 |
| 10/03/14 | FLIK, Catering Expenses, Client Meeting (12), Hwangpo, Natasha, 10/3/2014 | 240.00 |
| 10/03/14 | WEST, Computer Database Research, RISHEL,MEGHAN, 10/3/2014 | 85.75 |
| 10/03/14 | WEST, Computer Database Research, HILSON,SEAN, 10/3/2014 | 1.61 |
| 10/03/14 | WEST, Computer Database Research, LII,TZU-YING, 10/3/2014 | 18.72 |
| 10/03/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 10/3/2014 | 25.80 |
| 10/03/14 | Sean Hilson, Taxi, Overtime Transportation | 9.05 |
| 10/04/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/05/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport and drop off at WILMINGTON DE | 132.80 |
| 10/05/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael A Petrino, pick up at LaGuardia Airport and drop off at NEW YORK NY | 67.67 |
| 10/05/14 | Michael Esser, Travel Meals, Wilmington, DE, EFH Hearing | 19.20 |
| 10/05/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/5/2014 | 513.40 |
| 10/05/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/5/2014 | 202.78 |
| 10/05/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport and drop off at WILMINGTON DE | 130.80 |
| 10/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Todd Filsinger, pick up at Philadelphia Airport and drop off at WILMINGTON DE | 134.12 |
| 10/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM ALBERT GUERRIERI, pick up at Philadelphia Airport and drop off at WILMINGTON DE | 130.80 |
| 10/06/14 | Mark McKane, Travel Meals, Wilmington, DE, Hearing | 31.00 |
| 10/06/14 | Mark McKane, Travel Meals, Wilmington, DE, Hearing | 40.00 |
| 10/06/14 | Michael Esser, Travel Meals, Wilmington, DE, EFH Hearing | 31.40 |
| 10/06/14 | PARCELS INC - Outside Copy/Binding, Cost of printing documents for use at insider compensation hearing. | 3,900.35 |
| 10/06/14 | FLIK, Catering Expenses, Client Meeting (3), Hwangpo, Natasha, 10/6/2014 | 24.00 |
| 10/06/14 | FLIK, Catering Expenses, Client Meeting (2), Hwangpo, Natasha, 10/6/2014 | 16.00 |
| 10/06/14 | FLIK, Catering Expenses, Client Meeting (4), Hwangpo, Natasha, 10/6/2014 | 80.00 |
| 10/06/14 | FLIK, Catering Expenses, Client Meeting (6), Hwangpo, Natasha, 10/6/2014 | 120.00 |
| 10/06/14 | WEST, Computer Database Research, RISHEL,MEGHAN, 10/6/2014 | 65.17 |
| 10/06/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/6/2014 | 377.81 |
| 10/06/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/06/14 | Overtime Meals - Non-Attorney, Lisa A Horton | 12.00 |
| 10/07/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Local Transportation, Date: 10/3/2014 | 41.77 |
| 10/07/14 | Credit - Edward Sassower, Rail, New York, NY, 10/7/14 | -174.00 |
| 10/07/14 | Credit - Edward Sassower, Agency Fee, 10/7/14 | -58.00 |
| 10/07/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Katelyn Witfield, pick up at WILMINGTON DE and drop off at WILMINGTON DE | 176.48 |
| 10/07/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 9/29/2014 | 60.70 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/07/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 9/29/2014 | 61.90 |
| 10/07/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 9/30/2014 | 77.96 |
| 10/07/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 10/2/2014 | 60.70 |
| 10/07/14 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Transportation to/from airport, Date: 10/2/2014 | 63.09 |
| 10/07/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Edward O Sassower, pick up at WILMINGTON DE and drop off at WILMINGTON DE | 176.48 |
| 10/07/14 | Michael Esser, Travel Meals, Wilmington, DE, EFH Hearing | 24.60 |
| 10/07/14 | FLIK, Catering Expenses, Client Meeting (3), Hwangpo, Natasha, 10/7/2014 | 24.00 |
| 10/07/14 | FLIK, Catering Expenses, Client Meeting (2), Hwangpo, Natasha, 10/7/2014 | 16.00 |
| 10/07/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 10/7/2014 | 100.00 |
| 10/07/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/7/2014 | 139.83 |
| 10/07/14 | WEST, Computer Database Research, SHROPSHIRE STEPHANIE, 10/7/2014 | 93.43 |
| 10/07/14 | WEST, Computer Database Research, HILSON,SEAN, 10/7/2014 | 37.27 |
| 10/07/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/7/2014 | 165.72 |
| 10/07/14 | WEST, Computer Database Research, LII,TZU-YING, 10/7/2014 | 37.45 |
| 10/07/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/07/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Overtime Transportation, Date: 10/2/2014 | 54.58 |
| 10/08/14 | Mark McKane, Taxi, Hearing | 9.00 |
| 10/08/14 | Mark McKane, Taxi, Hearing | 9.00 |
| 10/08/14 | Mark McKane, Travel Meals, Wilmington, DE, Hearing | 36.50 |
| 10/08/14 | PARCELS INC - Outside Copy/Binding, Cost of printing copies of ECF 98 and Insider Compensation Presentation for use at insider compensation hearing. | 1,299.00 |
| 10/08/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 12 copies of Evans deposition transcript for potential use at insider compensation hearing. | 1,500.00 |
| 10/08/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 10-Ks for potential use in insider compensation hearing. | 5,347.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (3), Hwangpo, Natasha, 10/8/2014 | 24.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (2), Hwangpo, Natasha, 10/8/2014 | 16.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (3), Hwangpo, Natasha, 10/8/2014 | 24.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (2), Hwangpo, Natasha, 10/8/2014 | 16.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 10/8/2014 | 200.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (6), Hwangpo, Natasha, 10/8/2014 | 120.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (4), Hwangpo, Natasha, 10/8/2014 | 80.00 |
| 10/08/14 | WEST, Computer Database Research, CONNOR,CORMAC, 10/8/2014 | 15.57 |
| 10/08/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 10/8/2014 | 31.14 |
| 10/08/14 | WEST, Computer Database Research, GANTER,JONATHAN 10/8/2014 | 868.39 |
| 10/08/14 | WEST, Computer Database Research, STUREK,KENNETH, 10/8/2014 | 7.71 |
| 10/08/14 | WEST, Computer Database Research, TROGDON,HOLLY, 10/8/2014 | 98.94 |
| 10/08/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 10/8/2014 | 36.87 |
| 10/08/14 | WEST, Computer Database Research, ORREN,ROBERT, 10/8/2014 | 1,117.85 |
| 10/08/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/08/14 | Overtime Meals - Non-Attorney, Lisa A Horton | 12.00 |
| 10/09/14 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 9/30/2014 | 51.25 |
| 10/09/14 | Mark McKane, Lodging, Wilmington, DE, 10/05/2014 to 10/09/2014, Hearing | 1,139.60 |
| 10/09/14 | Michael Esser, Lodging, Wilmington, DE, 10/05/2014 to 10/09/2014, EFH Hearing | 1,139.60 |
| 10/09/14 | Mark McKane, Airfare, San Francisco, CA, 10/09/2014 to 10/09/2014, Hearing | 751.10 |
| 10/09/14 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 10/09/14 | Michael Esser, Agency Fee, EFH Hearing | 58.00 |
| 10/09/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael Phillip Esser, pick up at WILMINGTON DE and drop off at Philadelphia Airport | 121.22 |
| 10/09/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael Phillip Esser, pick up at WILMINGTON DE and drop off at Philadelphia Airport | 134.14 |
| 10/09/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 10/3/2014 | 60.70 |
| 10/09/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Transportation to/from airport, Date: 10/3/2014 | 75.18 |
| 10/09/14 | Mark McKane, Travel Meals, Wilmington, DE, Hearing | 36.00 |
| 10/09/14 | Mark McKane, Travel Meals, Philadelphia, PA, Hearing | 40.00 |
| 10/09/14 | WEST, Computer Database Research, GANTER,JONATHAN 10/9/2014 | 33.57 |
| 10/09/14 | WEST, Computer Database Research, STUREK,KENNETH, 10/9/2014 | 15.57 |
| 10/09/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/09/14 | Alexander Davis, Taxi, Overtime transportation | 29.73 |
| 10/09/14 | Overtime Meals - Non-Attorney, Lisa A Horton | 12.00 |
| 10/10/14 | Michael Petrino, Airfare, New York, NY, 10/14/2014 to 10/14/2014, Deposition | 426.10 |
| 10/10/14 | Michael Petrino, Agency Fee, Deposition | 58.00 |
| 10/10/14 | Mark McKane, Airfare, New York, NY, 10/13/2014 to 10/17/2014, EFH witness prep and hearings | 1,342.20 |
| 10/10/14 | Mark McKane, Agency Fee, EFH witness prep and hearings | 58.00 |
| 10/10/14 | Michael Esser, Airfare, Philadelphia, PA, 10/13/2014 to 10/16/2014, Hearing | 1,208.20 |
| 10/10/14 | Michael Esser, Agency Fee, Hearing | 58.00 |
| 10/10/14 | Mark McKane, Parking, San Francisco Intl, Airport Hearing | 180.00 |
| 10/10/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/10/2014 | 221.21 |
| 10/11/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 10/11/2014 | 178.39 |
| 10/11/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/11/2014 | 129.04 |
| 10/12/14 | Special Counsel - Outside Contract Attorneys, Document Review | 105,497.00 |
| 10/12/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/12/2014 | 124.57 |
| 10/12/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 10/12/2014 | 118.61 |
| 10/12/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/12/2014 | 18.43 |
| 10/13/14 | Michael Esser, Internet, Hearing | 6.95 |
| 10/13/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael Patrino, pick up at CAPE MAY NJ and drop off at NEW YORK NY | 174.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/13/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport and drop off at NEWARK DE | 168.92 |
| 10/13/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 10/13/2014 | 48.00 |
| 10/13/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 10/13/2014 | 48.00 |
| 10/13/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 10/13/2014 | 120.00 |
| 10/13/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 10/13/2014 | 120.00 |
| 10/13/14 | FLIK, Catering Expenses, Client Meeting (2), Hessler, Stephen E, 10/13/2014 | 16.00 |
| 10/13/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 10/13/2014 | 27.56 |
| 10/13/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/13/2014 | 293.09 |
| 10/13/14 | WEST, Computer Database Research, LII,TZU-YING, 10/13/2014 | 37.45 |
| 10/13/14 | WEST, Computer Database Research, ORREN,ROBERT, 10/13/2014 | 635.99 |
| 10/13/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 10/13/2014 | 140.82 |
| 10/13/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/14/14 | Michael Esser, Internet, Hearing | 6.95 |
| 10/14/14 | Michael Petrino, Taxi, Deposition | 10.70 |
| 10/14/14 | Mark McKane, Taxi, EFH witness prep and hearings | 9.00 |
| 10/14/14 | Mark McKane, Taxi, EFH witness prep and hearings | 9.00 |
| 10/14/14 | Michael Esser, Taxi, Hearing | 30.00 |
| 10/14/14 | Michael Petrino, Lodging, New York, NY, 10/13/2014 to 10/14/2014, Deposition | 478.56 |
| 10/14/14 | Michael Esser, Lodging, Wilmington, DE, 10/13/2014 to 10/15/2014, Hearing | 459.80 |
| 10/14/14 | Michael Petrino, Agency Fee, Hearing | 10.00 |
| 10/14/14 | Robert Orren, Agency Fee, Prepare for and assist at hearing. | 58.00 |
| 10/14/14 | Mark McKane, Rail, Washington, DC, 10/14/2014 to 10/14/2014, EFH witness prep and hearings | 179.00 |
| 10/14/14 | Credit - Edward Sassower, Rail, New York, NY, 10/15/14 | -174.00 |
| 10/14/14 | Credit - Edward Sassower, Agency Fee, 10/14/14 | -58.00 |
| 10/14/14 | Michael Petrino, Transportation To/From Airport, Deposition | 31.00 |
| 10/14/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport and drop off at WILMINGTON DE | 134.80 |
| 10/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/14/2014, CHAD HUSNICK, CHICAGO, ORD, 11:45 AM | 80.75 |
| 10/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/14/2014, CHAD HUSNICK, CHICAGO, ORD, 5:15 PM | 80.75 |
| 10/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/14/2014, WILLIAM GUERRIERI, CHICAGO, ORD, 5:30 PM | 136.85 |
| 10/14/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 9/29/2014 | 61.90 |
| 10/14/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 10/9/2014 | 61.65 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/14/14 | Michael Petrino, Travel Meals, New York, NY, Deposition | 26.00 |
| 10/14/14 | Michael Esser, Travel Meals, Wilmington, DE, Hearing | 17.98 |
| 10/14/14 | Michael Esser, Travel Meals, Wilmington, DE, Hearing | 40.00 |
| 10/14/14 | WEST, Computer Database Research, HUSNICK,CHAD, 10/14/2014 | 119.73 |
| 10/14/14 | WEST, Computer Database Research, ORREN,ROBERT, 10/14/2014 | 1,248.48 |
| 10/14/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 10/14/2014 | 85.41 |
| 10/14/14 | RED TOP CAB COMPANY, Overtime Transportation, 10/14/2014, CHAD PAPENFUSS | 123.79 |
| 10/14/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/14/14 | Steven Serajeddini, Taxi, Restructuring | 21.00 |
| 10/14/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 10/9/2014 | 31.18 |
| 10/14/14 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 10/9/2014 | 103.53 |
| 10/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service, S. Pace, 10/3/14 | 191.35 |
| 10/15/14 | Mark McKane, Lodging, Wilmington, DE, 10/14/2014 to 10/15/2014, EFH witness prep and hearings | 229.90 |
| 10/15/14 | Credit - Edward Sassower, Rail, New York, NY, 10/15/14 | -174.00 |
| 10/15/14 | Credit - Edward Sassower, Agency Fee, 10/15/14 | -58.00 |
| 10/15/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport and drop off at WILMINGTON DE | 126.80 |
| 10/15/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM ALBERT GUERRIERI, pick up at Philadelphia Airport and drop off at WILMINGTON DE | 132.80 |
| 10/15/14 | BOSTON COACH CORPORATION, Transportation to/from airport, JULIA LEES ALLEN, pick up at Philadelphia Airport and drop off at WILMINGTON DE | 130.80 |
| 10/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/15/2014, ANDREW MCGAAN, CHICAGO, ORD, 2:45 PM | 80.75 |
| 10/15/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 10/15/2014 | 15.55 |
| 10/15/14 | WEST, Computer Database Research, MORAN,JOHN, 10/15/2014 | 31.14 |
| 10/15/14 | WEST, Computer Database Research, KAISEY,LINA, 10/15/2014 | 18.72 |
| 10/15/14 | Steven Serajeddini, Taxi, Restructuring | 21.00 |
| 10/15/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 12.00 |
| 10/16/14 | Michael Petrino, Taxi, Hearing | 40.00 |
| 10/16/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Local Transportation, Date: 10/7/2014 | 41.77 |
| 10/16/14 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 10/9/2014 | 38.95 |
| 10/16/14 | Michael Esser, Lodging, Wilmington, DE, 10/15/2014 to 10/16/2014, Hearing | 284.90 |
| 10/16/14 | Michael Petrino, Rail, Wilmington, DE, 10/16/2014 to 10/16/2014, Hearing | 153.00 |
| 10/16/14 | Lina Kaisey, Rail, Wilmington, DE, 10/16/2014 to 10/16/2014, Amtrak from NY to Wilmington, DE | 153.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, GREGORY WILLIAM GALLAGHER, pick up at Philadelphia Airport and drop off at WILMINGTON DE | 132.80 |
| 10/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport and drop off at WILMINGTON DE | 130.80 |
| 10/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at NEW YORK NY and drop off at NEW YORK NY | 126.13 |
| 10/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael Phillip Esser, pick up at WILMINGTON DE and drop off at Philadelphia Airport | 125.32 |
| 10/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport and drop off at WILMINGTON DE | 130.80 |
| 10/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at CHICAGO IL and drop off at O'Hare International Airport | 71.19 |
| 10/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/16/2014, STEVEN SERAJEDDINI, CHICAGO, ORD, 5:30 AM | 84.75 |
| 10/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/16/2014, WILLIAM GUERRIERI, ORD, CHICAGO, 2:28 PM | 84.75 |
| 10/16/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 10/5/2014 | 61.90 |
| 10/16/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/7/2014 | 36.12 |
| 10/16/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN,ANDY, Transportation to/from airport, Date: 10/7/2014 | 61.50 |
| 10/16/14 | Mark McKane, Travel Meals, Wilmington, DE, EFH witness prep and hearings | 30.00 |
| 10/16/14 | Michael Esser, Travel Meals, Wilmington, DE, Hearing | 24.60 |
| 10/16/14 | Michael Esser, Travel Meals, Philadelphia, PA, Hearing | 8.49 |
| 10/16/14 | WEST, Computer Database Research, DING,STEPHANIE, 10/16/2014 | 46.64 |
| 10/16/14 | WEST, Computer Database Research, MORAN,JOHN, 10/16/2014 | 31.14 |
| 10/16/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/16/2014 | 139.83 |
| 10/16/14 | WEST, Computer Database Research, SCHOTTINGER MARK, 10/16/2014 | 15.57 |
| 10/16/14 | WEST, Computer Database Research, STEPHANY,BRYAN, 10/16/2014 | 98.24 |
| 10/16/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 10/16/2014 | 18.43 |
| 10/16/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/16/2014 | 345.77 |
| 10/16/14 | WEST, Computer Database Research, KAISEY,LINA, 10/16/2014 | 233.58 |
| 10/16/14 | WEST, Computer Database Research, SCHLAN,MAX, 10/16/2014 | 37.45 |
| 10/16/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/16/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 11.12 |
| 10/16/14 | Andrew Welz, Overtime Meals - Attorney | 20.00 |
| 10/17/14 | Lina Kaisey, Taxi, Taxi from hearing to train station | 5.05 |
| 10/17/14 | Lina Kaisey, Taxi, Travel to hearing | 6.75 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/17/14 | Michael Petrino, Lodging, Wilmington, DC, 10/16/2014 to 10/17/2014, Hearing | 284.90 |
| 10/17/14 | Mark McKane, Lodging, Wilmington, DE, 10/15/2014 to 10/17/2014, EFH witness prep and hearings | 569.80 |
| 10/17/14 | Michael Petrino, Rail, Wilmington, DE, 10/17/2014 to 10/17/2014, Hearing | 153.00 |
| 10/17/14 | Michael Petrino, Agency Fee, Hearing | 10.00 |
| 10/17/14 | Mark McKane, Agency Fee, EFH witness prep and hearings | 58.00 |
| 10/17/14 | Mark McKane, Airfare, San Francisco, CA, 10/20/2014 to 10/21/2014, EFH witness prep and hearings | 1,088.20 |
| 10/17/14 | Lina Kaisey, Rail, New York (from Wilmington, DE), 10/17/2014 to 10/17/2014, Amtrack from Wilmington, DE to Penn Station NY | 153.00 |
| 10/17/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON DE and drop off at Philadelphia Airport | 118.15 |
| 10/17/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Spencer A Winters, 10/17/2014 | 118.15 |
| 10/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/17/2014, ANDREW MCGAAN, ORD, CHICAGO, 6:45 PM | 84.75 |
| 10/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/17/2014, CHAD HUSNICK, ORD, 6:51 PM | 84.75 |
| 10/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/17/2014, STEVEN SERAJEDDINI, ORD, CHICAGO, 6:15 PM | 84.75 |
| 10/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/17/2014, SPENCER WINTERS, ORD, CHICAGO, 6:45 PM | 84.75 |
| 10/17/14 | Lina Kaisey, Travel Meals, Wilmington, DE, Hearing | 40.00 |
| 10/17/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/17/2014 | 241.28 |
| 10/17/14 | WEST, Computer Database Research, STUREK,KENNETH, 10/17/2014 | 31.14 |
| 10/17/14 | WEST, Computer Database Research, MCCARTHY MAUREEN, 10/17/2014 | 271.01 |
| 10/17/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/17/2014 | 165.91 |
| 10/17/14 | WEST, Computer Database Research, SCHLAN,MAX, 10/17/2014 | 35.56 |
| 10/17/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/18/14 | WEST, Computer Database Research, HUSNICK,CHAD, 10/18/2014 | 55.30 |
| 10/18/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/18/2014 | 92.17 |
| 10/18/14 | WEST, Computer Database Research, PENN,SAMARA L, 10/18/2014 | 164.74 |
| 10/19/14 | Robert Orren, Taxi, Prepare materials for and assist at hearing. | 8.00 |
| 10/19/14 | Robert Orren, Taxi, Prepare materials for and assist at hearing. | 22.70 |
| 10/19/14 | Michael Petrino, Rail, Wilmington, DE, 10/20/2014 to 10/21/2014, Hearing | 273.00 |
| 10/19/14 | Michael Petrino, Agency Fee, Hearing | 58.00 |
| 10/19/14 | Robert Orren, Rail, Wilmington, DE, 10/10/2014 to 10/10/2014, Prepare materials for and assist at hearing. | 179.00 |
| 10/19/14 | Robert Orren, Agency Fee, Prepare materials for and assist at hearing. | 58.00 |
| 10/19/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Spencer A Winters, 10/19/2014 | 80.75 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/19/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/19/2014, ANDREW MCGAAN, CHICAGO, ORD, 5:45 PM | 80.75 |
| 10/19/14 | Robert Orren, Travel Meals, Wilmington, DE, Prepare materials for and assist at hearing. | 25.00 |
| 10/19/14 | Robert Orren, Travel Meals, New York, NY, Prepare materials for and assist at hearing. | 9.57 |
| 10/19/14 | Special Counsel - Outside Contract Attorneys, Document Review | 101,372.00 |
| 10/19/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/19/2014 | 132.28 |
| 10/19/14 | WEST, Computer Database Research, STUREK,KENNETH, 10/19/2014 | 31.14 |
| 10/19/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/19/2014 | 76.16 |
| 10/19/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/19/2014 | 450.81 |
| 10/19/14 | WEST, Computer Database Research, PENN,SAMARA L, 10/19/2014 | 166.44 |
| 10/19/14 | WEST, Computer Database Research, SCHLAN,MAX, 10/19/2014 | 93.62 |
| 10/19/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/19/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/20/14 | Mark McKane, Lodging, Chicago, IL, 10/19/2014 to 10/20/2014, EFH witness prep and hearings | 350.00 |
| 10/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/20/2014, MARK MCKANE, CHICAGO, ORD, 4:20 AM | 98.00 |
| 10/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/20/2014, CHAD HUSNICK, ORD, 4:30 AM | 98.00 |
| 10/20/14 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 10/20/2014 | 180.00 |
| 10/20/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 10/20/2014 | 93.28 |
| 10/20/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 10/20/2014 | 197.72 |
| 10/20/14 | WEST, Computer Database Research, SHULTZ,GAYLEA G 10/20/2014 | 70.62 |
| 10/20/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 10/20/2014 | 18.43 |
| 10/20/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/20/2014 | 240.83 |
| 10/20/14 | WEST, Computer Database Research, SCHLAN,MAX, 10/20/2014 | 18.72 |
| 10/20/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/20/14 | Brian Schartz, Taxi, Overtime taxi. | 25.00 |
| 10/21/14 | Robert Orren, Taxi, Prepare materials for and assist at hearing. | 21.00 |
| 10/21/14 | Robert Orren, Taxi, Prepare materials for and assist at hearing. | 12.00 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: B FRIEDMAN, Local Transportation, Date: 10/11/2014 | 36.90 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 10/14/2014 | 38.95 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 10/18/2014 | 47.15 |
| 10/21/14 | Michael Petrino, Lodging, Wilmington, DE, 10/20/2014 to 10/21/2014, Hearing | 284.90 |
| 10/21/14 | Robert Orren, Lodging, Wilmington, DE, 10/19/2014 to 10/21/2014, Prepare materials for and assist at hearing. | 503.80 |
| 10/21/14 | Robert Orren, Agency Fee, Prepare materials for and assist at hearing. | 58.00 |
| 10/21/14 | Robert Orren, Rail, New York, NY, 10/21/2014 to 10/21/2014, Prepare materials for and assist at hearing. | 136.50 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/21/14 | James Sprayregen, Airfare, New York, NY, 11/10/2014 to 11/10/2014, Meeting | 182.66 |
| 10/21/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 10/21/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Spencer A Winters, 10/21/2014 | 84.75 |
| 10/21/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/21/2014, ANDREW MCGAAN, ORD, CHICAGO, 9:05 PM | 84.75 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/9/2014 | 35.32 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 10/14/2014 | 30.15 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/15/2014 | 38.11 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: PENN,SAMARA, Transportation to/from airport, Date: 10/16/2014 | 30.08 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Transportation to/from airport, Date: 10/16/2014 | 46.46 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/16/2014 | 36.51 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/16/2014 | 174.00 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 10/17/2014 | 47.82 |
| 10/21/14 | Mark McKane, Parking, San Francisco Intl Airport, EFH witness prep and hearings | 324.00 |
| 10/21/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/21/2014 | 46.72 |
| 10/21/14 | WEST, Computer Database Research, SHULTZ,GAYLEA G 10/21/2014 | 94.22 |
| 10/21/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/21/2014 | 261.88 |
| 10/21/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 10/21/2014 | 37.45 |
| 10/21/14 | WEST, Computer Database Research, KAISEY,LINA, 10/21/2014 | 394.91 |
| 10/21/14 | WEST, Computer Database Research, SCHLAN,MAX, 10/21/2014 | 56.17 |
| 10/21/14 | Rebecca Chaikin, Taxi, Overtime Transportation | 26.40 |
| 10/21/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 11.12 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: MURRAY,BRETT Overtime Transportation, Date: 10/15/2014 | 30.08 |
| 10/21/14 | AQUIPT INC - Rental Expenses, 10/21/14 - 11/20/14 | 1,474.78 |
| 10/22/14 | Marc Kieselstein, Internet, Client Meeting | 18.95 |
| 10/22/14 | Overnight Delivery, Fed Exp to:Stacey Dore,DALLAS, TX, from:Lisa Cast | 10.90 |
| 10/22/14 | Overnight Delivery, Fed Exp to:Chairman Don Evans, MIDLAND,TX from:Lisa Cast | 10.99 |
| 10/22/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 10/22/2014 | 112.82 |
| 10/22/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 10/22/2014 | 63.09 |
| 10/22/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/22/2014, CHAD HUSNICK, ORD, 6:56 PM | 104.00 |
| 10/22/14 | Marc Kieselstein, Travel Meals, New York, NY, Client Meeting | 7.62 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/22/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 5 incomplete sets of bidding procedures joint exhibits for use at the hearing. | 764.50 |
| 10/22/14 | PARCELS INC - Outside Copy/Binding, Cost of printing full sets of bidding procedures joint exhibits for use at hearing. | 1,686.20 |
| 10/22/14 | FLIK, Catering Expenses, Client Meeting (7), Sassower, Edward O, 10/22/2014 | 56.00 |
| 10/22/14 | FLIK, Catering Expenses, Client Meeting (15), Geier, Emily E, 10/22/2014 | 120.00 |
| 10/22/14 | WEST, Computer Database Research, MITCHELL-DAWSON LAUREN, 10/22/2014 | 209.61 |
| 10/22/14 | WEST, Computer Database Research, TROGDON,HOLLY, 10/22/2014 | 248.99 |
| 10/22/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/22/2014 | 175.03 |
| 10/22/14 | WEST, Computer Database Research, WALDRON,ANNE M, 10/22/2014 | 143.17 |
| 10/22/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/22/2014 | 183.97 |
| 10/22/14 | WEST, Computer Database Research, KAISEY,LINA, 10/22/2014 | 56.17 |
| 10/22/14 | WEST, Computer Database Research, LII,TZU-YING, 10/22/2014 | 18.72 |
| 10/22/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 10/22/2014 | 131.07 |
| 10/22/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 10/22/2014 | 65.44 |
| 10/23/14 | Overnight Delivery, Fed Exp to:Cecily Gooch, DALLAS,TX from:Robert Orren | 63.69 |
| 10/23/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 10/13/2014 | 61.50 |
| 10/23/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 10/14/2014 | 93.81 |
| 10/23/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/15/2014 | 42.32 |
| 10/23/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 10/17/2014 | 37.87 |
| 10/23/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Transportation to/from airport, Date: 10/17/2014 | 63.49 |
| 10/23/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 10/23/2014 | 108.82 |
| 10/23/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 10/23/2014 | 18.43 |
| 10/23/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/23/2014 | 221.21 |
| 10/23/14 | WEST, Computer Database Research, WALDRON,ANNE M, 10/23/2014 | 71.05 |
| 10/23/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 10/23/2014 | 98.16 |
| 10/23/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 10/23/2014 | 222.80 |
| 10/23/14 | WEST, Computer Database Research, SCHLAN,MAX, 10/23/2014 | 74.90 |
| 10/23/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 10/23/2014 | 69.96 |
| 10/23/14 | RED TOP CAB COMPANY, Overtime Transportation, 10/23/2014, CHAD PAPENFUSS | 128.34 |
| 10/23/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/23/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 10/16/2014 | 30.08 |
| 10/23/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 10.20 |
| 10/23/14 | Lina Kaisey, Taxi, Overtime Transportation | 15.60 |
| 10/23/14 | VITAL TRANSPORTATION INC, Passenger: PRESHONG RICHARD, Overtime Transportation, Date: 10/15/2014 | 30.08 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/24/14 | Overnight Delivery, Fed Exp to:Steve Hessler, NY from:Jozette Mercado | 31.99 |
| 10/24/14 | Brian Schartz, Airfare, Dallas, TX, 10/28/2014 to 10/30/2014, Attend client meeting. | 1,021.20 |
| 10/24/14 | Brian Schartz, Agency Fee, Attend client meeting. | 58.00 |
| 10/24/14 | Brian Schartz, Rail, Wilmington, DE, 10/27/2014 to 10/27/2014, Attend hearing. | 259.00 |
| 10/24/14 | LEXISNEXIS, Computer Database Research, CourtLink Usage for 10/2014, Timothy McAllister | 4.70 |
| 10/24/14 | WEST, Computer Database Research, MCALLISTER TIMOTHY B, 10/24/2014 | 2.99 |
| 10/24/14 | WEST, Computer Database Research, RODRIGUEZ CARLEIGH, 10/24/2014 | 62.29 |
| 10/24/14 | WEST, Computer Database Research, ABELSON,STEVE, 10/24/2014 | 63.04 |
| 10/24/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 10/24/2014 | 22.34 |
| 10/24/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/24/2014 | 36.87 |
| 10/24/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/24/2014 | 36.87 |
| 10/24/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 10/24/2014 | 8.85 |
| 10/24/14 | WEST, Computer Database Research, ORREN,ROBERT, 10/24/2014 | 201.24 |
| 10/24/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 10/24/2014 | 318.31 |
| 10/24/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 10/24/2014 | 106.78 |
| 10/24/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/25/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 10/25/2014 | 22.53 |
| 10/25/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/25/2014 | 147.47 |
| 10/25/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/25/2014 | 36.68 |
| 10/25/14 | Emily Geier, Toll, Overtime Transportation | 18.00 |
| 10/25/14 | Natasha Hwangpo, Taxi, Overtime Transportation (for 10/24/14) | 16.00 |
| 10/26/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Spencer A Winters, 10/26/2014 | 104.00 |
| 10/26/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/26/2014, ANDREW MCGAAN, CHICAGO, ORD, 6:15 PM | 80.75 |
| 10/26/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/26/2014, CHAD HUSNICK, ORD, 5:45 PM | 80.75 |
| 10/26/14 | WEST, Computer Database Research, SCHOTTINGER MARK, 10/26/2014 | 72.98 |
| 10/26/14 | WEST, Computer Database Research, TROGDON,HOLLY, 10/26/2014 | 19.35 |
| 10/26/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 10/26/2014 | 9.12 |
| 10/26/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/26/2014 | 129.04 |
| 10/26/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/26/2014 | 18.43 |
| 10/26/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 10/26/2014 | 149.04 |
| 10/26/14 | WEST, Computer Database Research, LII,TZU-YING, 10/26/2014 | 18.72 |
| 10/26/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/26/14 | Brian Schartz, Taxi, Overtime taxi. | 26.50 |
| 10/26/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 21.50 |
| 10/27/14 | COURTCALL LLC - Teleconference, Remote Court Appearance on 10/27/14, Telephonic Hearing | 156.00 |
| 10/27/14 | COURTCALL LLC - Teleconference, Telephonic hearing, Remote Court Appearance on 10/27/14 | 156.00 |
| 10/27/14 | Brian Schartz, Taxi, Attend client meeting. | 15.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/27/14 | Brian Schartz, Taxi, Attend client meeting. | 15.00 |
| 10/27/14 | Haris Hadzimuratovic, Transportation To/From Airport, Attend Litigation Team Summit Meeting | 77.80 |
| 10/27/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/27/2014, CHAD HUSNICK, ORD, 4:30 AM | 80.75 |
| 10/27/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/27/2014, WILLIAM PRUITT, CHICAGO, ORD, 5:00 PM | 80.75 |
| 10/27/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/27/2014, EMILY GEIER, CHICAGO, ORD, 11:20 AM | 77.90 |
| 10/27/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/27/2014, RICHARD HOWELL, CHICAGO, ORD, 7:00 PM | 80.75 |
| 10/27/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/27/2014, ANTHONY SEXTON, CHICAGO, ORD, 5:30 AM | 80.75 |
| 10/27/14 | Haris Hadzimuratovic, Travel Meals, Washington, DC, Attend Litigation Team Summit Meeting | 39.00 |
| 10/27/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/27/2014 | 31.14 |
| 10/27/14 | WEST, Computer Database Research, ABELSON,STEVE, 10/27/2014 | 10.19 |
| 10/27/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 10/27/2014 | 50.28 |
| 10/27/14 | WEST, Computer Database Research, LII,TZU-YING, 10/27/2014 | 87.19 |
| 10/27/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 10/27/2014 | 140.34 |
| 10/27/14 | WEST, Computer Database Research, SCHLAN,MAX, 10/27/2014 | 147.90 |
| 10/27/14 | Rebecca Chaikin, Taxi, Overtime Transportation | 20.00 |
| 10/27/14 | RED TOP CAB COMPANY, Overtime Transportation, 10/27/2014, STEPHANIE DING | 32.34 |
| 10/27/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 11.30 |
| 10/27/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/27/2014 | 20.00 |
| 10/27/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/27/2014 | 20.00 |
| 10/27/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/27/2014 | 20.00 |
| 10/27/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 10/27/2014 | 20.00 |
| 10/27/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/27/2014 | 20.00 |
| 10/28/14 | Brian Schartz, Internet, Attend client meeting. | 10.77 |
| 10/28/14 | Stephen Hessler, Internet, EFH Board Meetings. | 9.95 |
| 10/28/14 | Stephen Hessler, Internet, EFH Board Meetings | 20.95 |
| 10/28/14 | COURTCALL LLC - Teleconference, Telephonic hearing, Remote Court Appearance on 10/28/14 | 58.00 |
| 10/28/14 | COURTCALL LLC - Teleconference, Remote Court Appearance on 10/28/14 | 51.00 |
| 10/28/14 | Brian Schartz, Lodging, Wilmington, DE 10/27/2014 to 10/28/2014, Attend client meeting. | 284.90 |
| 10/28/14 | Stephen Hessler, Lodging, Dallas, TX, 10/28/2014 to 10/29/2014, EFH Board Meetings. | 344.63 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/14 | Stephen Hessler, Airfare, Dallas, TX, 10/28/2014 to 10/28/2014, EFH Board Meetings. | 694.10 |
| 10/28/14 | Stephen Hessler, Agency Fee, EFH Board Meetings. | 58.00 |
| 10/28/14 | Haris Hadzimuratovic, Transportation To/From Airport, Attend Litigation Team Summit Meeting | 57.30 |
| 10/28/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Spencer A Winters, 10/28/2014 | 112.82 |
| 10/28/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 10/28/2014 | 112.82 |
| 10/28/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/28/2014, ANDREW MCGAAN, ORD, CHICAGO, 3:33 PM | 84.75 |
| 10/28/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/28/2014, WILLIAM PRUITT, ORD, 7:35 PM | 84.75 |
| 10/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Dallas Fort Worth Airport and drop off at DALLAS TX | 120.32 |
| 10/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SCOTT D PRICE, pick up at Dallas Fort Worth Airport and drop off at DALLAS TX | 120.32 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, Date: 10/17/2014 | 59.99 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/20/2014 | 39.31 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/20/2014 | 46.22 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/21/2014 | 38.03 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, Date: 10/21/2014 | 34.29 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: GEIER,EMILY, Transportation to/from airport, Date: 10/22/2014 | 61.50 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 10/22/2014 | 61.50 |
| 10/28/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/28/2014, RICHARD HOWELL, ORD, CHICAGO, 4:32 PM | 84.75 |
| 10/28/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/28/2014, ANTHONY SEXTON, ORD, CHICAGO, 9:44 PM | 84.75 |
| 10/28/14 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting. | 40.00 |
| 10/28/14 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting | 40.00 |
| 10/28/14 | VERITEXT - Court Reporter Deposition, Original transcript 10/27/14 | 1,644.25 |
| 10/28/14 | WEST, Computer Database Research, CONNOR,CORMAC, 10/28/2014 | 31.14 |
| 10/28/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/28/2014 | 69.99 |
| 10/28/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/28/2014 | 92.17 |
| 10/28/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 10/28/2014 | 406.07 |
| 10/28/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 10/28/2014 | 156.26 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/14 | Holly Trogdon, Taxi, Overtime transportation | 12.62 |
| 10/28/14 | RED TOP CAB COMPANY, Overtime Transportation, 10/28/2014, ANDREW MCGAAN | 36.77 |
| 10/28/14 | RED TOP CAB COMPANY, Overtime Transportation, 10/28/2014, MARC MCKANE | 89.36 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: PEPPIATA JONAH, Overtime Transportation, Date: 10/20/2014 | 60.14 |
| 10/28/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 10/28/2014 | 20.00 |
| 10/28/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/28/2014 | 20.00 |
| 10/28/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/28/2014 | 20.00 |
| 10/28/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 10/28/2014 | 20.00 |
| 10/28/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/28/2014 | 20.00 |
| 10/28/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/28/2014 | 20.00 |
| 10/29/14 | Stephen Hessler, Internet, EFH Board Meetings. | 9.95 |
| 10/29/14 | Stephen Hessler, Taxi, EFH Board Meetings | 7.00 |
| 10/29/14 | Stephen Hessler, Lodging, Dallas, TX, 10/29/2014 to 10/30/2014, EFH Board Meetings. | 344.63 |
| 10/29/14 | Marc Kieselstein, Airfare, New York, NY, 11/03/2014 to 11/05/2014, Client Meeting | 844.53 |
| 10/29/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 10/29/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/29/2014 | 209.98 |
| 10/29/14 | WEST, Computer Database Research, HILSON,SEAN, 10/29/2014 | 36.87 |
| 10/29/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/29/2014 | 18.43 |
| 10/29/14 | WEST, Computer Database Research, KAISEY,LINA, 10/29/2014 | 243.23 |
| 10/29/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/29/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/29/2014 | 20.00 |
| 10/29/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/29/2014 | 20.00 |
| 10/29/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/29/2014 | 20.00 |
| 10/29/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/29/2014 | 20.00 |
| 10/29/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/29/2014 | 20.00 |
| 10/30/14 | Brian Schartz, Internet, Attend client meeting. | 10.77 |
| 10/30/14 | VITAL TRANSPORTATION INC, Passenger: S ZABLOTNEY, Local Transportation, Date: 10/20/2014 | 362.44 |
| 10/30/14 | Brian Schartz, Lodging, Dallas, TX, 10/28/2014 to 10/30/2014, Attend client meeting. | 700.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/30/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/30/2014, CHAD HUSNICK, ORD, 5:50 PM | 104.00 |
| 10/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at DALLAS TX and drop off at Dallas TX | 114.15 |
| 10/30/14 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, Date: 10/16/2014 | 34.53 |
| 10/30/14 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 10/22/2014 | 83.93 |
| 10/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, AMBER J MEEK, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport | 114.15 |
| 10/30/14 | Stephen Hessler, Travel Meals, Dallas, TX, EFH Board Meetings. | 40.00 |
| 10/30/14 | VERITEXT - Court Reporter Deposition, Original transcript 10/28/14 | 515.25 |
| 10/30/14 | WEST, Computer Database Research, BAROLO,JAMES, 10/30/2014 | 30.78 |
| 10/30/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 10/30/2014 | 287.53 |
| 10/30/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 10/30/2014 | 193.31 |
| 10/30/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/30/2014 | 15.57 |
| 10/30/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/30/2014 | 130.53 |
| 10/30/14 | WEST, Computer Database Research, GREEN,SHAVONE, 10/30/2014 | 59.77 |
| 10/30/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 10/30/2014 | 78.49 |
| 10/30/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/30/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 10/24/2014 | 61.82 |
| 10/30/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 10/25/2014 | 61.82 |
| 10/30/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/30/2014 | 20.00 |
| 10/30/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 10/30/2014 | 20.00 |
| 10/31/14 | INTERCALL - Teleconference, Conference Calls, C. Husnick, 10/31/2014 | 109.46 |
| 10/31/14 | INTERCALL - Teleconference, Conference Calls, B. Friedman, 10/31/2014 | 2,529.39 |
| 10/31/14 | Standard Prints | 1.40 |
| 10/31/14 | Standard Prints | 8.40 |
| 10/31/14 | Standard Prints | 8.30 |
| 10/31/14 | Standard Prints | 1.20 |
| 10/31/14 | Standard Prints | 1.30 |
| 10/31/14 | Standard Prints | .50 |
| 10/31/14 | Color Prints | 1.50 |
| 10/31/14 | Color Prints | 1.50 |
| 10/31/14 | Color Prints | .90 |
| 10/31/14 | Color Prints | 3.60 |
| 10/31/14 | Color Prints | 16.80 |
| 10/31/14 | Color Prints | 16.80 |
| 10/31/14 | Overnight Delivery, Fed Exp to:Yolanda White, DALLAS,TX from:Lisa Cast | 10.90 |
| 10/31/14 | Edward Sassower, Rail, Wilmington, DE, 11/03/2014 to 11/03/2014, Attend hearing | 358.00 |
| 10/31/14 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 10/31/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 10/31/2014 | 124.37 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/31/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/31/2014 | 69.84 |
| 10/31/14 | WEST, Computer Database Research, MURRAY,BRETT, 10/31/2014 | 205.97 |
| 10/31/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 10/31/2014 | 149.79 |
| 10/31/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/31/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 10/31/2014 | 20.00 |
| 11/01/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/1/2014 | 43.06 |
| 11/01/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 38.00 |
| 11/01/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/1/2014 | 20.00 |
| 11/02/14 | Brian Schartz, Internet, Internet access. | 12.95 |
| 11/02/14 | Special Counsel - Outside Contract Attorneys, Document Review | 102,309.50 |
| 11/02/14 | WEST, Computer Database Research, HILSON,SEAN, 11/2/2014 | 20.44 |
| 11/02/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/2/2014 | 22.67 |
| 11/02/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/2/2014 | 42.60 |
| 11/02/14 | Brian Schartz, Taxi, Overtime taxi. | 32.50 |
| 11/02/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 9.00 |
| 11/02/14 | Aaron Slavutin, Taxi, Overtime Taxi | 36.50 |
| 11/03/14 | Marc Kieselstein, Internet, Client Meeting | 15.99 |
| 11/03/14 | COURTCALL LLC - Teleconference, Telephonic hearing, Remote Court Appearance on 11/03/14 | 37.00 |
| 11/03/14 | Richard Howell, Internet, Trip to Washington, DC, Internal team meetings. | 10.95 |
| 11/03/14 | Standard Prints | 31.10 |
| 11/03/14 | Standard Prints | 5.00 |
| 11/03/14 | Standard Prints | .20 |
| 11/03/14 | Standard Prints | .40 |
| 11/03/14 | Standard Prints | .20 |
| 11/03/14 | Standard Prints | 45.00 |
| 11/03/14 | Standard Prints | .10 |
| 11/03/14 | Standard Prints | 2.70 |
| 11/03/14 | Standard Prints | 23.40 |
| 11/03/14 | Standard Prints | 1.30 |
| 11/03/14 | Standard Prints | 30.20 |
| 11/03/14 | Standard Prints | 10.00 |
| 11/03/14 | Standard Prints | 3.00 |
| 11/03/14 | Standard Prints | 8.40 |
| 11/03/14 | Standard Prints | .10 |
| 11/03/14 | Standard Prints | 2,160.40 |
| 11/03/14 | Standard Prints | 1.50 |
| 11/03/14 | Standard Prints | 2.20 |
| 11/03/14 | Standard Prints | 2.70 |
| 11/03/14 | Standard Prints | 16.20 |
| 11/03/14 | Color Prints | 7.80 |
| 11/03/14 | Color Prints | 13.20 |
| 11/03/14 | Color Prints | 4.80 |
| 11/03/14 | Color Prints | .30 |
| 11/03/14 | Color Prints | .30 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/03/14 | Color Prints | 4.50 |
| 11/03/14 | Color Prints | 13.50 |
| 11/03/14 | Color Prints | 15.30 |
| 11/03/14 | Color Prints | 15.30 |
| 11/03/14 | Color Prints | 17.40 |
| 11/03/14 | Color Prints | 17.40 |
| 11/03/14 | Color Prints | 62.40 |
| 11/03/14 | Color Prints | 55.20 |
| 11/03/14 | Color Prints | 44.40 |
| 11/03/14 | Color Prints | 51.60 |
| 11/03/14 | Color Prints | 18.00 |
| 11/03/14 | Color Prints | 13.20 |
| 11/03/14 | Color Prints | 79.20 |
| 11/03/14 | Color Prints | 62.40 |
| 11/03/14 | Color Prints | 55.20 |
| 11/03/14 | Color Prints | 44.40 |
| 11/03/14 | Color Prints | 51.60 |
| 11/03/14 | Color Prints | 18.00 |
| 11/03/14 | Color Prints | 13.20 |
| 11/03/14 | Color Prints | 79.20 |
| 11/03/14 | Color Prints | 62.40 |
| 11/03/14 | Color Prints | 55.20 |
| 11/03/14 | Color Prints | 44.40 |
| 11/03/14 | Color Prints | 51.60 |
| 11/03/14 | Color Prints | 18.00 |
| 11/03/14 | Color Prints | 13.20 |
| 11/03/14 | Color Prints | 79.20 |
| 11/03/14 | Color Prints | 62.40 |
| 11/03/14 | Color Prints | 55.20 |
| 11/03/14 | Color Prints | 44.40 |
| 11/03/14 | Color Prints | 51.60 |
| 11/03/14 | Color Prints | 18.00 |
| 11/03/14 | Color Prints | 13.20 |
| 11/03/14 | Color Prints | 79.20 |
| 11/03/14 | Color Prints | 61.20 |
| 11/03/14 | Color Prints | .30 |
| 11/03/14 | Color Prints | 2.40 |
| 11/03/14 | Color Prints | 2.40 |
| 11/03/14 | Color Prints | 1.20 |
| 11/03/14 | Color Prints | 27.30 |
| 11/03/14 | Color Prints | 212.40 |
| 11/03/14 | Color Prints | 45.60 |
| 11/03/14 | Color Prints | 174.00 |
| 11/03/14 | Color Prints | 2,515.20 |
| 11/03/14 | Color Prints | 265.50 |
| 11/03/14 | Color Prints | 57.00 |
| 11/03/14 | Color Prints | 217.50 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 11/03/14 | Color Prints | 78.00 |
|---|---|---|
| 11/03/14 | Color Prints | 69.00 |
| 11/03/14 | Color Prints | 55.50 |
| 11/03/14 | Color Prints | 64.50 |
| 11/03/14 | Color Prints | 22.50 |
| 11/03/14 | Color Prints | 16.50 |
| 11/03/14 | Color Prints | 99.00 |
| 11/03/14 | Color Prints | 76.50 |
| 11/03/14 | Color Prints | 114.00 |
| 11/03/14 | Color Prints | 43.50 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 222.00 |
| 11/03/14 | Color Prints | 3.00 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 31.50 |
| 11/03/14 | Color Prints | 43.50 |
| 11/03/14 | Color Prints | 57.00 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 222.00 |
| 11/03/14 | Color Prints | 2,214.00 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 9.00 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 222.00 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 114.00 |
| 11/03/14 | Color Prints | 43.50 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 222.00 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 114.00 |
| 11/03/14 | Color Prints | 43.50 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 114.00 |
| 11/03/14 | Color Prints | 43.50 |
| 11/03/14 | Color Prints | .30 |
| 11/03/14 | Color Prints | 7.20 |
| 11/03/14 | Edward Sassower, Taxi, Taxi from train station to courthouse. | 10.00 |
| 11/03/14 | James Sprayregen, Lodging, New York, NY, 11/03/2014 to 11/04/2014, Meeting | 457.85 |
| 11/03/14 | Andrew McGaan, Lodging, Washington, DC, 11/03/2014 to 11/04/2014, Meeting | 350.00 |
| 11/03/14 | Marc Kieselstein, Lodging, New York, NY, 11/03/2014 to 11/04/2014, Client Meeting | 500.00 |
| 11/03/14 | Richard Howell, Lodging, Washington, DC, 11/03/2014 to 11/04/2014, Internal team meetings. | 350.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/03/2014, ANDREW MCGAAN, CHICAGO, ORD, 4:30 PM | 80.75 |
| 11/03/14 | Richard Howell, Transportation To/From Airport, Internal team meetings. | 25.00 |
| 11/03/14 | Andrew McGaan, Travel Meals, Washington, DC, Meeting | 17.30 |
| 11/03/14 | Andrew McGaan, Travel Meals, Washington, DC, Meeting | 40.00 |
| 11/03/14 | Marc Kieselstein, Travel Meals, New York, NY, Client Meeting | 10.89 |
| 11/03/14 | Marc Kieselstein, Travel Meals, New York, NY, Client Meeting | 40.00 |
| 11/03/14 | Richard Howell, Travel Meals, Washington, DC, Internal team meetings. | 11.00 |
| 11/03/14 | Roxana Mondragon-Motta, Working Meal/K&E Only, Washington, DC, Overtime Meal | 13.20 |
| 11/03/14 | WEST, Computer Database Research, HILSON,SEAN, 11/3/2014 | 20.77 |
| 11/03/14 | WEST, Computer Database Research, TORREZ,STEVEN, 11/3/2014 | 20.44 |
| 11/03/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 11/03/14 | Teresa Lii, Taxi, Overtime Transportation | 10.70 |
| 11/03/14 | Max Schlan, Taxi, Overtime transportation | 10.00 |
| 11/03/14 | Julia Allen, Taxi, Overtime transportation | 8.15 |
| 11/03/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 10.80 |
| 11/03/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/3/2014 | 20.00 |
| 11/03/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/3/2014 | 20.00 |
| 11/03/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/3/2014 | 20.00 |
| 11/03/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 11/3/2014 | 14.57 |
| 11/03/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/3/2014 | 20.00 |
| 11/03/14 | Mark Schottinger, Overtime Meals - Attorney | 15.65 |
| 11/03/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 11/04/14 | Marc Kieselstein, Internet, Client Meeting | 15.99 |
| 11/04/14 | Standard Copies or Prints | 4.40 |
| 11/04/14 | Standard Copies or Prints | 1.20 |
| 11/04/14 | Standard Prints | .10 |
| 11/04/14 | Standard Prints | .40 |
| 11/04/14 | Standard Prints | .10 |
| 11/04/14 | Standard Prints | .60 |
| 11/04/14 | Standard Prints | .30 |
| 11/04/14 | Standard Prints | 3.70 |
| 11/04/14 | Standard Prints | 25.00 |
| 11/04/14 | Standard Prints | .30 |
| 11/04/14 | Standard Prints | 5.20 |
| 11/04/14 | Standard Prints | 16.10 |
| 11/04/14 | Standard Prints | 8.90 |
| 11/04/14 | Standard Prints | 1.80 |
| 11/04/14 | Standard Prints | 3.70 |
| 11/04/14 | Standard Prints | 3.70 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/04/14 | Standard Prints | 4.70 |
| 11/04/14 | Standard Prints | 5.20 |
| 11/04/14 | Standard Prints | .50 |
| 11/04/14 | Standard Prints | 6.20 |
| 11/04/14 | Standard Prints | 6.10 |
| 11/04/14 | Standard Prints | 2.20 |
| 11/04/14 | Standard Prints | 1.60 |
| 11/04/14 | Standard Prints | .60 |
| 11/04/14 | Standard Prints | .20 |
| 11/04/14 | Standard Prints | .30 |
| 11/04/14 | Standard Prints | 3.00 |
| 11/04/14 | Color Prints | 4.80 |
| 11/04/14 | Color Prints | 1.80 |
| 11/04/14 | Color Prints | 14.10 |
| 11/04/14 | Color Prints | 13.80 |
| 11/04/14 | Color Prints | 5.40 |
| 11/04/14 | Color Prints | 6.30 |
| 11/04/14 | Color Prints | 3.00 |
| 11/04/14 | Color Prints | 3.60 |
| 11/04/14 | Color Prints | 3.60 |
| 11/04/14 | Color Prints | 2.40 |
| 11/04/14 | Color Prints | 1.80 |
| 11/04/14 | Color Prints | 1.20 |
| 11/04/14 | Color Prints | .90 |
| 11/04/14 | Production Blowbacks | 581.60 |
| 11/04/14 | Overnight Delivery, Fed Exp to:Craig Olson, HOUSTON,TX from:Adrienne Levin | 19.02 |
| 11/04/14 | Marc Kieselstein, Lodging, New York, NY, 11/04/2014 to 11/05/2014, Client Meeting | 500.00 |
| 11/04/14 | James Sprayregen, Airfare, Chicago, IL, 11/04/2014 to 11/04/2014, Meeting | -89.28 |
| 11/04/14 | James Sprayregen, Airfare, Newark, NJ 12/03/2014 to 12/03/2014, Meeting | 107.20 |
| 11/04/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 11/04/14 | James Sprayregen, Transportation To/From Airport, Meeting | 174.97 |
| 11/04/14 | Brenton Rogers, Transportation To/From Airport, Meeting | 23.03 |
| 11/04/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 18.84 |
| 11/04/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport and drop off at PHILADELPHIA PA | 113.84 |
| 11/04/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/04/2014, ANDREW MCGAAN, ORD, CHICAGO, 3:29 PM | 84.75 |
| 11/04/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/04/2014, BRENTON ROGERS, ORD, 4:45 AM | 89.95 |
| 11/04/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/04/2014, BRENTON ROGERS, ORD, 7:58 PM | 93.95 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/04/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/04/2014, RICHARD HOWELL, ORD, CHICAGO, 7:58 PM | 84.75 |
| 11/04/14 | Richard Howell, Transportation To/From Airport, Internal team meetings. | 22.00 |
| 11/04/14 | Brenton Rogers, Travel Meals, Washington, DC, Meeting | 40.00 |
| 11/04/14 | Andrew McGaan, Travel Meals, Washington, DC, Meeting | 20.45 |
| 11/04/14 | VERITEXT - Court Reporter Deposition, Original transcript 11/03/14 | 295.75 |
| 11/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 31.00 |
| 11/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Aparna Yenamandra | 8.00 |
| 11/04/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 11/4/2014 | 10.12 |
| 11/04/14 | WEST, Computer Database Research, TORREZ,STEVEN, 11/4/2014 | 163.50 |
| 11/04/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/4/2014 | 81.75 |
| 11/04/14 | WEST, Computer Database Research, LII,TZU-YING, 11/4/2014 | 68.02 |
| 11/04/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/4/2014 | 258.34 |
| 11/04/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 11/4/2014 | 68.02 |
| 11/04/14 | Teresa Lii, Taxi, Overtime Transportation | 10.80 |
| 11/04/14 | Aaron Slavutin, Taxi, Overtime Taxi | 14.30 |
| 11/04/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 37.50 |
| 11/04/14 | Brian Schartz, Taxi, Overtime taxi. | 19.75 |
| 11/04/14 | RED TOP CAB COMPANY, Overtime Transportation, 11/4/2014, ANDREW MCGAAN | 36.77 |
| 11/04/14 | Ken Sturek, Parking, Washington, DC, Overtime parking | 25.00 |
| 11/04/14 | Julia Allen, Taxi, Overtime transportation | 8.10 |
| 11/04/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 11/04/14 | Kevin Chang, Overtime Meals - Attorney | 20.00 |
| 11/04/14 | Jeffrey Gould, Overtime Meals - Attorney | 20.00 |
| 11/04/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/4/2014 | 20.00 |
| 11/04/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/4/2014 | 20.00 |
| 11/04/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/4/2014 | 20.00 |
| 11/04/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 11/4/2014 | 18.55 |
| 11/05/14 | Standard Prints | 1.50 |
| 11/05/14 | Standard Prints | 2.90 |
| 11/05/14 | Standard Prints | 6.30 |
| 11/05/14 | Standard Prints | 4.80 |
| 11/05/14 | Standard Prints | 3.70 |
| 11/05/14 | Standard Prints | 2.70 |
| 11/05/14 | Standard Prints | 12.40 |
| 11/05/14 | Standard Prints | 1.70 |
| 11/05/14 | Standard Prints | .40 |
| 11/05/14 | Standard Prints | 4.80 |
| 11/05/14 | Standard Prints | .30 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/05/14 | Standard Prints | .20 |
| 11/05/14 | Standard Prints | 5.70 |
| 11/05/14 | Standard Prints | .40 |
| 11/05/14 | Standard Prints | 15.30 |
| 11/05/14 | Standard Prints | 3.70 |
| 11/05/14 | Standard Prints | .80 |
| 11/05/14 | Standard Prints | 5.70 |
| 11/05/14 | Standard Prints | .40 |
| 11/05/14 | Standard Prints | 21.60 |
| 11/05/14 | Standard Prints | 6.50 |
| 11/05/14 | Standard Prints | 1.00 |
| 11/05/14 | Standard Prints | 12.40 |
| 11/05/14 | Color Prints | 27.60 |
| 11/05/14 | Color Prints | 27.30 |
| 11/05/14 | Color Prints | 12.30 |
| 11/05/14 | Color Prints | 7.50 |
| 11/05/14 | Color Prints | 7.80 |
| 11/05/14 | Color Prints | .60 |
| 11/05/14 | Color Prints | .60 |
| 11/05/14 | Color Prints | 4.80 |
| 11/05/14 | Production Blowbacks | 148.70 |
| 11/05/14 | Holly Trogdon, Taxi, Taxi to document review site | 12.00 |
| 11/05/14 | Holly Trogdon, Taxi, Taxi from document review site | 7.39 |
| 11/05/14 | Chad Husnick, Airfare, New York, NY, 11/06/2014 to 11/07/2014, Restructuring | 817.58 |
| 11/05/14 | Chad Husnick, Agency Fee, Restructuring | 21.00 |
| 11/05/14 | James Sprayregen, Airfare, Chicago, IL, 12/03/2014 to 12/03/2014, Meeting | 127.78 |
| 11/05/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 11/05/14 | Marc Kieselstein, Airfare, New York, NY, 11/06/2014 to 11/07/2014, Client Meeting | 788.96 |
| 11/05/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 11/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 467.00 |
| 11/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Teresa Lii | 27.00 |
| 11/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Jonah Peppiatt | 5.00 |
| 11/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Max Schlan | 11.00 |
| 11/05/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 11/5/2014 | 29.73 |
| 11/05/14 | WEST, Computer Database Research, TORREZ,STEVEN, 11/5/2014 | 20.44 |
| 11/05/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/5/2014 | 40.87 |
| 11/05/14 | WEST, Computer Database Research, KAISEY,LINA, 11/5/2014 | 634.85 |
| 11/05/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/5/2014 | 831.58 |
| 11/05/14 | WEST, Computer Database Research, SCHLAN,MAX, 11/5/2014 | 45.35 |
| 11/05/14 | WEST, Computer Database Research, STEADMAN,BEN, 11/5/2014 | 101.69 |
| 11/05/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/5/2014 | 102.11 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/05/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 11/5/2014 | 40.09 |
| 11/05/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 11/05/14 | Aaron Slavutin, Taxi, Overtime Taxi | 13.10 |
| 11/05/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 10/23/14 | 144.69 |
| 11/05/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, S. Hessler, 10/27/14 | 76.51 |
| 11/05/14 | Jeffrey Gould, Taxi, Overtime transportation | 40.00 |
| 11/05/14 | Brian Schartz, Taxi, Overtime taxi. | 17.00 |
| 11/05/14 | Steven Serajeddini, Taxi, Restructuring | 17.58 |
| 11/05/14 | Brett Murray, Taxi, Overtime transportation | 13.10 |
| 11/05/14 | David Dempsey, Overtime Meals - Attorney | 20.00 |
| 11/05/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 11/5/2014 | 20.00 |
| 11/05/14 | Timothy Mohan, Overtime Meals - Attorney | 20.00 |
| 11/05/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/5/2014 | 20.00 |
| 11/05/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/5/2014 | 20.00 |
| 11/05/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/5/2014 | 20.00 |
| 11/05/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/5/2014 | 20.00 |
| 11/05/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/5/2014 | 20.00 |
| 11/06/14 | Marc Kieselstein, Internet, Client Meeting | 15.99 |
| 11/06/14 | Standard Copies or Prints | .50 |
| 11/06/14 | Standard Prints | .80 |
| 11/06/14 | Standard Prints | 8.50 |
| 11/06/14 | Standard Prints | .50 |
| 11/06/14 | Standard Prints | .60 |
| 11/06/14 | Standard Prints | 329.20 |
| 11/06/14 | Standard Prints | .30 |
| 11/06/14 | Standard Prints | 5.00 |
| 11/06/14 | Standard Prints | .50 |
| 11/06/14 | Standard Prints | 1.90 |
| 11/06/14 | Standard Prints | .80 |
| 11/06/14 | Standard Prints | 1.10 |
| 11/06/14 | Standard Prints | .40 |
| 11/06/14 | Standard Prints | .50 |
| 11/06/14 | Standard Prints | .50 |
| 11/06/14 | Standard Prints | 8.50 |
| 11/06/14 | Standard Prints | .20 |
| 11/06/14 | Standard Prints | 10.40 |
| 11/06/14 | Standard Prints | .20 |
| 11/06/14 | Standard Prints | 3.70 |
| 11/06/14 | Standard Prints | .10 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/06/14 | Standard Prints | 12.10 |
| 11/06/14 | Color Prints | 1.50 |
| 11/06/14 | Color Prints | 2.10 |
| 11/06/14 | Color Prints | 15.30 |
| 11/06/14 | Color Prints | 30.60 |
| 11/06/14 | Color Prints | 2.70 |
| 11/06/14 | Color Prints | .90 |
| 11/06/14 | Color Prints | 5.40 |
| 11/06/14 | Color Prints | 1.80 |
| 11/06/14 | Color Prints | 5.40 |
| 11/06/14 | Color Prints | 15.90 |
| 11/06/14 | Color Prints | 13.80 |
| 11/06/14 | Color Prints | .90 |
| 11/06/14 | Color Prints | 2.40 |
| 11/06/14 | Color Prints | .30 |
| 11/06/14 | Color Prints | 1.20 |
| 11/06/14 | Color Prints | .30 |
| 11/06/14 | Color Prints | .60 |
| 11/06/14 | Color Prints | 11.70 |
| 11/06/14 | Color Prints | 6.00 |
| 11/06/14 | Color Prints | .60 |
| 11/06/14 | Color Prints | .30 |
| 11/06/14 | Color Prints | 3.00 |
| 11/06/14 | Color Prints | 1.50 |
| 11/06/14 | Color Prints | 1.50 |
| 11/06/14 | Color Prints | 3.30 |
| 11/06/14 | Color Prints | 4.50 |
| 11/06/14 | Color Prints | 37.20 |
| 11/06/14 | Production Blowbacks | 100.60 |
| 11/06/14 | Overnight Delivery, Fed Exp to:Paul Keglevic, DALLAS,TX from:Holly Trogdon | 18.25 |
| 11/06/14 | Overnight Delivery, Fed Exp to:Kristopher Moldovan,DALLAS,TX from:Holly Trogdon | 22.94 |
| 11/06/14 | Overnight Delivery, Fed Exp to:Anthony Horton, DALLAS,TX from:Holly Trogdon | 22.94 |
| 11/06/14 | Alexander Davis, Transportation To/From Airport, Attend EFH Litigation Summit | 68.84 |
| 11/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/06/2014, CHAD HUSNICK, ORD, 5:30 AM | 97.15 |
| 11/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/06/2014, ANDREW MCGAAN, CHICAGO, ORD, 11:30 AM | 80.75 |
| 11/06/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 11/06/14 | Alexander Davis, Travel Meals, San Francisco, CA, Attend EFH Litigation Summit | 9.49 |
| 11/06/14 | Alexander Davis, Travel Meals, San Francisco, CA, Attend EFH Litigation Summit. | 11.06 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/06/14 | Bryan Stephany, Working Meal/K&E Only, Washington, DC, Overtime meal. | 11.95 |
| 11/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 54.00 |
| 11/06/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 11/6/2014 | 10.12 |
| 11/06/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/6/2014 | 182.70 |
| 11/06/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/6/2014 | 429.65 |
| 11/06/14 | WEST, Computer Database Research, KAISEY,LINA, 11/6/2014 | 22.67 |
| 11/06/14 | WEST, Computer Database Research, ORREN,ROBERT, 11/6/2014 | 17.41 |
| 11/06/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/6/2014 | 133.75 |
| 11/06/14 | WEST, Computer Database Research, SCHLAN,MAX, 11/6/2014 | 33.90 |
| 11/06/14 | WEST, Computer Database Research, CONNOR,CORMAC, 11/6/2014 | 17.07 |
| 11/06/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/6/2014 | 68.30 |
| 11/06/14 | WEST, Computer Database Research, TROGDON,HOLLY, 11/6/2014 | 4.14 |
| 11/06/14 | WEST, Computer Database Research, CHANG,KEVIN, 11/6/2014 | 210.36 |
| 11/06/14 | Aaron Slavutin, Taxi, Overtime Taxi | 26.30 |
| 11/06/14 | Spencer Winters, Taxi, Overtime Transportation | 9.45 |
| 11/06/14 | Julia Allen, Taxi, Overtime transportation | 14.10 |
| 11/06/14 | Kevin Chang, Overtime Meals - Attorney | 20.00 |
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/6/2014 | 20.00 |
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 11/6/2014 | 20.00 |
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Eric Merin, Overtime Meals - Attorney, 11/6/2014 | 19.87 |
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/6/2014 | 20.00 |
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/6/2014 | 20.00 |
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/6/2014 | 20.00 |
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/6/2014 | 20.00 |
| 11/07/14 | Chad Husnick, Internet, Restructuring | 6.99 |
| 11/07/14 | Standard Copies or Prints | .10 |
| 11/07/14 | Standard Prints | 20.00 |
| 11/07/14 | Standard Prints | 204.60 |
| 11/07/14 | Standard Prints | 12.20 |
| 11/07/14 | Standard Prints | .10 |
| 11/07/14 | Standard Prints | .10 |
| 11/07/14 | Standard Prints | .90 |
| 11/07/14 | Standard Prints | 3.00 |
| 11/07/14 | Standard Prints | 4.50 |
| 11/07/14 | Standard Prints | .20 |
| 11/07/14 | Standard Prints | 14.70 |
| 11/07/14 | Standard Prints | .20 |
| 11/07/14 | Standard Prints | 36.40 |
| 11/07/14 | Standard Prints | 13.60 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/07/14 | Standard Prints | .20 |
| 11/07/14 | Standard Prints | 3.30 |
| 11/07/14 | Standard Prints | .20 |
| 11/07/14 | Standard Prints | 1.80 |
| 11/07/14 | Standard Prints | 3.30 |
| 11/07/14 | Standard Prints | 1.10 |
| 11/07/14 | Standard Prints | .40 |
| 11/07/14 | Standard Prints | 4.90 |
| 11/07/14 | Standard Prints | 2.70 |
| 11/07/14 | Standard Prints | 4.00 |
| 11/07/14 | Standard Prints | 8.00 |
| 11/07/14 | Color Copies or Prints | 12.60 |
| 11/07/14 | Color Prints | 4.80 |
| 11/07/14 | Color Prints | 5.70 |
| 11/07/14 | Color Prints | 5.70 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 9.30 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | 3.00 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 3.00 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 3.60 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | 3.00 |
| 11/07/14 | Color Prints | 10.80 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 9.00 |
| 11/07/14 | Color Prints | 38.40 |
| 11/07/14 | Color Prints | 9.60 |
| 11/07/14 | Color Prints | 10.20 |
| 11/07/14 | Color Prints | 3.60 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/07/14 | Color Prints | 10.80 |
| 11/07/14 | Color Prints | 3.00 |
| 11/07/14 | Color Prints | 4.80 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 4.20 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 21.00 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 2.40 |
| 11/07/14 | Color Prints | 2.40 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | .30 |
| 11/07/14 | Color Prints | .30 |
| 11/07/14 | Color Prints | 11.70 |
| 11/07/14 | Color Prints | 16.20 |
| 11/07/14 | Color Prints | 24.90 |
| 11/07/14 | Color Prints | 27.30 |
| 11/07/14 | Color Prints | 16.20 |
| 11/07/14 | Color Prints | 16.20 |
| 11/07/14 | Color Prints | 8.70 |
| 11/07/14 | Color Prints | 8.70 |
| 11/07/14 | Color Prints | 11.40 |
| 11/07/14 | Color Prints | 11.70 |
| 11/07/14 | Color Prints | 12.00 |
| 11/07/14 | Color Prints | .30 |
| 11/07/14 | Color Prints | 11.40 |
| 11/07/14 | Color Prints | 4.20 |
| 11/07/14 | Color Prints | 24.60 |
| 11/07/14 | Color Prints | 5.70 |
| 11/07/14 | Color Prints | 6.00 |
| 11/07/14 | Color Prints | 5.70 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | .90 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 4.80 |
| 11/07/14 | Color Prints | 13.20 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/07/14 | Color Prints | 9.60 |
| 11/07/14 | Color Prints | 4.20 |
| 11/07/14 | Color Prints | .30 |
| 11/07/14 | Color Prints | .30 |
| 11/07/14 | Color Prints | .30 |
| 11/07/14 | Color Prints | .30 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | 163.80 |
| 11/07/14 | Color Prints | 11.40 |
| 11/07/14 | Color Prints | 50.10 |
| 11/07/14 | Overnight Delivery, Fed Exp to:Andy Wright,DALLAS, TX, from:Holly Trogdon | 47.41 |
| 11/07/14 | Chad Husnick, Lodging, New York, NY, 11/06/2014 to 11/07/2014, Restructuring | 409.72 |
| 11/07/14 | Marc Kieselstein, Lodging, New York, NY, 11/06/2014 to 11/07/2014, Client Meeting | 432.66 |
| 11/07/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/07/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/07/2014, CHAD HUSNICK, ORD, 4:24 PM | 108.00 |
| 11/07/14 | WILSON EPES PRINTING CO INC - Outside Printing Services | 710.64 |
| 11/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 73.00 |
| 11/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Shavone Green | 10.00 |
| 11/07/14 | WEST, Computer Database Research, TORREZ,STEVEN, 11/7/2014 | 388.31 |
| 11/07/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/7/2014 | 4.95 |
| 11/07/14 | WEST, Computer Database Research, GREEN,SHAVONE, 11/7/2014 | 27.03 |
| 11/07/14 | WEST, Computer Database Research, LII,TZU-YING, 11/7/2014 | 22.67 |
| 11/07/14 | WEST, Computer Database Research, ORREN,ROBERT, 11/7/2014 | 1,156.93 |
| 11/07/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/7/2014 | 249.41 |
| 11/07/14 | WEST, Computer Database Research, SCHLAN,MAX, 11/7/2014 | 68.02 |
| 11/07/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/7/2014 | 110.33 |
| 11/07/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 36.50 |
| 11/07/14 | Bryan Stephany, Taxi, Overtime transportation. | 24.80 |
| 11/07/14 | RED TOP CAB COMPANY, Overtime Transportation, 11/7/2014, CHAD PAPENFUSS | 130.36 |
| 11/07/14 | Max Schlan, Taxi, Overtime transportation | 15.00 |
| 11/07/14 | Benjamin Steadman, Taxi, Overtime transportation | 28.10 |
| 11/07/14 | Andrew Welz, Taxi, Overtime Transportation | 13.03 |
| 11/07/14 | Anthony Sexton, Taxi, Overtime transporation | 9.25 |
| 11/07/14 | Brett Murray, Taxi, Overtime transportation | 20.30 |
| 11/07/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 11/7/2014 | 20.00 |
| 11/07/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/7/2014 | 20.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/07/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/7/2014 | 20.00 |
| 11/07/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/7/2014 | 20.00 |
| 11/07/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/7/2014 | 20.00 |
| 11/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Beth Friedman | 66.00 |
| 11/08/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 11/8/2014 | 80.10 |
| 11/08/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/8/2014 | 294.75 |
| 11/08/14 | Aaron Slavutin, Taxi, Overtime Taxi | 18.50 |
| 11/08/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 30.00 |
| 11/08/14 | Brett Murray, Taxi, Overtime transportation | 18.50 |
| 11/08/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 11/8/2014 | 20.00 |
| 11/08/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 11/8/2014 | 20.00 |
| 11/08/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/8/2014 | 20.00 |
| 11/08/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/8/2014 | 20.00 |
| 11/09/14 | James Sprayregen, Lodging, New York, NY, 11/09/2014 to 11/10/2014, Meeting | 457.88 |
| 11/09/14 | Steven Serajeddini, Airfare, New York, NY, 11/10/2014 to 11/11/2014, Restructuring | 846.20 |
| 11/09/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 11/09/14 | Chad Husnick, Airfare, New York, NY, 11/10/2014 to 11/12/2014, Restructuring | 944.20 |
| 11/09/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/09/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/09/2014, ANDREW MCGAAN, ORD, CHICAGO, 6:09 PM | 84.75 |
| 11/09/14 | Special Counsel - Outside Contract Attorneys, Document Review | 104,553.50 |
| 11/09/14 | Alexander Davis, Working Meal/K&E Only, San Francisco, CA, Overtime meal | 20.00 |
| 11/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Anthony Sexton | 16.00 |
| 11/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 22.00 |
| 11/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Lina Kaisey | 11.00 |
| 11/09/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 11/9/2014 | 20.44 |
| 11/09/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/9/2014 | 50.99 |
| 11/09/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/9/2014 | 158.71 |
| 11/09/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/9/2014 | 45.35 |
| 11/09/14 | WEST, Computer Database Research, WELZ,ANDREW, 11/9/2014 | 153.68 |
| 11/09/14 | Aaron Slavutin, Taxi, Overtime Taxi | 7.70 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/09/14 | Rebecca Chaikin, Taxi, Overtime Transportation | 27.50 |
| 11/09/14 | Benjamin Steadman, Taxi, Overtime transportation | 22.06 |
| 11/09/14 | Aaron Slavutin, Taxi, Overtime Taxi | 37.80 |
| 11/09/14 | Alexander Davis, Taxi, Overtime transportation | 29.25 |
| 11/09/14 | Jonathan Ganter, Taxi, Overtime Transportation | 15.00 |
| 11/09/14 | Alexander Davis, Taxi, Overtime transportation | 31.25 |
| 11/09/14 | Timothy Mohan, Overtime Meals - Attorney | 20.00 |
| 11/09/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/9/2014 | 20.00 |
| 11/09/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/9/2014 | 20.00 |
| 11/09/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/9/2014 | 20.00 |
| 11/09/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/9/2014 | 20.00 |
| 11/10/14 | Standard Prints | 7.90 |
| 11/10/14 | Standard Prints | .60 |
| 11/10/14 | Standard Prints | 6.80 |
| 11/10/14 | Standard Prints | 5.20 |
| 11/10/14 | Standard Prints | .90 |
| 11/10/14 | Standard Prints | 6.80 |
| 11/10/14 | Standard Prints | 16.10 |
| 11/10/14 | Standard Prints | 2.60 |
| 11/10/14 | Standard Prints | 5.90 |
| 11/10/14 | Standard Prints | 117.70 |
| 11/10/14 | Standard Prints | .10 |
| 11/10/14 | Standard Prints | 1.70 |
| 11/10/14 | Standard Prints | 4.50 |
| 11/10/14 | Standard Prints | 2.80 |
| 11/10/14 | Standard Prints | .70 |
| 11/10/14 | Standard Prints | .10 |
| 11/10/14 | Standard Prints | 1.10 |
| 11/10/14 | Standard Prints | 2.20 |
| 11/10/14 | Standard Prints | .60 |
| 11/10/14 | Standard Prints | 6.30 |
| 11/10/14 | Standard Prints | .10 |
| 11/10/14 | Standard Prints | 3.00 |
| 11/10/14 | Color Prints | 1.20 |
| 11/10/14 | Color Prints | 1.80 |
| 11/10/14 | Color Prints | 1.20 |
| 11/10/14 | Color Prints | .60 |
| 11/10/14 | Color Prints | 1.20 |
| 11/10/14 | Color Prints | 1.20 |
| 11/10/14 | Color Prints | 1.20 |
| 11/10/14 | Color Prints | 1.20 |
| 11/10/14 | Color Prints | 1.20 |
| 11/10/14 | Color Prints | 8.40 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/10/14 | Color Prints | .90 |
| 11/10/14 | Color Prints | .30 |
| 11/10/14 | Color Prints | 2.10 |
| 11/10/14 | Color Prints | 4.20 |
| 11/10/14 | Color Prints | 12.30 |
| 11/10/14 | Color Prints | .60 |
| 11/10/14 | Color Prints | 1.80 |
| 11/10/14 | Color Prints | 5.40 |
| 11/10/14 | Color Prints | 19.20 |
| 11/10/14 | Color Prints | 11.40 |
| 11/10/14 | Color Prints | .60 |
| 11/10/14 | Color Prints | .60 |
| 11/10/14 | Color Prints | 11.40 |
| 11/10/14 | Color Prints | .90 |
| 11/10/14 | Color Prints | .90 |
| 11/10/14 | HOTEL DUPONT - Hotel, Balance Due for Hotel Room and Tax 10/26/14-10/29/14 | 696.80 |
| 11/10/14 | James Sprayregen, Lodging, New York, NY, 11/10/2014 to 11/11/2014, Meeting | 457.88 |
| 11/10/14 | James Sprayregen, Transportation To/From Airport, Meeting | 108.86 |
| 11/10/14 | James Sprayregen, Transportation To/From Airport, Meeting | 161.43 |
| 11/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/10/2014, CHAD HUSNICK, ORD, 5:45 AM | 96.10 |
| 11/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/10/2014, STEVEN SERAJEDDINI, CHICAGO, ORD, 4:45 AM | 78.95 |
| 11/10/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 11/10/14 | Todd Maynes, Mileage, St. Charles to Chicago-O'Hare Airport, 32.19 miles, Client Meeting | 18.03 |
| 11/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 5.00 |
| 11/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Lina Kaisey | 97.00 |
| 11/10/14 | LEXISNEXIS, Computer Database Research, LEE, DAMING, 11/10/2014 | 177.25 |
| 11/10/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 11/10/2014 | 59.84 |
| 11/10/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/10/2014 | 163.50 |
| 11/10/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/10/2014 | 158.25 |
| 11/10/14 | WEST, Computer Database Research, KAISEY,LINA, 11/10/2014 | 180.70 |
| 11/10/14 | WEST, Computer Database Research, LEE,DAMING, 11/10/2014 | 595.23 |
| 11/10/14 | WEST, Computer Database Research, PENN,SAMARA L, 11/10/2014 | 144.74 |
| 11/10/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/10/2014 | 589.27 |
| 11/10/14 | Chris Burrichter, Taxi, Overtime taxi | 10.00 |
| 11/10/14 | Aaron Slavutin, Taxi, Overtime Taxi | 12.60 |
| 11/10/14 | Alexander Davis, Taxi, Overtime transportation | 30.16 |
| 11/10/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 11/10/14 | Chris Burrichter, Overtime Meals - Attorney | 20.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/11/14 | Chad Husnick, Internet, Restructuring | 15.99 |
| 11/11/14 | Standard Prints | .30 |
| 11/11/14 | Standard Prints | .30 |
| 11/11/14 | Standard Prints | .70 |
| 11/11/14 | Standard Prints | 1.50 |
| 11/11/14 | Standard Prints | .20 |
| 11/11/14 | Standard Prints | 7.60 |
| 11/11/14 | Standard Prints | 1.60 |
| 11/11/14 | Standard Prints | .60 |
| 11/11/14 | Standard Prints | 1.10 |
| 11/11/14 | Standard Prints | .90 |
| 11/11/14 | Standard Prints | 320.00 |
| 11/11/14 | Standard Prints | .60 |
| 11/11/14 | Standard Prints | 1.50 |
| 11/11/14 | Standard Prints | 32.40 |
| 11/11/14 | Standard Prints | 2.50 |
| 11/11/14 | Standard Prints | 10.10 |
| 11/11/14 | Standard Prints | 2.40 |
| 11/11/14 | Standard Prints | .60 |
| 11/11/14 | Standard Prints | 5.80 |
| 11/11/14 | Standard Prints | 10.30 |
| 11/11/14 | Standard Prints | 32.40 |
| 11/11/14 | Standard Prints | 18.80 |
| 11/11/14 | Standard Prints | 416.10 |
| 11/11/14 | Color Prints | 4.20 |
| 11/11/14 | Color Prints | 1.20 |
| 11/11/14 | Color Prints | 8.70 |
| 11/11/14 | Color Prints | 11.40 |
| 11/11/14 | Color Prints | 11.40 |
| 11/11/14 | Color Prints | 9.60 |
| 11/11/14 | Color Prints | 3.90 |
| 11/11/14 | Color Prints | 2.40 |
| 11/11/14 | Color Prints | 1.50 |
| 11/11/14 | Color Prints | 1.20 |
| 11/11/14 | Color Prints | 3.00 |
| 11/11/14 | Color Prints | 1.20 |
| 11/11/14 | Color Prints | 10.20 |
| 11/11/14 | Color Prints | 6.90 |
| 11/11/14 | Color Prints | 2.70 |
| 11/11/14 | Color Prints | 3.30 |
| 11/11/14 | Color Prints | 4.20 |
| 11/11/14 | Color Prints | 1.20 |
| 11/11/14 | Steven Serajeddini, Lodging, New York, NY, 11/10/2014 to 11/11/2014, Restructuring | 500.00 |
| 11/11/14 | Todd Maynes, Lodging, New York, NY, 11/10/2014 to 11/11/2014, Client Meeting | 180.04 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/11/14 | James Sprayregen, Lodging, New York, NY, 11/11/2014 to 11/12/2014, Meeting | 457.88 |
| 11/11/14 | Todd Maynes, Airfare, New York, NY, 11/10/2014 to 11/11/2014, Client Meeting | 846.20 |
| 11/11/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 76.00 |
| 11/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/11/2014, STEVEN SERAJEDDINI, ORD, CHICAGO, 9:19 PM | 84.75 |
| 11/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/11/2014, ANDREW MCGAAN, CHICAGO, ORD, 11:30 AM | 80.75 |
| 11/11/14 | Steven Serajeddini, Travel Meals, Flushing, NY, Restructuring | 8.70 |
| 11/11/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 11/11/14 | Todd Maynes, Parking, Chicago-O'Hare Airport, Client Meeting | 37.00 |
| 11/11/14 | Todd Maynes, Mileage, Chicago-O'Hare to St. Charles, 28.10 miles, Client Meeting | 15.74 |
| 11/11/14 | Todd Maynes, Toll, Client Meeting | 3.00 |
| 11/11/14 | LEXISNEXIS, Computer Database Research, SCHULTZ, GAYLEA, 11/11/2014 | 656.71 |
| 11/11/14 | WEST, Computer Database Research, TORREZ,STEVEN, 11/11/2014 | 143.06 |
| 11/11/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/11/2014 | 30.55 |
| 11/11/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/11/2014 | 113.14 |
| 11/11/14 | WEST, Computer Database Research, KAISEY,LINA, 11/11/2014 | 123.90 |
| 11/11/14 | WEST, Computer Database Research, LEE,DAMING, 11/11/2014 | 155.96 |
| 11/11/14 | WEST, Computer Database Research, MURRAY,BRETT, 11/11/2014 | 22.67 |
| 11/11/14 | WEST, Computer Database Research, PENN,SAMARA L, 11/11/2014 | 192.61 |
| 11/11/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/11/2014 | 158.71 |
| 11/11/14 | WEST, Computer Database Research, SCHLAN,MAX, 11/11/2014 | 68.02 |
| 11/11/14 | WEST, Computer Database Research, SCIOLINO,ELAINE 11/11/2014 | 251.93 |
| 11/11/14 | WEST, Computer Database Research, SHULTZ,GAYLEA G 11/11/2014 | 170.92 |
| 11/11/14 | WEST, Computer Database Research, CHANG,KEVIN, 11/11/2014 | 440.97 |
| 11/11/14 | Aaron Slavutin, Taxi, Overtime Taxi | 11.90 |
| 11/11/14 | Max Schlan, Taxi, Overtime transportation | 11.00 |
| 11/11/14 | Benjamin Steadman, Taxi, Overtime transportation | 24.60 |
| 11/11/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 8.00 |
| 11/11/14 | Alexander Davis, Taxi, Overtime transportation | 22.03 |
| 11/11/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 33.00 |
| 11/11/14 | Brett Murray, Taxi, Overtime transportation | 18.00 |
| 11/11/14 | Timothy Mohan, Overtime Meals - Attorney | 20.00 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Allison McDonald, Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/12/14 | Standard Prints | .10 |
| 11/12/14 | Standard Prints | 1.60 |
| 11/12/14 | Standard Prints | .50 |
| 11/12/14 | Standard Prints | .60 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/12/14 | Standard Prints | .30 |
| 11/12/14 | Standard Prints | 2.40 |
| 11/12/14 | Standard Prints | 2.20 |
| 11/12/14 | Standard Prints | 4.20 |
| 11/12/14 | Standard Prints | .50 |
| 11/12/14 | Standard Prints | 11.20 |
| 11/12/14 | Standard Prints | .20 |
| 11/12/14 | Standard Prints | .20 |
| 11/12/14 | Standard Prints | 4.00 |
| 11/12/14 | Standard Prints | .60 |
| 11/12/14 | Standard Prints | .90 |
| 11/12/14 | Standard Prints | .20 |
| 11/12/14 | Standard Prints | .60 |
| 11/12/14 | Standard Prints | 5.60 |
| 11/12/14 | Standard Prints | 3.90 |
| 11/12/14 | Standard Prints | .80 |
| 11/12/14 | Standard Prints | 12.10 |
| 11/12/14 | Color Prints | 12.30 |
| 11/12/14 | Color Prints | 11.40 |
| 11/12/14 | Color Prints | 16.50 |
| 11/12/14 | Color Prints | .60 |
| 11/12/14 | Color Prints | 11.40 |
| 11/12/14 | Color Prints | 4.50 |
| 11/12/14 | Color Prints | 11.40 |
| 11/12/14 | Color Prints | 11.40 |
| 11/12/14 | Color Prints | 1.50 |
| 11/12/14 | Color Prints | 1.50 |
| 11/12/14 | Color Prints | 1.20 |
| 11/12/14 | Color Prints | 15.60 |
| 11/12/14 | Color Prints | 1.20 |
| 11/12/14 | Color Prints | 2.10 |
| 11/12/14 | Color Prints | 2.10 |
| 11/12/14 | Color Prints | 2.10 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | .90 |
| 11/12/14 | Overnight Delivery, Fed Exp to:Kristopher Moldovan,DALLAS,TX from:Alex Davis | 55.67 |
| 11/12/14 | Overnight Delivery, Fed Exp to:Kristopher Moldovan,DALLAS,TX from:Alex Davis | 55.67 |
| 11/12/14 | Chad Husnick, Lodging, New York, NY, 11/10/2014 to 11/11/2014, Restructuring | 500.00 |
| 11/12/14 | Chad Husnick, Lodging, New York, NY, 11/11/2014 to 11/12/2014, Restructuring | 500.00 |
| 11/12/14 | Alexander Davis, Lodging, Dallas, TX, 11/12/2014 to 11/13/2014, Deposition witness preparation in the first lien makewhole litigation | 287.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/12/14 | Richard Howell, Lodging, Dallas, TX, 11/12/2014 to 11/13/2014, Client meetings. | 186.72 |
| 11/12/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/12/14 | Alexander Davis, Airfare, Dallas, TX, 11/12/2014 to 11/13/2014, Deposition witness preparation in the first lien makewhole litigation | 1,010.20 |
| 11/12/14 | Richard Howell, Airfare, Dallas, TX, 11/12/2014 to 11/13/2014, Client meetings. | 821.20 |
| 11/12/14 | Richard Howell, Agency Fee, Client meetings. | 58.00 |
| 11/12/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/12/2014, CHAD HUSNICK, ORD, 2:49 PM | 104.00 |
| 11/12/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/12/2014, ANDREW MCGAAN, ORD, CHICAGO, 4:46 PM | 84.75 |
| 11/12/14 | Alexander Davis, Transportation To/From Airport, Deposition witness preparation in the first lien makewhole litigation | 60.80 |
| 11/12/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/12/2014, RICHARD HOWELL, CHICAGO, ORD, 5:45 PM | 86.30 |
| 11/12/14 | Richard Howell, Transportation To/From Airport, Client meetings. | 55.00 |
| 11/12/14 | Alexander Davis, Travel Meals, San Francisco, CA, Deposition witness preparation in the first lien makewhole litigation | 8.34 |
| 11/12/14 | Alexander Davis, Travel Meals, Dallas, TX, Deposition witness preparation in the first lien makewhole litigation | 8.99 |
| 11/12/14 | Alexander Davis, Travel Meals, Dallas, TX, Deposition witness preparation in the first lien makewhole litigation | 40.00 |
| 11/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 20.00 |
| 11/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Rebecca Chaikin | 92.00 |
| 11/12/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 11/12/2014 | 25.67 |
| 11/12/14 | WEST, Computer Database Research, ROGERS,BRENT, 11/12/2014 | 59.04 |
| 11/12/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 11/12/2014 | 205.20 |
| 11/12/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/12/2014 | 219.44 |
| 11/12/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/12/2014 | 45.35 |
| 11/12/14 | WEST, Computer Database Research, LII,TZU-YING, 11/12/2014 | 20.38 |
| 11/12/14 | WEST, Computer Database Research, CHANG,KEVIN, 11/12/2014 | 80.18 |
| 11/12/14 | WEST, Computer Database Research, DING,STEPHANIE, 11/12/2014 | 220.48 |
| 11/12/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 41.00 |
| 11/12/14 | Aaron Slavutin, Taxi, Overtime Transportation | 14.40 |
| 11/12/14 | Teresa Lii, Taxi, Overtime Transportation | 24.00 |
| 11/12/14 | Max Schlan, Taxi, Overtime transportation | 11.50 |
| 11/12/14 | Benjamin Steadman, Taxi, Overtime transportation | 24.60 |
| 11/12/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 9.25 |
| 11/12/14 | Sean Hilson, Taxi, Overtime Transportation | 8.65 |
| 11/12/14 | Aaron Slavutin, Taxi, Overtime Taxi | 34.70 |
| 11/12/14 | Timothy Mohan, Overtime Meals - Attorney | 20.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/13/14 | Standard Copies or Prints | 135.00 |
| 11/13/14 | Standard Copies or Prints | .40 |
| 11/13/14 | Standard Prints | .30 |
| 11/13/14 | Standard Prints | 4.00 |
| 11/13/14 | Standard Prints | 21.70 |
| 11/13/14 | Standard Prints | 9.60 |
| 11/13/14 | Standard Prints | 3.00 |
| 11/13/14 | Standard Prints | 115.70 |
| 11/13/14 | Standard Prints | 200.40 |
| 11/13/14 | Standard Prints | .30 |
| 11/13/14 | Standard Prints | 13.00 |
| 11/13/14 | Standard Prints | .10 |
| 11/13/14 | Standard Prints | 65.00 |
| 11/13/14 | Standard Prints | 4.00 |
| 11/13/14 | Standard Prints | 130.20 |
| 11/13/14 | Standard Prints | 5.50 |
| 11/13/14 | Standard Prints | 4.30 |
| 11/13/14 | Standard Prints | 9.50 |
| 11/13/14 | Standard Prints | 9.50 |
| 11/13/14 | Standard Prints | 2.90 |
| 11/13/14 | Standard Prints | 1.60 |
| 11/13/14 | Standard Prints | 16.90 |
| 11/13/14 | Standard Prints | 16.50 |
| 11/13/14 | Standard Prints | 5.80 |
| 11/13/14 | Standard Prints | 2.10 |
| 11/13/14 | Standard Prints | 2.90 |
| 11/13/14 | Standard Prints | .50 |
| 11/13/14 | Standard Prints | 6.40 |
| 11/13/14 | Color Prints | 106.20 |
| 11/13/14 | Color Prints | 17.40 |
| 11/13/14 | Color Prints | 16.50 |
| 11/13/14 | Color Prints | 17.40 |
| 11/13/14 | Color Prints | 16.50 |
| 11/13/14 | Color Prints | 11.40 |
| 11/13/14 | Color Prints | 16.80 |
| 11/13/14 | Color Prints | 11.40 |
| 11/13/14 | Color Prints | 2.40 |
| 11/13/14 | Color Prints | 16.20 |
| 11/13/14 | Color Prints | 9.00 |
| 11/13/14 | Color Prints | 12.60 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | 5.40 |
| 11/13/14 | Color Prints | 12.60 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | 9.60 |
| 11/13/14 | Color Prints | 3.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/13/14 | Color Prints | 4.20 |
| 11/13/14 | Color Prints | 5.40 |
| 11/13/14 | Color Prints | 27.60 |
| 11/13/14 | Color Prints | 4.20 |
| 11/13/14 | Color Prints | 4.80 |
| 11/13/14 | Color Prints | 7.20 |
| 11/13/14 | Color Prints | 4.20 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 4.20 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | 1.80 |
| 11/13/14 | Color Prints | 3.00 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | 24.60 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 1.80 |
| 11/13/14 | Color Prints | 52.80 |
| 11/13/14 | Color Prints | 16.20 |
| 11/13/14 | Color Prints | 2.40 |
| 11/13/14 | Color Prints | 1.80 |
| 11/13/14 | Color Prints | 11.40 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 4.80 |
| 11/13/14 | Color Prints | 22.20 |
| 11/13/14 | Color Prints | 6.00 |
| 11/13/14 | Color Prints | 4.20 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | 6.60 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | 7.80 |
| 11/13/14 | Color Prints | 7.80 |
| 11/13/14 | Color Prints | 16.80 |
| 11/13/14 | Color Prints | 7.80 |
| 11/13/14 | Color Prints | 8.40 |
| 11/13/14 | Color Prints | 1.80 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/13/14 | Color Prints | 4.80 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 24.00 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | 24.60 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 18.00 |
| 11/13/14 | Color Prints | 3.00 |
| 11/13/14 | Color Prints | 2.40 |
| 11/13/14 | Color Prints | 1.80 |
| 11/13/14 | Color Prints | 3.00 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 4.80 |
| 11/13/14 | Color Prints | 22.20 |
| 11/13/14 | Color Prints | 6.00 |
| 11/13/14 | Color Prints | 4.20 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | 6.60 |
| 11/13/14 | Color Prints | 16.80 |
| 11/13/14 | Color Prints | 7.80 |
| 11/13/14 | Color Prints | 8.40 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 7.20 |
| 11/13/14 | Color Prints | .90 |
| 11/13/14 | Color Prints | 3.90 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 1.50 |
| 11/13/14 | Color Prints | 2.40 |
| 11/13/14 | Color Prints | 8.10 |
| 11/13/14 | Color Prints | 2.40 |
| 11/13/14 | Color Prints | 14.70 |
| 11/13/14 | Color Prints | 1.80 |
| 11/13/14 | Color Prints | .30 |
| 11/13/14 | Cormac Connor, Airfare, Dallas, TX, 11/19/2014 to 11/20/2014, Document review. | 738.20 |
| 11/13/14 | Cormac Connor, Agency Fee, Document review. | 21.00 |
| 11/13/14 | Julia Allen, Airfare, Dallas, TX, 11/19/2014 to 11/19/2014, Dallas Meetings | 263.10 |
| 11/13/14 | Julia Allen, Agency Fee, Dallas Meetings | 58.00 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, B. O'Connor, 10/16/14 | 49.70 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, E. Dalmut, 10/16/14 | 51.12 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, M. Petrino, 10/17/14 | 51.12 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, B. O'Connor, 10/17/14 | 51.12 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, M. Petrino, 10/17/14 | 51.12 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, B. O'Connor, 10/20/14 | 49.70 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, M. Petrino, 10/20/14 | 51.12 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, E. Dalmut, 10/20/14 | 51.12 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, B. O'Connor, 10/21/14 | 49.70 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, M. Petrino, 10/21/14 | 52.72 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, M. Esser, 10/27/14 | 118.50 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, M. Esser, 10/29/14 | 106.50 |
| 11/13/14 | Alexander Davis, Transportation To/From Airport, Deposition witness preparation in the first lien makewhole litigation | 76.00 |
| 11/13/14 | Alexander Davis, Transportation To/From Airport, Deposition witness preparation in the first lien makewhole litigation | 76.00 |
| 11/13/14 | Alexander Davis, Transportation To/From Airport, Deposition witness preparation in the first lien makewhole litigation | 68.84 |
| 11/13/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/13/2014, RICHARD HOWELL, ORD, CHICAGO, 7:43 PM | 89.75 |
| 11/13/14 | Richard Howell, Transportation To/From Airport, Client meetings. | 55.00 |
| 11/13/14 | Alexander Davis, Travel Meals, Dallas, TX, Deposition witness preparation in the first lien makewhole litigation | 8.76 |
| 11/13/14 | Alexander Davis, Travel Meals, Dallas, TX, Deposition witness preparation in the first lien makewhole litigation | 9.61 |
| 11/13/14 | Richard Howell, Travel Meals, Dallas, TX, Client meetings. | 8.87 |
| 11/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 78.00 |
| 11/13/14 | LEXISNEXIS, Computer Database Research, SCHULTZ, GAYLEA, 11/13/2014 | 875.61 |
| 11/13/14 | WEST, Computer Database Research, GEIER,EMILY, 11/13/2014 | 675.05 |
| 11/13/14 | WEST, Computer Database Research, HUSNICK,CHAD, 11/13/2014 | 61.31 |
| 11/13/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 11/13/2014 | 20.44 |
| 11/13/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 11/13/2014 | 85.26 |
| 11/13/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/13/2014 | 20.23 |
| 11/13/14 | WEST, Computer Database Research, LII,TZU-YING, 11/13/2014 | 22.67 |
| 11/13/14 | WEST, Computer Database Research, ORREN,ROBERT, 11/13/2014 | 303.70 |
| 11/13/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/13/2014 | 117.93 |
| 11/13/14 | WEST, Computer Database Research, DING,STEPHANIE, 11/13/2014 | 80.18 |
| 11/13/14 | Chris Burrichter, Taxi, Overtime taxi | 13.25 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/13/14 | Jeffrey Gould, Taxi, Overtime transportation | 53.00 |
| 11/13/14 | Aaron Slavutin, Taxi, Overtime Taxi | 7.10 |
| 11/13/14 | Brian Schartz, Taxi, Overtime taxi. | 40.00 |
| 11/13/14 | Max Schlan, Taxi, Overtime transportation | 13.00 |
| 11/13/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 10.80 |
| 11/13/14 | Aaron Slavutin, Taxi, Overtime Taxi | 82.32 |
| 11/13/14 | AQUIPT INC - Rental Expenses, 11/8/14 - 12/7/14 | 690.55 |
| 11/13/14 | PARCELS INC - Rental Expenses, Cost of renting copier for use at courthouse by litigation and restructuring team. | 13,159.70 |
| 11/14/14 | Standard Copies or Prints | 99.00 |
| 11/14/14 | Standard Prints | 1.10 |
| 11/14/14 | Standard Prints | 138.10 |
| 11/14/14 | Standard Prints | 9.90 |
| 11/14/14 | Standard Prints | 10.50 |
| 11/14/14 | Standard Prints | 3.90 |
| 11/14/14 | Standard Prints | 2.70 |
| 11/14/14 | Standard Prints | .20 |
| 11/14/14 | Standard Prints | 11.80 |
| 11/14/14 | Standard Prints | .60 |
| 11/14/14 | Standard Prints | 1.90 |
| 11/14/14 | Standard Prints | 1.20 |
| 11/14/14 | Standard Prints | 1.40 |
| 11/14/14 | Standard Prints | 5.30 |
| 11/14/14 | Standard Prints | 57.20 |
| 11/14/14 | Standard Prints | .10 |
| 11/14/14 | Standard Prints | 11.50 |
| 11/14/14 | Standard Prints | 11.70 |
| 11/14/14 | Standard Prints | 16.60 |
| 11/14/14 | Standard Prints | .80 |
| 11/14/14 | Standard Prints | 12.70 |
| 11/14/14 | Standard Prints | 8.90 |
| 11/14/14 | Standard Prints | 15.30 |
| 11/14/14 | Standard Prints | .90 |
| 11/14/14 | Standard Prints | 1.20 |
| 11/14/14 | Standard Prints | 13.20 |
| 11/14/14 | Standard Prints | 1.60 |
| 11/14/14 | Standard Prints | 4.40 |
| 11/14/14 | Standard Prints | 1.20 |
| 11/14/14 | Standard Prints | .70 |
| 11/14/14 | Standard Prints | 19.40 |
| 11/14/14 | Color Copies or Prints | 78.60 |
| 11/14/14 | Color Prints | 6.60 |
| 11/14/14 | Color Prints | 3.60 |
| 11/14/14 | Color Prints | 17.10 |
| 11/14/14 | Color Prints | 3.30 |
| 11/14/14 | Color Prints | 17.10 |
| 11/14/14 | Color Prints | 9.90 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/14/14 | Color Prints | 21.60 |
| 11/14/14 | Color Prints | 17.10 |
| 11/14/14 | Color Prints | 2.10 |
| 11/14/14 | Color Prints | 16.80 |
| 11/14/14 | Color Prints | 4.20 |
| 11/14/14 | Color Prints | .30 |
| 11/14/14 | Color Prints | 1.80 |
| 11/14/14 | Color Prints | .30 |
| 11/14/14 | Color Prints | 1.20 |
| 11/14/14 | Color Prints | .90 |
| 11/14/14 | Color Prints | 22.80 |
| 11/14/14 | Color Prints | 7.20 |
| 11/14/14 | Color Prints | 21.90 |
| 11/14/14 | Color Prints | 4.20 |
| 11/14/14 | Color Prints | 6.60 |
| 11/14/14 | Color Prints | 5.10 |
| 11/14/14 | Color Prints | 3.90 |
| 11/14/14 | Color Prints | .30 |
| 11/14/14 | Color Prints | 9.00 |
| 11/14/14 | Color Prints | 9.00 |
| 11/14/14 | Color Prints | 27.00 |
| 11/14/14 | Color Prints | 30.00 |
| 11/14/14 | Color Prints | 1.20 |
| 11/14/14 | Color Prints | 79.20 |
| 11/14/14 | Color Prints | .60 |
| 11/14/14 | Color Prints | 1.50 |
| 11/14/14 | Color Prints | 1.50 |
| 11/14/14 | Color Prints | 6.00 |
| 11/14/14 | Color Prints | 2.40 |
| 11/14/14 | Color Prints | .30 |
| 11/14/14 | Color Prints | 2.10 |
| 11/14/14 | Color Prints | .30 |
| 11/14/14 | Color Prints | 1.20 |
| 11/14/14 | Color Prints | 9.60 |
| 11/14/14 | Color Prints | 18.60 |
| 11/14/14 | Color Prints | 18.60 |
| 11/14/14 | Color Prints | 3.60 |
| 11/14/14 | Color Prints | 1.20 |
| 11/14/14 | Color Prints | 3.60 |
| 11/14/14 | Color Prints | 3.60 |
| 11/14/14 | Color Prints | 3.90 |
| 11/14/14 | Color Prints | 3.90 |
| 11/14/14 | Color Prints | 93.30 |
| 11/14/14 | Color Prints | 216.60 |
| 11/14/14 | Production Blowbacks | 89.60 |
| 11/14/14 | GX GREEN EXPRESS INC - Outside Messenger Service, R/T Courier Court Delivery, M. Rishel, 11/14/14 | 57.96 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/14/14 | Chad Husnick, Airfare, New York, NY, 11/17/2014 to 11/20/2014, Restructuring | 842.20 |
| 11/14/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/14/14 | Alexander Davis, Airfare, Dallas, TX, 11/18/2014 to 11/18/2014, Attend depositions in first lien makewhole litigation | 505.10 |
| 11/14/14 | Alexander Davis, Airfare, Washington, DC, 11/20/2014 to 11/20/2014, Attend depositions in first lien makewhole litigation | 168.00 |
| 11/14/14 | Alexander Davis, Agency Fee, Attend depositions in first lien makewhole litigation | 58.00 |
| 11/14/14 | ELAINE M RYAN - Filing Fees, Transcript of May 24 2006 hearing | 295.85 |
| 11/14/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 11/2014, GOLDFINGER,JACOB | 50.46 |
| 11/14/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 11/2014, SKILLMAN HENRY | 173.96 |
| 11/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 35.00 |
| 11/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Teresa Lii | 11.00 |
| 11/14/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/14/2014 | 152.35 |
| 11/14/14 | WEST, Computer Database Research, TORREZ,STEVEN, 11/14/2014 | 20.44 |
| 11/14/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/14/2014 | 20.44 |
| 11/14/14 | WEST, Computer Database Research, KAISEY,LINA, 11/14/2014 | 90.69 |
| 11/14/14 | WEST, Computer Database Research, LII,TZU-YING, 11/14/2014 | 22.44 |
| 11/14/14 | WEST, Computer Database Research, MURRAY,BRETT, 11/14/2014 | 45.35 |
| 11/14/14 | WEST, Computer Database Research, SCHLAN,MAX, 11/14/2014 | 22.67 |
| 11/14/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/14/2014 | .36 |
| 11/14/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/14/2014 | 68.30 |
| 11/14/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 39.50 |
| 11/14/14 | Aaron Slavutin, Taxi, Overtime Taxi | 15.60 |
| 11/14/14 | Benjamin Steadman, Taxi, Overtime transportation | 26.90 |
| 11/14/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 11.12 |
| 11/14/14 | Lina Kaisey, Taxi, Overtime Transportation | 24.05 |
| 11/15/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 11/15/2014 | 103.22 |
| 11/15/14 | WEST, Computer Database Research, CONNOR,CORMAC, 11/15/2014 | 34.15 |
| 11/15/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 38.50 |
| 11/15/14 | Brian Schartz, Taxi, Overtime taxi. | 12.50 |
| 11/15/14 | Alexander Davis, Taxi, Overtime transportation | 30.74 |
| 11/15/14 | Jonah Peppiatt, Overtime Meals - Attorney | 9.24 |
| 11/15/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 11/15/2014 | 20.00 |
| 11/16/14 | Marc Kieselstein, Lodging, New York, NY, 11/16/2014 to 11/17/2014, Client Meeting | 500.00 |
| 11/16/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/16/2014 | 192.61 |
| 11/16/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 11/16/2014 | 22.67 |
| 11/16/14 | WEST, Computer Database Research, STUREK,KENNETH, 11/16/2014 | 17.07 |
| 11/16/14 | Aaron Slavutin, Taxi, Overtime Taxi | 25.70 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/16/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 35.50 |
| 11/16/14 | Rebecca Chaikin, Taxi, Overtime Transportation | 25.50 |
| 11/16/14 | Benjamin Steadman, Taxi, Overtime transportation | 23.90 |
| 11/17/14 | Standard Copies or Prints | 22.00 |
| 11/17/14 | Standard Prints | .20 |
| 11/17/14 | Standard Prints | 7.90 |
| 11/17/14 | Standard Prints | 5.40 |
| 11/17/14 | Standard Prints | 8.60 |
| 11/17/14 | Standard Prints | 10.70 |
| 11/17/14 | Standard Prints | 28.10 |
| 11/17/14 | Standard Prints | 3.10 |
| 11/17/14 | Standard Prints | 119.60 |
| 11/17/14 | Standard Prints | .40 |
| 11/17/14 | Standard Prints | 2.00 |
| 11/17/14 | Standard Prints | 9.40 |
| 11/17/14 | Standard Prints | 4.60 |
| 11/17/14 | Standard Prints | 2.30 |
| 11/17/14 | Standard Prints | .10 |
| 11/17/14 | Standard Prints | 54.20 |
| 11/17/14 | Standard Prints | 15.40 |
| 11/17/14 | Standard Prints | 5.10 |
| 11/17/14 | Standard Prints | .20 |
| 11/17/14 | Standard Prints | 4.60 |
| 11/17/14 | Standard Prints | 5.30 |
| 11/17/14 | Standard Prints | 4.00 |
| 11/17/14 | Standard Prints | 7.70 |
| 11/17/14 | Standard Prints | 3,040.00 |
| 11/17/14 | Color Prints | 6.00 |
| 11/17/14 | Color Prints | 4.80 |
| 11/17/14 | Color Prints | 3.90 |
| 11/17/14 | Color Prints | 3.30 |
| 11/17/14 | Color Prints | 3.00 |
| 11/17/14 | Color Prints | .30 |
| 11/17/14 | Color Prints | .60 |
| 11/17/14 | Color Prints | 8.70 |
| 11/17/14 | Color Prints | 6.00 |
| 11/17/14 | Color Prints | 6.30 |
| 11/17/14 | Color Prints | 1.80 |
| 11/17/14 | Color Prints | 2.40 |
| 11/17/14 | Color Prints | .60 |
| 11/17/14 | Color Prints | 4.50 |
| 11/17/14 | Color Prints | 1.50 |
| 11/17/14 | Color Prints | 1.50 |
| 11/17/14 | Color Prints | 19.80 |
| 11/17/14 | Color Prints | 376.20 |
| 11/17/14 | Color Prints | 4.20 |
| 11/17/14 | Color Prints | 2.40 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/17/14 | Color Prints | 1.50 |
| 11/17/14 | Color Prints | 3.00 |
| 11/17/14 | Color Prints | .90 |
| 11/17/14 | Color Prints | .90 |
| 11/17/14 | Color Prints | .90 |
| 11/17/14 | Color Prints | .60 |
| 11/17/14 | Color Prints | .60 |
| 11/17/14 | Color Prints | 1.50 |
| 11/17/14 | Color Prints | .30 |
| 11/17/14 | Color Prints | 4.20 |
| 11/17/14 | Color Prints | 1.50 |
| 11/17/14 | Color Prints | 43.50 |
| 11/17/14 | Color Prints | 87.00 |
| 11/17/14 | Color Prints | 6.60 |
| 11/17/14 | Color Prints | 2.10 |
| 11/17/14 | Overnight Delivery, Fed Exp to:Thomas Walper,LOS ANGELES,CA from:Aparna Yenamandra | 15.77 |
| 11/17/14 | Edward Sassower, Taxi, Local Transportation. | 10.00 |
| 11/17/14 | Marc Kieselstein, Lodging, New York, NY, 11/17/2014 to 11/18/2014, Client Meeting | 500.00 |
| 11/17/14 | Steven Serajeddini, Airfare, New York, NY, 11/17/2014 to 11/19/2014, Restructuring | 762.20 |
| 11/17/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 11/17/14 | Andrew McGaan, Airfare, Chicago, IL - New York, NY, 11/18/2014 to 11/20/2014, Meeting | 788.96 |
| 11/17/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 11/17/14 | James Sprayregen, Airfare, New York, NY, 12/01/2014 to 12/01/2014, Meeting | 394.48 |
| 11/17/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 11/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/17/2014, CHAD HUSNICK, ORD, 4:15 AM | 96.10 |
| 11/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/17/2014, STEVEN SERAJEDDINI, CHICAGO, ORD, 4:20 PM | 80.75 |
| 11/17/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 11/17/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 11/17/14 | Marc Kieselstein, Travel Meals, New York, NY, Client Meeting | 40.00 |
| 11/17/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of David Kurtz on 10/16/2014. | 751.25 |
| 11/17/14 | Alexander Davis, Working Meal/K&E Only, San Francisco, CA, Overtime meal | 20.00 |
| 11/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Aparna Yenamandra | 5.00 |
| 11/17/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/17/2014 | 60.69 |
| 11/17/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/17/2014 | 362.77 |
| 11/17/14 | WEST, Computer Database Research, SCHLAN,MAX, 11/17/2014 | 56.57 |
| 11/17/14 | Aaron Slavutin, Taxi, Overtime Taxi | 13.10 |
| 11/17/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 40.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/17/14 | Brian Schartz, Taxi, Overtime taxi. | 30.00 |
| 11/17/14 | Julia Allen, Taxi, Overtime transportation | 9.83 |
| 11/17/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 10.70 |
| 11/17/14 | Alexander Davis, Taxi, Overtime transportation | 32.36 |
| 11/17/14 | Lisa Horton, Parking, Washington, DC, Overtime Transportation | 25.00 |
| 11/17/14 | Overtime Meals - Non-Attorney, Lisa A Horton | 12.00 |
| 11/17/14 | Andrew Welz, Overtime Meals - Attorney | 20.00 |
| 11/17/14 | Kevin Chang, Overtime Meals - Attorney | 20.00 |
| 11/18/14 | Standard Copies or Prints | .20 |
| 11/18/14 | Standard Prints | .70 |
| 11/18/14 | Standard Prints | 40.20 |
| 11/18/14 | Standard Prints | .60 |
| 11/18/14 | Standard Prints | 14.40 |
| 11/18/14 | Standard Prints | 1.70 |
| 11/18/14 | Standard Prints | 6.10 |
| 11/18/14 | Standard Prints | .20 |
| 11/18/14 | Standard Prints | 15.70 |
| 11/18/14 | Standard Prints | 5.10 |
| 11/18/14 | Standard Prints | 1.90 |
| 11/18/14 | Standard Prints | 30.70 |
| 11/18/14 | Standard Prints | 9.00 |
| 11/18/14 | Standard Prints | 10.20 |
| 11/18/14 | Standard Prints | .40 |
| 11/18/14 | Standard Prints | 8.80 |
| 11/18/14 | Standard Prints | 20.50 |
| 11/18/14 | Standard Prints | 93.10 |
| 11/18/14 | Standard Prints | 10.90 |
| 11/18/14 | Standard Prints | 5.30 |
| 11/18/14 | Standard Prints | 2.10 |
| 11/18/14 | Standard Prints | .90 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 17.10 |
| 11/18/14 | Color Prints | 2.70 |
| 11/18/14 | Color Prints | 3.90 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 17.10 |
| 11/18/14 | Color Prints | 17.10 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 5.40 |
| 11/18/14 | Color Prints | 5.10 |
| 11/18/14 | Color Prints | 5.10 |
| 11/18/14 | Color Prints | 5.10 |
| 11/18/14 | Color Prints | 3.00 |
| 11/18/14 | Color Prints | 1.20 |
| 11/18/14 | Color Prints | 4.80 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/18/14 | Color Prints | 74.40 |
| 11/18/14 | Color Prints | 1.20 |
| 11/18/14 | Color Prints | 1.20 |
| 11/18/14 | Color Prints | 3.60 |
| 11/18/14 | Color Prints | 1.20 |
| 11/18/14 | Color Prints | 2.40 |
| 11/18/14 | Color Prints | 2.40 |
| 11/18/14 | Color Prints | 2.40 |
| 11/18/14 | Color Prints | 5.40 |
| 11/18/14 | Color Prints | 6.00 |
| 11/18/14 | Color Prints | 5.40 |
| 11/18/14 | Color Prints | 2.40 |
| 11/18/14 | Color Prints | 6.00 |
| 11/18/14 | Color Prints | 2.10 |
| 11/18/14 | Color Prints | 10.20 |
| 11/18/14 | Color Prints | 10.20 |
| 11/18/14 | Color Prints | 48.00 |
| 11/18/14 | Color Prints | 84.00 |
| 11/18/14 | Color Prints | 9.90 |
| 11/18/14 | Color Prints | 4.50 |
| 11/18/14 | Overnight Delivery, Fed Exp to:Michael Carter, DALLAS,TX from:Holly Trogdon | 134.19 |
| 11/18/14 | Overnight Delivery, Fed Exp to:Bo Yi,NEW YORK CITY,NY from:Holly Trogdon | 70.85 |
| 11/18/14 | Overnight Delivery - Refund | -82.95 |
| 11/18/14 | Edward Sassower, Taxi, Local Transportation. | 10.00 |
| 11/18/14 | Holly Trogdon, Taxi, Cab to contract review site | 10.09 |
| 11/18/14 | Holly Trogdon, Taxi, Cab to doc review site | 16.27 |
| 11/18/14 | Marc Kieselstein, Lodging, New York, NY, 11/18/2014 to 11/19/2014, Client Meeting | 500.00 |
| 11/18/14 | Alexander Davis, Lodging, Dallas, TX, 11/18/2014 to 11/19/2014, Attend depositions in first lien makewhole litigation | 344.63 |
| 11/18/14 | Cormac Connor, Airfare, Dallas, TX, 11/19/2014 to 11/20/2014, Document review. | 463.08 |
| 11/18/14 | Cormac Connor, Agency Fee, Document review. | 58.00 |
| 11/18/14 | Alexander Davis, Baggage Fee, Attend depositions in first lien makewhole litigation | 35.00 |
| 11/18/14 | Richard Howell, Airfare, Dallas, TX, 11/19/2014 to 11/20/2014, Client meeting for deposition. | 679.20 |
| 11/18/14 | Richard Howell, Agency Fee, Client meeting for deposition. | 58.00 |
| 11/18/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/18/2014, ANDREW MCGAAN, CHICAGO, ORD, 2:15 PM | 80.75 |
| 11/18/14 | Alexander Davis, Transportation To/From Airport, Attend depositions in first lien makewhole litigation | 68.84 |
| 11/18/14 | Alexander Davis, Transportation To/From Airport, Attend depositions in first lien makewhole litigation | 76.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/18/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 42.30 |
| 11/18/14 | Marc Kieselstein, Travel Meals, New York, NY, Client Meeting | 40.00 |
| 11/18/14 | Alexander Davis, Travel Meals, San Francisco, CA, Attend depositions in first lien makewhole litigation | 8.34 |
| 11/18/14 | Alexander Davis, Travel Meals, San Francisco, CA, Attend depositions in first lien makewhole litigation | 35.07 |
| 11/18/14 | Alexander Davis, Travel Meals, Dallas, TX, Attend depositions in first lien makewhole litigation | 40.00 |
| 11/18/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 61.17 |
| 11/18/14 | Stephen Hessler, Working Meal/K&E Only, New York, NY, Continue discussions re EFH matter. | 40.00 |
| 11/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 81.00 |
| 11/18/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/18/2014 | 142.03 |
| 11/18/14 | WEST, Computer Database Research, FRIEDMAN,BETH, 11/18/2014 | 287.02 |
| 11/18/14 | WEST, Computer Database Research, MURRAY,BRETT, 11/18/2014 | 45.35 |
| 11/18/14 | WEST, Computer Database Research, ORREN,ROBERT, 11/18/2014 | 858.03 |
| 11/18/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/18/2014 | 589.50 |
| 11/18/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/18/2014 | 75.03 |
| 11/18/14 | WEST, Computer Database Research, WELZ,ANDREW, 11/18/2014 | 25.53 |
| 11/18/14 | WEST, Computer Database Research, DING,STEPHANIE, 11/18/2014 | 40.09 |
| 11/18/14 | Aaron Slavutin, Taxi, Overtime Taxi | 14.90 |
| 11/18/14 | Teresa Lii, Taxi, Overtime Transportation | 16.10 |
| 11/18/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 32.50 |
| 11/18/14 | Anthony Sexton, Taxi, Overtime transporation | 7.65 |
| 11/18/14 | Inbal Hasbani, Taxi, Overtime Transportation | 18.92 |
| 11/18/14 | RED TOP CAB COMPANY, Overtime Transportation, 11/18/2014, CHAD PAPENFUSS | 117.68 |
| 11/18/14 | Sara Zablotney, Taxi, Overtime transportation. | 8.90 |
| 11/18/14 | Aaron Slavutin, Taxi, Overtime Taxi | 35.00 |
| 11/18/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/19/14 | Julia Allen, Internet, In-Flight Wi-Fi | 10.95 |
| 11/19/14 | Cormac Connor, Internet, Document review. | 6.99 |
| 11/19/14 | Standard Copies or Prints | .30 |
| 11/19/14 | Standard Prints | .60 |
| 11/19/14 | Standard Prints | 15.40 |
| 11/19/14 | Standard Prints | .20 |
| 11/19/14 | Standard Prints | .60 |
| 11/19/14 | Standard Prints | .60 |
| 11/19/14 | Standard Prints | .40 |
| 11/19/14 | Standard Prints | .60 |
| 11/19/14 | Standard Prints | 7.70 |
| 11/19/14 | Standard Prints | 1.20 |
| 11/19/14 | Standard Prints | .20 |
| 11/19/14 | Standard Prints | 41.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 11/19/14 | Standard Prints | 2.10 |
| 11/19/14 | Standard Prints | 16.30 |
| 11/19/14 | Standard Prints | .70 |
| 11/19/14 | Standard Prints | .90 |
| 11/19/14 | Standard Prints | 11.00 |
| 11/19/14 | Standard Prints | 1.30 |
| 11/19/14 | Standard Prints | 7.60 |
| 11/19/14 | Standard Prints | 3.90 |
| 11/19/14 | Standard Prints | 4.00 |
| 11/19/14 | Standard Prints | 1.70 |
| 11/19/14 | Standard Prints | 13.00 |
| 11/19/14 | Standard Prints | 1.50 |
| 11/19/14 | Standard Prints | .30 |
| 11/19/14 | Standard Prints | 41.70 |
| 11/19/14 | Color Copies or Prints | 4.80 |
| 11/19/14 | Color Prints | 3.60 |
| 11/19/14 | Color Prints | 6.90 |
| 11/19/14 | Color Prints | 5.10 |
| 11/19/14 | Color Prints | .90 |
| 11/19/14 | Color Prints | .30 |
| 11/19/14 | Color Prints | 1.50 |
| 11/19/14 | Color Prints | 4.50 |
| 11/19/14 | Color Prints | 4.50 |
| 11/19/14 | Color Prints | 4.50 |
| 11/19/14 | Color Prints | 3.60 |
| 11/19/14 | Color Prints | 3.60 |
| 11/19/14 | Color Prints | 3.30 |
| 11/19/14 | Color Prints | 3.90 |
| 11/19/14 | Color Prints | .30 |
| 11/19/14 | Color Prints | .30 |
| 11/19/14 | Color Prints | 13.50 |
| 11/19/14 | Color Prints | .90 |
| 11/19/14 | Color Prints | 2.10 |
| 11/19/14 | Color Prints | 1.50 |
| 11/19/14 | Color Prints | .30 |
| 11/19/14 | Color Prints | .30 |
| 11/19/14 | Color Prints | .30 |
| 11/19/14 | Color Prints | .60 |
| 11/19/14 | Color Prints | .90 |
| 11/19/14 | Color Prints | 3.30 |
| 11/19/14 | Color Prints | 16.80 |
| 11/19/14 | Color Prints | 17.10 |
| 11/19/14 | Color Prints | 2.40 |
| 11/19/14 | Color Prints | 2.10 |
| 11/19/14 | Color Prints | 18.30 |
| 11/19/14 | Color Prints | 6.00 |
| 11/19/14 | Color Prints | 7.50 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/19/14 | Color Prints | .90 |
| 11/19/14 | Color Prints | 7.50 |
| 11/19/14 | Color Prints | 18.90 |
| 11/19/14 | Color Prints | 1.20 |
| 11/19/14 | Color Prints | 2.40 |
| 11/19/14 | Color Prints | 2.70 |
| 11/19/14 | Color Prints | .90 |
| 11/19/14 | Color Prints | 1.80 |
| 11/19/14 | Color Prints | .60 |
| 11/19/14 | Color Prints | 1.80 |
| 11/19/14 | Color Prints | 1.20 |
| 11/19/14 | Color Prints | 2.10 |
| 11/19/14 | Color Prints | 3.90 |
| 11/19/14 | Color Prints | .60 |
| 11/19/14 | Color Prints | 3.90 |
| 11/19/14 | Color Prints | 3.30 |
| 11/19/14 | Steven Serajeddini, Lodging, New York, NY, 11/17/2014 to 11/19/2014, Restructuring | 1,000.00 |
| 11/19/14 | Julia Allen, Lodging, Dallas, TX, 11/19/2014 to 11/19/2014, Dallas Meetings | 287.00 |
| 11/19/14 | Cormac Connor, Lodging, Dallas, TX, 11/18/2014 to 11/19/2014, Document review. | 344.63 |
| 11/19/14 | Marc Kieselstein, Lodging, New York, NY, 11/19/2014 to 11/20/2014, Client Meeting | 500.00 |
| 11/19/14 | Alexander Davis, Lodging, Dallas, TX, 11/19/2014 to 11/20/2014, Attend depositions in first lien makewhole litigation | 344.63 |
| 11/19/14 | Edward Sassower, Rail, Wilmington, DE, 11/20/2014 to 11/20/2014, Attend hearing. | 358.00 |
| 11/19/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 11/19/14 | Aparna Yenamandra, Rail, Wilmington, DE, 11/20/2014 to 11/20/2014, Attend hearing. | 358.00 |
| 11/19/14 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 11/19/14 | Chad Husnick, Rail, New York, NY/Wilmington, DE, 11/20/2014 to 11/20/2014, Restructuring | 179.00 |
| 11/19/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/19/14 | Brian Schartz, Rail, Wilmington, DE 11/20/2014 to 11/20/2014, Attend hearing. | 358.00 |
| 11/19/14 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 11/19/14 | Marc Kieselstein, Rail, Wilmington, DE, 11/19/2014 to 11/19/2014, Hearing | 358.00 |
| 11/19/14 | Marc Kieselstein, Airfare, New York, NY, 11/16/2014 to 11/21/2014, Client Meeting | 509.51 |
| 11/19/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 11/19/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 95.00 |
| 11/19/14 | Julia Allen, Transportation To/From Airport, Taxi - Office to SFO | 58.30 |
| 11/19/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/19/2014, STEVEN SERAJEDDINI, ORD, CHICAGO, 5:42 PM | 84.75 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/19/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/19/2014, RICHARD HOWELL, CHICAGO, ORD, 4:30 AM | 80.00 |
| 11/19/14 | Richard Howell, Transportation To/From Airport, Client meeting for deposition. | 56.00 |
| 11/19/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 40.00 |
| 11/19/14 | Julia Allen, Travel Meals, San Francisco, CA, Dallas Meetings | 40.00 |
| 11/19/14 | Cormac Connor, Travel Meals, Houston, TX, Document review. | 15.35 |
| 11/19/14 | Steven Serajeddini, Travel Meals, Flushing, NY, Restructuring | 9.35 |
| 11/19/14 | Marc Kieselstein, Travel Meals, Wilmington, DE, Client Meeting | 9.00 |
| 11/19/14 | Marc Kieselstein, Travel Meals, New York, NY, Client Meeting | 8.71 |
| 11/19/14 | Alexander Davis, Travel Meals, Dallas, TX, Attend depositions in first lien makewhole litigation | 40.00 |
| 11/19/14 | Alexander Davis, Travel Meals, Dallas, TX, Attend depositions in first lien makewhole litigation | 40.00 |
| 11/19/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 25.34 |
| 11/19/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 11/2014, MCALLISTER,TIM | 44.80 |
| 11/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 5.00 |
| 11/19/14 | WEST, Computer Database Research, HUSNICK,CHAD, 11/19/2014 | 20.44 |
| 11/19/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 11/19/2014 | 40.87 |
| 11/19/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 11/19/2014 | 136.45 |
| 11/19/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/19/2014 | 122.42 |
| 11/19/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/19/2014 | 25.39 |
| 11/19/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/19/2014 | 22.67 |
| 11/19/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/19/2014 | 226.73 |
| 11/19/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/19/2014 | 49.33 |
| 11/19/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/19/2014 | 68.30 |
| 11/19/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 52.38 |
| 11/19/14 | Benjamin Steadman, Taxi, Overtime transportation | 28.20 |
| 11/19/14 | RED TOP CAB COMPANY, Overtime Transportation, 11/19/2014, CHAD PAPENFUSS | 116.02 |
| 11/19/14 | Aaron Slavutin, Taxi, Overtime Taxi | 13.80 |
| 11/19/14 | Sean Hilson, Overtime Meals - Attorney | 18.79 |
| 11/20/14 | Julia Allen, Internet, In-Flight Wi-Fi | 16.18 |
| 11/20/14 | COURTCALL LLC - Teleconference, Telephonic hearing, Remote Court Appearance on 11/20/14 | 51.00 |
| 11/20/14 | Standard Copies or Prints | 5.00 |
| 11/20/14 | Standard Prints | .40 |
| 11/20/14 | Standard Prints | 56.30 |
| 11/20/14 | Standard Prints | 15.20 |
| 11/20/14 | Standard Prints | .20 |
| 11/20/14 | Standard Prints | 11.40 |
| 11/20/14 | Standard Prints | 1.10 |
| 11/20/14 | Standard Prints | 1.60 |
| 11/20/14 | Standard Prints | 1.80 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/20/14 | Standard Prints | 18.70 |
| 11/20/14 | Standard Prints | 8.70 |
| 11/20/14 | Standard Prints | 29.50 |
| 11/20/14 | Standard Prints | .20 |
| 11/20/14 | Standard Prints | .10 |
| 11/20/14 | Standard Prints | .10 |
| 11/20/14 | Standard Prints | 3.20 |
| 11/20/14 | Standard Prints | 1.30 |
| 11/20/14 | Standard Prints | 8.30 |
| 11/20/14 | Color Prints | 1.80 |
| 11/20/14 | Color Prints | 2.70 |
| 11/20/14 | Color Prints | 2.70 |
| 11/20/14 | Color Prints | 2.70 |
| 11/20/14 | Color Prints | .90 |
| 11/20/14 | Color Prints | 17.10 |
| 11/20/14 | Color Prints | 3.30 |
| 11/20/14 | Color Prints | 17.10 |
| 11/20/14 | Color Prints | 4.80 |
| 11/20/14 | Color Prints | 16.80 |
| 11/20/14 | Color Prints | 4.20 |
| 11/20/14 | Color Prints | 5.10 |
| 11/20/14 | Color Prints | 16.80 |
| 11/20/14 | Color Prints | 19.80 |
| 11/20/14 | Color Prints | 5.10 |
| 11/20/14 | Color Prints | .60 |
| 11/20/14 | Color Prints | .30 |
| 11/20/14 | Color Prints | 2.40 |
| 11/20/14 | Color Prints | 1.50 |
| 11/20/14 | Production Blowbacks | 76.50 |
| 11/20/14 | Cormac Connor, Taxi, Document review. | 10.00 |
| 11/20/14 | Edward Sassower, Taxi, Taxi to local counsel for hearing. | 10.00 |
| 11/20/14 | Stephen Hessler, Taxi, EFH Hearing. | 15.00 |
| 11/20/14 | Alexander Davis, Taxi, Attend depositions in first lien makewhole litigation | 15.00 |
| 11/20/14 | Andrew McGaan, Lodging, New York, NY, 11/18/2014 to 11/20/2014, Meeting | 1,000.00 |
| 11/20/14 | Chad Husnick, Lodging, New York, NY, 11/17/2014 to 11/18/2014, Restructuring | 500.00 |
| 11/20/14 | Chad Husnick, Lodging, New York, NY, 11/18/2014 to 11/20/2014, Restructuring | 1,000.00 |
| 11/20/14 | Marc Kieselstein, Lodging, New York, NY, 11/20/2014 to 11/21/2014, Client Meeting | 500.00 |
| 11/20/14 | Richard Howell, Lodging, Dallas, TX, 11/19/2014 to 11/20/2014, Client meeting for deposition. | 287.00 |
| 11/20/14 | Edward Sassower, Rail, New York, NY, 11/20/2014 to 11/20/2014, Train ticket for client (Cecily Gooch) | 179.00 |
| 11/20/14 | Edward Sassower, Agency Fee, Train ticket for client (Cecily Gooch) | 58.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/20/14 | Julia Allen, Airfare, San Francisco, CA, 11/20/2014 to 11/20/2014, Dallas Meetings | 266.10 |
| 11/20/14 | Julia Allen, Agency Fee, Dallas Meetings | 58.00 |
| 11/20/14 | Julia Allen, Transportation To/From Airport, Taxi - Energy Plaza to DAL | 30.00 |
| 11/20/14 | Julia Allen, Transportation To/From Airport, Taxi - SFO to Home | 48.00 |
| 11/20/14 | Cormac Connor, Transportation To/From Airport, Document review. | 58.00 |
| 11/20/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 42.98 |
| 11/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/20/2014, ANDREW MCGAAN, ORD, CHICAGO, 9:25 AM | 84.75 |
| 11/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/20/2014, CHAD HUSNICK, ORD, 5:19 PM | 109.00 |
| 11/20/14 | Alexander Davis, Transportation To/From Airport, Attend depositions in first lien makewhole litigation | 31.00 |
| 11/20/14 | Alexander Davis, Transportation To/From Airport, Attend depositions in first lien makewhole litigation | 41.00 |
| 11/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/20/2014, RICHARD HOWELL, ORD, CHICAGO, 11:15 PM | 84.75 |
| 11/20/14 | Richard Howell, Transportation To/From Airport, Client meeting for deposition. | 76.00 |
| 11/20/14 | Julia Allen, Travel Meals, Dallas, TX, Dallas Meetings | 8.81 |
| 11/20/14 | Julia Allen, Travel Meals, Dallas, TX, Dallas Meetings | 10.88 |
| 11/20/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 16.33 |
| 11/20/14 | Cormac Connor, Travel Meals, Dallas, TX, Document review. | 25.65 |
| 11/20/14 | Cormac Connor, Travel Meals, Dallas, TX, Document review. | 21.87 |
| 11/20/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 21.41 |
| 11/20/14 | Alexander Davis, Travel Meals, Dallas, TX, Attend depositions in first lien makewhole litigation | 40.00 |
| 11/20/14 | Richard Howell, Travel Meals, Dallas, TX, Client meeting for deposition. | 37.10 |
| 11/20/14 | Bryan Stephany, Working Meal/K&E Only, Washington, DC, Overtime meal. | 20.00 |
| 11/20/14 | Stephen Hessler, Working Meal/K&E Only, Wilmington, DE, EFH Hearing. | 40.00 |
| 11/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 241.00 |
| 11/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Lina Kaisey | 150.00 |
| 11/20/14 | WEST, Computer Database Research, HILSON,SEAN, 11/20/2014 | 437.03 |
| 11/20/14 | WEST, Computer Database Research, PICKERILL,CARL, 11/20/2014 | 1,199.84 |
| 11/20/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 11/20/2014 | 143.27 |
| 11/20/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/20/2014 | 22.67 |
| 11/20/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/20/2014 | 283.55 |
| 11/20/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/20/2014 | 230.25 |
| 11/20/14 | WEST, Computer Database Research, TROGDON,HOLLY, 11/20/2014 | 34.15 |
| 11/20/14 | Benjamin Steadman, Taxi, Overtime transportation | 29.40 |
| 11/20/14 | Eric Merin, Taxi, Overtime Transportation | 8.00 |
| 11/20/14 | Sean Hilson, Taxi, Overtime Transportation | 9.65 |
| 11/20/14 | Sean Hilson, Taxi, Overtime Transportation | 10.65 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/21/14 | Standard Copies or Prints | 3.80 |
| 11/21/14 | Standard Prints | .20 |
| 11/21/14 | Standard Prints | 4.60 |
| 11/21/14 | Standard Prints | .40 |
| 11/21/14 | Standard Prints | 2.60 |
| 11/21/14 | Standard Prints | 35.30 |
| 11/21/14 | Standard Prints | 12.60 |
| 11/21/14 | Standard Prints | 4.40 |
| 11/21/14 | Standard Prints | 3.80 |
| 11/21/14 | Standard Prints | 31.20 |
| 11/21/14 | Standard Prints | 29.30 |
| 11/21/14 | Standard Prints | 22.50 |
| 11/21/14 | Standard Prints | 2.90 |
| 11/21/14 | Standard Prints | .60 |
| 11/21/14 | Standard Prints | 32.60 |
| 11/21/14 | Standard Prints | 2.40 |
| 11/21/14 | Standard Prints | 4.70 |
| 11/21/14 | Standard Prints | .50 |
| 11/21/14 | Standard Prints | 1.20 |
| 11/21/14 | Standard Prints | 8.90 |
| 11/21/14 | Standard Prints | 2.10 |
| 11/21/14 | Standard Prints | .50 |
| 11/21/14 | Standard Prints | 13.20 |
| 11/21/14 | Standard Prints | 1.00 |
| 11/21/14 | Standard Prints | 3.00 |
| 11/21/14 | Standard Prints | 5.30 |
| 11/21/14 | Standard Prints | 3.80 |
| 11/21/14 | Standard Prints | 2.90 |
| 11/21/14 | Standard Prints | .10 |
| 11/21/14 | Standard Prints | 2.40 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 1.20 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 4.50 |
| 11/21/14 | Color Prints | 4.80 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 18.30 |
| 11/21/14 | Color Prints | 1.20 |
| 11/21/14 | Color Prints | 1.50 |
| 11/21/14 | Color Prints | 17.10 |
| 11/21/14 | Color Prints | 17.70 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 17.40 |
| 11/21/14 | Color Prints | 18.30 |
| 11/21/14 | Color Prints | 16.80 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/21/14 | Color Prints | 4.50 |
| 11/21/14 | Color Prints | .90 |
| 11/21/14 | Color Prints | 4.80 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 2.40 |
| 11/21/14 | Color Prints | 4.50 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 2.10 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 3.60 |
| 11/21/14 | Color Prints | .90 |
| 11/21/14 | Color Prints | .90 |
| 11/21/14 | Color Prints | 1.20 |
| 11/21/14 | Color Prints | 8.70 |
| 11/21/14 | Color Prints | 5.10 |
| 11/21/14 | Color Prints | 2.40 |
| 11/21/14 | Color Prints | 7.20 |
| 11/21/14 | Color Prints | 7.20 |
| 11/21/14 | Color Prints | 3.00 |
| 11/21/14 | Color Prints | 9.00 |
| 11/21/14 | Color Prints | 43.80 |
| 11/21/14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, Steven Serajeddini, 11/21/2014 | 27.13 |
| 11/21/14 | Marc Kieselstein, Travel Meals, New York, NY, Client Meeting | 40.00 |
| 11/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 292.00 |
| 11/21/14 | LEXISNEXIS, Computer Database Research, TROGDON, HOLLY, 11/21/2014 | 88.14 |
| 11/21/14 | WEST, Computer Database Research, ROGERS,BRENT, 11/21/2014 | 20.44 |
| 11/21/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 11/21/2014 | 9.70 |
| 11/21/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/21/2014 | 71.43 |
| 11/21/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 11/21/2014 | 1.98 |
| 11/21/14 | WEST, Computer Database Research, ORREN,ROBERT, 11/21/2014 | 734.77 |
| 11/21/14 | WEST, Computer Database Research, SCHLAN,MAX, 11/21/2014 | 22.67 |
| 11/21/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/21/2014 | 17.07 |
| 11/21/14 | WEST, Computer Database Research, TROGDON,HOLLY, 11/21/2014 | 59.68 |
| 11/21/14 | Bryan Stephany, Taxi, Overtime transportation. | 29.47 |
| 11/21/14 | Holly Trogdon, Taxi, Overtime transportation | 12.62 |
| 11/21/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 20.30 |
| 11/21/14 | Roxana Mondragon-Motta, Overtime Transportation | 14.33 |
| 11/21/14 | Aaron Slavutin, Taxi, Overtime Taxi | 13.50 |
| 11/21/14 | Holly Trogdon, Overtime Meals - Attorney | 13.73 |
| 11/21/14 | Sean Hilson, Overtime Meals - Attorney | 18.79 |
| 11/21/14 | AQUIPT INC - Rental Expenses, 11/21/14 - 12/20/14 | 1,474.78 |
| 11/22/14 | Alexander Davis, Working Meal/K&E Only, San Francisco, CA, Overtime meal | 20.00 |
| 11/22/14 | WEST, Computer Database Research, PICKERILL,CARL, 11/22/2014 | 825.10 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/22/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/22/2014 | 20.44 |
| 11/22/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/22/2014 | 113.37 |
| 11/22/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/22/2014 | 75.90 |
| 11/22/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 41.85 |
| 11/22/14 | Alexander Davis, Taxi, Overtime transportation | 31.00 |
| 11/22/14 | Teresa Lii, Overtime Meals - Attorney | 20.00 |
| 11/23/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Rush Night Courier Delivery | 46.20 |
| 11/23/14 | Alexander Davis, Working Meal/K&E Only, San Francisco, CA, Overtime meal | 19.55 |
| 11/23/14 | Alexander Davis, Working Meal/K&E Only, San Francisco, CA, Overtime meal | 20.00 |
| 11/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Spencer Winters | 23.00 |
| 11/23/14 | WEST, Computer Database Research, MCCARTHY MAUREEN, 11/23/2014 | 101.19 |
| 11/23/14 | WEST, Computer Database Research, ROGERS,BRENT, 11/23/2014 | 40.87 |
| 11/23/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/23/2014 | 244.83 |
| 11/23/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/23/2014 | 398.25 |
| 11/23/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 11/23/2014 | 100.22 |
| 11/23/14 | Julia Allen, Parking, San Francisco, CA, Parking, Overtime transportation | 12.00 |
| 11/23/14 | Alexander Davis, Taxi, Overtime transportation | 28.00 |
| 11/23/14 | Aaron Slavutin, Taxi, Overtime Taxi | 13.20 |
| 11/24/14 | Standard Copies or Prints | 67.60 |
| 11/24/14 | Standard Prints | 75.40 |
| 11/24/14 | Standard Prints | 3.10 |
| 11/24/14 | Standard Prints | .40 |
| 11/24/14 | Standard Prints | 5.40 |
| 11/24/14 | Standard Prints | 3.40 |
| 11/24/14 | Standard Prints | .90 |
| 11/24/14 | Standard Prints | 75.20 |
| 11/24/14 | Standard Prints | 1.70 |
| 11/24/14 | Standard Prints | .80 |
| 11/24/14 | Standard Prints | 3.30 |
| 11/24/14 | Standard Prints | .30 |
| 11/24/14 | Standard Prints | 1.10 |
| 11/24/14 | Standard Prints | 2.70 |
| 11/24/14 | Standard Prints | 4.20 |
| 11/24/14 | Standard Prints | 1.80 |
| 11/24/14 | Standard Prints | .40 |
| 11/24/14 | Standard Prints | 12.10 |
| 11/24/14 | Standard Prints | .20 |
| 11/24/14 | Standard Prints | .60 |
| 11/24/14 | Standard Prints | 97.80 |
| 11/24/14 | Standard Prints | 4.10 |
| 11/24/14 | Standard Prints | .40 |
| 11/24/14 | Color Prints | 11.40 |
| 11/24/14 | Color Prints | 11.40 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/24/14 | Color Prints | 12.30 |
| 11/24/14 | Color Prints | 11.40 |
| 11/24/14 | Color Prints | 11.10 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | 11.70 |
| 11/24/14 | Color Prints | 11.70 |
| 11/24/14 | Color Prints | 1.20 |
| 11/24/14 | Color Prints | 1.20 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .60 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | 1.50 |
| 11/24/14 | Color Prints | 3.90 |
| 11/24/14 | Color Prints | .60 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | 2.40 |
| 11/24/14 | Color Prints | 2.40 |
| 11/24/14 | Color Prints | 2.40 |
| 11/24/14 | Color Prints | 2.40 |
| 11/24/14 | Color Prints | 1.20 |
| 11/24/14 | Color Prints | .90 |
| 11/24/14 | Color Prints | .90 |
| 11/24/14 | Color Prints | 39.00 |
| 11/24/14 | Color Prints | 45.00 |
| 11/24/14 | Color Prints | 39.00 |
| 11/24/14 | Color Prints | 69.00 |
| 11/24/14 | Color Prints | 270.00 |
| 11/24/14 | Color Prints | 159.00 |
| 11/24/14 | Color Prints | 186.00 |
| 11/24/14 | Color Prints | 219.00 |
| 11/24/14 | Color Prints | 42.00 |
| 11/24/14 | Color Prints | 135.00 |
| 11/24/14 | Color Prints | 114.00 |
| 11/24/14 | Color Prints | 51.00 |
| 11/24/14 | Color Prints | 67.50 |
| 11/24/14 | Color Prints | 265.50 |
| 11/24/14 | Color Prints | 4.50 |
| 11/24/14 | Color Prints | 94.50 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | 1.50 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/24/14 | Closing/Mini Books | 24.00 |
| 11/24/14 | VERITEXT - Court Reporter Deposition, Original Transcript, 11/20/14 | 484.25 |
| 11/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 5.00 |
| 11/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Aparna Yenamandra | 23.00 |
| 11/24/14 | LEXISNEXIS, Computer Database Research, MCALLISTER, TIM, 11/24/2014 | 7.11 |
| 11/24/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/24/2014 | 238.64 |
| 11/24/14 | WEST, Computer Database Research, TORREZ,STEVEN, 11/24/2014 | 326.79 |
| 11/24/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/24/2014 | 126.96 |
| 11/24/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/24/2014 | 33.90 |
| 11/24/14 | WEST, Computer Database Research, LII,TZU-YING, 11/24/2014 | 45.35 |
| 11/24/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/24/2014 | 68.02 |
| 11/24/14 | WEST, Computer Database Research, MCALLISTER TIMOTHY B, 11/24/2014 | 17.07 |
| 11/24/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/24/2014 | 119.18 |
| 11/24/14 | Teresa Lii, Taxi, Overtime Transportation | 8.90 |
| 11/24/14 | Julia Allen, Taxi, Overtime transportation | 6.80 |
| 11/24/14 | Aaron Slavutin, Taxi, Overtime Taxi | 35.30 |
| 11/24/14 | Aaron Slavutin, Taxi, Overtime Taxi | 6.00 |
| 11/24/14 | Lisa Horton, Parking, Washington, DC, Overtime Transportation | 25.00 |
| 11/24/14 | Brian Schartz, Taxi, Overtime taxi. | 29.00 |
| 11/24/14 | Overtime Meals - Non-Attorney, Lisa A Horton | 12.00 |
| 11/24/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 11/24/14 | AQUIPT INC - Rental Expenses, 11/24/14 - 12/23/14 | 1,156.57 |
| 11/25/14 | Standard Prints | 1.30 |
| 11/25/14 | Standard Prints | .90 |
| 11/25/14 | Standard Prints | 14.50 |
| 11/25/14 | Standard Prints | 6.60 |
| 11/25/14 | Standard Prints | 2.40 |
| 11/25/14 | Standard Prints | .20 |
| 11/25/14 | Standard Prints | .10 |
| 11/25/14 | Standard Prints | .90 |
| 11/25/14 | Standard Prints | 1.30 |
| 11/25/14 | Standard Prints | .40 |
| 11/25/14 | Standard Prints | 20.60 |
| 11/25/14 | Standard Prints | 2.20 |
| 11/25/14 | Standard Prints | .30 |
| 11/25/14 | Standard Prints | 1.50 |
| 11/25/14 | Standard Prints | .10 |
| 11/25/14 | Standard Prints | 40.10 |
| 11/25/14 | Standard Prints | 1,435.60 |
| 11/25/14 | Color Prints | .30 |
| 11/25/14 | Color Prints | 9.30 |
| 11/25/14 | Color Prints | 84.60 |
| 11/25/14 | Production Blowbacks | 68.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/25/14 | Closing/Mini Books | 24.00 |
| 11/25/14 | Overnight Delivery, Fed Exp to:RICHARD SCHEPACATER,WILMINGTON,DE from:KIRKLAND & ELLIS LLP | 11.39 |
| 11/25/14 | LEXISNEXIS, Computer Database Research, MCALLISTER, TIM, 11/25/2014 | 47.04 |
| 11/25/14 | LEXISNEXIS, Computer Database Research, MITCHELL-DAWSON, LAUREN, 11/25/2014 | 140.81 |
| 11/25/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/25/2014 | 224.81 |
| 11/25/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/25/2014 | 22.67 |
| 11/25/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/25/2014 | 340.10 |
| 11/25/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/25/2014 | 33.57 |
| 11/25/14 | WEST, Computer Database Research, MITCHELL-DAWSON LAUREN, 11/25/2014 | 129.20 |
| 11/25/14 | WEST, Computer Database Research, MUJAHID,MARYAM, 11/25/2014 | 216.29 |
| 11/25/14 | WEST, Computer Database Research, ALLEN,JULIA, 11/25/2014 | 20.04 |
| 11/25/14 | Max Schlan, Taxi, Overtime transportation | 13.00 |
| 11/26/14 | Standard Prints | .10 |
| 11/26/14 | Standard Prints | .10 |
| 11/26/14 | Standard Prints | 2.90 |
| 11/26/14 | Standard Prints | .70 |
| 11/26/14 | Standard Prints | .10 |
| 11/26/14 | Standard Prints | 1.60 |
| 11/26/14 | Color Prints | 30.60 |
| 11/26/14 | Production Blowbacks | 226.00 |
| 11/26/14 | Chad Husnick, Airfare, New York, NY, 12/01/2014 to 12/03/2014, Restructuring | 944.20 |
| 11/26/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/26/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/26/2014, ANDREW MCGAAN, CHICAGO, ORD, 11:15 AM | 138.00 |
| 11/26/14 | Alexander Davis, Working Meal/K&E Only, San Francisco, CA, Overtime meal | 20.00 |
| 11/26/14 | WEST, Computer Database Research, LII,TZU-YING, 11/26/2014 | 22.67 |
| 11/26/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/26/2014 | 45.35 |
| 11/26/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/26/2014 | 93.83 |
| 11/26/14 | Alexander Davis, Taxi, Overtime transportation | 18.00 |
| 11/28/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Delivery, S. Hilson, 11/25/14 | 77.96 |
| 11/28/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 11/28/2014 | 40.87 |
| 11/28/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/28/2014 | 30.35 |
| 11/28/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/28/2014 | 20.44 |
| 11/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Aparna Yenamandra | 5.00 |
| 11/29/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 11/29/2014 | 224.81 |
| 11/29/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/29/2014 | 163.50 |
| 11/29/14 | WEST, Computer Database Research, LII,TZU-YING, 11/29/2014 | 45.35 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, S. Winters, 11/30/2014 | 12.30 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, J. Gould, 11/30/2014 | 59.63 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, H. Hadzimuratovic, 11/30/2014 | 30.29 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, S. Hilson, 11/30/2014 | 6.68 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, D. Dempsey, 11/30/2014 | 11.59 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, S. Hessler, 11/30/2014 | 73.09 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, W. Guerrieri, 11/30/2014 | 83.53 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, T. Lii, 11/30/2014 | 14.50 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, C. Rodriguez, 11/30/2014 | 3.00 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, J. Allen, 11/30/2014 | 4.21 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, S. Zablotney, 11/30/2014 | 15.74 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, M. Schlan, 11/30/2014 | 32.10 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, H. Trogdon, 11/30/2014 | 1.96 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, L. Kaisey, 11/30/2014 | 2.11 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, J. Ganter, 11/30/2014 | 54.77 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, M. Kieselstein, 11/30/2014 | 68.13 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, E. Geier, 11/30/2014 | 81.85 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, C. Husnick, 11/30/2014 | 447.86 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, S. Serajeddini, 11/30/2014 | 164.97 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, B. O'Connor, 11/30/2014 | 6.95 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, A. Yenamandra, 11/30/2014 | 554.67 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, C. Connor, 11/30/2014 | 74.47 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, R. Chaikin, 11/30/2014 | 14.02 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, A. Slavutin, 11/30/2014 | 23.14 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, M. Petrino, 11/30/2014 | 47.88 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, N. Hwangpo, 11/30/2014 | 348.40 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, T. Maynes, 11/30/2014 | 15.08 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, E. Sassower, 11/30/2014 | 74.99 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, B. Schartz, 11/30/2014 | 250.92 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, B. Friedman, 11/30/2014 | 103.69 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, R. Howell, 11/30/2014 | 34.79 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls, B. Murray, 11/30/2014 | 5.14 |
| 11/30/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 44.00 |
| 11/30/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 46.20 |
| 11/30/14 | Andrew McGaan, Airfare, Chicago, IL - New York, NY, 12/01/2014 to 12/03/2014, Meeting | 788.96 |
| 11/30/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 11/30/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/30/2014 | 93.25 |
| 11/30/14 | Aaron Slavutin, Taxi, Overtime Taxi | 21.50 |

TOTAL EXPENSES                                                    $ 940,550.26

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4580523**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)      $ .00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)      $ 280.40

Total legal services rendered and expenses incurred      $ 280.40

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/31/14 | Standard Prints | 1.30 |
| 11/03/14 | Standard Prints | .80 |
| 11/03/14 | Color Prints | 2.70 |
| 11/04/14 | Standard Prints | 9.80 |
| 11/05/14 | Standard Prints | .10 |
| 11/05/14 | Standard Prints | 3.30 |
| 11/05/14 | Standard Prints | 2.80 |
| 11/05/14 | Color Prints | .90 |
| 11/05/14 | Color Prints | 1.80 |
| 11/06/14 | Standard Prints | 12.60 |
| 11/06/14 | Standard Prints | 8.10 |
| 11/06/14 | Color Prints | 1.80 |
| 11/06/14 | Color Prints | .90 |
| 11/06/14 | Color Prints | 2.10 |
| 11/06/14 | Color Prints | 2.10 |
| 11/06/14 | Color Prints | 1.20 |
| 11/06/14 | Color Prints | 2.10 |
| 11/06/14 | Color Prints | 2.40 |
| 11/06/14 | Color Prints | 5.40 |
| 11/07/14 | Standard Prints | 1.60 |
| 11/07/14 | Standard Prints | 2.00 |
| 11/07/14 | Color Prints | 6.90 |
| 11/07/14 | Color Prints | 2.40 |
| 11/07/14 | Color Prints | .90 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 12.60 |
| 11/07/14 | Color Prints | 1.50 |
| 11/10/14 | Standard Prints | 1.10 |
| 11/10/14 | Color Prints | .30 |
| 11/10/14 | Color Prints | 1.80 |
| 11/10/14 | Color Prints | .90 |
| 11/11/14 | Standard Prints | 7.80 |
| 11/11/14 | Standard Prints | 2.40 |
| 11/11/14 | Standard Prints | 5.90 |
| 11/11/14 | Color Prints | 1.20 |
| 11/11/14 | Color Prints | 2.10 |
| 11/11/14 | Color Prints | 2.10 |
| 11/11/14 | Color Prints | 8.10 |
| 11/11/14 | Color Prints | .90 |
| 11/11/14 | Color Prints | 1.80 |
| 11/11/14 | Color Prints | 2.40 |
| 11/12/14 | Standard Prints | 26.50 |
| 11/12/14 | Standard Prints | 5.20 |
| 11/12/14 | Standard Prints | 3.60 |

2

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/12/14 | Standard Prints | 7.20 |
| 11/12/14 | Color Prints | 4.20 |
| 11/12/14 | Color Prints | 5.70 |
| 11/12/14 | Color Prints | 4.80 |
| 11/13/14 | Standard Prints | 1.30 |
| 11/13/14 | Standard Prints | 16.20 |
| 11/13/14 | Color Prints | 2.40 |
| 11/14/14 | Standard Prints | .90 |
| 11/14/14 | Standard Prints | .30 |
| 11/17/14 | Standard Prints | .20 |
| 11/17/14 | Standard Prints | 1.20 |
| 11/17/14 | Color Prints | 4.80 |
| 11/17/14 | Color Prints | 2.70 |
| 11/19/14 | Standard Prints | 2.50 |
| 11/21/14 | Standard Prints | 28.20 |
| 11/21/14 | Standard Prints | 7.10 |
| 11/21/14 | Color Prints | 3.90 |
| 11/21/14 | Color Prints | 3.90 |
| 11/21/14 | Color Prints | 3.90 |
| 11/21/14 | Color Prints | 3.90 |
| 11/24/14 | Standard Prints | 4.50 |
| 11/24/14 | Color Prints | 1.20 |
| 11/24/14 | Color Prints | 2.40 |
| 11/25/14 | Standard Prints | 1.50 |
| 11/25/14 | Standard Prints | .10 |

TOTAL EXPENSES          $ 280.40

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4580524**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                                    $ .00


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                                    $ 2,018.80

Total legal services rendered and expenses incurred                                    $ 2,018.80

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 11/03/14 | Standard Prints | 9.30 |
| 11/03/14 | Color Prints | 14.70 |
| 11/05/14 | Standard Prints | 41.30 |
| 11/06/14 | Standard Prints | .30 |
| 11/06/14 | Standard Prints | .10 |
| 11/06/14 | Standard Prints | 3.40 |
| 11/06/14 | Color Prints | 8.10 |
| 11/07/14 | Standard Copies or Prints | 82.40 |
| 11/07/14 | Standard Prints | 6.10 |
| 11/07/14 | Color Copies or Prints | 96.00 |
| 11/10/14 | Standard Prints | 2.30 |
| 11/10/14 | Standard Prints | 38.10 |
| 11/10/14 | Standard Prints | 1.90 |
| 11/11/14 | Standard Prints | .40 |
| 11/12/14 | Standard Prints | .40 |
| 11/12/14 | Standard Prints | 2.20 |
| 11/12/14 | Standard Prints | 16.00 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | .60 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | 4.80 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | .30 |
| 11/14/14 | Standard Prints | .40 |
| 11/14/14 | Color Prints | 311.40 |
| 11/14/14 | Color Prints | 12.00 |
| 11/14/14 | Color Prints | 43.20 |
| 11/17/14 | Standard Prints | .30 |
| 11/17/14 | Standard Prints | .60 |
| 11/17/14 | Production Blowbacks | 884.50 |
| 11/18/14 | Standard Prints | 21.60 |
| 11/18/14 | Standard Prints | .30 |
| 11/18/14 | Standard Prints | 188.20 |
| 11/18/14 | Standard Prints | 7.40 |
| 11/18/14 | Standard Prints | 1.80 |
| 11/18/14 | Standard Prints | .90 |
| 11/18/14 | Color Prints | 4.50 |
| 11/18/14 | Color Prints | 4.50 |
| 11/18/14 | Color Prints | 4.50 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .60 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 7.50 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 1.50 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 7.50 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | 1.50 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | 1.50 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | 17.10 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | 4.80 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 1.80 |
| 11/18/14 | Color Prints | 4.20 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | 1.50 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | 1.50 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 1.20 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 2.10 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 10.50 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 1.20 |
| 11/18/14 | Color Prints | 1.50 |
| 11/18/14 | Color Prints | 2.40 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 4.50 |
| 11/18/14 | Color Prints | 19.20 |
| 11/18/14 | Color Prints | 4.80 |
| 11/18/14 | Color Prints | 5.10 |
| 11/18/14 | Color Prints | 1.80 |
| 11/18/14 | Color Prints | 5.40 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | 1.50 |
| 11/18/14 | Color Prints | 5.40 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/19/14 | Standard Prints | .40 |
| 11/19/14 | Standard Prints | 1.00 |
| 11/19/14 | Color Prints | 20.10 |
| 11/20/14 | Standard Prints | .30 |
| 11/21/14 | Standard Prints | 10.80 |
| 11/21/14 | Standard Prints | 1.20 |
| 11/24/14 | Standard Prints | .30 |
| 11/25/14 | Standard Prints | .60 |
| 11/25/14 | Standard Prints | 21.70 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

      TOTAL EXPENSES                     $ 2,018.80

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4580525**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                                $ .00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                                    $ 242.90

Total legal services rendered and expenses incurred                                $ 242.90

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

### Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 11/03/14 | Standard Prints | .20 |
| 11/03/14 | Standard Prints | .30 |
| 11/03/14 | Standard Prints | .10 |
| 11/03/14 | Color Prints | 6.60 |
| 11/03/14 | Color Prints | 3.60 |
| 11/04/14 | Standard Prints | .80 |
| 11/04/14 | Standard Prints | 4.90 |
| 11/04/14 | Color Prints | 7.50 |
| 11/04/14 | Color Prints | 1.50 |
| 11/05/14 | Standard Prints | 5.10 |
| 11/05/14 | Standard Prints | .20 |
| 11/05/14 | Standard Prints | .40 |
| 11/05/14 | Standard Prints | 7.10 |
| 11/06/14 | Standard Prints | 7.30 |
| 11/06/14 | Standard Prints | .10 |
| 11/06/14 | Production Blowbacks | 64.00 |
| 11/07/14 | Standard Prints | 4.80 |
| 11/07/14 | Standard Prints | 25.70 |
| 11/10/14 | Standard Prints | 6.10 |
| 11/10/14 | Standard Prints | 2.30 |
| 11/12/14 | Color Prints | .30 |
| 11/14/14 | Standard Prints | 3.80 |
| 11/14/14 | Standard Prints | 1.90 |
| 11/14/14 | Color Prints | 3.60 |
| 11/14/14 | Color Prints | 3.60 |
| 11/17/14 | Standard Prints | 8.40 |
| 11/17/14 | Standard Prints | 3.80 |
| 11/17/14 | Standard Prints | 1.80 |
| 11/17/14 | Standard Prints | 4.20 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | .60 |
| 11/19/14 | Standard Prints | 8.00 |
| 11/20/14 | Standard Prints | 4.70 |
| 11/21/14 | Standard Prints | 27.40 |
| 11/21/14 | Standard Prints | 1.90 |
| 11/26/14 | Standard Prints | 8.60 |
| 11/26/14 | Color Prints | 5.40 |
| 11/26/14 | Color Prints | 5.40 |

TOTAL EXPENSES                          $ 242.90