| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Paul Harmon | Airfare | | | $555.20 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Paul Harmon | Hotel | | | $185.05 | Springhill Suites |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Paul Harmon | Parking | | | $12.00 | Downtown Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Paul Harmon | Lunch | | | $35.39 | On Site Dallas | P. Harmon, T. Filsinger |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Paul Harmon | Dinner | | | $17.72 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Michael Gadsden | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Michael Gadsden | Hotel | | | $121.26 | Lawrence |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Michael Gadsden | Taxi | | | $5.00 | TAXI TO HOTEL LAWRENCE |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Michael Gadsden | Taxi | | | $41.56 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Michael Gadsden | Breakfast | | | $9.54 | Einstein Bros. Bagel | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Michael Gadsden | Lunch | | | $7.89 | Moes Grill | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Laura Hatanaka | Airfare | | | $142.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Laura Hatanaka | Lunch | | | $10.82 | Hospitality Sweet | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Don Chambless | Airfare | | | $221.10 | Airfare from San Antonio to Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Don Chambless | Hotel | | | $154.45 | Dallas Hilton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Don Chambless | Personal Vehicle | $0.56 | 70 miles | $39.20 | to airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Don Chambless | Breakfast | | | $16.02 | Hilton | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Don Chambless | Dinner | | | $20.32 | Pyramid Grill | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | A. Scott Davis | Rental Car | | | $67.44 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t Hobby |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | A. Scott Davis | Dinner | | | $9.73 | Fast Furious | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Airfare | | | $292.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Rental Car | | | $60.87 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Breakfast | | | $7.29 | McDonald's | Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Lunch | | | $15.38 | Pho Colonial | Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Dinner | | | $40.00 | Room Service | Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Other | | | $27.06 | Fairmont Parking |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Other | | | $12.00 | Energy Plaza Parking |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Dave Andrus | Airfare | | | $593.20 | Airfare from Burlington to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Dave Andrus | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Dave Andrus | Taxi | | | $55.00 | DFW - Fairmont Hotel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Dave Andrus | Dinner | | | $23.00 | | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Gary Germeroth | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Gary Germeroth | Taxi | | | $25.20 | Love Field to EFH Office |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Gary Germeroth | Lunch | | | $14.05 | Pho Colonial | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Gary Germeroth | Dinner | | | $160.00 | Avanti Ristorante | Self, Todd Filsinger, Laura Hatanaka, Michael Gadsden |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Buck Monday | Airfare | | | $331.10 | Airfare from Albuquerque to Dallas (Love) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Buck Monday | Hotel | | | $166.14 | Hilton Garden |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Buck Monday | Rental Car | | | $690.77 | Enterprise 11/3 - 11/15; travel for physical inspection of assets |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Buck Monday | Parking | | | $12.00 | 1606 Patterson |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Buck Monday | Lunch | | | $15.95 | | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Buck Monday | Dinner | | | $33.06 | | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Todd Filsinger | Airfare | | | $411.09 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Todd Filsinger | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Todd Filsinger | Taxi | | | $54.55 | To client |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Todd Filsinger | Other | | | $7.50 | airline internet |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Paul Harmon | Hotel | | | $239.79 | Springhill Suites |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Paul Harmon | Parking | | | $23.82 | Hotel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Paul Harmon | Lunch | | | $11.72 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Michael Gadsden | Hotel | | | $155.26 | Lawrence |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Michael Gadsden | Lunch | | | $11.50 | Salata | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Michael Gadsden | Dinner | | | $13.72 | Chop House Burger | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Laura Hatanaka | Lunch | | | $12.00 | Salata | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Laura Hatanaka | Dinner | | | $21.00 | Chop House Burger | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Don Chambless | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | A. Scott Davis | Rental Car | | | $67.44 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | A. Scott Davis | Dinner | | | $7.52 | Chipotle | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Alex Vinton | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Alex Vinton | Rental Car | | | $60.87 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Alex Vinton | Lunch | | | $30.17 | Lone Star Café | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Alex Vinton | Dinner | | | $39.03 | Room Service | Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Alex Vinton | Other | | | $27.06 | Fairmont Parking |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Dave Andrus | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Dave Andrus | Breakfast | | | $8.00 | | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Dave Andrus | Lunch | | | $14.00 | | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Dave Andrus | Dinner | | | $18.00 | | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Gary Germeroth | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Gary Germeroth | Parking | | | $19.00 | Airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Gary Germeroth | Lunch | | | $19.56 | Sushiyaa \| Self, Todd Filsinger |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Gary Germeroth | Dinner | | | $120.00 | S&D Oyster Company \| Self, Todd Filsinger, Paul Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Jill Kawakami | Airfare | | | $192.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Jill Kawakami | Taxi | | | $57.95 | Energy Plaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Jill Kawakami | Lunch | | | $12.00 | Salata \| Jill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Jill Kawakami | Dinner | | | $28.90 | Room Service \| Jill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Buck Monday | Hotel | | | $126.49 | Best Western |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Buck Monday | Parking | | | $12.00 | 1606 Patterson |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Buck Monday | Lunch | | | $6.93 | \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Buck Monday | Dinner | | | $16.48 | \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Todd Filsinger | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Paul Harmon | Rental Car | | | $225.00 | Hertz (3 day rental, 375 miles) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Paul Harmon | Parking | | | $23.82 | Hotel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Paul Harmon | Lunch | | | $28.33 | On Site Dallas \| P. Harmon, L. Hatanaka |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Paul Harmon | Dinner | | | $30.31 | On Site Dallas \| P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Paul Harmon | Other | | | $38.63 | Auto Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Paul Harmon | Other | | | $8.14 | Auto Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Michael Gadsden | Hotel | | | $179.10 | Lawrence |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Michael Gadsden | Dinner | | | $10.87 | Pho Colonial \| Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Laura Hatanaka | Breakfast | | | $6.80 | Paradise \| Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Don Chambless | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | A. Scott Davis | Rental Car | | | $67.44 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | A. Scott Davis | Dinner | | | $22.40 | Tilted Kilt \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Alex Vinton | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Alex Vinton | Rental Car | | | $60.86 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Alex Vinton | Lunch | | | $27.87 | Chili's \| Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Alex Vinton | Dinner | | | $24.00 | Bangkok City \| Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Alex Vinton | Other | | | $27.06 | Fairmont Parking |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Alex Vinton | Other | | | $23.34 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Dave Andrus | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Dave Andrus | Dinner | | | $23.00 | \| DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Gary Germeroth | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Gary Germeroth | Dinner | | | $74.78 | Woolworth \| Self, Laura Hatanaka, Jill Kawakami |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Jill Kawakami | Lunch | | | $48.29 | Taco Borracho \| Todd, Gary, Michael, Dave, Jill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Buck Monday | Hotel | | | $75.71 | La Quinta |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Buck Monday | Lunch | | | $7.14 | \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Buck Monday | Dinner | | | $18.13 | \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Buck Monday | Other | | | $42.60 | fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Todd Filsinger | Taxi | | | $55.00 | To airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Michael Gadsden | Airfare | | | $108.09 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Michael Gadsden | Taxi | | | $30.85 | DFW |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Michael Gadsden | Taxi | | | $43.00 | Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Michael Gadsden | Dinner | | | $9.69 | Cantina Grill \| Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Laura Hatanaka | Airfare | | | $142.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Laura Hatanaka | Breakfast | | | $4.59 | Hospitality Sweet \| Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Laura Hatanaka | Lunch | | | $28.69 | Hospitality Sweet \| Laura, Jill, Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Don Chambless | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | A. Scott Davis | Rental Car | | | $67.44 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t Hobby |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | A. Scott Davis | Other | | | $5.49 | Shell |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Alex Vinton | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Alex Vinton | Rental Car | | | $60.86 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Alex Vinton | Lunch | | | $26.43 | Shotgun BBQ \| Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Alex Vinton | Dinner | | | $17.84 | Uncle Uber's \| Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Alex Vinton | Other | | | $27.06 | Fairmont Parking |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Alex Vinton | Other | | | $22.57 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Dave Andrus | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Dave Andrus | Breakfast | | | $9.00 | \| DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Dave Andrus | Lunch | | | $11.00 | \| DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Dave Andrus | Dinner | | | $21.00 | \| DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Gary Germeroth | Taxi | | | $25.00 | EFH Office to Love Field |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Gary Germeroth | Lunch | | | $12.88 | Capriotti's \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Buck Monday | Hotel | | | $103.49 | Best Western |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Buck Monday | Lunch | | | $7.89 | \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Buck Monday | Dinner | | | $19.94 | \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Don Chambless | Airfare | | | $221.10 | Airfare from Dallas to San Antonio |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Don Chambless | Parking | | | $55.00 | San Antonio Airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Don Chambless | Personal Vehicle | $0.56 | 70 miles | $39.20 | from airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Alex Vinton | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Alex Vinton | Rental Car | | | $60.86 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Alex Vinton | Lunch | | | $19.07 | Mama Fay's BBQ | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Alex Vinton | Other | | | $15.53 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Alex Vinton | Other | | | $10.77 | Flight WiFi |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Dave Andrus | Airfare | | | $50.00 | Airline change fee on return; travel plans changed due to client needs |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Dave Andrus | Taxi | | | $60.00 | To DFW Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Dave Andrus | Parking | | | $60.00 | Burlington Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Dave Andrus | Breakfast | | | $11.00 | | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Dave Andrus | Lunch | | | $12.00 | | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Jill Kawakami | Airfare | | | $182.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Jill Kawakami | Taxi | | | $27.00 | Lovefield |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita | Jill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Buck Monday | Dinner | | | $19.20 | | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141108 | Buck Monday | Hotel | | | $184.96 | The Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141108 | Buck Monday | Breakfast | | | $29.90 | The Pyramid | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141109 | Buck Monday | Hotel | | | $184.96 | The Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141109 | Buck Monday | Dinner | | | $33.06 | Fairmont | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141109 | Buck Monday | Other | | | $33.90 | fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Buck Monday | Hotel | | | $184.96 | The Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Buck Monday | Parking | | | $12.00 | Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Buck Monday | Breakfast | | | $23.49 | The Pyramid | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Buck Monday | Dinner | | | $19.74 | HGI Dallas | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Michael Gadsden | Airfare | | | $333.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Michael Gadsden | Hotel | | | $145.13 | Adolphus |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Michael Gadsden | Taxi | | | $41.44 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Michael Gadsden | Breakfast | | | $9.54 | Einstein Bagels | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Michael Gadsden | Lunch | | | $14.26 | Campisi's | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Gary Germeroth | Taxi | | | $25.20 | Love Field to EFH Office |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Gary Germeroth | Lunch | | | $15.29 | Dickey's Barbeque Pit | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Gary Germeroth | Dinner | | | $97.19 | Press Box Grill | Self, Todd Filsinger, Michael Gadsden, Tim Wang |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Tim Wang | Airfare | | | $412.98 | Airfare from Boston to Dallas (round trip) economy |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Tim Wang | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Tim Wang | Taxi | | | $59.22 | Energy Plaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Tim Wang | Breakfast | | | $9.29 | Logan Airport | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Todd Filsinger | Hotel | | | $263.94 | Hyatt |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Todd Filsinger | Taxi | | | $70.00 | To airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Todd Filsinger | Taxi | | | $55.00 | To client |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Todd Filsinger | Lunch | | | $15.05 | Pho Colonial | TWF |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Paul Harmon | Airfare | | | $543.00 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Paul Harmon | Hotel | | | $228.42 | Marriott Market Center |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Paul Harmon | Parking | | | $12.00 | Downtown Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Paul Harmon | Lunch | | | $12.77 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Paul Harmon | Dinner | | | $28.98 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Buck Monday | Hotel | | | $240.89 | Hilton Garden |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Buck Monday | Parking | | | $10.00 | Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Buck Monday | Breakfast | | | $17.02 | HGI Dallas | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Buck Monday | Lunch | | | $7.14 | Subway | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Buck Monday | Dinner | | | $13.33 | HGI Dallas | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Michael Gadsden | Hotel | | | $145.13 | Adolphus |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Michael Gadsden | Breakfast | | | $6.22 | Flying Horse Café | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Michael Gadsden | Lunch | | | $25.95 | Indian Restaurant | Michael, Todd |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Michael Gadsden | Dinner | | | $10.55 | Which Wich | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Laura Hatanaka | Airfare | | | $292.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Laura Hatanaka | Taxi | | | $45.31 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Laura Hatanaka | Taxi | | | $58.00 | Downtown Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Laura Hatanaka | Breakfast | | | $4.56 | Dunkin' Donuts | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Laura Hatanaka | Lunch | | | $14.05 | Café Solace | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | A. Scott Davis | Rental Car | | | $65.60 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | A. Scott Davis | Dinner | | | $10.80 | Fast Furious | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Gary Germeroth | Dinner | | | $71.54 | Mesomaya | Self, Laura Hatanaka, Tim Wang |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Tim Wang | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Tim Wang | Lunch | | | $11.90 | Café Solace | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Todd Filsinger | Taxi | | | $59.00 | To home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Todd Filsinger | Taxi | | | $55.00 | To airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Todd Filsinger | Breakfast | | | $7.69 | Starbucks | TWF |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Todd Filsinger | Dinner | | | $13.62 | DFW | TWF |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Todd Filsinger | Taxi | | | $20.00 | Uber - partial trip to airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Paul Harmon | Hotel | | | $228.42 | Marriott Market Center |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Paul Harmon | Lunch | | | $10.24 | Oncor Reviews | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Paul Harmon | Dinner | | | $29.90 | Oncor Reviews | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Buck Monday | Hotel | | | $240.89 | Hilton Garden |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Buck Monday | Breakfast | | | $17.02 | HGI Dallas | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Buck Monday | Lunch | | | $6.49 | Church's | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Buck Monday | Dinner | | | $25.65 | HGI Dallas | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Michael Gadsden | Hotel | | | $159.13 | Adolphus |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Michael Gadsden | Breakfast | | | $4.01 | Coffee at the Corner | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Laura Hatanaka | Breakfast | | | $5.09 | Starbucks | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Laura Hatanaka | Lunch | | | $13.00 | Salada | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | A. Scott Davis | Rental Car | | | $65.60 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | A. Scott Davis | Dinner | | | $67.42 | Fish City Grill | Nathan, self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Gary Germeroth | Dinner | | | $65.15 | Zenna | Self, Laura Hatanaka, Michael Gadsden |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Tim Wang | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Tim Wang | Lunch | | | $7.31 | Zaguan | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Tim Wang | Dinner | | | $7.36 | DFW | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Nathan Pollak | Airfare | | | $114.00 | Airfare from Denver, CO to Dallas, TX (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Nathan Pollak | Hotel | | | $151.80 | SpringHill Suites |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Nathan Pollak | Taxi | | | $41.00 | TXU |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | Home to DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Nathan Pollak | Breakfast | | | $4.59 | Dunkin Donuts | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Nathan Pollak | Lunch | | | $7.50 | TXU | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Paul Harmon | Hotel | | | $186.68 | Marriott Market Center |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Paul Harmon | Lunch | | | $11.40 | Oncor Reviews | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Paul Harmon | Dinner | | | $27.52 | Oncor Reviews | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Paul Harmon | Other | | | $31.00 | Auto Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Buck Monday | Hotel | | | $240.89 | Hilton Garden |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Buck Monday | Breakfast | | | $17.02 |  | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Buck Monday | Lunch | | | $6.81 | Taco Bell | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Buck Monday | Other | | | $26.77 | fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Michael Gadsden | Airfare | | | $108.09 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Michael Gadsden | Taxi | | | $30.35 | DFW |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Michael Gadsden | Taxi | | | $40.68 | Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Michael Gadsden | Breakfast | | | $4.01 | Coffee at the Corner (NO RECEIPT) | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Michael Gadsden | Dinner | | | $12.72 | Cantina Grill | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Laura Hatanaka | Lunch | | | $20.03 | Hospitality Sweet | Michael, Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Laura Hatanaka | Dinner | | | $40.00 | Fairmont | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | A. Scott Davis | Rental Car | | | $65.60 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | A. Scott Davis | Other | | | $6.00 | Shell |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Gary Germeroth | Taxi | | | $25.00 | EFH Office to Love Field |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Gary Germeroth | Lunch | | | $9.82 | Taco Barracho | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Nathan Pollak | Hotel | | | $151.80 | SpringHill Suites |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Nathan Pollak | Lunch | | | $6.00 | TXU | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Nathan Pollak | Dinner | | | $21.32 | SpingHill Suites | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Paul Harmon | Rental Car | | | $225.00 | Hertz 3 day rental (450 miles) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Paul Harmon | Parking | | | $108.00 | Downtown Dallas and DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Paul Harmon | Lunch | | | $9.00 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Buck Monday | Hotel | | | $240.89 | Hilton Garden |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Buck Monday | Breakfast | | | $6.28 | HGI Dallas | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Laura Hatanaka | Airfare | | | $149.60 | Airfare from Dallas to SNA (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Laura Hatanaka | Taxi | | | $33.26 | DFW |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Laura Hatanaka | Lunch | | | $11.37 | Hospitality Sweet | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Nathan Pollak | Airfare | | | $260.10 | Airfare from Dallas, TX to Denver, CO (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Nathan Pollak | Taxi | | | $44.00 | DFW Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Nathan Pollak | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | DIA to Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Nathan Pollak | Lunch | | | $6.50 | TXU | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Buck Monday | Airfare | | | $331.10 | Airfare from Dallas to Albuquerque (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Buck Monday | Personal Vehicle | $0.56 | 25 miles | $14.00 | |
| EFCH/TCH-CS-026 | On Site Diligence | 20141115 | Buck Monday | Dinner | | | $20.82 | Dinner | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141116 | Buck Monday | Hotel | | | $194.35 | TownePlaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141116 | Buck Monday | Personal Vehicle | $0.56 | 25 miles | $14.00 | |
| EFCH/TCH-CS-026 | On Site Diligence | 20141116 | Buck Monday | Dinner | | | $15.39 | Chili's | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Jill Kawakami | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Jill Kawakami | Taxi | | | $26.00 | Energy Plaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Jill Kawakami | Lunch | | | $9.36 | Noodle Nexus | Jill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Dave Andrus | Airfare | | | $593.20 | Airfare from Burlington to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Dave Andrus | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Dave Andrus | Taxi | | | $50.00 | DFW - Fairmont Hotel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Dave Andrus | Dinner | | | $24.00 | Pyramid Rest. | DCA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Laura Hatanaka | Airfare | | | $149.60 | Airfare from SNA to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Laura Hatanaka | Taxi | | | $57.15 | Downtown Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Gary Germeroth | Hotel | | | $321.57 | Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Gary Germeroth | Taxi | | | $25.00 | Love Field to EFH Office |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Gary Germeroth | Lunch | | | $9.82 | LP Café | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Gary Germeroth | Dinner | | | $105.72 | Barters | Self, Jill Kawakami, Paul Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Alex Vinton | Airfare | | | $204.10 | Airfare from Denver to Austin (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Alex Vinton | Hotel | | | $136.85 | Courtyard Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Alex Vinton | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Alex Vinton | Breakfast | | | $20.42 | Mile High Grille | Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Alex Vinton | Dinner | | | $21.16 | Chuy's | Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Paul Harmon | Airfare | | | $292.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Paul Harmon | Hotel | | | $197.11 | Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Paul Harmon | Parking | | | $12.00 | Downtown Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Paul Harmon | Lunch | | | $12.77 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Don Chambless | Hotel | | | $136.85 | Marriot |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Don Chambless | Personal Vehicle | $0.56 | 157.5 miles | $88.20 | To Client |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Don Chambless | Dinner | | | $10.28 | Marriot | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Buck Monday | Hotel | | | $194.35 | Towneplaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Buck Monday | Lunch | | | $10.00 | Lunch | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Buck Monday | Other | | | $37.26 | Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jill Kawakami | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jill Kawakami | Lunch | | | $8.22 | Taco Borracho | Jill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jill Kawakami | Dinner | | | $21.20 | Room Service | Jill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Dave Andrus | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Dave Andrus | Lunch | | | $11.00 | Taco Borracho | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Dave Andrus | Dinner | | | $23.00 | Pyramid Rest | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jean Agras | Airfare | | | $147.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jean Agras | Hotel | | | $156.75 | Indigo |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jean Agras | Taxi | | | $60.00 | EFH |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jean Agras | Dinner | | | $37.39 | Indigo | Jean |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Laura Hatanaka | Breakfast | | | $5.09 | Starbucks | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Laura Hatanaka | Lunch | | | $9.36 | Taco Barracho | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | A. Scott Davis | Hotel | | | $143.75 | TownPlace |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | A. Scott Davis | Rental Car | | | $62.49 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | A. Scott Davis | Dinner | | | $54.92 | FM Smoke House | Nathan, self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Gary Germeroth | Hotel | | | $321.57 | Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Gary Germeroth | Dinner | | | $103.46 | S&D Oyster Company | Self, Laura Hatanaka, Sam Schreiber |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Nathan Pollak | Airfare | | | $157.10 | Airfare from Denver, CO to Dallas, TX (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Nathan Pollak | Hotel | | | $132.25 | Towne Place Suites |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Nathan Pollak | Taxi | | | $44.00 | TXU |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | Home to DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Nathan Pollak | Lunch | | | $6.00 | TXU | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Sam Schreiber | Airfare | | | $260.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Sam Schreiber | Hotel | | | $157.07 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Sam Schreiber | Lunch | | | $9.80 | Taco Borracho | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Sam Schreiber | Other | | | $5.00 | Energy Plaza Parking |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Alex Vinton | Hotel | | | $136.85 | Courtyard Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Alex Vinton | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Alex Vinton | Breakfast | | | $30.09 | Denny's | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Alex Vinton | Lunch | | | $27.65 | Wess Burger Shack | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Alex Vinton | Dinner | | | $20.23 | Jack Allen's | Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Alex Vinton | Other | | | $18.01 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Paul Harmon | Hotel | | | $216.69 | Residence Inn |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Paul Harmon | Lunch | | | $15.68 | Oncor Asset Review | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Paul Harmon | Dinner | | | $30.93 | Oncor Asset Review | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Don Chambless | Hotel | | | $136.85 | Marriot |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Buck Monday | Hotel | | | $194.35 | TownePlaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Buck Monday | Lunch | | | $8.00 | Lunch | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Jill Kawakami | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Dave Andrus | Airfare | | | $321.00 | Airline change fee & price adjustment; travel plans changed due to client needs |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Dave Andrus | Hotel | | | $194.79 | Springhill Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Dave Andrus | Dinner | | | $24.00 | Ellens | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Jean Agras | Hotel | | | $156.75 | Indigo |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Jean Agras | Dinner | | | $89.09 | CBD | Jean, Sam, Laura |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Laura Hatanaka | Lunch | | | $49.57 | Pho | Jill, Sam, Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | A. Scott Davis | Hotel | | | $143.75 | TownPlace |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | A. Scott Davis | Rental Car | | | $62.49 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | A. Scott Davis | Dinner | | | $59.73 | I Fratelli | Nathan, self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Gary Germeroth | Hotel | | | $321.57 | Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Gary Germeroth | Lunch | | | $12.42 | Capriotti's | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Nathan Pollak | Hotel | | | $132.25 | Towne Place Suites |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Nathan Pollak | Lunch | | | $6.50 | TXU | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Sam Schreiber | Hotel | | | $140.12 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Alex Vinton | Hotel | | | $136.85 | Courtyard Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Alex Vinton | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Alex Vinton | Breakfast | | | $35.16 | Ihop | Alex & Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Alex Vinton | Lunch | | | $21.43 | Chili's | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Alex Vinton | Dinner | | | $19.23 | Jack Allen's | Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Alex Vinton | Other | | | $15.99 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Paul Harmon | Hotel | | | $216.69 | Residence Inn |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Paul Harmon | Dinner | | | $32.47 | Oncor Asset Review | P.Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Paul Harmon | Other | | | $26.12 | Auto Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Don Chambless | Hotel | | | $136.85 | Marriot |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Buck Monday | Hotel | | | $194.35 | TownePlaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Buck Monday | Lunch | | | $7.04 | Pizza Hut | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Buck Monday | Other | | | $33.15 | Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Dave Andrus | Parking | | | $48.00 | Burlington Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Dave Andrus | Lunch | | | $13.00 | TGI Friday's | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Dave Andrus | Dinner | | | $21.00 | Buffalo Wind Wings | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Jean Agras | Airfare | | | $147.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Jean Agras | Taxi | | | $33.01 | DFW |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Jean Agras | Other | | | $8.50 | Toll |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Laura Hatanaka | Airfare | | | $292.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Laura Hatanaka | Taxi | | | $45.54 | Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Laura Hatanaka | Lunch | | | $11.37 | Hospitality Sweet | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | A. Scott Davis | Hotel | | | $143.75 | TownPlace |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | A. Scott Davis | Rental Car | | | $62.49 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | A. Scott Davis | Lunch | | | $28.90 | Pho Chateau | Nathan, self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | A. Scott Davis | Dinner | | | $72.57 | Blue Fish | Nathan, self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Gary Germeroth | Taxi | | | $26.00 | EFH Office to Love Field |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Gary Germeroth | Lunch | | | $13.48 | Campisi's | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Nathan Pollak | Hotel | | | $132.25 | Towne Place Suites |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Sam Schreiber | Hotel | | | $134.47 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Sam Schreiber | Lunch | | | $8.81 | Poblanos | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Sam Schreiber | Dinner | | | $8.75 | Wendys | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Sam Schreiber | Other | | | $12.00 | Energy Plaza Parking |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Alex Vinton | Hotel | | | $136.85 | Courtyard Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Alex Vinton | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Alex Vinton | Breakfast | | | $30.85 | Denny's | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Alex Vinton | Lunch | | | $19.71 | Pit Stop Barbeque | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Alex Vinton | Dinner | | | $28.79 | Jack Allen's | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Alex Vinton | Other | | | $13.35 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Paul Harmon | Airfare | | | $533.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Paul Harmon | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Paul Harmon | Lunch | | | $11.34 | Oncor Asset Review | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Paul Harmon | Dinner | | | $21.38 | Oncor Asset Review | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Paul Harmon | Other | | | $20.15 | Auto Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Paul Harmon | Other | | | $17.84 | Tolls |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Paul Harmon | Rental Car | | | $300.00 | Hertz - 3 day rental plus extra hours |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Don Chambless | Hotel | | | $136.85 | Marriot |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Buck Monday | Hotel | | | $194.35 | TownePlaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Buck Monday | Lunch | | | $6.77 | Subway | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Buck Monday | Other | | | $3.90 | Staples - photocopies |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | A. Scott Davis | Rental Car | | | $62.49 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | A. Scott Davis | Breakfast | | | $5.73 | Jamba Juice | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | A. Scott Davis | Other | | | $11.08 | Shell |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Nathan Pollak | Airfare | | | $285.10 | Airfare from Dallas, TX to Denver, CO (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Nathan Pollak | Taxi | | | $41.00 | DFW Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | DIA to Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Nathan Pollak | Breakfast | | | $8.09 | Burger King | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Sam Schreiber | Airfare | | | $260.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Sam Schreiber | Rental Car | | | $265.56 | Hertz (3 day rental & extra hours) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Sam Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Sam Schreiber | Other | | | $13.40 | Rental Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Alex Vinton | Rental Car | | | $75.00 | Hertz |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Alex Vinton | Breakfast | | | $30.80 | Café Java | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Alex Vinton | Lunch | | | $25.05 | Meyer's Smokehouse | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Alex Vinton | Other | | | $19.82 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Don Chambless | Personal Vehicle | $0.56 | 157.5 miles | $88.20 | To home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Buck Monday | Hotel | | | $194.35 | TownePlaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Buck Monday | Lunch | | | $10.00 | Lunch | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Buck Monday | Other | | | $31.38 | Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141122 | Alex Vinton | Airfare | | | $254.10 | Airfare from Austin to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141122 | Alex Vinton | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141122 | Alex Vinton | Parking | | | $15.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141122 | Alex Vinton | Other | | | $11.55 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141122 | Buck Monday | Hotel | | | $194.35 | TownePlaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141122 | Buck Monday | Lunch | | | $5.29 | Burger King | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141122 | Buck Monday | Dinner | | | $14.14 | Buffet King | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141123 | Buck Monday | Airfare | | | $888.70 | Round trip Airfare from Midland to Albuquerque (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141123 | Buck Monday | Rental Car | | | $399.36 | Enterprise - one week rental |
| EFCH/TCH-CS-026 | On Site Diligence | 20141123 | Buck Monday | Personal Vehicle | $0.56 | 25 miles | $14.00 | To / from airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141123 | Buck Monday | Lunch | | | $5.22 | lunch | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141123 | Buck Monday | Dinner | | | $7.92 | Airport | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141123 | Buck Monday | Other | | | $24.46 | Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141124 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141124 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141124 | Gary Germeroth | Taxi | | | $23.82 | Love Field to EFH Office |
| EFCH/TCH-CS-026 | On Site Diligence | 20141124 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141124 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141124 | Gary Germeroth | Dinner | | | $16.54 | Ellen's Southern Kitchen | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141125 | Gary Germeroth | Airfare | | | $285.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141125 | Gary Germeroth | Taxi | | | $25.20 | EFH Office to Love Field |
| EFCH/TCH-CS-026 | On Site Diligence | 20141125 | Gary Germeroth | Taxi | | | $80.46 | DIA Airport to office |
| EFCH/TCH-CS-026 | On Site Diligence | 20141125 | Gary Germeroth | Lunch | | | $15.29 | Dickey's Barbeque Pit | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Michael Gadsden | Airfare | | | $433.10 | Airfare from Charleston to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Michael Gadsden | Hotel | | | $153.01 | Indigo |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Michael Gadsden | Taxi | | | $55.00 | Hotel Indigo |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Michael Gadsden | Dinner | | | $6.59 | Salsarita's | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Gary Germeroth | Airfare | | | $361.60 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Gary Germeroth | Hotel | | | $321.57 | Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Gary Germeroth | Taxi | | | $25.00 | Love Field to Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Buck Monday | Airfare | | | $466.60 | Airfare from Albuquerque to Midland (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Buck Monday | Hotel | | | $136.85 | Towneplace |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Buck Monday | Personal Vehicle | $0.56 | 25 miles | $14.00 | Mileage |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Buck Monday | Lunch | | | $10.00 | Lunch | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Buck Monday | Dinner | | | $13.50 | Five Guys | self |

$48,456.54