**Exhibit B**

**Redline of Exhibit 1**

**(No Supporting Documentation Claims)**

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | 6824 L.P.<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3762 | Undetermined* | No Supporting Documentation Claim |
| 2 | 6824 LP<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3763 | Undetermined* | No Supporting Documentation Claim |
| 3 | 6824 LP<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3764 | Undetermined* | No Supporting Documentation Claim |
| 4 | AARON, MARGARET<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1936 | Undetermined* | No Supporting Documentation Claim |
| 5 | ABAYA, ROSALINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/08/2014 | 4189 | Undetermined* | No Supporting Documentation Claim |
| 6 | ABBOTT'S FINA INC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2621 | Undetermined* | No Supporting Documentation Claim |
| 7 | ACERO, PHYLLIS<br>ADDRESS ON FILE | | No Debtor Asserted | 08/05/2014 | 3520 | Undetermined* | No Supporting Documentation Claim |
| 8 | ACME FENCE SERVICES INC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1330 | Undetermined* | No Supporting Documentation Claim |
| 9 | ACOSTA, MARISELA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1334 | Undetermined* | No Supporting Documentation Claim |
| 10 | ACOSTA, YODELNY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1300 | Undetermined* | No Supporting Documentation Claim |
| 11 | ADAMS, ELIZABETH<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 504 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

| REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 12 | ADAMS, ISREAL<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3623 | Undetermined* | No Supporting Documentation Claim |
| 13 | ADAMS, JOY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2544 | Undetermined* | No Supporting Documentation Claim |
| 14 | ADAMS, NETTIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1794 | Undetermined* | No Supporting Documentation Claim |
| 15 | ADAMS, TIA S<br>ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4338 | Undetermined* | No Supporting Documentation Claim |
| 16 | ADCOCK, KEITH MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 780 | Undetermined* | No Supporting Documentation Claim |
| 17 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3226 | Undetermined* | No Supporting Documentation Claim |
| 18 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3227 | Undetermined* | No Supporting Documentation Claim |
| 19 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3229 | Undetermined* | No Supporting Documentation Claim |
| 20 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3232 | Undetermined* | No Supporting Documentation Claim |
| 21 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3235 | Undetermined* | No Supporting Documentation Claim |
| 22 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3236 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 23 | ADKINS, JESS (BARN) ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3228 | Undetermined* | No Supporting Documentation Claim |
| 24 | ADKINS, JESS (CLINIC) ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3231 | Undetermined* | No Supporting Documentation Claim |
| 25 | ADKINS, JESS (HOME) ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3234 | Undetermined* | No Supporting Documentation Claim |
| 26 | ADKINS, JESS (RENTAL OFFICE) ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3233 | Undetermined* | No Supporting Documentation Claim |
| 27 | ADOLPH, ROBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2340 | Undetermined* | No Supporting Documentation Claim |
| 28 | AGIN, THERESA L ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2993 | Undetermined* | No Supporting Documentation Claim |
| 29 | AGOL, MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1293 | Undetermined* | No Supporting Documentation Claim |
| 30 | AGOL, VICTORIA R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1593 | Undetermined* | No Supporting Documentation Claim |
| 31 | AKERMAN, DARCE ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3047 | Undetermined* | No Supporting Documentation Claim |
| 32 | AKIN, LARRY K ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 419 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 33 | AKINPELU, EBENEZER A<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4951 | Undetermined* | No Supporting Documentation Claim |
| 34 | ALBRIGHT, KATHY L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1458 | Undetermined* | No Supporting Documentation Claim |
| 35 | ALEXANDER, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3622 | Undetermined* | No Supporting Documentation Claim |
| 36 | ALLEN, DIANE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1624 | Undetermined* | No Supporting Documentation Claim |
| 37 | ALLEN, MONIQUE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6301 | Undetermined* | No Supporting Documentation Claim |
| 38 | ALLISON, DEBRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2486 | Undetermined* | No Supporting Documentation Claim |
| 39 | ALLISON, TONY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2485 | Undetermined* | No Supporting Documentation Claim |
| 40 | ALLRED, NANCY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 283 | Undetermined* | No Supporting Documentation Claim |
| 41 | ALVAREZ, ELIDA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4261 | Undetermined* | No Supporting Documentation Claim |
| 42 | AMBROSE, LINDA W<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 671 | Undetermined* | No Supporting Documentation Claim |
| 43 | AMIN, VINOD<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/02/2014 | 908 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 44 | ANDERSON, DORIS S<br>ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3327 | Undetermined* | No Supporting Documentation Claim |
| 45 | ANDERSON, STEVE<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/06/2014 | 1274 | Undetermined* | No Supporting Documentation Claim |
| 46 | ANGEL, JACK<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2938 | Undetermined* | No Supporting Documentation Claim |
| 47 | ANGEL, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 558 | Undetermined* | No Supporting Documentation Claim |
| 48 | ANWUKAH, JUDE I<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 663 | Undetermined* | No Supporting Documentation Claim |
| 49 | APPLON, JOHN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/11/2014 | 1761 | Undetermined* | No Supporting Documentation Claim |
| 50 | ARMENDARIZ, OLYMPIA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/10/2014 | 1552 | Undetermined* | No Supporting Documentation Claim |
| 51 | ARMSTRONG, THEIDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/30/2014 | 2718 | Undetermined* | No Supporting Documentation Claim |
| 52 | ARNOLD, TERESA L<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 08/25/2014 | 3791 | Undetermined* | No Supporting Documentation Claim |
| 53 | ARRINGDALE, PATSY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1421 | Undetermined* | No Supporting Documentation Claim |
| 54 | ASH, TONY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2165 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 55 | ASHLEY, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 08/29/2014 | 3958 | Undetermined* | No Supporting Documentation Claim |
| 56 | ASHLEY, TINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2662 | Undetermined* | No Supporting Documentation Claim |
| 57 | ATKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3230 | Undetermined* | No Supporting Documentation Claim |
| 58 | ATKINS, MIKE A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1567 | Undetermined* | No Supporting Documentation Claim |
| 59 | AUSTIN, JOHN D<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2436 | Undetermined* | No Supporting Documentation Claim |
| 60 | AUSTIN, JOHN D.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2435 | Undetermined* | No Supporting Documentation Claim |
| 61 | AVIATION MNG &<br>PROFESSIONAL PALET<br>SERV.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 2102 | Undetermined* | No Supporting Documentation Claim |
| 62 | B S TRADING COMPANY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2341 | Undetermined* | No Supporting Documentation Claim |
| 63 | BAEZA, CRISTINA TORRES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/20/2014 | 2328 | Undetermined* | No Supporting Documentation Claim |
| 64 | BAILEY, JENNIFER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/03/2014 | 2802 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 65 | BAILEY, NAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2019 | Undetermined* | No Supporting Documentation Claim |
| 66 | BAKER, DOROTHY J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1412 | Undetermined* | No Supporting Documentation Claim |
| 67 | BALDWIN, PATRICK<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2306 | Undetermined* | No Supporting Documentation Claim |
| 68 | BANCROFT, ROYCE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1385 | Undetermined* | No Supporting Documentation Claim |
| 69 | BANCROFT, ROYCE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1386 | Undetermined* | No Supporting Documentation Claim |
| 70 | BANKS, EVELYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1121 | Undetermined* | No Supporting Documentation Claim |
| 71 | BANKSTON, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 835 | Undetermined* | No Supporting Documentation Claim |
| 72 | BANOWSKY, THALIA<br>ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4721 | Undetermined* | No Supporting Documentation Claim |
| 73 | BARBOSA, GUADALUPE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3818 | Undetermined* | No Supporting Documentation Claim |
| 74 | BARFIELD, ANN K<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4165 | Undetermined* | No Supporting Documentation Claim |
| 75 | BARKER, KELLY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2276 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 76 | BARROW, LANICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2161 | Undetermined* | No Supporting Documentation Claim |
| 77 | BASCI, GULEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1600 | Undetermined* | No Supporting Documentation Claim |
| 78 | BASS, DIANA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2431 | Undetermined* | No Supporting Documentation Claim |
| 79 | BASS, KAYLA V ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3579 | Undetermined* | No Supporting Documentation Claim |
| 80 | BATEMAN, JO ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4216 | Undetermined* | No Supporting Documentation Claim |
| 81 | BATES, SHERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2391 | Undetermined* | No Supporting Documentation Claim |
| 82 | BAUMAN, THOMAS ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 974 | Undetermined* | No Supporting Documentation Claim |
| 83 | BEASLEY, M E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2250 | Undetermined* | No Supporting Documentation Claim |
| 84 | BEASLEY, WENDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2249 | Undetermined* | No Supporting Documentation Claim |
| 85 | BECOATS, DEBRA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1695 | Undetermined* | No Supporting Documentation Claim |
| 86 | BEDELL, TONYA LEE ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3330 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 87 | BELL, JAMES E<br>ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 605 | Undetermined* | No Supporting Documentation Claim |
| 88 | BELL, MARILYN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3369 | Undetermined* | No Supporting Documentation Claim |
| 89 | BELL, MELEAH S<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1342 | Undetermined* | No Supporting Documentation Claim |
| 90 | BELL, WOODROW<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3822 | Undetermined* | No Supporting Documentation Claim |
| 91 | BEN HENDERSON<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3775 | Undetermined* | No Supporting Documentation Claim |
| 92 | BENAVENTE, MARIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2183 | Undetermined* | No Supporting Documentation Claim |
| 93 | BENAVIDEZ, ELISA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3345 | Undetermined* | No Supporting Documentation Claim |
| 94 | BERGIN, LYNN B<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3709 | Undetermined* | No Supporting Documentation Claim |
| 95 | BERRY, LYNDA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3478 | Undetermined* | No Supporting Documentation Claim |
| 96 | BERRY, STACEY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1481 | Undetermined* | No Supporting Documentation Claim |
| 97 | BERTRAM, KATHERINE G<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2717 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 98 | BESS, CHRISTELL ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3786 | Undetermined* | No Supporting Documentation Claim |
| 99 | BETTS, BARBARA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3831 | Undetermined* | No Supporting Documentation Claim |
| 9910 | BETTS, BILLY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3832 | Undetermined* | No Supporting Documentation Claim |
| 1001 | BID RENTALS INC. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2803 | Undetermined* | No Supporting Documentation Claim |
| 1011 | BIEL, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 520 | Undetermined* | No Supporting Documentation Claim |
| 1021 | BILLINGSLEY, RAYMOND ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1073 | Undetermined* | No Supporting Documentation Claim |
| 1031 | BINLEY, ALBERT L ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1581 | Undetermined* | No Supporting Documentation Claim |
| 1041 | BISHOP, ELISABETH G ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2339 | Undetermined* | No Supporting Documentation Claim |
| 1051 | BIZOR-MACK, TIFFIANY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 08/06/2014 | 3540 | Undetermined* | No Supporting Documentation Claim |
| 1061 | BLACK, APRIL H ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2783 | Undetermined* | No Supporting Documentation Claim |
| 1071 | BLACK, ROBERT E ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1133 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 108 09 | BLACK, RODRICH ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2134 | Undetermined* | No Supporting Documentation Claim |
| 109 10 | BLACKSHIRE, LILLIE M ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 983 | Undetermined* | No Supporting Documentation Claim |
| 110 11 | BLACKSHIRE, SUSIE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 973 | Undetermined* | No Supporting Documentation Claim |
| 111 12 | BLACKWELL, JOE ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3224 | Undetermined* | No Supporting Documentation Claim |
| 112 13 | BLEDSOE, BONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1239 | Undetermined* | No Supporting Documentation Claim |
| 113 14 | BLEDSOE, BONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1240 | Undetermined* | No Supporting Documentation Claim |
| 114 15 | BLESSING, AUDINE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 436 | Undetermined* | No Supporting Documentation Claim |
| 115 16 | BLOUNT, CHARLES F ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 568 | Undetermined* | No Supporting Documentation Claim |
| 116 17 | BOATMAN, STEPHEN ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1199 | Undetermined* | No Supporting Documentation Claim |
| 117 18 | BOAZ, DOROTHY M ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4974 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 1181 19 **BOB MCDONALD COMPANY INC** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/05/2014 | 1177 | Undetermined* | No Supporting Documentation Claim |
| 1191 20 **BOBBIT, WAYNE** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 05/27/2014 | 382 | Undetermined* | No Supporting Documentation Claim |
| 1201 21 **BOCKHORN, LARRY** ADDRESS ON FILE | | **No Debtor Asserted** | 07/22/2014 | 3263 | Undetermined* | No Supporting Documentation Claim |
| 1211 22 **BOGDANOWICZ, SEDELLA** ADDRESS ON FILE | | **No Debtor Asserted** | 06/06/2014 | 2112 | Undetermined* | No Supporting Documentation Claim |
| 1221 23 **BOLDING, SARAH** ADDRESS ON FILE | | **No Debtor Asserted** | 05/30/2014 | 757 | Undetermined* | No Supporting Documentation Claim |
| 1231 24 **BOLIVER, RUTH** ADDRESS ON FILE | | **No Debtor Asserted** | 10/14/2014 | 5235 | Undetermined* | No Supporting Documentation Claim |
| 1241 25 **BONDS, PARRIS A** ADDRESS ON FILE | | **No Debtor Asserted** | 06/23/2014 | 2362 | Undetermined* | No Supporting Documentation Claim |
| 1251 26 **BONNER, PAULETTA J** ADDRESS ON FILE | | **No Debtor Asserted** | 09/15/2014 | 4398 | Undetermined* | No Supporting Documentation Claim |
| 1261 27 **BOONE, BETTY** ADDRESS ON FILE | | **No Debtor Asserted** | 07/14/2014 | 3100 | Undetermined* | No Supporting Documentation Claim |
| 1271 28 **BOOTH, ELIZABETH** ADDRESS ON FILE | | **No Debtor Asserted** | 07/17/2014 | 3154 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 128₁ 29 | BORDER WELL SERVICES INC ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/09/2014 | 1434 | Undetermined* | No Supporting Documentation Claim |
| 129₁ 30 | BORG, OLAVS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 848 | Undetermined* | No Supporting Documentation Claim |
| 130₁ 31 | BOSCO, SUSAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3629 | Undetermined* | No Supporting Documentation Claim |
| 131₁ 32 | BOSTON, JOSEPH W ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 541 | Undetermined* | No Supporting Documentation Claim |
| 132₁ 33 | BOUTTE, DEBRA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2082 | Undetermined* | No Supporting Documentation Claim |
| 133₁ 34 | BOWEN-JONES, DEBRA A ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 755 | Undetermined* | No Supporting Documentation Claim |
| 134₁ 35 | BOWENS, BRODRICK ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3571 | Undetermined* | No Supporting Documentation Claim |
| 135₁ 36 | BOWENS, DARLENE M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3710 | Undetermined* | No Supporting Documentation Claim |
| 136₁ 37 | BOWMAN, KRISTI ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 976 | Undetermined* | No Supporting Documentation Claim |
| 137₁ 38 | BOYD, MARIANE ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3935 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 1381 39 **BOYD, TERRY** ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1684 | Undetermined* | No Supporting Documentation Claim |
| 1391 40 **BOYLE, JOAN** ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4718 | Undetermined* | No Supporting Documentation Claim |
| 1401 41 **BOYNTON, ALAN** ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1735 | Undetermined* | No Supporting Documentation Claim |
| 1411 42 **BRABAND, KAY** ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5640 | Undetermined* | No Supporting Documentation Claim |
| 1421 43 **BRACKEN, ARLYSS** ADDRESS ON FILE | | No Debtor Asserted | 09/05/2014 | 4136 | Undetermined* | No Supporting Documentation Claim |
| 1431 44 **BRADEN, KATHY** ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 431 | Undetermined* | No Supporting Documentation Claim |
| 1441 45 **BRADEN, KATHY** ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 432 | Undetermined* | No Supporting Documentation Claim |
| 1451 46 **BRADFIELD, B K** ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 518 | Undetermined* | No Supporting Documentation Claim |
| 1461 47 **BRANCH, FREDDIE** ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8043 | Undetermined* | No Supporting Documentation Claim |
| 1471 48 **BRATTER, STUART** ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2381 | Undetermined* | No Supporting Documentation Claim |
| 1481 49 **BRATTON, MICHAEL H** ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3181 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 149↓ 50 | BRAUN, ALOIS M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1288 | Undetermined* | No Supporting Documentation Claim |
| 150↓ 51 | BRAUN, ELISABETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/21/2014 | 192 | Undetermined* | No Supporting Documentation Claim |
| 151↓ 52 | BRAUN, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1644 | Undetermined* | No Supporting Documentation Claim |
| 152↓ 53 | BRAXTON, MARY E ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3624 | Undetermined* | No Supporting Documentation Claim |
| 153↓ 54 | BRENT, DENNIS HOWARD ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 314 | Undetermined* | No Supporting Documentation Claim |
| 154↓ 55 | BREWER JR, CECIL H ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1432 | Undetermined* | No Supporting Documentation Claim |
| 155↓ 56 | BREWER, SHEILA R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 269 | Undetermined* | No Supporting Documentation Claim |
| 156↓ 57 | BREWSTER, NICA ADDRESS ON FILE | | No Debtor Asserted | 09/19/2014 | 4513 | Undetermined* | No Supporting Documentation Claim |
| 157↓ 58 | BROOKS, PEGGY J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1455 | Undetermined* | No Supporting Documentation Claim |
| 158↓ 59 | BROWN, BILLIE J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2193 | Undetermined* | No Supporting Documentation Claim |
| 159↓ 60 | BROWN, CATHERINE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 482 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 160<s>1</s><br>61 | BROWN, IRENE PAT HARDY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 955 | Undetermined* | No Supporting Documentation Claim |
| 161<s>1</s><br>62 | BROWN, JANICE G<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 736 | Undetermined* | No Supporting Documentation Claim |
| 162<s>1</s><br>63 | BROWNING, MARTHA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 971 | Undetermined* | No Supporting Documentation Claim |
| 163<s>1</s><br>64 | BRUEGGEMEYER, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3372 | Undetermined* | No Supporting Documentation Claim |
| 164<s>1</s><br>65 | BRUEGGEMEYER, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3373 | Undetermined* | No Supporting Documentation Claim |
| 165<s>1</s><br>66 | BRUEGGEMEYER, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3374 | Undetermined* | No Supporting Documentation Claim |
| 166<s>1</s><br>67 | BRUNTON, ALAN R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1847 | Undetermined* | No Supporting Documentation Claim |
| 167<s>1</s><br>68 | BRYAN, MELODY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 942 | Undetermined* | No Supporting Documentation Claim |
| 168<s>1</s><br>69 | BRYANT, DARRYL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1543 | Undetermined* | No Supporting Documentation Claim |
| 169<s>1</s><br>70 | BRYCE, MINNIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1679 | Undetermined* | No Supporting Documentation Claim |
| 170<s>1</s><br>71 | BUDOW, HARRY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 691 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 171<br>72 | BULLARD, JAMES O<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 822 | Undetermined* | No Supporting Documentation Claim |
| 172<br>73 | BURKETT, MARK<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 260 | Undetermined* | No Supporting Documentation Claim |
| 173<br>74 | BURKS, TAMARA R<br>ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5275 | Undetermined* | No Supporting Documentation Claim |
| 174<br>75 | BURRELL, BILL<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4962 | Undetermined* | No Supporting Documentation Claim |
| 175<br>76 | BURTON, DIANNA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2879 | Undetermined* | No Supporting Documentation Claim |
| 176<br>77 | BUSH, BETTY J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1788 | Undetermined* | No Supporting Documentation Claim |
| 177<br>78 | BUSH, VICKIE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3627 | Undetermined* | No Supporting Documentation Claim |
| 178<br>79 | BUTLER, E R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2040 | Undetermined* | No Supporting Documentation Claim |
| 179<br>80 | BUTLER, ORA L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1392 | Undetermined* | No Supporting Documentation Claim |
| 180<br>81 | BUTTS, LILLIAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/26/2014 | 4702 | Undetermined* | No Supporting Documentation Claim |
| 181<br>82 | BYERS, ANNE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2291 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 182<br>83 | CADENHEAD, JACQUELYN<br>ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4308 | Undetermined* | No Supporting Documentation Claim |
| 184 | CAESAR, RUTH<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5630 | Undetermined* | No Supporting Documentation Claim |
| 183<br>85 | CALDWELL, JACKIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 346 | Undetermined* | No Supporting Documentation Claim |
| 184<br>86 | CALDWELL, STEPHANIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1296 | Undetermined* | No Supporting Documentation Claim |
| 185<br>87 | CALL, BRUCE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2907 | Undetermined* | No Supporting Documentation Claim |
| 186<br>88 | CALL, BRUCE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2908 | Undetermined* | No Supporting Documentation Claim |
| 187<br>89 | CALLAWAY, DEBRA J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 349 | Undetermined* | No Supporting Documentation Claim |
| 188<br>90 | CALLISON, KATHLEEN<br>KING<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1495 | Undetermined* | No Supporting Documentation Claim |
| 189<br>91 | CAMARATA, BEN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2383 | Undetermined* | No Supporting Documentation Claim |
| 190<br>92 | CAMERON, JOYCE E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 223 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 191+ 93 | CAMPBELL, HARRY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 392 | Undetermined* | No Supporting Documentation Claim |
| 192+ 94 | CAMPBELL, SYLVIA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1805 | Undetermined* | No Supporting Documentation Claim |
| 193+ 95 | CAMPOS, JASON ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3437 | Undetermined* | No Supporting Documentation Claim |
| 194+ 96 | CANAFAX, TOM ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 355 | Undetermined* | No Supporting Documentation Claim |
| 195+ 97 | CANNIZZO, DENISE ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5270 | Undetermined* | No Supporting Documentation Claim |
| 196+ 98 | CANTU, MARCO A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1003 | Undetermined* | No Supporting Documentation Claim |
| 197+ 99 | CARDRICHE MONTGOMERY, CATHY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/23/2014 | 6161 | Undetermined* | No Supporting Documentation Claim |
| 198<del>2</del> 00 | CARLTON, T C ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2896 | Undetermined* | No Supporting Documentation Claim |
| 199<del>2</del> 01 | CARPENTER, L J ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 389 | Undetermined* | No Supporting Documentation Claim |
| 200<del>2</del> 02 | CARRILLO, BOBBIE ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3153 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 201<del>2</del><br>03 | CARRILLO, ISRRAEL R<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4397 | Undetermined* | No Supporting Documentation Claim |
| 202<del>2</del><br>04 | CARROLL, RALPH<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 298 | Undetermined* | No Supporting Documentation Claim |
| 203<del>2</del><br>05 | CARRUTH, SUSAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2265 | Undetermined* | No Supporting Documentation Claim |
| 204<del>2</del><br>06 | CARTER, EVELYN<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3012 | Undetermined* | No Supporting Documentation Claim |
| 205<del>2</del><br>07 | CARTER, JAMES LEE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 517 | Undetermined* | No Supporting Documentation Claim |
| 206<del>2</del><br>08 | CARTER, KEMA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2163 | Undetermined* | No Supporting Documentation Claim |
| 207<del>2</del><br>09 | CARTER, LASHANNON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1403 | Undetermined* | No Supporting Documentation Claim |
| 208<del>2</del><br>10 | CARTER, SHADY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1164 | Undetermined* | No Supporting Documentation Claim |
| 209<del>2</del><br>11 | CASA DE AMIGOS OF<br>MIDLAND TEXAS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1207 | Undetermined* | No Supporting Documentation Claim |
| 210<del>2</del><br>12 | CASA DE AMIGOS OF<br>MIDLAND TEXAS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1208 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 2112 13 CASA DE AMIGOS OF MIDLAND TEXAS INC ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1206 | Undetermined* | No Supporting Documentation Claim |
| 2122 14 CASH, MARY M ADDRESS ON FILE | | No Debtor Asserted | 07/24/2014 | 3317 | Undetermined* | No Supporting Documentation Claim |
| 2132 15 CASTERLINE, JOSEPH T ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3031 | Undetermined* | No Supporting Documentation Claim |
| 2142 16 CASTERLINE, VANESSA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1608 | Undetermined* | No Supporting Documentation Claim |
| 2152 17 CASTLES, VANCE ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1160 | Undetermined* | No Supporting Documentation Claim |
| 2162 18 CASTON, MELISA ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3613 | Undetermined* | No Supporting Documentation Claim |
| 2172 19 CASTRO, SARA D. ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1069 | Undetermined* | No Supporting Documentation Claim |
| 2182 20 CATHCART, KAREN ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1125 | Undetermined* | No Supporting Documentation Claim |
| 2192 21 CATHEY, KELLE R ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1320 | Undetermined* | No Supporting Documentation Claim |
| 2202 22 CELTIC LIQOUR CO. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1422 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 2212 23 | CENCER, RACHAEL ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3168 | Undetermined* | No Supporting Documentation Claim |
| 2222 24 | CENTER ST CHURCH OF CHRIST ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1497 | Undetermined* | No Supporting Documentation Claim |
| 2232 25 | CENTRAL BAPTIST CH ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 413 | Undetermined* | No Supporting Documentation Claim |
| 2242 26 | CENTRAL TEXAS WOMEN'S CLINIC ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1441 | Undetermined* | No Supporting Documentation Claim |
| 2252 27 | CHAIN, DONNA M ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 285 | Undetermined* | No Supporting Documentation Claim |
| 2262 28 | CHAIREZ, CARMEN A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2049 | Undetermined* | No Supporting Documentation Claim |
| 2272 29 | CHAMBERS JR, HENRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2062 | Undetermined* | No Supporting Documentation Claim |
| 2282 30 | CHAMBERS JR, HENRY V ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2045 | Undetermined* | No Supporting Documentation Claim |
| 2292 31 | CHAMBERS, HENRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2069 | Undetermined* | No Supporting Documentation Claim |
| 2302 32 | CHAMBERS, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1467 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 2312 33 | CHANCELLOR, PAUL ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 3978 | Undetermined* | No Supporting Documentation Claim |
| 2322 34 | CHANG, LIZBETH ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3098 | Undetermined* | No Supporting Documentation Claim |
| 2332 35 | CHANG, NANCY ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3751 | Undetermined* | No Supporting Documentation Claim |
| 2342 36 | CHAO, ROSA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3045 | Undetermined* | No Supporting Documentation Claim |
| 2352 37 | CHAPA, ROSIE ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1915 | Undetermined* | No Supporting Documentation Claim |
| 2362 38 | CHAPMAN, KENNETH ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2996 | Undetermined* | No Supporting Documentation Claim |
| 2372 39 | CHAPMAN, LARRY ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2071 | Undetermined* | No Supporting Documentation Claim |
| 2382 40 | CHARLES, JUAN ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1326 | Undetermined* | No Supporting Documentation Claim |
| 2392 41 | CHATMAN, JIMMIE ADDRESS ON FILE | | No Debtor Asserted | 10/17/2014 | 5450 | Undetermined* | No Supporting Documentation Claim |
| 2402 42 | CHAVEZ, TOMAS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1890 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

<span style="color:red">REDLINE OF</span> THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| ~~241~~2 ~~43~~ | CHISHOLM LIVE OAK RANCH ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3173 | Undetermined* | No Supporting Documentation Claim |
| ~~242~~2 ~~44~~ | CHOICE, SHANDALYN D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1610 | Undetermined* | No Supporting Documentation Claim |
| ~~243~~2 ~~45~~ | CHRIST, WANDA ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3455 | Undetermined* | No Supporting Documentation Claim |
| ~~244~~2 ~~46~~ | CHRISTENSEN, WAYNE A ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1911 | Undetermined* | No Supporting Documentation Claim |
| ~~245~~2 ~~47~~ | CHRISTMAN, DANIEL H ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1442 | Undetermined* | No Supporting Documentation Claim |
| ~~246~~2 ~~48~~ | CHUMLEY, SARAH ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 680 | Undetermined* | No Supporting Documentation Claim |
| ~~247~~2 ~~49~~ | CLARK, BELINDA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/27/2014 | 2660 | Undetermined* | No Supporting Documentation Claim |
| ~~248~~2 ~~50~~ | CLARK, MARY H ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1387 | Undetermined* | No Supporting Documentation Claim |
| ~~249~~2 ~~51~~ | CLEM INC ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2246 | Undetermined* | No Supporting Documentation Claim |
| ~~250~~2 ~~52~~ | CLINE, HAZEL J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 354 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 251<s>2</s><br>53 | COBB, GLORIA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 533 | Undetermined* | No Supporting Documentation Claim |
| 252<s>2</s><br>54 | COCHRAN, LEE M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 435 | Undetermined* | No Supporting Documentation Claim |
| 253<s>2</s><br>55 | CODINAS, MATEO<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3360 | Undetermined* | No Supporting Documentation Claim |
| <s>256</s> | <s>COFFMAN, SHIRLEY</s><br><s>ADDRESS ON FILE</s> | <s>14-10979 (CSS)</s> | <s>Energy Future Holdings</s><br><s>Corp.</s> | <s>09/25/2014</s> | <s>4675</s> | <s>Undetermined*</s> | <s>No Supporting Documentation Claim</s> |
| 254<s>2</s><br>57 | COLBURN, WANDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1926 | Undetermined* | No Supporting Documentation Claim |
| 255<s>2</s><br>58 | COLLIER, VESTA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 783 | Undetermined* | No Supporting Documentation Claim |
| 256<s>2</s><br>59 | COLLINS, JONISE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/11/2014 | 3044 | Undetermined* | No Supporting Documentation Claim |
| 257<s>2</s><br>60 | COLLINS, MARK E<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1404 | Undetermined* | No Supporting Documentation Claim |
| 258<s>2</s><br>61 | COLLINS, PAMLIN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/10/2014 | 1702 | Undetermined* | No Supporting Documentation Claim |
| 259<s>2</s><br>62 | COLLINS, TROY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1411 | Undetermined* | No Supporting Documentation Claim |
| 260<s>2</s><br>63 | COLON, PEDRO<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/06/2014 | 1338 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 2612 64 COMBS, DEAN D ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2262 | Undetermined* | No Supporting Documentation Claim |
| 2622 65 COMER, LARRY ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4979 | Undetermined* | No Supporting Documentation Claim |
| 2632 66 CONOVER, BRANDON ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1310 | Undetermined* | No Supporting Documentation Claim |
| 2642 67 COOK, A C ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3003 | Undetermined* | No Supporting Documentation Claim |
| 2652 68 COOK, A CHARLES ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3001 | Undetermined* | No Supporting Documentation Claim |
| 2662 69 COOK, DIANE ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 894 | Undetermined* | No Supporting Documentation Claim |
| 2672 70 COOK, DIANE ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3002 | Undetermined* | No Supporting Documentation Claim |
| 2682 71 COOK, ELIZABETH ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2444 | Undetermined* | No Supporting Documentation Claim |
| 2692 72 COOK, TERESA A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/28/2014 | 3926 | Undetermined* | No Supporting Documentation Claim |
| 2702 73 COOPER, DENNIS ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4193 | Undetermined* | No Supporting Documentation Claim |
| 2712 74 COOPER, DENNIS & TERRY ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4194 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 2722 75 COOPER, SUSAN ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2186 | Undetermined* | No Supporting Documentation Claim |
| 2732 76 COOPER, TERRY ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4195 | Undetermined* | No Supporting Documentation Claim |
| 2742 77 CORBETT, DANNY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/01/2014 | 4802 | Undetermined* | No Supporting Documentation Claim |
| 2752 78 CORDER, PAMELA L ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1496 | Undetermined* | No Supporting Documentation Claim |
| 2762 79 CORPUZ, JOANN ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2692 | Undetermined* | No Supporting Documentation Claim |
| 2772 80 COTTINGHAM, BRANDI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3391 | Undetermined* | No Supporting Documentation Claim |
| 2782 81 COX, BILLIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1977 | Undetermined* | No Supporting Documentation Claim |
| 2792 82 COX, KENNETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1292 | Undetermined* | No Supporting Documentation Claim |
| 2802 83 CRABB, DIANE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 473 | Undetermined* | No Supporting Documentation Claim |
| 2812 84 CRADIT, LISA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 229 | Undetermined* | No Supporting Documentation Claim |
| 2822 85 CRAMER, PEGGY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1244 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 2832 86 CRESTVIEW FARM ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1283 | Undetermined* | No Supporting Documentation Claim |
| 2842 87 CRESTVIEW FARM LLC ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1281 | Undetermined* | No Supporting Documentation Claim |
| 2852 88 CRESTVIEW FARM LLC ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1282 | Undetermined* | No Supporting Documentation Claim |
| 2862 89 CRETE, LOU ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1382 | Undetermined* | No Supporting Documentation Claim |
| 2872 90 CRISLIP, MARILYN ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2595 | Undetermined* | No Supporting Documentation Claim |
| 2882 91 CROUCH, CHARLES C ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2550 | Undetermined* | No Supporting Documentation Claim |
| 2892 92 CROWDER, ROSALYN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 426 | Undetermined* | No Supporting Documentation Claim |
| 2902 93 CRUZ, ENGUEL ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2018 | Undetermined* | No Supporting Documentation Claim |
| 2912 94 CRUZ, HOPE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4680 | Undetermined* | No Supporting Documentation Claim |
| 2922 95 CRUZ, OLGA M ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2017 | Undetermined* | No Supporting Documentation Claim |
| 2932 96 CUMBERLEDGE, BRANDY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1573 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 2942 97 CUNNINGHAM, ALICE ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 687 | Undetermined* | No Supporting Documentation Claim |
| 2952 98 CURRIE, E A ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3747 | Undetermined* | No Supporting Documentation Claim |
| 2962 99 CUSHMAN, JAMES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 318 | Undetermined* | No Supporting Documentation Claim |
| 2973 00 CUTRIGHT, EDWARD ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3160 | Undetermined* | No Supporting Documentation Claim |
| 2983 01 CVIKEL, CHRYSTAL ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3198 | Undetermined* | No Supporting Documentation Claim |
| 2993 02 DALLAS EVIDENCE LTD CO ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 658 | Undetermined* | No Supporting Documentation Claim |
| 3003 03 DANIEL, CARMEN T ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 360 | Undetermined* | No Supporting Documentation Claim |
| 3013 04 DANIELS, GILBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2305 | Undetermined* | No Supporting Documentation Claim |
| 3023 05 DANIELS, KRESHA ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4667 | Undetermined* | No Supporting Documentation Claim |
| 3033 06 DANIELS, YVONNE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1852 | Undetermined* | No Supporting Documentation Claim |
| 3043 07 DANSBY, MARGARET ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1171 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 3053 08 | DANSBY, MARGARET ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1172 | Undetermined* | No Supporting Documentation Claim |
| 3063 09 | DANSBY, MARGARET W ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1173 | Undetermined* | No Supporting Documentation Claim |
| 3073 10 | DAO, DANIEL ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 723 | Undetermined* | No Supporting Documentation Claim |
| 3083 11 | DAO, HUNG ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2941 | Undetermined* | No Supporting Documentation Claim |
| 3093 12 | DAUN, BONNIE ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3703 | Undetermined* | No Supporting Documentation Claim |
| 3103 13 | DAVENPORT, JOHNETTE ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3923 | Undetermined* | No Supporting Documentation Claim |
| 3113 14 | DAVID E WEBER OD PC ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3491 | Undetermined* | No Supporting Documentation Claim |
| 3123 15 | DAVIS, ANGELIA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2847 | Undetermined* | No Supporting Documentation Claim |
| 3133 16 | DAVIS, FURMON ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2143 | Undetermined* | No Supporting Documentation Claim |
| 3143 17 | DAVIS, JIMMIE C ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 552 | Undetermined* | No Supporting Documentation Claim |
| 3153 18 | DAVIS, MARY ANN ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3485 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 316 19 DAVIS, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 772 | Undetermined* | No Supporting Documentation Claim |
| 317 20 DAVIS, SHERDIE ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2401 | Undetermined* | No Supporting Documentation Claim |
| 318 21 DEBS ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2937 | Undetermined* | No Supporting Documentation Claim |
| 319 22 DEBS INTERNET LOUNGE ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2936 | Undetermined* | No Supporting Documentation Claim |
| 320 23 DECOU, APRIL ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3123 | Undetermined* | No Supporting Documentation Claim |
| 321 24 DEERING, PAUL E ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 747 | Undetermined* | No Supporting Documentation Claim |
| 322 25 DEHART, KATRINA ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3388 | Undetermined* | No Supporting Documentation Claim |
| 323 26 DEL RIO, V E ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 258 | Undetermined* | No Supporting Documentation Claim |
| 324 27 DELATOUR, MARJORIE ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2166 | Undetermined* | No Supporting Documentation Claim |
| 325 28 DELEON, JOHN ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3488 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 329 ~~DELGADO, MARIA NAVEJAR ADDRESS ON FILE~~ | | ~~No Debtor Asserted~~ | ~~06/16/2014~~ | ~~2004~~ | ~~Undetermined*~~ | ~~No Supporting Documentation Claim~~ |
| 326~~3~~ ~~30~~ DELOSSANTOS, MARISOL ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1473 | Undetermined* | No Supporting Documentation Claim |
| 327~~3~~ ~~31~~ DEROBERTIS, TROY D ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1554 | Undetermined* | No Supporting Documentation Claim |
| 328~~3~~ ~~32~~ DESIGN SECRETS ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2365 | Undetermined* | No Supporting Documentation Claim |
| 329~~3~~ ~~33~~ DIAZ, FREDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1204 | Undetermined* | No Supporting Documentation Claim |
| 330~~3~~ ~~34~~ DIAZ, JUAN DE DIOS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5626 | Undetermined* | No Supporting Documentation Claim |
| 331~~3~~ ~~35~~ DICKINSON, WILLIAM H ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1584 | Undetermined* | No Supporting Documentation Claim |
| 332~~3~~ ~~36~~ DICKINSON, WM H ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1516 | Undetermined* | No Supporting Documentation Claim |
| 333~~3~~ ~~37~~ DICKMAN, RICHARD A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 933 | Undetermined* | No Supporting Documentation Claim |
| 334~~3~~ ~~38~~ DILORENZO, RAYMOND ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4046 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 3353 39 DINH, TONY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1183 | Undetermined* | No Supporting Documentation Claim |
| 3363 40 DISQUE, KELLY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 424 | Undetermined* | No Supporting Documentation Claim |
| 3373 41 DITERESA, MATTHEW ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 781 | Undetermined* | No Supporting Documentation Claim |
| 3383 42 DIVINE, CHRISTINA ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2838 | Undetermined* | No Supporting Documentation Claim |
| 3393 43 DIXON, GLADYS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 296 | Undetermined* | No Supporting Documentation Claim |
| 3403 44 DOOLEY, NENA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4130 | Undetermined* | No Supporting Documentation Claim |
| 3413 45 DORGAN, JOSEPH C ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1378 | Undetermined* | No Supporting Documentation Claim |
| 3423 46 DORRIS, EARL ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1284 | Undetermined* | No Supporting Documentation Claim |
| 3433 47 DORRIS, JOE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1286 | Undetermined* | No Supporting Documentation Claim |
| 3443 48 DORRIS, JOE DAVID ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1285 | Undetermined* | No Supporting Documentation Claim |
| 3453 49 DORROUGH, LYMETRA D ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2604 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 3463 50 | DOSS, LISA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1577 | Undetermined* | No Supporting Documentation Claim |
| 3473 51 | DOSS, TRAE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1645 | Undetermined* | No Supporting Documentation Claim |
| 3483 52 | DOUGHTIE, BROOKS ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1479 | Undetermined* | No Supporting Documentation Claim |
| 3493 53 | DOUGLAS, J P ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1829 | Undetermined* | No Supporting Documentation Claim |
| 3503 54 | DOUGLAS, JIMMIE L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2791 | Undetermined* | No Supporting Documentation Claim |
| 3513 55 | DOUGLASS, SUSAN ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1184 | Undetermined* | No Supporting Documentation Claim |
| 3523 56 | DOWELL, BARBARA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 977 | Undetermined* | No Supporting Documentation Claim |
| 3533 57 | DOWNIE, DONELL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 925 | Undetermined* | No Supporting Documentation Claim |
| 3543 58 | DR KAREN EUERS DBA ANIMAL HOSPITAL OF KA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1882 | Undetermined* | No Supporting Documentation Claim |
| 3553 59 | DRAKE, RUBY ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1976 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 3563 60 | DUARTE, JAMES M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1096 | Undetermined* | No Supporting Documentation Claim |
| 3573 61 | DUDINSKY, LEE DANIEL ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2079 | Undetermined* | No Supporting Documentation Claim |
| 3583 62 | DUFFEE, M ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 486 | Undetermined* | No Supporting Documentation Claim |
| 3593 63 | DUKE, KENNETH R ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1801 | Undetermined* | No Supporting Documentation Claim |
| 3603 64 | DUMAH, TIMI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2592 | Undetermined* | No Supporting Documentation Claim |
| 3613 65 | DUMAS, ANGELA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/16/2014 | 5429 | Undetermined* | No Supporting Documentation Claim |
| 3623 66 | DUNCAN, JOHN H. ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1094 | Undetermined* | No Supporting Documentation Claim |
| 3633 67 | DUNCAN, MARK ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 252 | Undetermined* | No Supporting Documentation Claim |
| 3643 68 | DUNCAN, STEVE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1250 | Undetermined* | No Supporting Documentation Claim |
| 3653 69 | DUNCIL, PAUL EDWIN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1614 | Undetermined* | No Supporting Documentation Claim |
| 3663 70 | DUNN, ANGELE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 816 | Undetermined* | No Supporting Documentation Claim |

*- Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 3673 71 | DUNN, DIANE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 328 | Undetermined* | No Supporting Documentation Claim |
| 3683 72 | DUNSWORTH, CINDY ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2813 | Undetermined* | No Supporting Documentation Claim |
| 3693 73 | DURAN, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3358 | Undetermined* | No Supporting Documentation Claim |
| 3703 74 | DURU, SYLVESTER ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1641 | Undetermined* | No Supporting Documentation Claim |
| 3713 75 | DWYER, BEVERLY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 852 | Undetermined* | No Supporting Documentation Claim |
| 3723 76 | DYAN, JACQULIENE ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8044 | Undetermined* | No Supporting Documentation Claim |
| 3733 77 | EADS, MAUDIE ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2588 | Undetermined* | No Supporting Documentation Claim |
| 3743 78 | EATON, GLENDALE M ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5748 | Undetermined* | No Supporting Documentation Claim |
| 3753 79 | ECKENROD, LINDA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1844 | Undetermined* | No Supporting Documentation Claim |
| 3763 80 | EDWARDS, GEORGIA B. ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1251 | Undetermined* | No Supporting Documentation Claim |
| 3773 81 | EDWARDS, MELANICE ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2641 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

**REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 3783 82 | EDWARDS, NATASHA ADDRESS ON FILE | | No Debtor Asserted | 09/19/2014 | 4516 | Undetermined* | No Supporting Documentation Claim |
| 3793 83 | EDWARDS, SHIRLEY ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3329 | Undetermined* | No Supporting Documentation Claim |
| 3803 84 | EHLINGER, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 1989 | Undetermined* | No Supporting Documentation Claim |
| 3813 85 | EILAND, RUTH T ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 342 | Undetermined* | No Supporting Documentation Claim |
| 3823 86 | ELLIOTT, SHAWNDRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2711 | Undetermined* | No Supporting Documentation Claim |
| 3833 87 | ELLIS, BEAU ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/25/2014 | 2545 | Undetermined* | No Supporting Documentation Claim |
| 3843 88 | ELLISTON, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 2342 | Undetermined* | No Supporting Documentation Claim |
| 3853 89 | EMBREY, WALLACE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 402 | Undetermined* | No Supporting Documentation Claim |
| 3863 90 | EMMA, MANN ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1277 | Undetermined* | No Supporting Documentation Claim |
| 3873 91 | ENGLISH, RUSSELL ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1137 | Undetermined* | No Supporting Documentation Claim |
| 3883 92 | ERIKSSON, MARY ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4219 | Undetermined* | No Supporting Documentation Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 3893 93 | ERWIN, JIMMIE C. ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2099 | Undetermined* | No Supporting Documentation Claim |
| 3903 94 | ESCHOR, VERITA L ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1978 | Undetermined* | No Supporting Documentation Claim |
| 3913 95 | ESPINOZA, ADRIAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2350 | Undetermined* | No Supporting Documentation Claim |
| 3923 96 | ESTATE OF CLENNON MOORE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 519 | Undetermined* | No Supporting Documentation Claim |
| 3933 97 | ESTES, WELDON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8059 | Undetermined* | No Supporting Documentation Claim |
| 3943 98 | ESTES, WILDON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8060 | Undetermined* | No Supporting Documentation Claim |
| 3953 99 | EUBANK, DENNIS ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4957 | Undetermined* | No Supporting Documentation Claim |
| 3964 00 | EUBANK, MAMIE L ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4406 | Undetermined* | No Supporting Documentation Claim |
| 3974 01 | EUBANKS, GAYLE T ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4409 | Undetermined* | No Supporting Documentation Claim |
| 3984 02 | EVANS, VIRGINIA ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4500 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 3994 03 FAIR, DONNA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 2124 | Undetermined* | No Supporting Documentation Claim |
| 4004 04 FANT, RITA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1218 | Undetermined* | No Supporting Documentation Claim |
| 4014 05 FAUSNACHT, CHERYL ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1683 | Undetermined* | No Supporting Documentation Claim |
| 4024 06 FEATHERSTON, A B ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5028 | Undetermined* | No Supporting Documentation Claim |
| 4034 07 FELLER, DOROTHA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1869 | Undetermined* | No Supporting Documentation Claim |
| 4044 08 FERNANDEZ, FRANCIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5671 | Undetermined* | No Supporting Documentation Claim |
| 4054 09 FERRELL, LINDA A ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1826 | Undetermined* | No Supporting Documentation Claim |
| 4064 10 FERRELL, SHERRY ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2635 | Undetermined* | No Supporting Documentation Claim |
| 4074 11 FERRERI, DEBBIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2737 | Undetermined* | No Supporting Documentation Claim |
| 4084 12 FISHER, CALVIN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3354 | Undetermined* | No Supporting Documentation Claim |
| 4094 13 FISHER, CAROLYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 467 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 4104 14 | FISHER, DETRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3353 | Undetermined* | No Supporting Documentation Claim |
| 4114 15 | FISHER, MARY A ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 715 | Undetermined* | No Supporting Documentation Claim |
| 4124 16 | FISHER, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3475 | Undetermined* | No Supporting Documentation Claim |
| 4134 17 | FLORES, RUDY ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2835 | Undetermined* | No Supporting Documentation Claim |
| 4144 18 | FLORES, SANDRA A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1466 | Undetermined* | No Supporting Documentation Claim |
| 4154 19 | FOGARTY, MARGARET ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3193 | Undetermined* | No Supporting Documentation Claim |
| 4164 20 | FORBES, STACEY ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2141 | Undetermined* | No Supporting Documentation Claim |
| 4174 21 | FORD, ADEBRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2269 | Undetermined* | No Supporting Documentation Claim |
| 4184 22 | FORD, ARTHUR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1678 | Undetermined* | No Supporting Documentation Claim |
| 4194 23 | FORD, CHARLOTTE J ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1212 | Undetermined* | No Supporting Documentation Claim |
| 4204 24 | FORD, JODEE ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2043 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 4214 25 | FORD, MICHELLE ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4603 | Undetermined* | No Supporting Documentation Claim |
| 4224 26 | FORTUNE, CONNIE ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1357 | Undetermined* | No Supporting Documentation Claim |
| 4234 27 | FOSTER, GORDON S ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 273 | Undetermined* | No Supporting Documentation Claim |
| 4244 28 | FOSTER, MARK C ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1625 | Undetermined* | No Supporting Documentation Claim |
| 4254 29 | FOUR DUECES, THE ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 895 | Undetermined* | No Supporting Documentation Claim |
| 4264 30 | FOWKES, SHIRLEY D ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1639 | Undetermined* | No Supporting Documentation Claim |
| 4274 31 | FOX, BERT ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3465 | Undetermined* | No Supporting Documentation Claim |
| 4284 32 | FOX, BRUCE ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3780 | Undetermined* | No Supporting Documentation Claim |
| 4294 33 | FOX, MARK ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 356 | Undetermined* | No Supporting Documentation Claim |
| 4304 34 | FOXWOOD PREP SCHOOL INC ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1531 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

**REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 4314 35 | FRANCIS, AL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1836 | Undetermined* | No Supporting Documentation Claim |
| 4324 36 | FRANK HAJDA ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2279 | Undetermined* | No Supporting Documentation Claim |
| 4334 37 | FRANK, SABINE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1414 | Undetermined* | No Supporting Documentation Claim |
| 4344 38 | FRANKLIN, CAROLYN JO ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3713 | Undetermined* | No Supporting Documentation Claim |
| 4354 39 | FRANKLIN, CLARA D ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4378 | Undetermined* | No Supporting Documentation Claim |
| 4364 40 | FRANKLIN, JEANETTE ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4902 | Undetermined* | No Supporting Documentation Claim |
| 4374 41 | FREITAG, CHRSTOPHER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2450 | Undetermined* | No Supporting Documentation Claim |
| 4384 42 | FRIEDRICH, CINDY ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1896 | Undetermined* | No Supporting Documentation Claim |
| 4394 43 | FRITZE, DAVID ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 383 | Undetermined* | No Supporting Documentation Claim |
| 4404 44 | FUENTES, MARTHA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2443 | Undetermined* | No Supporting Documentation Claim |
| 4414 45 | GADOLA, DAVID ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4017 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 4424 46 GALANIS, KELLY ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 756 | Undetermined* | No Supporting Documentation Claim |
| 4434 47 GANDY, ELMA ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 601 | Undetermined* | No Supporting Documentation Claim |
| 4444 48 GANN, WAYNE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 408 | Undetermined* | No Supporting Documentation Claim |
| 4454 49 GANTES, STEFFANI ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4416 | Undetermined* | No Supporting Documentation Claim |
| 4464 50 GARCIA, CHEREESE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2092 | Undetermined* | No Supporting Documentation Claim |
| 4474 51 GARCIA, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1002 | Undetermined* | No Supporting Documentation Claim |
| 452 GARCIA, ISABEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1925 | Undetermined* | No Supporting Documentation Claim |
| 4484 53 GARCIA, JANIE ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4541 | Undetermined* | No Supporting Documentation Claim |
| 4494 54 GARCIA, KATHY A ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 840 | Undetermined* | No Supporting Documentation Claim |
| 4504 55 GARCIA, LAURA ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4540 | Undetermined* | No Supporting Documentation Claim |
| 4514 56 GARCIA, MANUELA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 414 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 4524 57 GARCIA, MICAELA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 501 | Undetermined* | No Supporting Documentation Claim |
| 4534 58 GARCIA, YOLANDA AGUILAR ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 416 | Undetermined* | No Supporting Documentation Claim |
| 4544 59 GARCIA, ZULEMA ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5036 | Undetermined* | No Supporting Documentation Claim |
| 4554 60 GARDNER, JOHNNY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1488 | Undetermined* | No Supporting Documentation Claim |
| 4564 61 GARDNER, STEVE ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4577 | Undetermined* | No Supporting Documentation Claim |
| 4574 62 GARNER, BRENDA L ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4463 | Undetermined* | No Supporting Documentation Claim |
| 4584 63 GARNER, DIANE ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3034 | Undetermined* | No Supporting Documentation Claim |
| 4594 64 GARONZIK, LYNN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 534 | Undetermined* | No Supporting Documentation Claim |
| 4604 65 GARVEY, JOE ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 602 | Undetermined* | No Supporting Documentation Claim |
| 4614 66 GARZA, JANIE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1737 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 4624 67 GAWTHORN INVESTMENTS DBA WINGSTOP ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1470 | Undetermined* | No Supporting Documentation Claim |
| 4634 68 GAYTAN, ARMANDO ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2591 | Undetermined* | No Supporting Documentation Claim |
| 4644 69 GERARDO, TORIBIO ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2955 | Undetermined* | No Supporting Documentation Claim |
| 4654 70 GERMANY, JOAN L ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2292 | Undetermined* | No Supporting Documentation Claim |
| 4664 71 GIBSON, ROBERT T ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3451 | Undetermined* | No Supporting Documentation Claim |
| 4674 72 GIFFORD, BONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2632 | Undetermined* | No Supporting Documentation Claim |
| 4684 73 GILL, LINDA ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3458 | Undetermined* | No Supporting Documentation Claim |
| 4694 74 GILLHAM, BOBBY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 833 | Undetermined* | No Supporting Documentation Claim |
| 4704 75 GILLINGER JR, RAYMOND LEE ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1609 | Undetermined* | No Supporting Documentation Claim |
| 4714 76 GILLINGER, ANN ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3030 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 4724 77 | GILPIN, JOHNNIE M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4880 | Undetermined* | No Supporting Documentation Claim |
| 4734 78 | GIORDANO, TONY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 998 | Undetermined* | No Supporting Documentation Claim |
| 4744 79 | GLEIM, L ROY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 665 | Undetermined* | No Supporting Documentation Claim |
| 4754 80 | GLENN, THERESA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 535 | Undetermined* | No Supporting Documentation Claim |
| 4764 81 | GLIDDEN, EDDIE L ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 449 | Undetermined* | No Supporting Documentation Claim |
| 4774 82 | GODINEZ, DELIA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1539 | Undetermined* | No Supporting Documentation Claim |
| 4784 83 | GOFF, CONNIE ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 721 | Undetermined* | No Supporting Documentation Claim |
| 4794 84 | GOFFNEY, KIMBERLEY ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3608 | Undetermined* | No Supporting Documentation Claim |
| 4804 85 | GOLDEN, RUBY A ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 316 | Undetermined* | No Supporting Documentation Claim |
| 4814 86 | GOLSTON, JOHNITA MAUDELL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2854 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 4824 87 | GOMEZ, BETTY ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2716 | Undetermined* | No Supporting Documentation Claim |
| 4834 88 | GONZALES, CONCEPCION ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 829 | Undetermined* | No Supporting Documentation Claim |
| 4844 89 | GONZALES, HORACIO ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 437 | Undetermined* | No Supporting Documentation Claim |
| 4854 90 | GONZALES, ISIDRA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2036 | Undetermined* | No Supporting Documentation Claim |
| 4864 91 | GONZALES, JOE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1316 | Undetermined* | No Supporting Documentation Claim |
| 492 | GONZALES, LINDA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 850 | Undetermined* | No Supporting Documentation Claim |
| 4874 93 | GONZALES, PEGGY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 479 | Undetermined* | No Supporting Documentation Claim |
| 4884 94 | GONZALEZ, CARLOS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/28/2014 | 609 | Undetermined* | No Supporting Documentation Claim |
| 4894 95 | GONZALEZ, ELETICIA ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3439 | Undetermined* | No Supporting Documentation Claim |
| 4904 96 | GONZALEZ, JOE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1315 | Undetermined* | No Supporting Documentation Claim |
| 4914 97 | GONZALEZ, JOE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1335 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 4924 98 | GONZALEZ, JOE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1336 | Undetermined* | No Supporting Documentation Claim |
| 4934 99 | GONZALEZ, JOSE ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3442 | Undetermined* | No Supporting Documentation Claim |
| 4945 00 | GOVAN, DONALD ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2930 | Undetermined* | No Supporting Documentation Claim |
| 4955 01 | GOZA, RICHARD A ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2667 | Undetermined* | No Supporting Documentation Claim |
| 4965 02 | GRACE FAMILY CHURCH ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4179 | Undetermined* | No Supporting Documentation Claim |
| 4975 03 | GRAMMER, CAROL ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2901 | Undetermined* | No Supporting Documentation Claim |
| 4985 04 | GRANT, EVERNE ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5660 | Undetermined* | No Supporting Documentation Claim |
| 4995 05 | GRAVES, JUDY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1476 | Undetermined* | No Supporting Documentation Claim |
| 5005 06 | GRAY, BILLIE M ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3141 | Undetermined* | No Supporting Documentation Claim |
| 5015 07 | GRAY, GEORGE RANDALL ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2057 | Undetermined* | No Supporting Documentation Claim |
| 5025 08 | GRAY, TRUDY ADDRESS ON FILE | | No Debtor Asserted | 08/13/2014 | 3644 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 5035 09 | GREEN, ADRIENNE ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1845 | Undetermined* | No Supporting Documentation Claim |
| 5045 10 | GREEN, HOWARD W ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3484 | Undetermined* | No Supporting Documentation Claim |
| 5055 11 | GREEN, PATTY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1259 | Undetermined* | No Supporting Documentation Claim |
| 5065 12 | GREENBURG, JEFF ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1580 | Undetermined* | No Supporting Documentation Claim |
| 5075 13 | GREENE, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 391 | Undetermined* | No Supporting Documentation Claim |
| 5085 14 | GREGORY, GARY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/28/2014 | 613 | Undetermined* | No Supporting Documentation Claim |
| 5095 15 | GRIFFIN, JACQUES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2374 | Undetermined* | No Supporting Documentation Claim |
| 5105 16 | GRIFFIN, YVETTE ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4461 | Undetermined* | No Supporting Documentation Claim |
| 5115 17 | GRIFFITH, CLAY ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2790 | Undetermined* | No Supporting Documentation Claim |
| 5125 18 | GROSS, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1635 | Undetermined* | No Supporting Documentation Claim |
| 5135 19 | GUERETTE, ROSITA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2883 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 514~~5~~ 20 | GUERRA, YVETTE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 561 | Undetermined* | No Supporting Documentation Claim |
| 515~~5~~ 21 | GUINN, JEANNE ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3380 | Undetermined* | No Supporting Documentation Claim |
| 516~~5~~ 22 | GUITAR, DAVID ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 510 | Undetermined* | No Supporting Documentation Claim |
| 517~~5~~ 23 | GUTIERREZ, JOHN G ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 701 | Undetermined* | No Supporting Documentation Claim |
| 518~~5~~ 24 | GUY, BERDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1010 | Undetermined* | No Supporting Documentation Claim |
| ~~525~~ | ~~GUY, MASON ADDRESS ON FILE~~ | | ~~No Debtor Asserted~~ | ~~06/30/2014~~ | ~~2738~~ | ~~Undetermined*~~ | ~~No Supporting Documentation Claim~~ |
| 519~~5~~ 26 | HALBERT, KYMBERLEE M ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 230 | Undetermined* | No Supporting Documentation Claim |
| 520~~5~~ 27 | HALL, DEBRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1390 | Undetermined* | No Supporting Documentation Claim |
| 521~~5~~ 28 | HALL, GLENDA JOYCE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1221 | Undetermined* | No Supporting Documentation Claim |
| 522~~5~~ 29 | HAMILTON, LAQUITA ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1187 | Undetermined* | No Supporting Documentation Claim |
| 523~~5~~ 30 | HAMILTON, LAWRENCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1736 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 5245 ~~31~~ HANCOCK, CHARLES A ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 308 | Undetermined* | No Supporting Documentation Claim |
| 5255 ~~32~~ HANDSBER, CATRINA R ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4900 | Undetermined* | No Supporting Documentation Claim |
| 5265 ~~33~~ HANDSCHUCH, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5113 | Undetermined* | No Supporting Documentation Claim |
| 5275 ~~34~~ HANEY, CATHY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 429 | Undetermined* | No Supporting Documentation Claim |
| 5285 ~~35~~ HANSON, LAROY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2399 | Undetermined* | No Supporting Documentation Claim |
| 5295 ~~36~~ HARDEN, MARVAL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3212 | Undetermined* | No Supporting Documentation Claim |
| 5305 ~~37~~ HARMS, ROBERT E ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/09/2014 | 2121 | Undetermined* | No Supporting Documentation Claim |
| 5315 ~~38~~ HARRINGTON, CARI ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2732 | Undetermined* | No Supporting Documentation Claim |
| 5325 ~~39~~ HARRIS, ASHBY T ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1601 | Undetermined* | No Supporting Documentation Claim |
| 5335 ~~40~~ HARRIS, BEA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 842 | Undetermined* | No Supporting Documentation Claim |
| 5345 ~~41~~ HARRIS, CHERYL ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/06/2014 | 1205 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 5355 42 | HARRIS, COLLETTE M ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3095 | Undetermined* | No Supporting Documentation Claim |
| 5365 43 | HARRIS, DEBRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2721 | Undetermined* | No Supporting Documentation Claim |
| 5375 44 | HARRIS, ELIZABETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5118 | Undetermined* | No Supporting Documentation Claim |
| 5385 45 | HARRIS, ELIZABETH A ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4728 | Undetermined* | No Supporting Documentation Claim |
| 5395 46 | HARRIS, MARY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 476 | Undetermined* | No Supporting Documentation Claim |
| 5405 47 | HARRIS, SHARON ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 527 | Undetermined* | No Supporting Documentation Claim |
| 5415 48 | HART, CATHY D ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3481 | Undetermined* | No Supporting Documentation Claim |
| 5425 49 | HARTFIELD, ALICE L ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 720 | Undetermined* | No Supporting Documentation Claim |
| 5435 50 | HARWOOD EXPLORATION INC ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2642 | Undetermined* | No Supporting Documentation Claim |
| 5445 51 | HAUN, LINDA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1783 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 5455 52 | HAWKINS, B J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3308 | Undetermined* | No Supporting Documentation Claim |
| 5465 53 | HAWKINS, JOAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3395 | Undetermined* | No Supporting Documentation Claim |
| 5475 54 | HAY CHIHUAHUA MEAT MARKET # 1 ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 3985 | Undetermined* | No Supporting Documentation Claim |
| 5485 55 | HAYNES, CAROLYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 399 | Undetermined* | No Supporting Documentation Claim |
| 5495 56 | HAYNES, OLEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2763 | Undetermined* | No Supporting Documentation Claim |
| 5505 57 | HAYNES, RITA ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3450 | Undetermined* | No Supporting Documentation Claim |
| 5515 58 | HEARON, NANCY G ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3048 | Undetermined* | No Supporting Documentation Claim |
| 5525 59 | HEIDELBERG, WILSON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2580 | Undetermined* | No Supporting Documentation Claim |
| 5535 60 | HEIRAS, HUMBERTO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2322 | Undetermined* | No Supporting Documentation Claim |
| 5545 61 | HEILSTERN, MICHAEL W ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2834 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 5555 62 | HENDERSON, BEN ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3770 | Undetermined* | No Supporting Documentation Claim |
| 5565 63 | HENDERSON, BEN ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3771 | Undetermined* | No Supporting Documentation Claim |
| 5575 64 | HENDERSON, BEN ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3772 | Undetermined* | No Supporting Documentation Claim |
| 5585 65 | HENDERSON, BEN ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3773 | Undetermined* | No Supporting Documentation Claim |
| 5595 66 | HENDERSON, BEN ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3774 | Undetermined* | No Supporting Documentation Claim |
| 5605 67 | HENDRICKSON, ROBERTA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3717 | Undetermined* | No Supporting Documentation Claim |
| 5615 68 | HENDRIX, JERRY K ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1920 | Undetermined* | No Supporting Documentation Claim |
| 5625 69 | HENRY, AVIA ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2280 | Undetermined* | No Supporting Documentation Claim |
| 5635 70 | HENRY, NOEL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 958 | Undetermined* | No Supporting Documentation Claim |
| 5645 71 | HENRY, PATRICK ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1640 | Undetermined* | No Supporting Documentation Claim |
| 5655 72 | HERIGON, PAUL ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1485 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 566~~5~~ 73 | HERMAN, TERESA M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1255 | Undetermined* | No Supporting Documentation Claim |
| 567~~5~~ 74 | HERMON, ESTELLE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 522 | Undetermined* | No Supporting Documentation Claim |
| 568~~5~~ 75 | HERNANDEZ, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1924 | Undetermined* | No Supporting Documentation Claim |
| 569~~5~~ 76 | HERRING, HELEN J ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2684 | Undetermined* | No Supporting Documentation Claim |
| 570~~5~~ 77 | HEZEL, TILL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2880 | Undetermined* | No Supporting Documentation Claim |
| 571~~5~~ 78 | HEZEL, TILL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2881 | Undetermined* | No Supporting Documentation Claim |
| 572~~5~~ 79 | HICKEY, DEBORAH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4711 | Undetermined* | No Supporting Documentation Claim |
| 573~~5~~ 80 | HICKS, AMANDA J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/29/2014 | 3947 | Undetermined* | No Supporting Documentation Claim |
| 574~~5~~ 81 | HICKS, ANDRA ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2277 | Undetermined* | No Supporting Documentation Claim |
| 575~~5~~ 82 | HIGHTOWER, JACQUELINE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3827 | Undetermined* | No Supporting Documentation Claim |
| 576~~5~~ 83 | HILL, DANIEL ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 477 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 5775 84 | HILLIN, EARL W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 985 | Undetermined* | No Supporting Documentation Claim |
| 5785 85 | HINES, CRYSTAL SHEREA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1515 | Undetermined* | No Supporting Documentation Claim |
| 5795 86 | HINES, JAMES P ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 794 | Undetermined* | No Supporting Documentation Claim |
| 5805 87 | HINES, NELL FAYE ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 4208 | Undetermined* | No Supporting Documentation Claim |
| 5815 88 | HINES, SUZANNE ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1758 | Undetermined* | No Supporting Documentation Claim |
| 5825 89 | HINTZ, GARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/21/2014 | 193 | Undetermined* | No Supporting Documentation Claim |
| 5835 90 | HODGE, DONALD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 384 | Undetermined* | No Supporting Documentation Claim |
| 5845 91 | HOEHN, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3243 | Undetermined* | No Supporting Documentation Claim |
| 5855 92 | HOLBERT, APRIL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1166 | Undetermined* | No Supporting Documentation Claim |
| 5865 93 | HOLDER, BOBBY D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 261 | Undetermined* | No Supporting Documentation Claim |
| 5875 94 | HOLLEMON, BARBARA ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3242 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 5885 95 HOLLEY, JUDY ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8078 | Undetermined* | No Supporting Documentation Claim |
| 5895 96 HOLLIDAY, BILLY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 543 | Undetermined* | No Supporting Documentation Claim |
| 5905 97 HOLMES PHARMACY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1621 | Undetermined* | No Supporting Documentation Claim |
| 5915 98 HOLMES, BARRY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 371 | Undetermined* | No Supporting Documentation Claim |
| 5925 99 HOLMES, NAKIA A ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2816 | Undetermined* | No Supporting Documentation Claim |
| 5936 00 HOOKS, GEORGE L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1705 | Undetermined* | No Supporting Documentation Claim |
| 5946 01 HOPKINS, DARON ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1703 | Undetermined* | No Supporting Documentation Claim |
| 5956 02 HOPPER, GARY W ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 807 | Undetermined* | No Supporting Documentation Claim |
| 5966 03 HOPSON, DEWAYNE ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2256 | Undetermined* | No Supporting Documentation Claim |
| 5976 04 HORN, LUE PRICE ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1842 | Undetermined* | No Supporting Documentation Claim |
| 5986 05 HORN, MILLIE R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1372 | Undetermined* | No Supporting Documentation Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 5996 06 HORNECKER, MICKEY C ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4395 | Undetermined* | No Supporting Documentation Claim |
| 6006 07 HOUSEWRIGHT, SUZANNE ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3169 | Undetermined* | No Supporting Documentation Claim |
| 6016 08 HOUSTON, ALISHA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 312 | Undetermined* | No Supporting Documentation Claim |
| 6026 09 HOWARD, DANIEL J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1843 | Undetermined* | No Supporting Documentation Claim |
| 6036 10 HOWARD, HAROLD ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1241 | Undetermined* | No Supporting Documentation Claim |
| 6046 11 HOWARD, HAROLD ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1242 | Undetermined* | No Supporting Documentation Claim |
| 6056 12 HOWARD, HAROLD ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1243 | Undetermined* | No Supporting Documentation Claim |
| 6066 13 HOWZE, SHERI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2728 | Undetermined* | No Supporting Documentation Claim |
| 6076 14 HUCKIN III, WILLIAM P ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1118 | Undetermined* | No Supporting Documentation Claim |
| 6086 15 HUDSON, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3483 | Undetermined* | No Supporting Documentation Claim |
| 6096 16 HUFFMAN, M E ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1984 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

**REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 6106 17 | HUFFSTUTTLER, KATHY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2409 | Undetermined* | No Supporting Documentation Claim |
| 6116 18 | HUITT, CINDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1348 | Undetermined* | No Supporting Documentation Claim |
| 6126 19 | HURD, NICHOLAS ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2630 | Undetermined* | No Supporting Documentation Claim |
| 6136 20 | HUTCHINSON, DON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2052 | Undetermined* | No Supporting Documentation Claim |
| 6146 21 | HUYNH, VU P ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3628 | Undetermined* | No Supporting Documentation Claim |
| 6156 22 | HYLES, CHARLES ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2140 | Undetermined* | No Supporting Documentation Claim |
| 6166 23 | INGOE, MARGIE D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3206 | Undetermined* | No Supporting Documentation Claim |
| 6176 24 | IOVINE, JACK ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 906 | Undetermined* | No Supporting Documentation Claim |
| 6186 25 | J D GAS INC. ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 470 | Undetermined* | No Supporting Documentation Claim |
| 6196 26 | JACKSON, DEBORAH ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5667 | Undetermined* | No Supporting Documentation Claim |
| 6206 27 | JACKSON, JUANITA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1509 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 6216 28 | JACKSON, LEOLA ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2646 | Undetermined* | No Supporting Documentation Claim |
| 6226 29 | JACKSON, LETITIA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 491 | Undetermined* | No Supporting Documentation Claim |
| 6236 30 | JACKSTADT, MARK C ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1789 | Undetermined* | No Supporting Documentation Claim |
| 6246 31 | JACOBS, RON ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2282 | Undetermined* | No Supporting Documentation Claim |
| 632 | JACOBS, SHAMMIKA ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2990 | Undetermined* | No Supporting Documentation Claim |
| 6256 33 | JAMES, DONALD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1502 | Undetermined* | No Supporting Documentation Claim |
| 6266 34 | JAMES, WANDA M. ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 197 | Undetermined* | No Supporting Documentation Claim |
| 6276 35 | JENKINS, ADRAIN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/26/2014 | 4699 | Undetermined* | No Supporting Documentation Claim |
| 6286 36 | JENKINS, CHARLOTTE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 862 | Undetermined* | No Supporting Documentation Claim |
| 6296 37 | JENKINS, KIMBERLY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/02/2014 | 4007 | Undetermined* | No Supporting Documentation Claim |
| 6306 38 | JENKINS, MAE L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 782 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 6316 39 | JENKINS, TERRI M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2736 | Undetermined* | No Supporting Documentation Claim |
| 6326 40 | JENSEN, SHARON ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1556 | Undetermined* | No Supporting Documentation Claim |
| 6336 41 | JEWELL, CLINTON ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3689 | Undetermined* | No Supporting Documentation Claim |
| 6346 42 | JHONSON, ZAIRE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1526 | Undetermined* | No Supporting Documentation Claim |
| 6356 43 | JMS INVESTMENT COMP ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1178 | Undetermined* | No Supporting Documentation Claim |
| 6366 44 | JOES CAR STOP TOO INC. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 450 | Undetermined* | No Supporting Documentation Claim |
| 6376 45 | JOHNSON, BEVERLY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1448 | Undetermined* | No Supporting Documentation Claim |
| 6386 46 | JOHNSON, CURTIS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 434 | Undetermined* | No Supporting Documentation Claim |
| 6396 47 | JOHNSON, DEBRIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 776 | Undetermined* | No Supporting Documentation Claim |
| 6406 48 | JOHNSON, FRESHUNDIA ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3621 | Undetermined* | No Supporting Documentation Claim |
| 6416 49 | JOHNSON, GALE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1477 | Undetermined* | No Supporting Documentation Claim |

*- Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 6426 50 JOHNSON, KATHERINE ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3925 | Undetermined* | No Supporting Documentation Claim |
| 6436 51 JOHNSON, KENNETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1092 | Undetermined* | No Supporting Documentation Claim |
| 6446 52 JOHNSON, LOLA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1346 | Undetermined* | No Supporting Documentation Claim |
| 6456 53 JOHNSON, RHEA ADDRESS ON FILE | | No Debtor Asserted | 10/22/2014 | 6069 | Undetermined* | No Supporting Documentation Claim |
| 6466 54 JOHNSON, RICKY E ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 348 | Undetermined* | No Supporting Documentation Claim |
| 6476 55 JOHNSON, RONALD K ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2313 | Undetermined* | No Supporting Documentation Claim |
| 6486 56 JOHNSON, SANDRA ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4459 | Undetermined* | No Supporting Documentation Claim |
| 6496 57 JOHNSON, ZAIRE ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1182 | Undetermined* | No Supporting Documentation Claim |
| 6506 58 JONES REED, EVELYN D ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3125 | Undetermined* | No Supporting Documentation Claim |
| 6516 59 JONES, ADRIAN ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3517 | Undetermined* | No Supporting Documentation Claim |
| 6526 60 JONES, DOROTHY ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4682 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 6536 61 | JONES, E DEANE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 972 | Undetermined* | No Supporting Documentation Claim |
| 6546 62 | JONES, EDDIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3066 | Undetermined* | No Supporting Documentation Claim |
| 6556 63 | JONES, JEANETTE MOSMAN ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 2104 | Undetermined* | No Supporting Documentation Claim |
| 6566 64 | JONES, JERRY R ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3063 | Undetermined* | No Supporting Documentation Claim |
| 6576 65 | JONES, JUDY M ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4070 | Undetermined* | No Supporting Documentation Claim |
| 6586 66 | JONES, LAWRENCE, JR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4724 | Undetermined* | No Supporting Documentation Claim |
| 6596 67 | JONES, LEOLA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1571 | Undetermined* | No Supporting Documentation Claim |
| 6606 68 | JONES, LISA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 838 | Undetermined* | No Supporting Documentation Claim |
| 6616 69 | JONES, LISA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2077 | Undetermined* | No Supporting Documentation Claim |
| 6626 70 | JONES, OLLIE ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/17/2014 | 3136 | Undetermined* | No Supporting Documentation Claim |
| 6636 71 | JONES, PAT A ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2427 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 6646 72 | JONES, R T<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3501 | Undetermined* | No Supporting Documentation Claim |
| 6656 73 | JONES, R T<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3502 | Undetermined* | No Supporting Documentation Claim |
| 6666 74 | JONES, STELLA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3828 | Undetermined* | No Supporting Documentation Claim |
| 6676 75 | JONES, VERNIA MAE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4071 | Undetermined* | No Supporting Documentation Claim |
| 6686 76 | JORDAN, DONNA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1551 | Undetermined* | No Supporting Documentation Claim |
| 6696 77 | JORDAN, MARGARET<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2991 | Undetermined* | No Supporting Documentation Claim |
| 6706 78 | JORDAN, RONNIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1117 | Undetermined* | No Supporting Documentation Claim |
| 6716 79 | JOSEPH, DEBRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2120 | Undetermined* | No Supporting Documentation Claim |
| 6726 80 | JOSLIN, GEORGIA<br>LORETTA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 445 | Undetermined* | No Supporting Documentation Claim |
| 6736 81 | JUAREZ, SAL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3203 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 6746 82 | JURADO, MARIANA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1447 | Undetermined* | No Supporting Documentation Claim |
| 6756 83 | K S MARKETING INC ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1418 | Undetermined* | No Supporting Documentation Claim |
| 6766 84 | KARRASCH, DONALD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2083 | Undetermined* | No Supporting Documentation Claim |
| 6776 85 | KELLEY, ELSIE ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3088 | Undetermined* | No Supporting Documentation Claim |
| 6786 86 | KELLEY, RAY D ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1889 | Undetermined* | No Supporting Documentation Claim |
| 6796 87 | KELLUM, LEIGH ANN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 460 | Undetermined* | No Supporting Documentation Claim |
| 6806 88 | KELLY, DEBORAH ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6299 | Undetermined* | No Supporting Documentation Claim |
| 6816 89 | KENISON, ROBERT A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1067 | Undetermined* | No Supporting Documentation Claim |
| 6826 90 | KENNEDY, LINDA J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2467 | Undetermined* | No Supporting Documentation Claim |
| 6836 91 | KENNEDY, ROGER T ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2247 | Undetermined* | No Supporting Documentation Claim |
| 6846 92 | KEYES, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1808 | Undetermined* | No Supporting Documentation Claim |

*- Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 693 KEYES, SUSAN ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2891 | Undetermined* | No Supporting Documentation Claim |
| 6856 94 KILLEBREW, SHARRON ADDRESS ON FILE | 14-11000 (CSS) | Dallas Power & Light Company, Inc. | 06/09/2014 | 1370 | Undetermined* | No Supporting Documentation Claim |
| 6866 95 KIMBLE, WILLIE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 499 | Undetermined* | No Supporting Documentation Claim |
| 6876 96 KING, CHARLES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 690 | Undetermined* | No Supporting Documentation Claim |
| 6886 97 KING, SHIRLEY ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3489 | Undetermined* | No Supporting Documentation Claim |
| 6896 98 KIRKPATRICK, LORIE ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2066 | Undetermined* | No Supporting Documentation Claim |
| 6906 99 KIRVEN, JOSEPH ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1006 | Undetermined* | No Supporting Documentation Claim |
| 6917 00 KLEMENT, GREG ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1364 | Undetermined* | No Supporting Documentation Claim |
| 6927 01 KLEMENT, GREG A ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1367 | Undetermined* | No Supporting Documentation Claim |
| 6937 02 KLESSIG, RICHARD E ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4649 | Undetermined* | No Supporting Documentation Claim |
| 6947 03 KOENNING, BARBARA ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3572 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 6957 04 | KOEPKE, DAVE F ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/30/2014 | 4778 | Undetermined* | No Supporting Documentation Claim |
| 6967 05 | KORNEGAY, LYDIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2172 | Undetermined* | No Supporting Documentation Claim |
| 6977 06 | KOWALICK, WYNSU LAWRENCE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 488 | Undetermined* | No Supporting Documentation Claim |
| 6987 07 | KUECK, STEVE E ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2767 | Undetermined* | No Supporting Documentation Claim |
| 6997 08 | KULAS, JOHN ADDRESS ON FILE | | No Debtor Asserted | 08/19/2014 | 3737 | Undetermined* | No Supporting Documentation Claim |
| 7007 09 | KUYKENDALL, R L ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3566 | Undetermined* | No Supporting Documentation Claim |
| 7017 10 | LAFFERTY, CHRISTINA ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2243 | Undetermined* | No Supporting Documentation Claim |
| 7027 11 | LAKES, JANE HAVEN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 546 | Undetermined* | No Supporting Documentation Claim |
| 7037 12 | LAL, HARBANS ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1139 | Undetermined* | No Supporting Documentation Claim |
| 7047 13 | LAMBERT, LATONYA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1592 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|------------------------|
| 7057 14 LAMPE, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 10/17/2014 | 5451 | Undetermined* | No Supporting Documentation Claim |
| 7067 15 LAMPTON, ANDRE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 921 | Undetermined* | No Supporting Documentation Claim |
| 7077 16 LAND, MYRA ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 685 | Undetermined* | No Supporting Documentation Claim |
| 7087 17 LANDERS, BARBARA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3444 | Undetermined* | No Supporting Documentation Claim |
| 7097 18 LANDS, CHRIS ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 567 | Undetermined* | No Supporting Documentation Claim |
| 7107 19 LANE, ESSIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/16/2014 | 4457 | Undetermined* | No Supporting Documentation Claim |
| 7117 20 LANE, FLOYD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 823 | Undetermined* | No Supporting Documentation Claim |
| 7127 21 LANG, ALLEN M ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1398 | Undetermined* | No Supporting Documentation Claim |
| 7137 22 LANGLEY, SUSANNE L ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 936 | Undetermined* | No Supporting Documentation Claim |
| 7147 23 LAPPIN, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1606 | Undetermined* | No Supporting Documentation Claim |
| 7157 24 LARSON, LAWRENCE E ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2590 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 7167 25 **LAYTON, TRACY** **ADDRESS ON FILE** | | No Debtor Asserted | 08/08/2014 | 3567 | Undetermined* | No Supporting Documentation Claim |
| 7177 26 **LE BLANC, JOSEPH** **ADDRESS ON FILE** | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2657 | Undetermined* | No Supporting Documentation Claim |
| 7187 27 **LEE, BARBARA** **ADDRESS ON FILE** | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2434 | Undetermined* | No Supporting Documentation Claim |
| 7197 28 **LEE, BRENDA A** **ADDRESS ON FILE** | 14-10989 (CSS) | TXU Electric Company, Inc. | 05/27/2014 | 331 | Undetermined* | No Supporting Documentation Claim |
| 7207 29 **LEE, DOROTHY** **ADDRESS ON FILE** | | No Debtor Asserted | 05/29/2014 | 897 | Undetermined* | No Supporting Documentation Claim |
| 7217 30 **LEE, DOROTHY** **ADDRESS ON FILE** | | No Debtor Asserted | 06/30/2014 | 2681 | Undetermined* | No Supporting Documentation Claim |
| 7227 31 **LEMMON, RODNEY** **ADDRESS ON FILE** | | No Debtor Asserted | 06/10/2014 | 1582 | Undetermined* | No Supporting Documentation Claim |
| 7237 32 **LENZ, TRACY** **ADDRESS ON FILE** | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1157 | Undetermined* | No Supporting Documentation Claim |
| 7247 33 **LENZINI, A E** **ADDRESS ON FILE** | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1832 | Undetermined* | No Supporting Documentation Claim |
| 7257 34 **LEON, AURELIA** **ADDRESS ON FILE** | | No Debtor Asserted | 06/10/2014 | 1586 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|-----------|---------|--------------|------------------------|
| 726<del>7</del> <del>35</del> LEONARD LEWIS SALES & SERVICE LLC ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 472 | Undetermined* | No Supporting Documentation Claim |
| 727<del>7</del> <del>36</del> LEVELS, GARY ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4579 | Undetermined* | No Supporting Documentation Claim |
| 728<del>7</del> <del>37</del> LEVERING, CRAIG ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 563 | Undetermined* | No Supporting Documentation Claim |
| 729<del>7</del> <del>38</del> LEWIS, KELLI ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 487 | Undetermined* | No Supporting Documentation Claim |
| 730<del>7</del> <del>39</del> LEWIS, LEONARD ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 375 | Undetermined* | No Supporting Documentation Claim |
| 731<del>7</del> <del>40</del> LEWIS, ROY ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3221 | Undetermined* | No Supporting Documentation Claim |
| 732<del>7</del> <del>41</del> LILLY, JO MARIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/26/2014 | 4700 | Undetermined* | No Supporting Documentation Claim |
| 733<del>7</del> <del>42</del> LIM, ANDREW ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5242 | Undetermined* | No Supporting Documentation Claim |
| 734<del>7</del> <del>43</del> LISENBE, PATSY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 361 | Undetermined* | No Supporting Documentation Claim |
| 735<del>7</del> <del>44</del> LITTLE, KEVIN C ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 607 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 7367 45 LITTLE, THOMAS H ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2425 | Undetermined* | No Supporting Documentation Claim |
| 746 LITTLEFIELD, SUSAN P ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1568 | Undetermined* | No Supporting Documentation Claim |
| 7377 47 LOCKWOOD, MICHELE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4023 | Undetermined* | No Supporting Documentation Claim |
| 7387 48 LOMBARDO, KIRSTEN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 771 | Undetermined* | No Supporting Documentation Claim |
| 7397 49 LONG, ANGELA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2428 | Undetermined* | No Supporting Documentation Claim |
| 7407 50 LONGENBERGER, JOANNA ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3702 | Undetermined* | No Supporting Documentation Claim |
| 7417 51 LONGORIA, JOSEFA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2035 | Undetermined* | No Supporting Documentation Claim |
| 7427 52 LOPEZ, HUGO ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 1996 | Undetermined* | No Supporting Documentation Claim |
| 7437 53 LOPEZ, IGNACIO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/01/2014 | 4806 | Undetermined* | No Supporting Documentation Claim |
| 7447 54 LOPEZ, YOLANDA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1850 | Undetermined* | No Supporting Documentation Claim |
| 7457 55 LORD, JAMES W ADDRESS ON FILE | | No Debtor Asserted | 09/30/2014 | 4779 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 7467 56 LORRAINE, CHERYL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 826 | Undetermined* | No Supporting Documentation Claim |
| 7477 57 LOTT, SANDRA ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3011 | Undetermined* | No Supporting Documentation Claim |
| 7487 58 LOVE, PATRICIA D ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6172 | Undetermined* | No Supporting Documentation Claim |
| 7497 59 LOWE, ANNIE B ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/18/2014 | 3178 | Undetermined* | No Supporting Documentation Claim |
| 7507 60 LOWE, JIM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/18/2014 | 3179 | Undetermined* | No Supporting Documentation Claim |
| 7517 61 LOWELL, CYM H ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1825 | Undetermined* | No Supporting Documentation Claim |
| 7527 62 LU, CUONG ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1493 | Undetermined* | No Supporting Documentation Claim |
| 7537 63 LUKACHEK-GREGG, JOAN ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 199 | Undetermined* | No Supporting Documentation Claim |
| 7547 64 LUMAN, JANE G ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 664 | Undetermined* | No Supporting Documentation Claim |
| 7557 65 LUTZE, KENNETH ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2031 | Undetermined* | No Supporting Documentation Claim |
| 7567 66 LUTZE, KENNETH ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2032 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 7577 67 | LUTZE, KENNETH ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2033 | Undetermined* | No Supporting Documentation Claim |
| 7587 68 | LUU, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1652 | Undetermined* | No Supporting Documentation Claim |
| 7597 69 | LYNCH, GERALDINE C ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2072 | Undetermined* | No Supporting Documentation Claim |
| 7607 70 | MACEDO, PAULA ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3397 | Undetermined* | No Supporting Documentation Claim |
| 7617 71 | MACHAC, FREDDIE ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2620 | Undetermined* | No Supporting Documentation Claim |
| 7627 72 | MACHAC, THOMAS WAYNE ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1894 | Undetermined* | No Supporting Documentation Claim |
| 7637 73 | MACKEY, CANDICE ADDRESS ON FILE | | No Debtor Asserted | 10/03/2014 | 4876 | Undetermined* | No Supporting Documentation Claim |
| 7647 74 | MAGGARD, RICKY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2856 | Undetermined* | No Supporting Documentation Claim |
| 7657 75 | MAGNOLIA GREEN TOWNHOME ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 380 | Undetermined* | No Supporting Documentation Claim |
| 7667 76 | MAJORS, SOPHIA LOREN ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1145 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 7677 77 **MAKOVY, BECKY** **ADDRESS ON FILE** | | No Debtor Asserted | 05/21/2014 | 194 | Undetermined* | No Supporting Documentation Claim |
| 7687 78 **MALLENGER, JULIET** **ADDRESS ON FILE** | | No Debtor Asserted | 06/13/2014 | 1895 | Undetermined* | No Supporting Documentation Claim |
| 7697 79 **MANCUSO, GAYLE** **ADDRESS ON FILE** | | No Debtor Asserted | 06/30/2014 | 2688 | Undetermined* | No Supporting Documentation Claim |
| 7707 80 **MANLEY, DOLORES C** **ADDRESS ON FILE** | | No Debtor Asserted | 05/27/2014 | 364 | Undetermined* | No Supporting Documentation Claim |
| 7717 81 **MANN, EDD** **ADDRESS ON FILE** | | No Debtor Asserted | 06/06/2014 | 1278 | Undetermined* | No Supporting Documentation Claim |
| 7727 82 **MANNS, JEFFERY D** **ADDRESS ON FILE** | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 10/16/2014 | 5430 | Undetermined* | No Supporting Documentation Claim |
| 7737 83 **MANVEL CHRISTIAN CHURCH** **ADDRESS ON FILE** | | No Debtor Asserted | 09/29/2014 | 4731 | Undetermined* | No Supporting Documentation Claim |
| 7747 84 **MARICELA TALAVERA DBA:** **ADDRESS ON FILE** | | No Debtor Asserted | 06/03/2014 | 1746 | Undetermined* | No Supporting Documentation Claim |
| 7757 85 **MARKHAM, JAMES** **ADDRESS ON FILE** | | No Debtor Asserted | 05/27/2014 | 547 | Undetermined* | No Supporting Documentation Claim |
| 7767 86 **MARKS, ARLETA** **ADDRESS ON FILE** | | No Debtor Asserted | 07/15/2014 | 3225 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 7777 87 MARKS, MARVIN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1646 | Undetermined* | No Supporting Documentation Claim |
| 7787 88 MARLIN RENTAL & MACHINE INC ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1198 | Undetermined* | No Supporting Documentation Claim |
| 7797 89 MARSALIS AVENUE BAPTIST CHURCH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3443 | Undetermined* | No Supporting Documentation Claim |
| 7807 90 MARTIN ENTERPRISES ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2511 | Undetermined* | No Supporting Documentation Claim |
| 7817 91 MARTIN, AMY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5243 | Undetermined* | No Supporting Documentation Claim |
| 7827 92 MARTIN, TWILLA ADDRESS ON FILE | | No Debtor Asserted | 09/03/2014 | 4109 | Undetermined* | No Supporting Documentation Claim |
| 7837 93 MARTINEZ, DONNA K ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3383 | Undetermined* | No Supporting Documentation Claim |
| 7847 94 MARTINEZ, JOSE H ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 544 | Undetermined* | No Supporting Documentation Claim |
| 7857 95 MARTINEZ, LORI LYN ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3366 | Undetermined* | No Supporting Documentation Claim |
| 7867 96 MARTINEZ, MARISOL ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/09/2014 | 1435 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 7877 97 MASTERS, BILL ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 675 | Undetermined* | No Supporting Documentation Claim |
| 7887 98 MASTERS, JOYCE ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 674 | Undetermined* | No Supporting Documentation Claim |
| 7897 99 MATHEWS, R W ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2042 | Undetermined* | No Supporting Documentation Claim |
| 7908 00 MATHEWS, R W ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2513 | Undetermined* | No Supporting Documentation Claim |
| 7918 01 MATTHEW, ABRAHAM C ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6169 | Undetermined* | No Supporting Documentation Claim |
| 7928 02 MAURACADE, NIM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 734 | Undetermined* | No Supporting Documentation Claim |
| 7938 03 MAYERS, PAMELA ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 209 | Undetermined* | No Supporting Documentation Claim |
| 7948 04 MAYFIELD, DOTTIE H ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2402 | Undetermined* | No Supporting Documentation Claim |
| 7958 05 MC DONALD, BOB R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1176 | Undetermined* | No Supporting Documentation Claim |
| 7968 06 MCCAIN, MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1099 | Undetermined* | No Supporting Documentation Claim |
| 7978 07 MCCAINE, SHANA ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2514 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 7988 08 | MCCALL, CHARLENE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1391 | Undetermined* | No Supporting Documentation Claim |
| 7998 09 | MCCARTY, DEBORAH ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1651 | Undetermined* | No Supporting Documentation Claim |
| 8008 10 | MCCARTY, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1899 | Undetermined* | No Supporting Documentation Claim |
| 8018 11 | MCCLANAHAN, JAMES A ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1356 | Undetermined* | No Supporting Documentation Claim |
| 8028 12 | MCCLANAHAN, JAMES A. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 779 | Undetermined* | No Supporting Documentation Claim |
| 8038 13 | MCCLENDON, STEPHANIE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 288 | Undetermined* | No Supporting Documentation Claim |
| 8048 14 | MCCOY, LAURA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1846 | Undetermined* | No Supporting Documentation Claim |
| 8058 15 | MCCRANEY, S.D. ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1849 | Undetermined* | No Supporting Documentation Claim |
| 8068 16 | MCDANIEL, EVA ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3171 | Undetermined* | No Supporting Documentation Claim |
| 8078 17 | MCDONALD, VEDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 496 | Undetermined* | No Supporting Documentation Claim |
| 8088 18 | MCELVANY, DOROTHY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1623 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| **8098** **19** MCGAUGH, J P ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1144 | Undetermined* | No Supporting Documentation Claim |
| **8108** **20** MCGREGOR, JEFF ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3080 | Undetermined* | No Supporting Documentation Claim |
| **8118** **21** MCHENRY, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4542 | Undetermined* | No Supporting Documentation Claim |
| **8128** **22** MCKEEVER, KEITH ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1167 | Undetermined* | No Supporting Documentation Claim |
| **8138** **23** MCLEAN, EVA L ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2449 | Undetermined* | No Supporting Documentation Claim |
| **8148** **24** MEADOR, DOAK ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 556 | Undetermined* | No Supporting Documentation Claim |
| **8158** **25** MEDINA, GERARDO RAMON ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3041 | Undetermined* | No Supporting Documentation Claim |
| **8168** **26** MEDINA, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3561 | Undetermined* | No Supporting Documentation Claim |
| **8178** **27** MEDRANO, JENNIFER CHEVON ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2215 | Undetermined* | No Supporting Documentation Claim |
| **8188** **28** MEDRANO, LUCAS GONZALES ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2218 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 8198 29 MENDEZ, LYRIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2303 | Undetermined* | No Supporting Documentation Claim |
| 8208 30 MENDEZ, RAUL R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2287 | Undetermined* | No Supporting Documentation Claim |
| 8218 31 MENDIETA, ELENA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 387 | Undetermined* | No Supporting Documentation Claim |
| 8228 32 MENKING, NANCY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1626 | Undetermined* | No Supporting Documentation Claim |
| 8238 33 MIDGETT, JOHN ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3128 | Undetermined* | No Supporting Documentation Claim |
| 8248 34 MIGUEL, JOE ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 666 | Undetermined* | No Supporting Documentation Claim |
| 8258 35 MILES, RENA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3817 | Undetermined* | No Supporting Documentation Claim |
| 8268 36 MILLER, AARON ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 448 | Undetermined* | No Supporting Documentation Claim |
| 8278 37 MILLER, DAVID W ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 821 | Undetermined* | No Supporting Documentation Claim |
| 8288 38 MILLER, DRALON ADDRESS ON FILE | | No Debtor Asserted | 05/22/2014 | 195 | Undetermined* | No Supporting Documentation Claim |
| 8298 39 MILLER, KEITH ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1268 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8308 40 | MILLER- JOHNSON, MARYANN I ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1339 | Undetermined* | No Supporting Documentation Claim |
| 8318 41 | MILLICAN, AMY ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4511 | Undetermined* | No Supporting Documentation Claim |
| 8328 42 | MINYARD, MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2506 | Undetermined* | No Supporting Documentation Claim |
| 8338 43 | MITCHELL, DORRIS J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3625 | Undetermined* | No Supporting Documentation Claim |
| 8348 44 | MITCHELL, HAZEL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 791 | Undetermined* | No Supporting Documentation Claim |
| 8358 45 | MITCHELL, LISA MARIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2675 | Undetermined* | No Supporting Documentation Claim |
| 8368 46 | MITCHELL, MARDELL ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4969 | Undetermined* | No Supporting Documentation Claim |
| 8378 47 | MITCHELL, PAMELA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2090 | Undetermined* | No Supporting Documentation Claim |
| 8388 48 | MITCHNER, TOMMY L ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 358 | Undetermined* | No Supporting Documentation Claim |
| 8398 49 | MOEHN, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4013 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

| REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8408 50 | MOLINA, ELVIRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/29/2014 | 3950 | Undetermined* | No Supporting Documentation Claim |
| 8418 51 | MOLINAR, ANTONIO ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1682 | Undetermined* | No Supporting Documentation Claim |
| 8428 52 | MOLT, JOHN PETER ADDRESS ON FILE | | No Debtor Asserted | 08/05/2014 | 3521 | Undetermined* | No Supporting Documentation Claim |
| 8438 53 | MONTGOMERY, DAWN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3241 | Undetermined* | No Supporting Documentation Claim |
| 8448 54 | MONTGOMERY, G W ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4583 | Undetermined* | No Supporting Documentation Claim |
| 8458 55 | MONTGOMERY, LINDA ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 09/02/2014 | 4087 | Undetermined* | No Supporting Documentation Claim |
| 8468 56 | MONTGOMERY, PATRICK L ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1417 | Undetermined* | No Supporting Documentation Claim |
| 8478 57 | MOODY, BEVERLY K ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1749 | Undetermined* | No Supporting Documentation Claim |
| 8488 58 | MOODY, SARA ANN ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2547 | Undetermined* | No Supporting Documentation Claim |
| 8498 59 | MOORE, DARLENE ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2098 | Undetermined* | No Supporting Documentation Claim |
| 8508 60 | MOORE, DAVID ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1762 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 8518 61 MOORE, HAROLD DEE ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4181 | Undetermined* | No Supporting Documentation Claim |
| 8528 62 MOORE, HENRY B ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/19/2014 | 4518 | Undetermined* | No Supporting Documentation Claim |
| 8538 63 MOORE, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1469 | Undetermined* | No Supporting Documentation Claim |
| 8548 64 MOORE, NORMA J ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2263 | Undetermined* | No Supporting Documentation Claim |
| 8558 65 MORALES, SANDY ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4396 | Undetermined* | No Supporting Documentation Claim |
| 8568 66 MORAN, SALLY L ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1407 | Undetermined* | No Supporting Documentation Claim |
| 8578 67 MORENO, NORA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2363 | Undetermined* | No Supporting Documentation Claim |
| 8588 68 MORENO, TINA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 801 | Undetermined* | No Supporting Documentation Claim |
| 8598 69 MORGAN, BRENDA JOYCE ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1938 | Undetermined* | No Supporting Documentation Claim |
| 8608 70 MORGAN, NICOLE ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3084 | Undetermined* | No Supporting Documentation Claim |
| 8618 71 MORIN, SANJUANITA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1247 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 8628 72 MORRIS, KENNETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2671 | Undetermined* | No Supporting Documentation Claim |
| 8638 73 MORRIS, ROY T ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 790 | Undetermined* | No Supporting Documentation Claim |
| 8648 74 MORRIS, ROY T. ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 788 | Undetermined* | No Supporting Documentation Claim |
| 8658 75 MORRISON, JUDY A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2784 | Undetermined* | No Supporting Documentation Claim |
| 8668 76 MOSMEYER, GARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3715 | Undetermined* | No Supporting Documentation Claim |
| 8678 77 MOSS, VERNETTE ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2318 | Undetermined* | No Supporting Documentation Claim |
| 8688 78 MOTE, C H ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3005 | Undetermined* | No Supporting Documentation Claim |
| 8698 79 MOTHERSHED, WILLIE ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8076 | Undetermined* | No Supporting Documentation Claim |
| 8708 80 MOULTON, ALLEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1454 | Undetermined* | No Supporting Documentation Claim |
| 8718 81 MOURACADE, NAIM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 735 | Undetermined* | No Supporting Documentation Claim |
| 8728 82 MOYERS, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1445 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| ~~8738~~ ~~83~~ MULCAHY, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 294 | Undetermined* | No Supporting Documentation Claim |
| ~~8748~~ ~~84~~ MULCARE, ROHAN IVOR ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2773 | Undetermined* | No Supporting Documentation Claim |
| ~~8758~~ ~~85~~ MULHOLLAND, DAVID ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1217 | Undetermined* | No Supporting Documentation Claim |
| ~~8768~~ ~~86~~ MULLA, MUSHTAQ A ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1220 | Undetermined* | No Supporting Documentation Claim |
| ~~8778~~ ~~87~~ MUNIZ, VICENTE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1309 | Undetermined* | No Supporting Documentation Claim |
| ~~8788~~ ~~88~~ MUNOZ, ANITA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7516 | Undetermined* | No Supporting Documentation Claim |
| ~~8798~~ ~~89~~ MURPHY, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2622 | Undetermined* | No Supporting Documentation Claim |
| ~~8808~~ ~~90~~ MURPHY, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2623 | Undetermined* | No Supporting Documentation Claim |
| ~~8818~~ ~~91~~ MURPHY, VERONICA L ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 858 | Undetermined* | No Supporting Documentation Claim |
| ~~8828~~ ~~92~~ MYERS, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 924 | Undetermined* | No Supporting Documentation Claim |
| ~~893~~ ~~MYERS, SARAH ADDRESS ON FILE~~ | | ~~No Debtor Asserted~~ | ~~05/27/2014~~ | ~~219~~ | ~~Undetermined*~~ | ~~No Supporting Documentation Claim~~ |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8838 94 | NANCY PATTERSON DBA : ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3765 | Undetermined* | No Supporting Documentation Claim |
| 8848 95 | NARVAEZ, HUMBERTO ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2185 | Undetermined* | No Supporting Documentation Claim |
| 8858 96 | NAUGHTY & SPICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2804 | Undetermined* | No Supporting Documentation Claim |
| 8868 97 | NAVA, BONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2368 | Undetermined* | No Supporting Documentation Claim |
| 898 | NEAL, KATHEY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1499 | Undetermined* | No Supporting Documentation Claim |
| 8878 99 | NEAL, RONNIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1015 | Undetermined* | No Supporting Documentation Claim |
| 900 | NEDD JOHNSON, NANNETTE ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2021 | Undetermined* | No Supporting Documentation Claim |
| 8889 01 | NEELY, SHAWANA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 506 | Undetermined* | No Supporting Documentation Claim |
| 8899 02 | NEEPER, PAMELA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1921 | Undetermined* | No Supporting Documentation Claim |
| 8909 03 | NEILSON, JAMES M ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 372 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8919 04 | NEILSON, JILA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1819 | Undetermined* | No Supporting Documentation Claim |
| 8929 05 | NETTERS, IRIS ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 396 | Undetermined* | No Supporting Documentation Claim |
| 8939 06 | NEVILL, RUTH ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 978 | Undetermined* | No Supporting Documentation Claim |
| 8949 07 | NEW BEGINNINGS UNISEX ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1146 | Undetermined* | No Supporting Documentation Claim |
| 8959 08 | NEWMAN, LEAH ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 369 | Undetermined* | No Supporting Documentation Claim |
| 8969 09 | NEWMAN, VICKI ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1449 | Undetermined* | No Supporting Documentation Claim |
| 8979 10 | NEWSOME, RV ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2325 | Undetermined* | No Supporting Documentation Claim |
| 8989 11 | NGUYEN, NAM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1622 | Undetermined* | No Supporting Documentation Claim |
| 8999 12 | NGUYEN, NGHIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1530 | Undetermined* | No Supporting Documentation Claim |
| 9009 13 | NICHOLS, DON D ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1110 | Undetermined* | No Supporting Documentation Claim |
| 9019 14 | NICHOLS, JAN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 508 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 9029 15 | NICHOLS, MELANIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 454 | Undetermined* | No Supporting Documentation Claim |
| 9039 16 | NICHOLS, MELANIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 455 | Undetermined* | No Supporting Documentation Claim |
| 9049 17 | NICHOLS, TRUDY ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2649 | Undetermined* | No Supporting Documentation Claim |
| 9059 18 | NICHOLSON, GLENN E ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4958 | Undetermined* | No Supporting Documentation Claim |
| 9069 19 | NIKKO, SANDRA LAM ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1327 | Undetermined* | No Supporting Documentation Claim |
| 9079 20 | NORTHCOTT, A R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 259 | Undetermined* | No Supporting Documentation Claim |
| 9089 21 | NOVAK, LINDA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 307 | Undetermined* | No Supporting Documentation Claim |
| 9099 22 | NOVELLI, CRAIG ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2548 | Undetermined* | No Supporting Documentation Claim |
| 9109 23 | OIDA CHRISTIAN UNIVERSITY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 811 | Undetermined* | No Supporting Documentation Claim |
| 9119 24 | OKPALA, BENNETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1699 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 925 OLBRISH, KIMBERLY ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 669 | Undetermined* | No Supporting Documentation Claim |
| 9129 26 OLIVIERI, MARGARET ADDRESS ON FILE | | No Debtor Asserted | 07/29/2014 | 3405 | Undetermined* | No Supporting Documentation Claim |
| 9139 27 OOTEN, STEPHANIE ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2890 | Undetermined* | No Supporting Documentation Claim |
| 9149 28 ORAND, CARMEN ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1553 | Undetermined* | No Supporting Documentation Claim |
| 9159 29 ORTEGA, AMBROCIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1508 | Undetermined* | No Supporting Documentation Claim |
| 9169 30 ORTEGO, JOHN R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1973 | Undetermined* | No Supporting Documentation Claim |
| 9179 31 OSIFESO, VICKIE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 315 | Undetermined* | No Supporting Documentation Claim |
| 9189 32 OTTERBINE, WILLIAM ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1790 | Undetermined* | No Supporting Documentation Claim |
| 9199 33 OTTINGER, OTTO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4503 | Undetermined* | No Supporting Documentation Claim |
| 9209 34 OWENS, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1107 | Undetermined* | No Supporting Documentation Claim |
| 9219 35 OWENS, VICKI ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1916 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

**REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 9229 36 | PACKER, WILLIE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1538 | Undetermined* | No Supporting Documentation Claim |
| 9239 37 | PAGE, DINA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1795 | Undetermined* | No Supporting Documentation Claim |
| 9249 38 | PARDEE, KIMBERLY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1796 | Undetermined* | No Supporting Documentation Claim |
| 9259 39 | PARHAM, GORDON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 667 | Undetermined* | No Supporting Documentation Claim |
| 9269 40 | PARKER, BARBARA E ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2472 | Undetermined* | No Supporting Documentation Claim |
| 9279 41 | PARKER, CHARLOTTE ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1942 | Undetermined* | No Supporting Documentation Claim |
| 9289 42 | PARKER, MARK ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 253 | Undetermined* | No Supporting Documentation Claim |
| 9299 43 | PARWAZA, SHAIHID ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2159 | Undetermined* | No Supporting Documentation Claim |
| 9309 44 | PATEL, JITENDRA ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5670 | Undetermined* | No Supporting Documentation Claim |
| 9319 45 | PATTERSON, ELEANOR ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1224 | Undetermined* | No Supporting Documentation Claim |
| 9329 46 | PATTERSON, LAVERN ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2242 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 9339 47 PATTERSON, THERESA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4331 | Undetermined* | No Supporting Documentation Claim |
| 9349 48 PAYNE, RUBY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2377 | Undetermined* | No Supporting Documentation Claim |
| 9359 49 PECA, MARI ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 374 | Undetermined* | No Supporting Documentation Claim |
| 9369 50 PEDERSEN, BRENTT ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 336 | Undetermined* | No Supporting Documentation Claim |
| 9379 51 PENA, KAREN ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 932 | Undetermined* | No Supporting Documentation Claim |
| 9389 52 PENA, KAREN L. ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 300 | Undetermined* | No Supporting Documentation Claim |
| 9399 53 PENA, LISA ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2731 | Undetermined* | No Supporting Documentation Claim |
| 9409 54 PENDER, JOHN ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1662 | Undetermined* | No Supporting Documentation Claim |
| 9419 55 PENNINGTON, JEAN ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2039 | Undetermined* | No Supporting Documentation Claim |
| 9429 56 PEREZ, CARMEN R ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1540 | Undetermined* | No Supporting Documentation Claim |
| 9439 57 PEREZ, JUAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2258 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 9449 58 PEREZ, JUAN F<br>ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3685 | Undetermined* | No Supporting Documentation Claim |
| 9459 59 PEREZ, SALVADOR<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1541 | Undetermined* | No Supporting Documentation Claim |
| 9469 60 PERKINS, JESSICA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2822 | Undetermined* | No Supporting Documentation Claim |
| 9479 61 PERKINSON, CEDRIC CARL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3364 | Undetermined* | No Supporting Documentation Claim |
| 9489 62 PETERS, TOMMY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1149 | Undetermined* | No Supporting Documentation Claim |
| 9499 63 PETERSEN, ELIZABETH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3195 | Undetermined* | No Supporting Documentation Claim |
| 9509 64 PETERSON, REGINA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/31/2014 | 3424 | Undetermined* | No Supporting Documentation Claim |
| 9519 65 PETTIWAY, CEDRIC<br>ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3415 | Undetermined* | No Supporting Documentation Claim |
| 9529 66 PETTY, STEPHEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2180 | Undetermined* | No Supporting Documentation Claim |
| 9539 67 PHILLIPS, BRENDA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3746 | Undetermined* | No Supporting Documentation Claim |
| 9549 68 PHILLIPS, MAYNARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1078 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

**REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 9559 69 | PICKENS, MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1655 | Undetermined* | No Supporting Documentation Claim |
| 9569 70 | PINKARD, CHONG S ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2109 | Undetermined* | No Supporting Documentation Claim |
| 9579 71 | PITRE, CHARON E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/19/2014 | 4514 | Undetermined* | No Supporting Documentation Claim |
| 9589 72 | PLANA, DIANA ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2780 | Undetermined* | No Supporting Documentation Claim |
| 9599 73 | PODJAN, GREGORY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 220 | Undetermined* | No Supporting Documentation Claim |
| 9609 74 | POE FARM ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3766 | Undetermined* | No Supporting Documentation Claim |
| 9619 75 | POE FARM LLC ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3767 | Undetermined* | No Supporting Documentation Claim |
| 9629 76 | POINDEXTER-STEWART, WANDA J ADDRESS ON FILE | | No Debtor Asserted | 07/24/2014 | 3343 | Undetermined* | No Supporting Documentation Claim |
| 9639 77 | POOL, GERALD WAYNE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2178 | Undetermined* | No Supporting Documentation Claim |
| 9649 78 | PORTER, DONNA B ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2331 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 9659 79 POTTEIGER, CAROL ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 523 | Undetermined* | No Supporting Documentation Claim |
| 9669 80 POTTER, LEON ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1276 | Undetermined* | No Supporting Documentation Claim |
| 9679 81 POWERS & BLOUNT ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 430 | Undetermined* | No Supporting Documentation Claim |
| 9689 82 POYNTER, SHERONDA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 295 | Undetermined* | No Supporting Documentation Claim |
| 9699 83 POYNTZ, IAN ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4000 | Undetermined* | No Supporting Documentation Claim |
| 9709 84 PRENTIS, T E ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4884 | Undetermined* | No Supporting Documentation Claim |
| 9719 85 PREWITT, PRISCILLA ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4353 | Undetermined* | No Supporting Documentation Claim |
| 9729 86 PRICE, BRENDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1366 | Undetermined* | No Supporting Documentation Claim |
| 9739 87 PRICE, CASSANDRA L ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1261 | Undetermined* | No Supporting Documentation Claim |
| 9749 88 PRICE, JAMES E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 2127 | Undetermined* | No Supporting Documentation Claim |
| 9759 89 PRICE, LECRESIA ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1748 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 9769 90 | PRICE, LESTER ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1747 | Undetermined* | No Supporting Documentation Claim |
| 9779 91 | PRIEVE, CHARLOTTE ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2782 | Undetermined* | No Supporting Documentation Claim |
| 9789 92 | PROCTOR, BILL ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2634 | Undetermined* | No Supporting Documentation Claim |
| 9799 93 | PRYOR, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5661 | Undetermined* | No Supporting Documentation Claim |
| 9809 94 | PUEBLO LEASING ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1585 | Undetermined* | No Supporting Documentation Claim |
| 9819 95 | PUESAN, CESAR A, JR ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3090 | Undetermined* | No Supporting Documentation Claim |
| 9829 96 | PULLEN, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 980 | Undetermined* | No Supporting Documentation Claim |
| 9839 97 | PURCELL, LINDA M ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1830 | Undetermined* | No Supporting Documentation Claim |
| 9849 98 | PYLES, W D ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/02/2014 | 910 | Undetermined* | No Supporting Documentation Claim |
| 9859 99 | QUALLS, CLIFFORD ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1517 | Undetermined* | No Supporting Documentation Claim |
| 9861 000 | QUIGLEY, BETTY JANE ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 4207 | Undetermined* | No Supporting Documentation Claim |

*- Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 987~~1~~ 001 | QUILLIN, SUE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2474 | Undetermined* | No Supporting Documentation Claim |
| 988~~1~~ 002 | QUIROGA, JOSEPH DOUGLAS D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 323 | Undetermined* | No Supporting Documentation Claim |
| 989~~1~~ 003 | R & S HOMES ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1429 | Undetermined* | No Supporting Documentation Claim |
| 990~~1~~ 004 | RADISEWITZ, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3240 | Undetermined* | No Supporting Documentation Claim |
| 991~~1~~ 005 | RAGAN, REBECCA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2370 | Undetermined* | No Supporting Documentation Claim |
| 992~~1~~ 006 | RAGUSA, PAM ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2216 | Undetermined* | No Supporting Documentation Claim |
| 993~~1~~ 007 | RAHMES, MARY RUTH ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1433 | Undetermined* | No Supporting Documentation Claim |
| 994~~1~~ 008 | RAINEY, JANEICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 944 | Undetermined* | No Supporting Documentation Claim |
| 995~~1~~ 009 | RAINS, KATHY ADDRESS ON FILE | | No Debtor Asserted | 10/24/2014 | 7637 | Undetermined* | No Supporting Documentation Claim |
| 996~~1~~ 010 | RAMIREZ, NANCY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2438 | Undetermined* | No Supporting Documentation Claim |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| 997 011 RAMIREZ, NOLAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1663 | Undetermined* | No Supporting Documentation Claim |
| 998 012 RAMOS, JOSEPH A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/23/2014 | 3292 | Undetermined* | No Supporting Documentation Claim |
| 999 013 RAMOS, NERISSA ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3052 | Undetermined* | No Supporting Documentation Claim |
| 1000 1014 RAMOS, PAUL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/23/2014 | 3293 | Undetermined* | No Supporting Documentation Claim |
| 1001 1015 RAOUFPUR, CYRUS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1066 | Undetermined* | No Supporting Documentation Claim |
| 1002 1016 RAYDER, JO ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1980 | Undetermined* | No Supporting Documentation Claim |
| 1003 1017 RAYNER, FREDERICK W ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1919 | Undetermined* | No Supporting Documentation Claim |
| 1004 1018 REDIN, KAREN ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4898 | Undetermined* | No Supporting Documentation Claim |
| 1005 1019 REESE, MOLLIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4552 | Undetermined* | No Supporting Documentation Claim |
| 1006 1020 REEVES, BRENDA ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2829 | Undetermined* | No Supporting Documentation Claim |
| 1007 1021 REEVES, MARCUS ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3583 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 1008 1022 | REEVES, WILLIAM H ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1513 | Undetermined* | No Supporting Documentation Claim |
| 1009 1023 | RENFRO, JAMES ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3053 | Undetermined* | No Supporting Documentation Claim |
| 1010 1024 | REYNA, MARCOS ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 05/30/2014 | 714 | Undetermined* | No Supporting Documentation Claim |
| 1011 1025 | REYNOSO, ARMANDO ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5655 | Undetermined* | No Supporting Documentation Claim |
| 1012 1026 | RHODES, ROGER ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 773 | Undetermined* | No Supporting Documentation Claim |
| 1013 1027 | RICE, PHIL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 851 | Undetermined* | No Supporting Documentation Claim |
| 1014 1028 | RICHARDS, MARK ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 813 | Undetermined* | No Supporting Documentation Claim |
| 1015 1029 | RICHEY, CHARLES T. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4727 | Undetermined* | No Supporting Documentation Claim |
| 1016 1030 | RILEY, BARBARA B ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4672 | Undetermined* | No Supporting Documentation Claim |
| 1017 1031 | RILEY, ROBERTA ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3384 | Undetermined* | No Supporting Documentation Claim |
| 1018 1032 | RIVAS, DANIEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1634 | Undetermined* | No Supporting Documentation Claim |

*- Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 1019 1033 | ROBBINS, GINGER ADDRESS ON FILE | No Debtor Asserted | 06/30/2014 | 2713 | Undetermined* | No Supporting Documentation Claim |
| 1020 1034 | ROBERSON, RICKEY ADDRESS ON FILE | No Debtor Asserted | 05/30/2014 | 678 | Undetermined* | No Supporting Documentation Claim |
| 1021 1035 | ROBERTS, GWENDOLYN M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3356 | Undetermined* | No Supporting Documentation Claim |
| 1022 1036 | ROBERTSON, MARSHA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3829 | Undetermined* | No Supporting Documentation Claim |
| 1023 1037 | ROBINSON, ANTHONY ADDRESS ON FILE | No Debtor Asserted | 08/11/2014 | 3618 | Undetermined* | No Supporting Documentation Claim |
| 1024 1038 | ROBINSON, CAROLYN ADDRESS ON FILE | No Debtor Asserted | 07/03/2014 | 2866 | Undetermined* | No Supporting Documentation Claim |
| 1025 1039 | ROBINSON, DESIREE ADDRESS ON FILE | No Debtor Asserted | 06/05/2014 | 1132 | Undetermined* | No Supporting Documentation Claim |
| 1026 1040 | ROBINSON, GLENDA N ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/25/2014 | 2549 | Undetermined* | No Supporting Documentation Claim |
| 1027 1041 | ROCK N H FAMILY PLACE LLC ADDRESS ON FILE | No Debtor Asserted | 08/22/2014 | 3768 | Undetermined* | No Supporting Documentation Claim |
| 1028 1042 | ROCK N H FAMILY PLACE LLC ADDRESS ON FILE | No Debtor Asserted | 08/22/2014 | 3769 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1029 1043 | RODGERS, TENA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 2343 | Undetermined* | No Supporting Documentation Claim |
| 1030 1044 | RODRIGUEZ, CYNTHIA ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3635 | Undetermined* | No Supporting Documentation Claim |
| 1031 1045 | RODRIGUEZ, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1236 | Undetermined* | No Supporting Documentation Claim |
| 1032 1046 | RODRIGUEZ, LEO ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 333 | Undetermined* | No Supporting Documentation Claim |
| 1033 1047 | RODRIQUEZ, ROY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 814 | Undetermined* | No Supporting Documentation Claim |
| 1034 1048 | ROGERS BAGNALL, NORMA R ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/26/2014 | 2932 | Undetermined* | No Supporting Documentation Claim |
| 1035 1049 | ROJAS, ISABEL G ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2294 | Undetermined* | No Supporting Documentation Claim |
| 1036 1050 | ROLAND, LAURA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 463 | Undetermined* | No Supporting Documentation Claim |
| 1037 1051 | ROMINE, CYNTHIA C ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 986 | Undetermined* | No Supporting Documentation Claim |
| 1038 1052 | ROMO, ERNESTINA ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2585 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1039 1053 | ROSE NOVELTY COMPANY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1564 | Undetermined* | No Supporting Documentation Claim |
| 1040 1054 | ROSE, ELIZABETH ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 748 | Undetermined* | No Supporting Documentation Claim |
| 1041 1055 | ROSSER, SANDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1304 | Undetermined* | No Supporting Documentation Claim |
| 1042 1056 | ROXXI ACCESSORIES INC ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2360 | Undetermined* | No Supporting Documentation Claim |
| 1043 1057 | ROYAL, FORREST J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2038 | Undetermined* | No Supporting Documentation Claim |
| 1044 1058 | RUDY, STEVEN ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2348 | Undetermined* | No Supporting Documentation Claim |
| 1045 1059 | RUEB, DON E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3435 | Undetermined* | No Supporting Documentation Claim |
| 1046 1060 | RUSSELL, MARGREET ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2298 | Undetermined* | No Supporting Documentation Claim |
| 1047 1061 | RUSSELL, SYLVIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 242 | Undetermined* | No Supporting Documentation Claim |
| 1048 1062 | RUSSO, MARIE C ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1512 | Undetermined* | No Supporting Documentation Claim |
| 1049 1063 | SAILER, KATHY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4135 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 1050 1064 SALDIVAR, ELIZABETH ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2408 | Undetermined* | No Supporting Documentation Claim |
| 1051 1065 SALERNO, STEPHEN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 280 | Undetermined* | No Supporting Documentation Claim |
| 1052 1066 SALIN, EVELYN ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2105 | Undetermined* | No Supporting Documentation Claim |
| 1053 1067 SALINAS, SANDRA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1436 | Undetermined* | No Supporting Documentation Claim |
| 1054 1068 SALON AMBIANCE ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1937 | Undetermined* | No Supporting Documentation Claim |
| 1055 1069 SALUBI, DENISE ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1872 | Undetermined* | No Supporting Documentation Claim |
| 1056 1070 SAMPLES, CHARLIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 557 | Undetermined* | No Supporting Documentation Claim |
| 1057 1071 SAMPSON, SANDY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2393 | Undetermined* | No Supporting Documentation Claim |
| 1058 1072 SAMS, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2111 | Undetermined* | No Supporting Documentation Claim |
| 1059 1073 SANCHEZ, MODESTA A ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1354 | Undetermined* | No Supporting Documentation Claim |
| 1060 1074 SANDERS, JAMES W ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1810 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1061 1075 | SANDERS, MIA D ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 441 | Undetermined* | No Supporting Documentation Claim |
| 1062 1076 | SANDLIN, ROBERT H ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 745 | Undetermined* | No Supporting Documentation Claim |
| 1063 1077 | SANDS, YVONNE ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5654 | Undetermined* | No Supporting Documentation Claim |
| 1064 1078 | SARMIENTO, DORA E ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1561 | Undetermined* | No Supporting Documentation Claim |
| 1065 1079 | SATTERFIELD, SHAREN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1619 | Undetermined* | No Supporting Documentation Claim |
| 1066 1080 | SATYSHUR, BEN ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 09/02/2014 | 4003 | Undetermined* | No Supporting Documentation Claim |
| 1067 1081 | SAUCEDA, ISABEL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 819 | Undetermined* | No Supporting Documentation Claim |
| 1068 1082 | SAUNDERS, KEN ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 951 | Undetermined* | No Supporting Documentation Claim |
| 1069 1083 | SAUTIN, ELENA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1115 | Undetermined* | No Supporting Documentation Claim |
| 1070 1084 | SAWYER, DELLA S ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1136 | Undetermined* | No Supporting Documentation Claim |
| 1071 1085 | SAYLOR, TINIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4543 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1072 1086 | SCALLION, ROSSELINE ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3159 | Undetermined* | No Supporting Documentation Claim |
| 1073 1087 | SCHARTZ, MYRNA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1820 | Undetermined* | No Supporting Documentation Claim |
| 1074 1088 | SCHEBERLE, RON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3812 | Undetermined* | No Supporting Documentation Claim |
| 1075 1089 | SCHNEIDER, GLENDA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 451 | Undetermined* | No Supporting Documentation Claim |
| 1076 1090 | SCHNEIDER, HENERY ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1876 | Undetermined* | No Supporting Documentation Claim |
| 1077 1091 | SCHROEDER, DOLLY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1627 | Undetermined* | No Supporting Documentation Claim |
| 1078 1092 | SCHULTZ, MIKE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 293 | Undetermined* | No Supporting Documentation Claim |
| 1079 1093 | SCHULTZ, MIKE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1401 | Undetermined* | No Supporting Documentation Claim |
| 1080 1094 | SCHULTZ, MIKE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1402 | Undetermined* | No Supporting Documentation Claim |
| 1081 1095 | SCHULTZ, STEVEN M ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3605 | Undetermined* | No Supporting Documentation Claim |
| 1082 1096 | SCHULTZ, WW ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2157 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 1083 1097 | SCITERN, DARREL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 849 | Undetermined* | No Supporting Documentation Claim |
| 1084 1098 | SCOTT, DAVID ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4411 | Undetermined* | No Supporting Documentation Claim |
| 1085 1099 | SCOTT, ROBERT L ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4556 | Undetermined* | No Supporting Documentation Claim |
| 1086 1100 | SCOTT, SONJA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/23/2014 | 4984 | Undetermined* | No Supporting Documentation Claim |
| 1087 1101 | SCOTT, VERNON ADDRESS ON FILE | | No Debtor Asserted | 09/30/2014 | 4793 | Undetermined* | No Supporting Documentation Claim |
| 1088 1102 | SEIDEL, CLIFFORD C ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1486 | Undetermined* | No Supporting Documentation Claim |
| 1089 1103 | SELINDH, JOHN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4335 | Undetermined* | No Supporting Documentation Claim |
| 1090 1104 | SELLERS, CAROLYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1140 | Undetermined* | No Supporting Documentation Claim |
| 1091 1105 | SERNA, MARICELA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1471 | Undetermined* | No Supporting Documentation Claim |
| 1092 1106 | SEWELL, PATTI ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2119 | Undetermined* | No Supporting Documentation Claim |
| 1093 1107 | SEWELL, STANFORD ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2678 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1094 1108 | SHARPLESS, RONDA G ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3558 | Undetermined* | No Supporting Documentation Claim |
| 1095 1109 | SHAW, ALYSHA N ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2555 | Undetermined* | No Supporting Documentation Claim |
| 1096 1110 | SHAW, JAMES J ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1202 | Undetermined* | No Supporting Documentation Claim |
| 1097 1111 | SHAW, THOMAS E ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1363 | Undetermined* | No Supporting Documentation Claim |
| 1098 1112 | SHELDON, ROGER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1016 | Undetermined* | No Supporting Documentation Claim |
| 1099 1113 | SHEPHERD, JOHN ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1428 | Undetermined* | No Supporting Documentation Claim |
| 1100 1114 | SHERMAN, DOROTHY L ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3032 | Undetermined* | No Supporting Documentation Claim |
| 1101 1115 | SHERWOOD, JUSTIN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/12/2014 | 1828 | Undetermined* | No Supporting Documentation Claim |
| 1102 1116 | SHIELDS, GEORGE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1494 | Undetermined* | No Supporting Documentation Claim |
| 1103 1117 | SHIERY, TOM ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2828 | Undetermined* | No Supporting Documentation Claim |
| 1104 1118 | SHOCKLEY ENGINEERING ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1912 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1105 1119 | SHOCKLEY, VIRGINIA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1913 | Undetermined* | No Supporting Documentation Claim |
| 1106 1120 | SHORT, WILLIAM J ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 677 | Undetermined* | No Supporting Documentation Claim |
| 1107 1121 | SHROPSHIRE, KELLY ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3565 | Undetermined* | No Supporting Documentation Claim |
| 1108 1122 | SHZU, TZU ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1560 | Undetermined* | No Supporting Documentation Claim |
| 1109 1123 | SIMMONS, ESTELLA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1685 | Undetermined* | No Supporting Documentation Claim |
| 1110 1124 | SIMMONS, LINDA ADDRESS ON FILE | | No Debtor Asserted | 09/26/2014 | 4690 | Undetermined* | No Supporting Documentation Claim |
| 1111 1125 | SIMMONS, ROGER ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3744 | Undetermined* | No Supporting Documentation Claim |
| 1112 1126 | SIMS, LAVOYCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4368 | Undetermined* | No Supporting Documentation Claim |
| 1113 1127 | SINCLAIRE, LINDA F ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1089 | Undetermined* | No Supporting Documentation Claim |
| 1114 1128 | SIVAM, THANGAVEL P ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3150 | Undetermined* | No Supporting Documentation Claim |
| 1115 1129 | SKAFI, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2593 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|
| **1116** ~~1130~~ SLAUGHTER, MICHELLE ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2397 | Undetermined* | No Supporting Documentation Claim |
| **1117** ~~1131~~ SMALL, SCHARLOTTE ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4248 | Undetermined* | No Supporting Documentation Claim |
| **1118** ~~1132~~ SMITH, BETTINA ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3079 | Undetermined* | No Supporting Documentation Claim |
| **1119** ~~1133~~ SMITH, CHERYL ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 247 | Undetermined* | No Supporting Documentation Claim |
| **1120** ~~1134~~ SMITH, CHERYL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3486 | Undetermined* | No Supporting Documentation Claim |
| ~~1135 SMITH, CYNTHIA ADDRESS ON FILE~~ | | ~~No Debtor Asserted~~ | ~~06/09/2014~~ | ~~1423~~ | ~~Undetermined*~~ | ~~No Supporting Documentation Claim~~ |
| **1121** ~~1136~~ SMITH, DEAN ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2710 | Undetermined* | No Supporting Documentation Claim |
| **1122** ~~1137~~ SMITH, EVELYN ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2106 | Undetermined* | No Supporting Documentation Claim |
| **1123** ~~1138~~ SMITH, GINAE ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3813 | Undetermined* | No Supporting Documentation Claim |
| **1124** ~~1139~~ SMITH, JANICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 2618 | Undetermined* | No Supporting Documentation Claim |
| **1125** ~~1140~~ SMITH, JANICE K ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 2619 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1126 1141 | SMITH, JOHN MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3258 | Undetermined* | No Supporting Documentation Claim |
| 1127 1142 | SMITH, MARY ELLEN ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2382 | Undetermined* | No Supporting Documentation Claim |
| 1128 1143 | SMITH, MELODIE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1489 | Undetermined* | No Supporting Documentation Claim |
| 1129 1144 | SMITH, MICHAEL B ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2617 | Undetermined* | No Supporting Documentation Claim |
| 1130 1145 | SMITH, OTHO, JR. ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2643 | Undetermined* | No Supporting Documentation Claim |
| 1131 1146 | SMITH, TONI ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2575 | Undetermined* | No Supporting Documentation Claim |
| 1132 1147 | SMITH, TWILENE ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 09/29/2014 | 4722 | Undetermined* | No Supporting Documentation Claim |
| 1133 1148 | SMITH, WENDY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1437 | Undetermined* | No Supporting Documentation Claim |
| 1134 1149 | SMITHSON, CATHERINE ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3420 | Undetermined* | No Supporting Documentation Claim |
| 1135 1150 | SOLOMON, FRANCIS T ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3419 | Undetermined* | No Supporting Documentation Claim |
| 1136 1151 | SOLOMON, LUCY H ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1100 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| **1137**<br>**1152** SOLOMON, SARAH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2464 | Undetermined* | No Supporting Documentation Claim |
| **1138**<br>**1153** SOMMERS, TREVA<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 10/15/2014 | 5280 | Undetermined* | No Supporting Documentation Claim |
| **1139**<br>**1154** SONNE, PAUL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/06/2014 | 1301 | Undetermined* | No Supporting Documentation Claim |
| **1140**<br>**1155** SOPHIA MAJORS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2470 | Undetermined* | No Supporting Documentation Claim |
| ~~**1156** SOTO, MARIA~~<br>~~ADDRESS ON FILE~~ | | ~~No Debtor Asserted~~ | ~~05/27/2014~~ | ~~428~~ | ~~Undetermined*~~ | ~~No Supporting Documentation Claim~~ |
| **1141**<br>**1157** SOULEN, W A<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 412 | Undetermined* | No Supporting Documentation Claim |
| **1142**<br>**1158** SPEARS, DEBBIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1534 | Undetermined* | No Supporting Documentation Claim |
| **1143**<br>**1159** SPENCER, KATHRYN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 08/08/2014 | 3556 | Undetermined* | No Supporting Documentation Claim |
| **1144**<br>**1160** SPRINGER, WAYNE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 525 | Undetermined* | No Supporting Documentation Claim |
| **1145**<br>**1161** STALKER, JUNE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1636 | Undetermined* | No Supporting Documentation Claim |
| **1146**<br>**1162** STALLINGS, RICHARD<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/09/2014 | 1416 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1147 1163 | STANFIELD, MELVIN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2168 | Undetermined* | No Supporting Documentation Claim |
| 1148 1164 | STANLEY, DAYNA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 560 | Undetermined* | No Supporting Documentation Claim |
| 1149 1165 | STAPLES, LIZZIE M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7634 | Undetermined* | No Supporting Documentation Claim |
| 1150 1166 | STARKS, WILMA J ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 805 | Undetermined* | No Supporting Documentation Claim |
| 1151 1167 | STEER, COLLEEN M ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 786 | Undetermined* | No Supporting Documentation Claim |
| 1152 1168 | STEPHENSON, LARRY ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3742 | Undetermined* | No Supporting Documentation Claim |
| 1153 1169 | STEPNEY, ROSE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1328 | Undetermined* | No Supporting Documentation Claim |
| 1154 1170 | STEPPES, TERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2002 | Undetermined* | No Supporting Documentation Claim |
| 1155 1171 | STEVENS, JOHN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1504 | Undetermined* | No Supporting Documentation Claim |
| 1156 1172 | STEVENS, MAXWELL ROBERT ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2051 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| **1157** **1173** | **STEVENSON, MICHAEL W** **ADDRESS ON FILE** | | No Debtor Asserted | 05/27/2014 | 343 | Undetermined* | No Supporting Documentation Claim |
| **1158** **1174** | **STEWART, CLINTON** **ADDRESS ON FILE** | | No Debtor Asserted | 06/09/2014 | 1474 | Undetermined* | No Supporting Documentation Claim |
| **1159** **1175** | **STEWART, DEBORAH** **ADDRESS ON FILE** | | No Debtor Asserted | 07/10/2014 | 2992 | Undetermined* | No Supporting Documentation Claim |
| **1160** **1176** | **STEWART, JESSIE MAE** **ADDRESS ON FILE** | | No Debtor Asserted | 07/25/2014 | 3325 | Undetermined* | No Supporting Documentation Claim |
| **1161** **1177** | **STEWART, JESSIE MAE** **ADDRESS ON FILE** | | No Debtor Asserted | 07/25/2014 | 3326 | Undetermined* | No Supporting Documentation Claim |
| **1162** **1178** | **STEWART, PHYLLIS** **ADDRESS ON FILE** | | No Debtor Asserted | 05/27/2014 | 471 | Undetermined* | No Supporting Documentation Claim |
| **1163** **1179** | **STEWART, PHYLLIS A** **ADDRESS ON FILE** | | No Debtor Asserted | 05/27/2014 | 469 | Undetermined* | No Supporting Documentation Claim |
| **1164** **1180** | **STEZELBERGER, CHRIS** **ADDRESS ON FILE** | | No Debtor Asserted | 09/15/2014 | 4389 | Undetermined* | No Supporting Documentation Claim |
| **1165** **1181** | **STIGALL, GLORIA** **ADDRESS ON FILE** | | No Debtor Asserted | 07/09/2014 | 2949 | Undetermined* | No Supporting Documentation Claim |
| **1166** **1182** | **STIMSON, MARLA** **ADDRESS ON FILE** | | No Debtor Asserted | 09/18/2014 | 4507 | Undetermined* | No Supporting Documentation Claim |
| **1167** **1183** | **STIMSON, MARLA** **ADDRESS ON FILE** | | No Debtor Asserted | 09/18/2014 | 4508 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1168 1184 | STONE, PATRICIA A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/23/2014 | 6164 | Undetermined* | No Supporting Documentation Claim |
| 1169 1185 | STONE, ROXANA ADDRESS ON FILE | | No Debtor Asserted | 06/24/2014 | 2532 | Undetermined* | No Supporting Documentation Claim |
| 1170 1186 | STRIBLEY, STEVEN ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1197 | Undetermined* | No Supporting Documentation Claim |
| 1171 1187 | STRONG, G K ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2179 | Undetermined* | No Supporting Documentation Claim |
| 1188 | STRUBLE, HARRY ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2755 | Undetermined* | No Supporting Documentation Claim |
| 1172 1189 | STUART, C J ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2063 | Undetermined* | No Supporting Documentation Claim |
| 1173 1190 | STUART, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2064 | Undetermined* | No Supporting Documentation Claim |
| 1174 1191 | STURECK, JANET ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3810 | Undetermined* | No Supporting Documentation Claim |
| 1175 1192 | SUFFKA, CINDY J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2369 | Undetermined* | No Supporting Documentation Claim |
| 1176 1193 | SUGAR N SPICE LEARNING CENTER INC ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4883 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1177 1194 | SUNNY FOOD MART ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1148 | Undetermined* | No Supporting Documentation Claim |
| 1178 1195 | SVACINA, PATRICK A ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2864 | Undetermined* | No Supporting Documentation Claim |
| 1179 1196 | SWEET, NAOMA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1085 | Undetermined* | No Supporting Documentation Claim |
| 1180 1197 | SYKES, MAY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 809 | Undetermined* | No Supporting Documentation Claim |
| 1181 1198 | TALAVERA, MARICELA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1588 | Undetermined* | No Supporting Documentation Claim |
| 1182 1199 | TAMEZ, CHERYL ADDRESS ON FILE | | No Debtor Asserted | 08/29/2014 | 3957 | Undetermined* | No Supporting Documentation Claim |
| 1183 1200 | TAPIA, SUSAN D ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1670 | Undetermined* | No Supporting Documentation Claim |
| 1184 1201 | TATAR, KATHERINE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2001 | Undetermined* | No Supporting Documentation Claim |
| 1185 1202 | TAYLOR, MACLOVIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1406 | Undetermined* | No Supporting Documentation Claim |
| 1186 1203 | TAYLOR, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2476 | Undetermined* | No Supporting Documentation Claim |
| 1187 1204 | TAYLOR, PATTI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3376 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|------------------------|
| 1188 1205 | TAYLOR, WENDY ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3101 | Undetermined* | No Supporting Documentation Claim |
| 1189 1206 | TENG, SIEW PENG ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5032 | Undetermined* | No Supporting Documentation Claim |
| 1190 1207 | TERRELL, BEVERLY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1134 | Undetermined* | No Supporting Documentation Claim |
| 1191 1208 | TERRY, KYRON ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 231 | Undetermined* | No Supporting Documentation Claim |
| 1192 1209 | THEIMER, KENNETH ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2508 | Undetermined* | No Supporting Documentation Claim |
| 1193 1210 | THOMAS, CHANDRA ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3033 | Undetermined* | No Supporting Documentation Claim |
| 1194 1211 | THOMAS, HOWARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 263 | Undetermined* | No Supporting Documentation Claim |
| 1195 1212 | THOMAS, LAURICE ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3013 | Undetermined* | No Supporting Documentation Claim |
| 1196 1213 | THOMAS, SHARON ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4895 | Undetermined* | No Supporting Documentation Claim |
| 1197 1214 | THOMAS, WILLIAM T ADDRESS ON FILE | | No Debtor Asserted | 08/29/2014 | 3949 | Undetermined* | No Supporting Documentation Claim |
| 1198 1215 | THOMPSON, CONSUELLA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1903 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF** THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1199 1216 | THOMPSON, HELEN HOPKINS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/03/2014 | 1033 | Undetermined* | No Supporting Documentation Claim |
| 1200 1217 | THOMPSON, JEWEL DENE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 407 | Undetermined* | No Supporting Documentation Claim |
| 1201 1218 | THOMPSON, KEN ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5750 | Undetermined* | No Supporting Documentation Claim |
| 1202 1219 | THOMPSON, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3699 | Undetermined* | No Supporting Documentation Claim |
| 1203 1220 | THORNTON, CONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1439 | Undetermined* | No Supporting Documentation Claim |
| 1204 1221 | THORNTON, DORIS ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 806 | Undetermined* | No Supporting Documentation Claim |
| 1205 1222 | TIELKE, THOMAS ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2375 | Undetermined* | No Supporting Documentation Claim |
| 1206 1223 | TILL, CHERYL L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2831 | Undetermined* | No Supporting Documentation Claim |
| 1207 1224 | TITUS, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 6067 | Undetermined* | No Supporting Documentation Claim |
| 1208 1225 | TOKARCZYK, MARK ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1200 | Undetermined* | No Supporting Documentation Claim |

## ENERGY FUTURE HOLDINGS CORP., et al.

### REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1209 1226 | TOLIVER, PRISCILLA ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4354 | Undetermined* | No Supporting Documentation Claim |
| 1210 1227 | TORRES, EDUARDO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1807 | Undetermined* | No Supporting Documentation Claim |
| 1211 1228 | TOUPS, JOHN ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/06/2014 | 1258 | Undetermined* | No Supporting Documentation Claim |
| 1229 | TOWNLEY, LISA ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4011 | Undetermined* | No Supporting Documentation Claim |
| 1212 1230 | TRAMMELL, CASANDRA ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4306 | Undetermined* | No Supporting Documentation Claim |
| 1213 1231 | TRAN, JULIANA ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4653 | Undetermined* | No Supporting Documentation Claim |
| 1214 1232 | TRAN, NGOC VAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1596 | Undetermined* | No Supporting Documentation Claim |
| 1215 1233 | TRAN, NHAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2447 | Undetermined* | No Supporting Documentation Claim |
| 1216 1234 | TRENTHAM, JIM E ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2074 | Undetermined* | No Supporting Documentation Claim |
| 1217 1235 | TRINIDAD, EUGENIO ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2868 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|------------------------|
| 1218 1236 | TRIPLE S RANCH INCORPRATED ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4499 | Undetermined* | No Supporting Documentation Claim |
| 1219 1237 | TROY, MARIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/31/2014 | 3425 | Undetermined* | No Supporting Documentation Claim |
| 1220 1238 | TRUITT, DOVIE ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4663 | Undetermined* | No Supporting Documentation Claim |
| 1221 1239 | TRUITT, DOVIE ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4664 | Undetermined* | No Supporting Documentation Claim |
| 1222 1240 | TURNER, ERICA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4153 | Undetermined* | No Supporting Documentation Claim |
| 1223 1241 | TURNER, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2022 | Undetermined* | No Supporting Documentation Claim |
| 1224 1242 | TURNER, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1647 | Undetermined* | No Supporting Documentation Claim |
| 1225 1243 | TURPIN, DEBORAH ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1738 | Undetermined* | No Supporting Documentation Claim |
| 1226 1244 | TURTUR, MARIO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2691 | Undetermined* | No Supporting Documentation Claim |
| 1227 1245 | TVETER, CLIFFORD ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2542 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1228 1246 | TWAMLEY, TIMOTHY ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3471 | Undetermined* | No Supporting Documentation Claim |
| 1229 1247 | TYSON, RAMONA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2135 | Undetermined* | No Supporting Documentation Claim |
| 1230 1248 | TZANG, TONY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2440 | Undetermined* | No Supporting Documentation Claim |
| 1231 1249 | UDDLEY, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4512 | Undetermined* | No Supporting Documentation Claim |
| 1232 1250 | UPSHAW, URIL ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 438 | Undetermined* | No Supporting Documentation Claim |
| 1233 1251 | URREGO, EDWIN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 505 | Undetermined* | No Supporting Documentation Claim |
| 1234 1252 | VALCHAR, JERRY L ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4888 | Undetermined* | No Supporting Documentation Claim |
| 1235 1253 | VALDEZ, NATALIO ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1349 | Undetermined* | No Supporting Documentation Claim |
| 1236 1254 | VALENCIA, KAREN ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1511 | Undetermined* | No Supporting Documentation Claim |
| 1237 1255 | VANCE, ALFRED ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/20/2014 | 2288 | Undetermined* | No Supporting Documentation Claim |
| 1238 1256 | VANCE, THEO ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 774 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1239 1257 | VANN, CHERYL ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5282 | Undetermined* | No Supporting Documentation Claim |
| 1240 1258 | VASHER, SHARI ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1579 | Undetermined* | No Supporting Documentation Claim |
| 1241 1259 | VASQUEZ, OSCAR ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 3986 | Undetermined* | No Supporting Documentation Claim |
| 1242 1260 | VASQUEZ, OSCAR A ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 3987 | Undetermined* | No Supporting Documentation Claim |
| 1243 1261 | VENHUIZEN, JHON ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 812 | Undetermined* | No Supporting Documentation Claim |
| 1244 1262 | VENTURA, JOSE ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2396 | Undetermined* | No Supporting Documentation Claim |
| 1245 1263 | VERA, TRACEY ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2054 | Undetermined* | No Supporting Documentation Claim |
| 1246 1264 | VETTER, ANN W. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1409 | Undetermined* | No Supporting Documentation Claim |
| 1247 1265 | VIBBERT, KENNY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2411 | Undetermined* | No Supporting Documentation Claim |
| 1248 1266 | VILLAGE PARK PARTNERS ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1108 | Undetermined* | No Supporting Documentation Claim |
| 1249 1267 | VINCENS, EDWARD ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2324 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1250 1268 | VOHLKEN, CORLYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1756 | Undetermined* | No Supporting Documentation Claim |
| 1251 1269 | WAGLEY, WANDA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2904 | Undetermined* | No Supporting Documentation Claim |
| 1252 1270 | WAGNER, CHERYL ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1492 | Undetermined* | No Supporting Documentation Claim |
| 1253 1271 | WAKELAND, B D ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2884 | Undetermined* | No Supporting Documentation Claim |
| 1254 1272 | WALCH, JUDITH ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 478 | Undetermined* | No Supporting Documentation Claim |
| 1255 1273 | WALKER, BETTY ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3504 | Undetermined* | No Supporting Documentation Claim |
| 1256 1274 | WALKER, CHARLOTTE ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 207 | Undetermined* | No Supporting Documentation Claim |
| 1257 1275 | WALKER, CHRISTY ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7734 | Undetermined* | No Supporting Documentation Claim |
| 1258 1276 | WALKER, JOHNNY ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5274 | Undetermined* | No Supporting Documentation Claim |
| 1259 1277 | WALKER, RICK ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2410 | Undetermined* | No Supporting Documentation Claim |
| 1260 1278 | WALL, JAMES L ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1211 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| **1261** **1279** | **WALLACE, BILL AND BARBARA** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 05/27/2014 | 332 | Undetermined* | No Supporting Documentation Claim |
| **1262** **1280** | **WALLACE, BILL AND BARBARA** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/04/2014 | 1080 | Undetermined* | No Supporting Documentation Claim |
| **1263** **1281** | **WALLACE, DAVE** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 09/15/2014 | 4374 | Undetermined* | No Supporting Documentation Claim |
| **1264** **1282** | **WALLER, KENNETH WAYNE** ADDRESS ON FILE | | **No Debtor Asserted** | 08/11/2014 | 3611 | Undetermined* | No Supporting Documentation Claim |
| **1265** **1283** | **WALTMAN, MARY** ADDRESS ON FILE | | **No Debtor Asserted** | 06/06/2014 | 1331 | Undetermined* | No Supporting Documentation Claim |
| **1266** **1284** | **WALWORTH, CONNIE K** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 07/25/2014 | 3336 | Undetermined* | No Supporting Documentation Claim |
| **1267** **1285** | **WANG, CHIA CHING T** ADDRESS ON FILE | | **No Debtor Asserted** | 09/26/2014 | 4689 | Undetermined* | No Supporting Documentation Claim |
| **1268** **1286** | **WARD, ALEXA LYN** ADDRESS ON FILE | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/20/2014 | 2259 | Undetermined* | No Supporting Documentation Claim |
| **1269** **1287** | **WARREN, ARTHUR L** ADDRESS ON FILE | | **No Debtor Asserted** | 06/02/2014 | 931 | Undetermined* | No Supporting Documentation Claim |
| **1270** **1288** | **WARREN, DELORES** ADDRESS ON FILE | | **No Debtor Asserted** | 05/27/2014 | 468 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 1271 1289 WARREN, LINDA A ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8083 | Undetermined* | No Supporting Documentation Claim |
| 1272 1290 WARSCHAK, CARROLL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1605 | Undetermined* | No Supporting Documentation Claim |
| 1273 1291 WASHBURN, GARY D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/17/2014 | 3144 | Undetermined* | No Supporting Documentation Claim |
| 1274 1292 WASHINGTON, MAMMIE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 765 | Undetermined* | No Supporting Documentation Claim |
| 1275 1293 WATERS, CLYDE M. JR. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 927 | Undetermined* | No Supporting Documentation Claim |
| 1276 1294 WATERS, CREOLA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2906 | Undetermined* | No Supporting Documentation Claim |
| 1277 1295 WATTS, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 993 | Undetermined* | No Supporting Documentation Claim |
| 1278 1296 WEAVER, BRENDA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1413 | Undetermined* | No Supporting Documentation Claim |
| 1279 1297 WEBB, MILDRED I ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/30/2014 | 732 | Undetermined* | No Supporting Documentation Claim |
| 1280 1298 WEBER, CHRISTINE RUTH ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4952 | Undetermined* | No Supporting Documentation Claim |
| 1281 1299 WEISE, CELESTA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 739 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1282 ~~1300~~ | WEISS, BENAY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 249 | Undetermined* | No Supporting Documentation Claim |
| 1283 ~~1301~~ | WELDON, EDDIE ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4729 | Undetermined* | No Supporting Documentation Claim |
| 1284 ~~1302~~ | WESLEY, KATHEY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7630 | Undetermined* | No Supporting Documentation Claim |
| 1285 ~~1303~~ | WHALEY, SYLVIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2323 | Undetermined* | No Supporting Documentation Claim |
| 1286 ~~1304~~ | WHEELER, WILLIETTA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4400 | Undetermined* | No Supporting Documentation Claim |
| 1287 ~~1305~~ | WHEELER, WILLIETTA PINKERTON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4607 | Undetermined* | No Supporting Documentation Claim |
| 1288 ~~1306~~ | WHITE, A G ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 571 | Undetermined* | No Supporting Documentation Claim |
| 1289 ~~1307~~ | WHITE, ARLENE F. ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1393 | Undetermined* | No Supporting Documentation Claim |
| 1290 ~~1308~~ | WHITE, HERMAN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 554 | Undetermined* | No Supporting Documentation Claim |
| 1291 ~~1309~~ | WHITE, JIMMY ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2855 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| **1292** **1310** | WHITE, SARAH ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2806 | Undetermined* | No Supporting Documentation Claim |
| **1293** **1311** | WHITE, SARAH ELIZABETH ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2805 | Undetermined* | No Supporting Documentation Claim |
| **1294** **1312** | WHITESIDE, CHARLES ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3382 | Undetermined* | No Supporting Documentation Claim |
| **1295** **1313** | WHITLEY, BRENDA ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3559 | Undetermined* | No Supporting Documentation Claim |
| **1296** **1314** | WHITLEY, SHIRLEY ADDRESS ON FILE | | No Debtor Asserted | 08/05/2014 | 3575 | Undetermined* | No Supporting Documentation Claim |
| **1297** **1315** | WIDDICK, PAULETTE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2676 | Undetermined* | No Supporting Documentation Claim |
| **1298** **1316** | WIGGINS, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2413 | Undetermined* | No Supporting Documentation Claim |
| **1299** **1317** | WIGGINS, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2414 | Undetermined* | No Supporting Documentation Claim |
| **1300** **1318** | WILKERSON, LORETTA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2009 | Undetermined* | No Supporting Documentation Claim |
| **1301** **1319** | WILKINS, JOYCE L ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 206 | Undetermined* | No Supporting Documentation Claim |
| **1302** **1320** | WILLIAMS, ALICE M ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 378 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1303 1321 | WILLIAMS, CAROLYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3316 | Undetermined* | No Supporting Documentation Claim |
| 1304 1322 | WILLIAMS, DOROTHY ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2056 | Undetermined* | No Supporting Documentation Claim |
| 1305 1323 | WILLIAMS, FLORA D ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3067 | Undetermined* | No Supporting Documentation Claim |
| 1306 1324 | WILLIAMS, GLORIA R ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2451 | Undetermined* | No Supporting Documentation Claim |
| 1307 1325 | WILLIAMS, JACKIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 909 | Undetermined* | No Supporting Documentation Claim |
| 1308 1326 | WILLIAMS, JANIE AILEEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1359 | Undetermined* | No Supporting Documentation Claim |
| 1309 1327 | WILLIAMS, JOHNNY ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 703 | Undetermined* | No Supporting Documentation Claim |
| 1310 1328 | WILLIAMS, JON ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2725 | Undetermined* | No Supporting Documentation Claim |
| 1311 1329 | WILLIAMS, LIZA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 406 | Undetermined* | No Supporting Documentation Claim |
| 1312 1330 | WILLIAMS, MELVIN ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4578 | Undetermined* | No Supporting Documentation Claim |
| 1313 1331 | WILLIAMS, PEGGY J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2600 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------|--------------------------|
| **1314** **1332** WILLIAMS, VERA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1266 | Undetermined* | No Supporting Documentation Claim |
| **1315** **1333** WILLIAMS, WALTER L ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3152 | Undetermined* | No Supporting Documentation Claim |
| **1316** **1334** WILLIAMS- SMITH, LOLA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 264 | Undetermined* | No Supporting Documentation Claim |
| **1317** **1335** WILLIS, M J ADDRESS ON FILE | | No Debtor Asserted | 10/24/2014 | 7724 | Undetermined* | No Supporting Documentation Claim |
| **1318** **1336** WILLIS, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1111 | Undetermined* | No Supporting Documentation Claim |
| **1319** **1337** WILSON, DONNA J. ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 513 | Undetermined* | No Supporting Documentation Claim |
| **1320** **1338** WILSON, IVAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5759 | Undetermined* | No Supporting Documentation Claim |
| **1321** **1339** WILSON, JAMES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2897 | Undetermined* | No Supporting Documentation Claim |
| **1322** **1340** WILSON, LISA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1804 | Undetermined* | No Supporting Documentation Claim |
| **1323** **1341** WILSON, SALLY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5760 | Undetermined* | No Supporting Documentation Claim |
| **1324** **1342** WINSLOW, RICHARD L ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 738 | Undetermined* | No Supporting Documentation Claim |

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1325 1343 | WITHERS, JUDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 409 | Undetermined* | No Supporting Documentation Claim |
| 1326 1344 | WOJNOWSKI, VICKI ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2661 | Undetermined* | No Supporting Documentation Claim |
| 1327 1345 | WOLD, LARRY D ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5675 | Undetermined* | No Supporting Documentation Claim |
| 1328 1346 | WOLSKE, SL ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1264 | Undetermined* | No Supporting Documentation Claim |
| 1329 1347 | WOMACK, BILLY ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 2228 | Undetermined* | No Supporting Documentation Claim |
| 1330 1348 | WONG, ANN L ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2177 | Undetermined* | No Supporting Documentation Claim |
| 1331 1349 | WOOD, ROBIN B ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/15/2014 | 3678 | Undetermined* | No Supporting Documentation Claim |
| 1332 1350 | WOODSON, DOUGLAS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1273 | Undetermined* | No Supporting Documentation Claim |
| 1333 1351 | WOODSOW, CHARLIE ADDRESS ON FILE | | No Debtor Asserted | 10/10/2014 | 5111 | Undetermined* | No Supporting Documentation Claim |
| 1334 1352 | WOOTEN, ROBBIE R ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1307 | Undetermined* | No Supporting Documentation Claim |
| 1335 1353 | WRIGHT, DAN ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 205 | Undetermined* | No Supporting Documentation Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

# ENERGY FUTURE HOLDINGS CORP., et al.

## REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1354 | WRIGHT, JANEESE ADDRESS ON FILE | | No Debtor Asserted | 08/13/2014 | 3643 | Undetermined* | No Supporting Documentation Claim |
| 1336 1355 | WRIGHT, MARILOU ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2682 | Undetermined* | No Supporting Documentation Claim |
| 1337 1356 | WURZBACH, JAMES E ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1163 | Undetermined* | No Supporting Documentation Claim |
| 1338 1357 | YBARGUEN, JOHNNIE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 979 | Undetermined* | No Supporting Documentation Claim |
| 1339 1358 | YOUNG-ANDREWS, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2509 | Undetermined* | No Supporting Documentation Claim |
| 1340 1359 | YUHL, LEIGH ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2000 | Undetermined* | No Supporting Documentation Claim |
| 1341 1360 | ZACCARIA, SUSIE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1450 | Undetermined* | No Supporting Documentation Claim |
| 1342 1361 | ZAMARRON, ROGER ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/21/2014 | 3209 | Undetermined* | No Supporting Documentation Claim |
| 1343 1362 | ZAMORA, CHRISTINA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1559 | Undetermined* | No Supporting Documentation Claim |
| 1344 1363 | ZANT, THEOLA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1460 | Undetermined* | No Supporting Documentation Claim |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**REDLINE OF THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1345 1364 | ZANT, THEOLA A ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1459 | Undetermined* | No Supporting Documentation Claim |
| 1346 1365 | ZDUNKEWICZ, VICTOR ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1897 | Undetermined* | No Supporting Documentation Claim |
| 1347 1366 | ZILUCA, DOLORES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3099 | Undetermined* | No Supporting Documentation Claim |
| 1348 1367 | ZINSMEISTER, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1087 | Undetermined* | No Supporting Documentation Claim |
| 1349 1368 | ZIPPILLI, RICHARD J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2278 | Undetermined* | No Supporting Documentation Claim |
| 1350 1369 | ZUNIGA, MANUEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1851 | Undetermined* | No Supporting Documentation Claim |
| | | | | TOTAL | | Undetermined* | |