**EXHIBIT 1**

| Name Searched | Category |
| --- | --- |
| Aegon | Bondholders |
| Allianz Global Investors | Bondholders |
| Allstate | Bondholders |
| Amundi | Bondholders |
| Angelo Gordon | Bondholders |
| Apollo / Stone Tower | Bondholders |
| Applied Fundamental Research LLC | Bondholders |
| Ares | Bondholders |
| Arrowgrass | Bondholders |
| ATP Investment Management | Bondholders |
| Aurelius | Bondholders |
| Avenue | Bondholders |
| Babson Capital | Bondholders |
| Balyasny Asset Management | Bondholders |
| Bank of America Merrill Lynch | Bondholders |
| Barclays | Bondholders |
| BC Unlimited LLC | Bondholders |
| Benida Group | Bondholders |
| Black Diamond | Bondholders |
| Blackstone / GSO | Bondholders |
| Bluecrest Capital Management | Bondholders |
| Brigade Capital | Bondholders |
| Brookfield Investment | Bondholders |
| BTG Pactual | Bondholders |
| Carlyle | Bondholders |
| Castle Hill | Bondholders |
| Centerbridge | Bondholders |
| Chou Associates | Bondholders |
| Claren Road | Bondholders |
| Columbia Management | Bondholders |
| Cortland Capital | Bondholders |
| Crescent Capital | Bondholders |
| DA Capital LLC | Bondholders |
| Danske Bank | Bondholders |
| DK Partners | Bondholders |
| Ensign Peak | Bondholders |
| Farallon Capital Management LLC (US) | Bondholders |
| Footprints Asset Management | Bondholders |
| Franklin | Bondholders |
| Greystone Investments | Bondholders |
| Gruss | Bondholders |
| GSC Capital | Bondholders |
| Halcyon | Bondholders |
| Highbridge | Bondholders |
| Highland Capital | Bondholders |
| HIMCO | Bondholders |
| Icahn Associates | Bondholders |
| ING Investments | Bondholders |
| Janus Capital | Bondholders |
| Kilimanjaro | Bondholders |
| KKR | Bondholders |
| LibertyView Capital Management | Bondholders |

| | |
|---|---|
| Loeb Partners | Bondholders |
| Logan Circle | Bondholders |
| Manikay Partners LLC | Bondholders |
| Mariner | Bondholders |
| MatlinPatterson Capital | Bondholders |
| Mount Kellett | Bondholders |
| MP Credit Partners | Bondholders |
| Owl Creek Asset Management | Bondholders |
| Panning Capital | Bondholders |
| Par IV Funding | Bondholders |
| Paulson & Co. | Bondholders |
| Penn Capital Management | Bondholders |
| PFA Asset Management | Bondholders |
| Phoenix | Bondholders |
| Pinebridge | Bondholders |
| Post Advisory | Bondholders |
| Principal Financial | Bondholders |
| Protective Life | Bondholders |
| Providence Equity Partners | Bondholders |
| Prudential | Bondholders |
| PSAM | Bondholders |
| Putnam | Bondholders |
| RBC | Bondholders |
| RBS | Bondholders |
| Regiment Capital | Bondholders |
| Sankaty | Bondholders |
| Sciens Capital Management | Bondholders |
| Scoggin Capital | Bondholders |
| Seix Advisors | Bondholders |
| Senator Investment | Bondholders |
| Sheffield Investment Management | Bondholders |
| Shenkman | Bondholders |
| Silvermine Capital | Bondholders |
| Sound Point Capital | Bondholders |
| Standard Life Investments | Bondholders |
| Starwood Energy | Bondholders |
| State Street Global Advisors | Bondholders |
| Taconic Capital Partners | Bondholders |
| TCW Investment Management | Bondholders |
| Teilinger Capital Ltd. | Bondholders |
| Third Avenue | Bondholders |
| THL Credit Partners | Bondholders |
| Titan Investment Holdings | Bondholders |
| Trimaran Advisors | Bondholders |
| UBS | Bondholders |
| Vanguard | Bondholders |
| Venor Capital Management | Bondholders |
| Watershed Asset Management | Bondholders |
| Whippoorwill Associates Inc. | Bondholders |
| WJ Investments | Bondholders |
| York Capital | Bondholders |
| Grantham Mayo Van Otterloo & Co. LLC | Debtholders |
| Halcyon Asset Management LLC | Debtholders |
| Luxor Capital Group LP | Debtholders |
| Manikay Master Fund LP | Debtholders |
| SkyTop Capital Management LLC | Debtholders |

| | |
|---|---|
| VR Advisory Services Ltd. | Debtholders |
| VR Global Partners LP | Debtholders |
| 4086 Advisors | DIP Lenders |
| Abry Capital | DIP Lenders |
| Aegon Funding Corp. | DIP Lenders |
| All Pensions Group (APG) / Stichting Pensioenfonds ABP | DIP Lenders |
| Allstate Insurance | DIP Lenders |
| Apidos Capital | DIP Lenders |
| Apollo Investment Corp. | DIP Lenders |
| AQR Capital Management | DIP Lenders |
| Arrowpoint Asset | DIP Lenders |
| Babson Capital Global Loans Ltd. | DIP Lenders |
| Beach Point Capital Management LP | DIP Lenders |
| Bennett Management | DIP Lenders |
| Black Ant Value Master Fund, The | DIP Lenders |
| Black Diamond Capital | DIP Lenders |
| Brigade | DIP Lenders |
| Canyon Capital Advisors | DIP Lenders |
| ICE Canyon / Canyon Partners | DIP Lenders |
| Caspian Capital Management | DIP Lenders |
| Chase Lincoln First Commercial Corp. | DIP Lenders |
| Cohanzick | DIP Lenders |
| Columbia Management Advisors | DIP Lenders |
| Crescent Management | DIP Lenders |
| Curian Long Short Credit Fund | DIP Lenders |
| CVC Global Credit Opportunities Master Fund LP | DIP Lenders |
| DB Portfolio | DIP Lenders |
| Dimaio Ahmad Partners | DIP Lenders |
| Dunham Monthly Distribution Fund | DIP Lenders |
| Empyrean | DIP Lenders |
| Federated Investors | DIP Lenders |
| Fidelity | DIP Lenders |
| Fonds Voor Gemene Rekening Beroepsvervoer – HYBO: Stichting Bedrijfstakpensioenfonds Voor Het Beroepsvervoer Over De Weg | DIP Lenders |
| Fortress | DIP Lenders |
| Franklin Custodian Funds - Franklin Utilities Fund | DIP Lenders |
| Fraser Sullivan | DIP Lenders |
| Greywolf Capital Management | DIP Lenders |
| GSO | DIP Lenders |
| GSO Capital Partners LP | DIP Lenders |
| Guggenheim Investments | DIP Lenders |
| HBK Master Fund LP (HBK) | DIP Lenders |
| Hildene Capital Management LLC | DIP Lenders |
| HSBC Securities USA Inc. | DIP Lenders |
| ING Capital Market LLC | DIP Lenders |
| ING Funds | DIP Lenders |
| Insight Investment Management Ltd. | DIP Lenders |
| Invesco | DIP Lenders |
| Jefferies LLC | DIP Lenders |
| JHF II – US High Yield Bond Fund | DIP Lenders |
| JMP Group Inc. | DIP Lenders |
| JNL/PPM America High Yield Bond Fund, a Series of JNL Series Trust | DIP Lenders |
| JNL/PPM America Strategic Income Fund | DIP Lenders |

| | |
|---|---|
| JPM Pacholder | DIP Lenders |
| Kevin B. and Anne-Marie Roth Revocable Trust | DIP Lenders |
| Kingsland Capital | DIP Lenders |
| Kramer Van Kirk Strategies LP | DIP Lenders |
| Loews Corp. | DIP Lenders |
| Magnetar Capital | DIP Lenders |
| MidOcean | DIP Lenders |
| MLIS Westchester Merger Arbitrage UCITS Fund | DIP Lenders |
| Mockingbird Credit | DIP Lenders |
| Moore Capital Management LP | DIP Lenders |
| Neuberger & Berman | DIP Lenders |
| New York Life Insurance | DIP Lenders |
| Nomura | DIP Lenders |
| Oak Hill | DIP Lenders |
| Octagon Credit Investors | DIP Lenders |
| Oppenheimer | DIP Lenders |
| Orchard First Source Asset Management LLC | DIP Lenders |
| Par IV Capital Management Inc. | DIP Lenders |
| Peak6 Achievement Master Fund Ltd. | DIP Lenders |
| Pentwater | DIP Lenders |
| Princeton Advisory Group | DIP Lenders |
| Providence Capital | DIP Lenders |
| Prudential Asset Management Co. Inc. | DIP Lenders |
| Putnam Floating Rate Income Fund | DIP Lenders |
| QPR Holdings Ltd. | DIP Lenders |
| Regions Financial | DIP Lenders |
| Robert J. Tannor Roth IRA | DIP Lenders |
| Roth Living Trust | DIP Lenders |
| Roth, Anne Marie | DIP Lenders |
| Roth, Kevin B. | DIP Lenders |
| Scotia Capital Inc. | DIP Lenders |
| Shenkman Capital | DIP Lenders |
| Silver Rock | DIP Lenders |
| Silverpoint | DIP Lenders |
| Solus | DIP Lenders |
| Soros Fund Management | DIP Lenders |
| Sound Point | DIP Lenders |
| T&P St. John LLC | DIP Lenders |
| T. Rowe Price Associates Inc. | DIP Lenders |
| Thomas H. Lee Partners | DIP Lenders |
| TPG Inc. | DIP Lenders |
| Triumph Group Inc. | DIP Lenders |
| Virtus High Yield Fund | DIP Lenders |
| Vulcan Capital | DIP Lenders |
| Water & Power Employees' Retirement Disability & Death Benefit Insurance Plan | DIP Lenders |
| WCM Alternatives -- Event Driven Fund | DIP Lenders |
| WCM Master Trust | DIP Lenders |
| Wells Fargo | DIP Lenders |
| Westgate Enterprises LLC | DIP Lenders |
| Whitehorse Capital Partners LP | DIP Lenders |
| Aberdeen Asset Management (US) | DIP Lenders |
| Abry Partners LLC | DIP Lenders |
| AllianceBernstein | DIP Lenders |
| AXA Investment Managers | DIP Lenders |
| Anchorage Advisors | DIP Lenders |

| | |
|---|---|
| Apollo Capital Management | DIP Lenders |
| Ares Management LP | DIP Lenders |
| Arrowpoint Asset Management LLC | DIP Lenders |
| Bank of Tokyo-Mitsubishi UFJ | DIP Lenders |
| Beal Bank | DIP Lenders |
| Black Ant Group | DIP Lenders |
| Black Diamond Partners LLP | DIP Lenders |
| BMO Capital Markets | DIP Lenders |
| Canaras Capital Management LLC | DIP Lenders |
| Capital Research Global | DIP Lenders |
| Castle Hill Asset Management LLC | DIP Lenders |
| Column Park Asset Management | DIP Lenders |
| Constellation Capital Management | DIP Lenders |
| Credit Suisse Alternative Investments | DIP Lenders |
| CVC Capital Partners Ltd. | DIP Lenders |
| Cyrus Capital LP | DIP Lenders |
| Deutsche Asset Management (DeAM) | DIP Lenders |
| Fifth Street Finance Corp. | DIP Lenders |
| Fountain Capital Management | DIP Lenders |
| Fraser Sullivan Investment | DIP Lenders |
| GIC (Government Investment Corporation of Singapore) | DIP Lenders |
| Glendon Capital Management LP | DIP Lenders |
| GreyWolf Capital | DIP Lenders |
| Guggenheim Partners | DIP Lenders |
| HBK Global Securities LP | DIP Lenders |
| Hillmark Capital Management LP | DIP Lenders |
| ICE Canyon LLC | DIP Lenders |
| ING Investments LLC (Arizona) | DIP Lenders |
| Invesco - NAM (National Asset Management) | DIP Lenders |
| JPMorgan Asset Management - US | DIP Lenders |
| King Street Capital LLP | DIP Lenders |
| KS Capital | DIP Lenders |
| KVK Services LLC | DIP Lenders |
| Manulife Financial | DIP Lenders |
| Marathon Asset Management LLC (NY) | DIP Lenders |
| Matlin Patterson Capital Management LP | DIP Lenders |
| Metropolitan Life Investment Ltd. | DIP Lenders |
| Napier Park | DIP Lenders |
| Nationwide Insurance Co. | DIP Lenders |
| Newcastle Capital Management | DIP Lenders |
| Nokota Management LP | DIP Lenders |
| Och Ziff - OZ Management | DIP Lenders |
| Octagon Advisory Group LLC | DIP Lenders |
| Onex Corp. | DIP Lenders |
| Orchard Global Asset Management | DIP Lenders |
| Orix | DIP Lenders |
| Pacific Investment Management - PIMCO | DIP Lenders |
| Peak 6 Investments | DIP Lenders |
| Pentwater Capital Management | DIP Lenders |
| Pioneer Investment Management USA | DIP Lenders |
| Providence Equity Partners Inc | DIP Lenders |
| Redwood Capital | DIP Lenders |
| Saratoga | DIP Lenders |
| Stanton Asset Management Inc. | DIP Lenders |
| Sumitomo Mitsui Banking Corp. | DIP Lenders |

| | |
|---|---|
| Tegean Capital Management LLC | DIP Lenders |
| THL Credit Group LP | DIP Lenders |
| Triumph Capital Group Inc | DIP Lenders |
| Trust Company of the West | DIP Lenders |
| Vulcan Credit | DIP Lenders |
| West Gate Horizons Advsrs LLC | DIP Lenders |
| Western Asset Management US -WAMCO | DIP Lenders |
| WhiteHorse Capital Partners | DIP Lenders |
| Zeron Group | DIP Lenders |
| ADA Carbon Solutions | Interested Parties |
| Alloys & Components Southwest | Interested Parties |
| Applied Industrial Technologies | Interested Parties |
| Automatic Systems Inc. | Interested Parties |
| Billingsley | Interested Parties |
| Brady Corp. | Interested Parties |
| Capgemini America Inc. | Interested Parties |
| Casey Construction | Interested Parties |
| CenterPoint Energy | Interested Parties |
| Dell Marketing LP | Interested Parties |
| Devon Energy | Interested Parties |
| Energy & Process Corp. | Interested Parties |
| Ferguson Enterprises Inc. | Interested Parties |
| Fisher Controls International | Interested Parties |
| FLSmidth Krebs | Interested Parties |
| FLSmidth USA Inc. | Interested Parties |
| Google | Interested Parties |
| H&E Equipment Services Inc. | Interested Parties |
| Instrument & Valve Services Co. | Interested Parties |
| ITC Holdings | Interested Parties |
| Kinder Morgan | Interested Parties |
| Lhoist North America | Interested Parties |
| Michelin | Interested Parties |
| Michelin North America Inc. | Interested Parties |
| Motion Industries Inc. | Interested Parties |
| Red Ball Oxygen Co. | Interested Parties |
| Regulator Technologies Inc. | Interested Parties |
| SeatingZone | Interested Parties |
| Shale-Inland Holdings LLC | Interested Parties |
| Southern Co., The | Interested Parties |
| Sun Coast Resources | Interested Parties |
| Targa Gas | Interested Parties |
| Texas Commission on Environmental Quality | Interested Parties |
| Wave Technology Solutions Group Inc. | Interested Parties |
| Westinghouse Electric Company LLC | Interested Parties |
| WW Grainger Inc. | Interested Parties |
| Aberdeen Management | Lenders |
| HIG Whitehorse | Lenders |
| Ferraris, Mark F. | Officers & Directors |
| Blackstone Advisory Group | Professionals |
| Cadwalader Wickersham & Taft (CWT) | Professionals |
| FTI Consulting | Professionals |
| Gavin Solmonese | Professionals |
| I&O Communications | Professionals |
| Lazard | Professionals |
| Mesirow Financial | Professionals |
| Schulte, Roth & Zabel | Professionals |

| | | |
|---|---|---|
| Wachtell Lipton Rosen & Katz | Professionals | |
| Wilkie Farr | Professionals | |
| Cole Schotz Meisel Forman & Leonard PA | Professionals | [for Rule 2019 Parties] |
| Montgomery McCracken Walker & Rhoads LLP | Professionals | [for Rule 2019 Parties] |
| Akin Gump Strauss Hauer & Feld LLP | Professionals | [for Rule 2019 Parties] |
| Baker Botts LLP | Professionals | [for Rule 2019 Parties] |
| Brown Rudnick LLP | Professionals | [for Rule 2019 Parties] |
| Cousins Chipman & Brown LLP | Professionals | [for Rule 2019 Parties] |
| Drinker Biddle & Reath LLP | Professionals | [for Rule 2019 Parties] |
| Fox Rothschild LLP | Professionals | [for Rule 2019 Parties] |
| Gellert Scali Busenkell & Brown LLC | Professionals | [for Rule 2019 Parties] |
| Hogan Firm, The | Professionals | [for Rule 2019 Parties] |
| Jackson Walker LLP | Professionals | [for Rule 2019 Parties] |
| Kasowitz Benson Torres & Friedman LLP | Professionals | [for Rule 2019 Parties] |
| Kramer Levin Naftalis & Frankel LLP | Professionals | [for Rule 2019 Parties] |
| Pachulski Stang Ziehl & Jones LLP | Professionals | [for Rule 2019 Parties] |
| Paul Weiss Rifkind Wharton & Garrison LLP | Professionals | [for Rule 2019 Parties] |
| Ropes & Gray LLP | Professionals | [for Rule 2019 Parties] |
| White & Case LLP | Professionals | [for Rule 2019 Parties] |
| Womble Carlyle Sandridge & Rice LLP | Professionals | [for Rule 2019 Parties] |
| Young Conaway Stargatt & Taylor LLP | Professionals | [for Rule 2019 Parties] |
| Abrams & Bayliss LLP | Rule 2002 | |
| Ad Hoc Committee of EFIH Unsecured Noteholders And EFIH Second Lien Dip Commitment | Rule 2002 | |
| Ad Hoc Committee of TCEH First Lien | Rule 2002 | |
| Ad Hoc Group of EFH Legacy Noteholder | Rule 2002 | |
| Ad Hoc Group of TCEH Unsecured Noteholders | Rule 2002 | |
| Airgas USA LLC | Rule 2002 | |
| Akerman LLP | Rule 2002 | |
| Akin Gump Strauss Hauer & Feld LLP | Rule 2002 | |
| Alvarez & Marsal | Rule 2002 | |
| American Stock Transfer & Trust Co. LLC | Rule 2002 | |
| Andrews Kurth LLP | Rule 2002 | |
| Angelina County (TX) | Rule 2002 | |
| ArcelorMittal USA LLC | Rule 2002 | |
| Ashby & Geddes PA | Rule 2002 | |
| Bailey Brauer PLLC | Rule 2002 | |
| Bailey Law Firm, The | Rule 2002 | |
| Baker Botts LLP | Rule 2002 | |
| Bank of Arizona | Rule 2002 | |
| Bingham McCutchen LLP | Rule 2002 | |
| Blank Rome LLP | Rule 2002 | |
| Blume Faulkner Skeen & Northam PLLC | Rule 2002 | |
| Brickfield Burchette Ritts & Stone PC | Rule 2002 | |
| Brown & Connery LLP | Rule 2002 | |
| Brown Rudnick LLP | Rule 2002 | |
| Bryan Cave LLP | Rule 2002 | |
| Buchalter Nemer, A Professional Corp. | Rule 2002 | |
| Buchanan Ingersoll & Rooney PC | Rule 2002 | |
| Carmody MacDonald PC | Rule 2002 | |
| Centerpoint | Rule 2002 | |
| Central Texas Security & Fire Equipment Inc. | Rule 2002 | |
| Chadbourne & Parke LLP | Rule 2002 | |
| Chicago Bridge & Iron Co. NV | Rule 2002 | |
| Ciardi Ciardi & Astin | Rule 2002 | |

| | |
|---|---|
| Cleary Gottlieb Steen & Hamilton LLP | Rule 2002 |
| Cohen & Grigsby PC | Rule 2002 |
| Connolly Gallagher LLP | Rule 2002 |
| Cousins Chipman & Brown LLP | Rule 2002 |
| Cowles & Thompson | Rule 2002 |
| Cozen O'Connor | Rule 2002 |
| Cross & Simon LLC | Rule 2002 |
| Crowe & Dunlevy PC | Rule 2002 |
| CSC Trust of Delaware | Rule 2002 |
| D. Courtney Construction Inc. | Rule 2002 |
| Data Systems & Solutions LLC | Rule 2002 |
| Davis Polk & Wardwell LLP | Rule 2002 |
| Dentons US LLP | Rule 2002 |
| Devon Energy Corp. | Rule 2002 |
| Drinker Biddle & Reath LLP | Rule 2002 |
| Dykema Gossett PLLC | Rule 2002 |
| EFH Creditors Committee | Rule 2002 |
| EFH Equity Interest Holders | Rule 2002 |
| Electric Reliability Council of Texas/ERCOT | Rule 2002 |
| Falls County (TX) | Rule 2002 |
| First Lien TCEH Notes | Rule 2002 |
| First Union Rail Corp. | Rule 2002 |
| Foley & Lardner LLP | Rule 2002 |
| Fort Bend County (TX) | Rule 2002 |
| Fox Rothschild LLP | Rule 2002 |
| Frederic Dorwart Lawyers | Rule 2002 |
| Fried Frank Harris Shriver & Jacobson LLP | Rule 2002 |
| Gardere Wynne Sewell LLP | Rule 2002 |
| Gay McCall Isaacks Gordon & Roberts PC | Rule 2002 |
| Gellert Scali Busenkell & Brown LLC | Rule 2002 |
| Goodwin Procter LLP | Rule 2002 |
| Graham Independent School District (TX) | Rule 2002 |
| Harris County (TX) | Rule 2002 |
| Haynes & Boone LLP | Rule 2002 |
| Henry Pratt Co. LLC | Rule 2002 |
| Hinckley Allen | Rule 2002 |
| Hogan Firm, The | Rule 2002 |
| Jones Day | Rule 2002 |
| Kansas City Southern Railway (KCS) | Rule 2002 |
| Kasowitz Benson Torres & Friedman LLP | Rule 2002 |
| Kelley Drye & Warren LLP | Rule 2002 |
| Kelly Hart & Hallman LLP | Rule 2002 |
| Klehr Harrison Harvey Branzburg LLP | Rule 2002 |
| Kramer Levin Naftalis & Frankel LLP | Rule 2002 |
| Lackey Hershman LLP | Rule 2002 |
| Landis Rath & Cobb LLP | Rule 2002 |
| Law Office of Patricia Williams Prewitt | Rule 2002 |
| Linebarger Goggan Blair & Sampson LLP | Rule 2002 |
| Lloyd Gosselink Rochelle & Townsend PC | Rule 2002 |
| Locke Lord LLP | Rule 2002 |
| Lower Colorado River Authority Transmission Services Corp. (LCRA TSC) | Rule 2002 |
| Manion Gaynor & Manning LLP | Rule 2002 |
| Marathon Management | Rule 2002 |
| Margolis Edelstein | Rule 2002 |
| McCarter & English LLP | Rule 2002 |

| | |
|---|---|
| McCathern PLLC | Rule 2002 |
| McCreary Veselka Bragg & Allen PC | Rule 2002 |
| McKool Smith | Rule 2002 |
| Milbank Tweed Hadley & McCloy LLP | Rule 2002 |
| Morris James LLP | Rule 2002 |
| Morris Nichols Arsht & Tunnell LLP | Rule 2002 |
| Morrison & Foerster LLP | Rule 2002 |
| Munsch Hardt Kopf & Harr PC | Rule 2002 |
| Myers Hill | Rule 2002 |
| Property Tax Partners | Rule 2002 |
| Nelson Mullins Riley & Scarborough LLP | Rule 2002 |
| Neuces County (TX) | Rule 2002 |
| Nixon Peabody | Rule 2002 |
| North Central Texas College District | Rule 2002 |
| North Texas Municipal Water District | Rule 2002 |
| Nova Chemicals Inc. | Rule 2002 |
| O'Melveny & Myers LLP | Rule 2002 |
| Pachulski Stang Ziehl & Jones LLP | Rule 2002 |
| Pacific Investment Management Co. LLC | Rule 2002 |
| Patterson Belknap Webb & Tyler LLP | Rule 2002 |
| Paul Weiss Rifkind Wharton & Garrison LLP | Rule 2002 |
| Perdue Brandon Fielder Collins & Mott LLP | Rule 2002 |
| Pinckney Weidinger Urban & Joyce LLC | Rule 2002 |
| Pope Hardwicke Christie Schell Kelly & Ray LLP | Rule 2002 |
| Potter Anderson & Corroon LLP | Rule 2002 |
| Quarles & Brady LLP | Rule 2002 |
| Red Ball Oxygen Co. | Rule 2002 |
| Reed Smith LLP | Rule 2002 |
| Richards Group Inc., The | Rule 2002 |
| Richards Layton & Finger | Rule 2002 |
| Rolls Royce | Rule 2002 |
| Rolls-Royce Civil | Rule 2002 |
| Ropes & Gray LLP | Rule 2002 |
| SAP Industries Inc. | Rule 2002 |
| Saul Ewing LLP | Rule 2002 |
| Searcy & Searcy PC | Rule 2002 |
| Securities and Exchange Commission | Rule 2002 |
| United States Attorney, Office of the | Rule 2002 |
| United States Department of Agriculture, Rural Utilities Service | Rule 2002 |
| United States Department of Justice | Rule 2002 |
| United States Trustee, Office of the | Rule 2002 |
| Seward & Kissel LLP | Rule 2002 |
| Shearman & Sterling LLP | Rule 2002 |
| Sheehy Lovelace & Mayfield PC | Rule 2002 |
| Shrode, Allen | Rule 2002 |
| Skadden Arps Slate Meagher & Flom LLP | Rule 2002 |
| Smith Katzenstein & Jenkins LLP | Rule 2002 |
| Smith, Michael G. | Rule 2002 |
| Snell & Wilmer LLP | Rule 2002 |
| Somervell County (TX) | Rule 2002 |
| Squire Sanders (US) LLP | Rule 2002 |
| Streusand Landon & Ozburn LLP | Rule 2002 |
| Sullivan Hazeltine Allinson LLC | Rule 2002 |
| Targa Gas Marketing | Rule 2002 |
| Taylor English Duma LLP | Rule 2002 |

| | |
|---|---|
| Texas Ad Valorem Taxing Jurisdictions | Rule 2002 |
| Texas Attorney General, Office of The | Rule 2002 |
| Texas Office of Public Utility Counsel (OPUC) | Rule 2002 |
| Tex-La Electric Cooperative of Texas | Rule 2002 |
| Thompson Coburn LLP | Rule 2002 |
| Travis County (TX) | Rule 2002 |
| Tucker Arensberg PC | Rule 2002 |
| Union Pacific Railroad Co. | Rule 2002 |
| URS Energy & Construction Inc. | Rule 2002 |
| Valero Texas Power | Rule 2002 |
| Vedder Price PC | Rule 2002 |
| Walnut Springs Independent School District (TX) | Rule 2002 |
| Weinstein Radcliff LLP | Rule 2002 |
| Weyerhaeuser Co. | Rule 2002 |
| White & Case LLP | Rule 2002 |
| Wilmer Cutler Pickering Hale & Dorr LLP | Rule 2002 |
| Wilmington Savings Fund Society | Rule 2002 |
| Wilmington Savings/WSFS | Rule 2002 |
| Wilmington Trust FSB | Rule 2002 |
| Wilmington Trust NA | Rule 2002 |
| Winston & Strawn LLP | Rule 2002 |
| Womble Carlyle Sandridge & Rice LLP | Rule 2002 |
| Young Conaway Stargatt & Taylor LLP | Rule 2002 |
| Young County (TX) | Rule 2002 |
| Anchorage Capital Group LLC | Rule 2019 Parties |
| Angelo Gordon & Co. LP | Rule 2019 Parties |
| Apollo Management Holdings LP | Rule 2019 Parties |
| Appaloosa Management LP | Rule 2019 Parties |
| Archview Investment Group | Rule 2019 Parties |
| Arrowgrass Capital Partners (US) LP | Rule 2019 Parties |
| Aurelius Capital Management LP | Rule 2019 Parties |
| Avenue Capital Management II Gen Par LLC | Rule 2019 Parties |
| Avenue Capital Management II LP | Rule 2019 Parties |
| BlackRock Financial Management Inc. | Rule 2019 Parties |
| BlueMountain Capital Management LLC | Rule 2019 Parties |
| Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP | Rule 2019 Parties |
| Caxton Associates LP | Rule 2019 Parties |
| Centerbridge Partners LP | Rule 2019 Parties |
| CenterPoint Energy Houston Electric LLC | Rule 2019 Parties |
| CenterPoint Energy Resources | Rule 2019 Parties |
| CI Holdco Ltd. | Rule 2019 Parties |
| Contrarian Capital Management LLC | Rule 2019 Parties |
| Credit Value Partners LP | Rule 2019 Parties |
| Cyrus Capital Partners | Rule 2019 Parties |
| Cyrus Capital Partners LP | Rule 2019 Parties |
| D.E. Shaw Galvanic Portfolios LLC | Rule 2019 Parties |
| Deutsche Bank Securities Inc. | Rule 2019 Parties |
| Deutsche Investment Management Americas Inc. | Rule 2019 Parties |
| Deutsche Investment Management Americas Inc. | Rule 2019 Parties |
| DO S1 Ltd. | Rule 2019 Parties |
| Early Lucarelli Sweeney & Meisenkothen | Rule 2019 Parties |
| Ellis Lake Master Fund LP | Rule 2019 Parties |
| Farmstead Capital Management LLC | Rule 2019 Parties |
| Fortress Credit Opportunities Advisers LLC | Rule 2019 Parties |

| | |
|---|---|
| Franklin Advisers Inc. | Rule 2019 Parties |
| Franklin Mutual Advisers Inc. | Rule 2019 Parties |
| Gori Julian & Associates PC | Rule 2019 Parties |
| Grantham Mayo Van Otterloo & Co. LLC | Rule 2019 Parties |
| GSO Capital Partners LP | Rule 2019 Parties |
| Halcyon Asset Managemnt LLC | Rule 2019 Parties |
| Holt Cat | Rule 2019 Parties |
| Kazan McClain Satterley & Greenwood, A Professional Law Corporation | Rule 2019 Parties |
| King Street Capital Management LP | Rule 2019 Parties |
| Knife River Corp. - South | Rule 2019 Parties |
| Luxor Capital Group LP | Rule 2019 Parties |
| Macquarie Bank Ltd. | Rule 2019 Parties |
| Magnetar Financial LLC | Rule 2019 Parties |
| Manikay Master Fund LP | Rule 2019 Parties |
| Marathon Asset Management LP | Rule 2019 Parties |
| Mason Capital LP | Rule 2019 Parties |
| Morgan Stanley & Co. LLC | Rule 2019 Parties |
| Mount Kellett Capital Management LP | Rule 2019 Parties |
| Napier Park Global Capital | Rule 2019 Parties |
| Oak Hill Advisors LP | Rule 2019 Parties |
| Oaktree Capital Management LP | Rule 2019 Parties |
| Omega Advisors Inc. | Rule 2019 Parties |
| Owl Creek Asset Management LP | Rule 2019 Parties |
| OZ Management LP | Rule 2019 Parties |
| P. Schoenfeld Asset Management LP | Rule 2019 Parties |
| Paul Reich & Myers PC | Rule 2019 Parties |
| Paulson & Co. Inc. | Rule 2019 Parties |
| Simmons Hanley Conroy | Rule 2019 Parties |
| SkyTop Capital Management LLC | Rule 2019 Parties |
| Solus Alternative Asset Management LP | Rule 2019 Parties |
| Southpaw Credit Opportunity Master Fund LP | Rule 2019 Parties |
| Taconic Capital Advisors LP | Rule 2019 Parties |
| Third Avenue Management LLC | Rule 2019 Parties |
| VR Advisory Services Ltd. | Rule 2019 Parties |
| VR Global Partners LP | Rule 2019 Parties |
| Whippoorwill Associates Inc. | Rule 2019 Parties |
| York Capital Management Global Advisors LLC | Rule 2019 Parties |
| Addison, Linda | Rule 2019 Parties |
| Adolf, Richard | Rule 2019 Parties |
| Andrews, Susan | Rule 2019 Parties |
| Armijo, Harold Manuel | Rule 2019 Parties |
| Bailey, James | Rule 2019 Parties |
| Bartlett, William | Rule 2019 Parties |
| Bates, Johnnie | Rule 2019 Parties |
| Baxter, Charles | Rule 2019 Parties |
| Beck, Vernnon Harold | Rule 2019 Parties |
| Bergstrom, Floyd | Rule 2019 Parties |
| Beus, Don | Rule 2019 Parties |
| Blankinchip, Tommie | Rule 2019 Parties |
| Bode, David | Rule 2019 Parties |
| Braden, Douglas | Rule 2019 Parties |
| Bradley, Andrew T. (deceased) | Rule 2019 Parties |
| Brasher, Mack | Rule 2019 Parties |
| Brooks, Barbara | Rule 2019 Parties |
| Burton, Clarence | Rule 2019 Parties |

| | |
|---|---|
| Byrne, Joyce | Rule 2019 Parties |
| Casale, Frank Michael | Rule 2019 Parties |
| Case, Mary | Rule 2019 Parties |
| Chamlee, James | Rule 2019 Parties |
| Chestnut, Ivan | Rule 2019 Parties |
| Chinnis, James | Rule 2019 Parties |
| Chrisolm, Cecil | Rule 2019 Parties |
| Coats, Bobby | Rule 2019 Parties |
| Conti, Joseph V. | Rule 2019 Parties |
| Copeland, Robert L | Rule 2019 Parties |
| Costello, John | Rule 2019 Parties |
| Crowe, Lloyd Joseph | Rule 2019 Parties |
| Cundiff, William | Rule 2019 Parties |
| Custer, Harold G | Rule 2019 Parties |
| Danna, Barry | Rule 2019 Parties |
| Danz, Robert | Rule 2019 Parties |
| Dash, Wallace D | Rule 2019 Parties |
| Daughhetee, Eldon | Rule 2019 Parties |
| Dempsey, Henry | Rule 2019 Parties |
| Dennison, Jack | Rule 2019 Parties |
| Dierksheide, Dale | Rule 2019 Parties |
| Dixon, William John | Rule 2019 Parties |
| Dunn, Emmett | Rule 2019 Parties |
| Ehret, Edward | Rule 2019 Parties |
| Elliott, William Michael | Rule 2019 Parties |
| Evans, Richard | Rule 2019 Parties |
| Fahy, David W. | Rule 2019 Parties |
| Fairbanks, Delphne | Rule 2019 Parties |
| Fawcett, James | Rule 2019 Parties |
| Fenicle, George H. (by Personal Representative Shirley Fenicle) | Rule 2019 Parties |
| Figure, Darlene | Rule 2019 Parties |
| Fogel, Maurice | Rule 2019 Parties |
| Folsom, Charles | Rule 2019 Parties |
| Franks, Arnold | Rule 2019 Parties |
| Fridenstine Jr., Albert Edward | Rule 2019 Parties |
| Fugua, William | Rule 2019 Parties |
| Gann, Gerald | Rule 2019 Parties |
| Gillig III, Philip Gross | Rule 2019 Parties |
| Goble, Fred Elone | Rule 2019 Parties |
| Gomez, Ceila | Rule 2019 Parties |
| Good, Roger | Rule 2019 Parties |
| Grams Bernard | Rule 2019 Parties |
| Graver, Frances | Rule 2019 Parties |
| Greene, Robert | Rule 2019 Parties |
| Griffith, Thomas | Rule 2019 Parties |
| Griffiths, Charles | Rule 2019 Parties |
| Guttschall, George (deceased) | Rule 2019 Parties |
| Hall, Allen | Rule 2019 Parties |
| Hampton, Johnnie | Rule 2019 Parties |
| Hays, James | Rule 2019 Parties |
| Hertlein, Ronald | Rule 2019 Parties |
| Hinckley, Larry | Rule 2019 Parties |
| Hobbs, Arlon | Rule 2019 Parties |
| Hockenberry, Harold | Rule 2019 Parties |
| Hooks, Donald | Rule 2019 Parties |

| | |
|---|---|
| Houston, Lamar | Rule 2019 Parties |
| Jasper, Joseph | Rule 2019 Parties |
| Johnson, Velma | Rule 2019 Parties |
| Jones, John | Rule 2019 Parties |
| Kaminski, Raymond | Rule 2019 Parties |
| Kaminski, Raymond | Rule 2019 Parties |
| Kanoski, Richard | Rule 2019 Parties |
| Kendall, James Lamoine | Rule 2019 Parties |
| Kiddo, Clyde | Rule 2019 Parties |
| Kimball Sr., Dennis Wade | Rule 2019 Parties |
| Kirkland, James | Rule 2019 Parties |
| Kiser, Merle | Rule 2019 Parties |
| Liberda, August | Rule 2019 Parties |
| Littrell, Clyde | Rule 2019 Parties |
| Mack, Robert | Rule 2019 Parties |
| Martin, Kenneth | Rule 2019 Parties |
| Mavronicles, Charles | Rule 2019 Parties |
| Mays, John | Rule 2019 Parties |
| McCaskill, James | Rule 2019 Parties |
| McGaha, Barbara | Rule 2019 Parties |
| McGhee, Raymond | Rule 2019 Parties |
| Meyers, John | Rule 2019 Parties |
| Meyers, Keith | Rule 2019 Parties |
| Miller, Roger | Rule 2019 Parties |
| Moffitt, Thomas Norman | Rule 2019 Parties |
| Mooney, Dorothy | Rule 2019 Parties |
| Morgan, Wallace | Rule 2019 Parties |
| Mott, Glenn | Rule 2019 Parties |
| Mueller, Richard | Rule 2019 Parties |
| Murray, Glenn | Rule 2019 Parties |
| Nechodomu, Gerald | Rule 2019 Parties |
| Netland, Allen (deceased) | Rule 2019 Parties |
| Nichols, Gregory | Rule 2019 Parties |
| Pafko, Jeanette | Rule 2019 Parties |
| Paratore, Martin | Rule 2019 Parties |
| Parker, Russell | Rule 2019 Parties |
| Perkins, Jerry | Rule 2019 Parties |
| Petkovsek, Bonnie | Rule 2019 Parties |
| Poedtke, Edward | Rule 2019 Parties |
| Powell, Michael | Rule 2019 Parties |
| Presley, Stephen | Rule 2019 Parties |
| Pundor, Mykola | Rule 2019 Parties |
| Purkey, Jack Dean | Rule 2019 Parties |
| Rankin, Jack | Rule 2019 Parties |
| Reed, Jackie | Rule 2019 Parties |
| Reed, Orval | Rule 2019 Parties |
| Reed, Tracy | Rule 2019 Parties |
| Reinke, Robert | Rule 2019 Parties |
| Richards, Roy | Rule 2019 Parties |
| Richardson, Billy | Rule 2019 Parties |
| Roberson, Millard | Rule 2019 Parties |
| Rohletter, Bobby | Rule 2019 Parties |
| Rommerskirchen, David | Rule 2019 Parties |
| Russell, Florence | Rule 2019 Parties |
| Russell, Thomas | Rule 2019 Parties |
| Saenz, Francisca | Rule 2019 Parties |

| | |
|---|---|
| Scrogum, Benjamin | Rule 2019 Parties |
| Seigworth, Merle | Rule 2019 Parties |
| Serzynski, Julian | Rule 2019 Parties |
| Singleton, Carol | Rule 2019 Parties |
| Solomans, Helen | Rule 2019 Parties |
| Solomons, Helen | Rule 2019 Parties |
| Stager, Douglas | Rule 2019 Parties |
| Stockton, Kenneth | Rule 2019 Parties |
| Stone, Claude | Rule 2019 Parties |
| Straka, Catherine | Rule 2019 Parties |
| Strickland, Lester | Rule 2019 Parties |
| Strum, Herman | Rule 2019 Parties |
| Swingle, Tracy Bert | Rule 2019 Parties |
| Sylvester, Kenneth Ray | Rule 2019 Parties |
| Terbush, Shirley | Rule 2019 Parties |
| Thomas, Gatrice | Rule 2019 Parties |
| Thomas, Henry Lee | Rule 2019 Parties |
| Thomas, Henry Lee | Rule 2019 Parties |
| Tice, Arnold | Rule 2019 Parties |
| Tilghman, Cooper | Rule 2019 Parties |
| Togerson, Terry | Rule 2019 Parties |
| Tomasi, Ugo | Rule 2019 Parties |
| Tosh, Nedra | Rule 2019 Parties |
| Van Winkle, Harold Dean | Rule 2019 Parties |
| Wadeking, Lawerence | Rule 2019 Parties |
| Wallace, William | Rule 2019 Parties |
| Walters, Harold | Rule 2019 Parties |
| Walters, Robert | Rule 2019 Parties |
| Wardle, Neil | Rule 2019 Parties |
| Woolard, Doyle | Rule 2019 Parties |
| Zozgornik, Charles | Rule 2019 Parties |
| Austin Community College (TX) | SoALs |
| Bastrop-Travis Emergency Services District #1 (TX) | SoALs |
| Bell County Road & Bridge Department | SoALs |
| Brownsboro Independent School District (TX) | SoALs |
| Chambers-Liberty County Navigation | SoALs |
| Clarendon College | SoALs |
| Clearwater Underground Water Conservation District | SoALs |
| Dallas County School Equalization Fund (TX) | SoALs |
| Dallas County Schools | SoALs |
| Downtown Dallas Improvement District | SoALs |
| Eastland City Hall (TX) | SoALs |
| Fort Worth Emergency Service District #1 (TX) | SoALs |
| Fort Worth PID #01 (Downtown) | SoALs |
| Franklin County Water District (TX) | SoALs |
| Gilmer Rural Fire District #01 (TX) | SoALs |
| Grand Prairie Independent School District (TX) | SoALs |
| Haskell-Knox-Baylor UGWCD | SoALs |
| Houston Authority, Port of | SoALs |
| Lake Dallas Independent School District (TX) | SoALs |
| Liberty County Hospital District #1 | SoALs |
| Mt. Pleasant, City of (TX) | SoALs |
| N.E. Leon County ESD #4 | SoALs |
| N.W. Leon County ESD #3 | SoALs |

| | |
|---|---|
| North Central College District (TX) | SoALs |
| Somervell County Hospital District | SoALs |
| Titus County Hospital District | SoALs |
| US Internal Revenue Service | SoALs |
| West Tex Groundwater District | SoALs |
| 10928 Audelia Road LP | SoALs |
| 1605 Cooper Property Partners LP | SoALs |
| 4 Star Electronics Inc. | SoALs |
| 4Change Energy Co. | SoALs |
| 4Change Energy Holdings LLC | SoALs |
| 6425 Gess Ltd. | SoALs |
| 800 Heights Apartments | SoALs |
| 9750 Forest Lane LP | SoALs |
| A Better Answer Communication | SoALs |
| A&W Bearings & Supply Co. Inc. | SoALs |
| A.K. Gillis & Sons Inc. | SoALs |
| A1 All American Septic Service | SoALs |
| A-1 Auto Supply | SoALs |
| A-1 Locksmiths | SoALs |
| A3M Vacuum Service | SoALs |
| AAA Blast-Cote Inc. | SoALs |
| AB Chance Co. | SoALs |
| ABB Combustion Engineering & Can Insurance Co. | SoALs |
| Abbott, Cynthia | SoALs |
| ABC Auto Parts | SoALs |
| ABM Technical Services | SoALs |
| Abraham, Sammy J. | SoALs |
| Accelerated Pump Services | SoALs |
| Ace Industries Inc. | SoALs |
| ACFM Inc. | SoALs |
| Acme Iron & Metal Co. | SoALs |
| Acme Truck Line | SoALs |
| ACT Independent Turbo Services Inc. | SoALs |
| Adams Elevator Equipment Co. | SoALs |
| Adams, Jarvis | SoALs |
| Adams, Michael Glenn | SoALs |
| Adams, Ruby Nell, Deceased | SoALs |
| Adina Cemetary Association | SoALs |
| ADK Solutions LLC | SoALs |
| Adkins, Charles E. | SoALs |
| Advantage Energy LLC | SoALs |
| Advantage Pressure Pro LLC | SoALs |
| AEC Powerflow LLC | SoALs |
| AER Manufacturing II Inc. | SoALs |
| AER Manufacturing Inc. | SoALs |
| Aeromotive Engineering Corp. | SoALs |
| Affordable Housing of Parker County Inc. | SoALs |
| Agee, Jeffrey S. | SoALs |
| Agers, April | SoALs |
| AGI Industries Inc. | SoALs |
| AGR Inspection Inc. | SoALs |
| AHF Aspen Chase LLC | SoALs |
| AHF Community Development LLC | SoALs |
| AHL Princeton LLC | SoALs |
| Air Dimensions Inc. | SoALs |

| | |
|---|---|
| Air Liquide America Corp. | SoALs |
| Airflow SC | SoALs |
| Airgas Refrigerants Inc. | SoALs |
| Airgas Specialty Products | SoALs |
| AK Armature Inc. | SoALs |
| AK Steel Corp. | SoALs |
| Akzo Nobel Chemicals Inc. | SoALs |
| Alamo Manufacturing Co. | SoALs |
| Albaugh Inc. | SoALs |
| Albosta, Richard F | SoALs |
| Albright, Karen Kenny | SoALs |
| Alcala, Lisa R. | SoALs |
| Alcatel Network Systems Inc. | SoALs |
| Alcolac Inc. | SoALs |
| Aldinger Co. | SoALs |
| Aldon Co. Inc. | SoALs |
| Alere Toxicology Services Inc. | SoALs |
| Alfords Warehouse | SoALs |
| All Pro Automotive | SoALs |
| Allegheny International | SoALs |
| Allen, Dorothy | SoALs |
| Allen, Lloyd | SoALs |
| Allen, Randolph M. | SoALs |
| Allen, Una Faye | SoALs |
| Allen's Truck & Trailer | SoALs |
| Alliance Document Shredding | SoALs |
| Alliance Geotec | SoALs |
| Alliance of Diversity Printers | SoALs |
| Alliance Scaffolding Inc. | SoALs |
| Allied Chemical Co. | SoALs |
| Allied Composite Plastics Inc. | SoALs |
| Allied Precision Fabricating Inc. | SoALs |
| Allied Towing Service | SoALs |
| Allison, Freeman | SoALs |
| Allstate Transmission | SoALs |
| Allstate Vacuum & Tanks Inc. | SoALs |
| All-Tex Plumbing Supply Inc. | SoALs |
| Allums, Carolyn | SoALs |
| Almond, Robert | SoALs |
| Alpha Glass & Mirror | SoALs |
| Alpine Power Systems | SoALs |
| Alsay Inc. | SoALs |
| Alsup, Molly Ann | SoALs |
| Altura Cogen LLC | SoALs |
| Altura Homes LP | SoALs |
| Altus Network Solutions Inc. | SoALs |
| Amac Holdings | SoALs |
| Amac I Driscoll Place LLC | SoALs |
| Amarco Petroleum Inc. | SoALs |
| Ambrose, Thomas | SoALs |
| American Annuity Group | SoALs |
| American Barrel & Cooperage Co. | SoALs |
| American Crane & Equipment | SoALs |
| American Cyanamid | SoALs |
| American Cyanamid Co. | SoALs |
| American Drilling & Sawing Inc. | SoALs |

| | | |
|---|---|---|
| American Energy Products Inc. | | SoALs |
| American Enerpower Inc. | | SoALs |
| American Hoechst Corp. | | SoALs |
| American Industrial Heat Transfer Inc. | | SoALs |
| American Litho Texas Inc. | | SoALs |
| American Motorists Insurance Co. | | SoALs |
| American Norit Inc. | | SoALs |
| American Spill Control Inc. | | SoALs |
| Amerigas Corp. | | SoALs |
| Ameri-Liquid Transport Inc. | | SoALs |
| Ameripipe Supply | | SoALs |
| Ameripride Linen & Apparel Services | | SoALs |
| Amerisouth XX Ltd. | | SoALs |
| Ametek Power Instruments - Rochester | | SoALs |
| Ametek/Process & Analytical Instruments Division | | SoALs |
| AMG Casa Rosa LLC | | SoALs |
| Amistco Separation Products Inc. | | SoALs |
| Ammons, Polly Mcfadden | | SoALs |
| AMS Corp. | | SoALs |
| Amsted Rail Inc. | | SoALs |
| Anadarko Petroleum Corp. | | SoALs |
| Anadite Inc. | | SoALs |
| Ana-Lab Corp. | | SoALs |
| Analysts Services Inc. | | SoALs |
| Analytic Stress Inc. | | SoALs |
| Anchor Crane & Hoist | | SoALs |
| Ancira Enterprises Inc. | | SoALs |
| Andersen's Sales & Salvage Inc. | | SoALs |
| Anderson Greenwood | | SoALs |
| Anderson Greenwood & Co. | | SoALs |
| Anderson, Claudie Mae | | SoALs |
| Anderson, David H. | | SoALs |
| Anderson, Earnestine E. | | SoALs |
| Anderson, Jack E. | | SoALs |
| Anderson, Janet Sue | | SoALs |
| Anderson, Joseph James | | SoALs |
| Anderson, Lauri J. | | SoALs |
| Anderson, Roger | | SoALs |
| Anderson, Roy Lee | | SoALs |
| Anderson, Sylvia | | SoALs |
| Anderson, Vernice | | SoALs |
| Andrew LLC | | SoALs |
| Andrews Transmission | | SoALs |
| Andritz Environmental Solutions Inc. | | SoALs |
| Andritz Inc. | | SoALs |
| Andrus, Ken | | SoALs |
| Anita Morris Dent Living Trust | | SoALs |
| API Heat Transfer Inc. | | SoALs |
| Applegate, Eddie | | SoALs |
| Applegate, Joy | | SoALs |
| Applied Industrial Systems Inc. | | SoALs |
| April Building Services Inc. | | SoALs |
| APS America LLC | | SoALs |
| Aptpcy Ltd. | | SoALs |
| AquatiPro | | SoALs |

| | |
|---|---|
| Aramark Refreshment Services | SoALs |
| Aratex Services Inc. | SoALs |
| Arbor Woods Housing LP | SoALs |
| Arboretum Estates Ltd. | SoALs |
| Arco Oil & Gas Co. | SoALs |
| Ark Delivery | SoALs |
| Arkema Inc. | SoALs |
| Arkla-Tex Waste Oil | SoALs |
| Arlington Senior Housing LP | SoALs |
| Armalite Architectural Products/Arco Metals | SoALs |
| Armco Steel Co. | SoALs |
| Armore Charter Oak Ltd. | SoALs |
| Armore Trophy Club LLC | SoALs |
| Armstrong Warehouse | SoALs |
| Armstrong, Arthur A. | SoALs |
| Armstrong, Herbert Ray | SoALs |
| Arnett, Hannah Simons | SoALs |
| Arnold, Billy W. | SoALs |
| Arrow Industries Inc. | SoALs |
| ASCO | SoALs |
| Ashford Apartments GP LLC | SoALs |
| Ashingdon Ltd. Co., The | SoALs |
| Ashland Chemical Co. | SoALs |
| Ashland Inc. | SoALs |
| Ashmore, Casey | SoALs |
| Ashmore, Courtney | SoALs |
| Aspen Chase Apartments | SoALs |
| Associated Supply Co. Inc. | SoALs |
| Asthana, Manu | SoALs |
| ASTM International | SoALs |
| Aston Brook | SoALs |
| A-Swat Pest Control | SoALs |
| AT&SF Railway Co., The | SoALs |
| AT&T Global Information Solutions | SoALs |
| Atioso Apartments | SoALs |
| Atkinson Industries Inc. | SoALs |
| Atlanta Reporters Inc. | SoALs |
| Atlas Sales & Rentals Inc. | SoALs |
| ATP Results | SoALs |
| Atteridge, Susan | SoALs |
| Austin Armature Works | SoALs |
| Austin Circuits Inc. | SoALs |
| Austron Inc. | SoALs |
| Automationdirect.com Inc. | SoALs |
| Autoscribe | SoALs |
| Autoscribe Corp., The | SoALs |
| Autrey B. Harmon Trust | SoALs |
| Autry, Terry | SoALs |
| Autumn Breeze | SoALs |
| Aventas Inc. | SoALs |
| Avey, Goldie Faye | SoALs |
| Avis Box | SoALs |
| Avista Technologies | SoALs |
| Axelson Inc. | SoALs |
| Axway Inc. | SoALs |
| Ayme, Anna C. | SoALs |

| | |
|---|---|
| Aztec Industries | SoALs |
| Aztec Manufacturing Co. | SoALs |
| Aztec Promotional Group LP | SoALs |
| Azul, The | SoALs |
| B&M Machine Co. | SoALs |
| B&M RE Investments LLC | SoALs |
| B.I. Inform Inc. | SoALs |
| Baban-Loutsenko, Liuba | SoALs |
| Babeco Fabrication & Machining | SoALs |
| Bahmani, Sina | SoALs |
| Baier, Nathalie | SoALs |
| Bailey, Blake H. | SoALs |
| Bailey, Walter L. | SoALs |
| Bailey, William H. | SoALs |
| Baker Hughes | SoALs |
| Baker, C.W. | SoALs |
| Baker, Christopher D. | SoALs |
| Baker, Lori | SoALs |
| Baldwin, Richard P. | SoALs |
| Ballard, William | SoALs |
| Banda, Eliseo | SoALs |
| Bandyopadhyay, Dipankar | SoALs |
| Banister, Jo Ann | SoALs |
| Bank of New York as Indenture Trustee, The | SoALs |
| Banks, Herbert | SoALs |
| Barbour, James Lee | SoALs |
| Barclay | SoALs |
| Bardin Greene Apartment LLC | SoALs |
| Barker Chemical Co. | SoALs |
| Barker, Jimmy | SoALs |
| Barnes Group Inc. | SoALs |
| Barnett, Jack W. | SoALs |
| Barnett, Larry | SoALs |
| Barnett, Wendell | SoALs |
| Barnsco Inc. | SoALs |
| Barr, Malissa | SoALs |
| Barrett, James | SoALs |
| Barrett, Ray | SoALs |
| Barrett, Rena | SoALs |
| Barrientez, Opal M. | SoALs |
| Barron, Bobbie (Green) | SoALs |
| Barron, Matthew Ramon | SoALs |
| Barron, Theophilus, III | SoALs |
| Barron, Theophilus, Sr. | SoALs |
| Barron, Theophus | SoALs |
| Bartle, Paul | SoALs |
| Barton, Michael W. | SoALs |
| Barton, Theresa E. | SoALs |
| Basel, Neal Daniel | SoALs |
| Bassett, Curtis | SoALs |
| Battery Associates Inc. | SoALs |
| Baughman, Clara | SoALs |
| Baughman, William | SoALs |
| Baw, John H. | SoALs |
| Baw, Virgil L | SoALs |
| Baw, Virgil L., Jr. | SoALs |

| | |
|---|---|
| Baxter Clean Care | SoALs |
| Baxter Oil Service | SoALs |
| Bayer Corp. | SoALs |
| Bayer MaterialScience LLC | SoALs |
| Bayou Petroleum | SoALs |
| Bayou Vista Development Co | SoALs |
| Bayport Chemical Service Inc. | SoALs |
| Baysinger, Carolyn | SoALs |
| Baysinger, Dora | SoALs |
| Baysinger, Jessie Mae | SoALs |
| Baysinger, Vourlice | SoALs |
| Baytank (Houston) Inc. | SoALs |
| Baytown Valve & Fitting Co. | SoALs |
| Beard, Jerry | SoALs |
| Beasley, Emma Lee | SoALs |
| Beason, Jerry | SoALs |
| Beauchamp, Ida Lorene | SoALs |
| Bechtel, Joan M. | SoALs |
| Beck, Lasca | SoALs |
| Beckner, Sharon Ann Sanders | SoALs |
| Bedco Enterprises Inc. | SoALs |
| Beechem Equipment Inc. | SoALs |
| Bee-Line Promotions | SoALs |
| Bell County Water Control & Improvement District #1 (TX) | SoALs |
| Bell, Carla Ann Weaver Krout | SoALs |
| Bella Casita Apartments | SoALs |
| Belleview Condo Associates I Ltd. | SoALs |
| Ben Hogan Co. | SoALs |
| Ben Meadows Co. Inc. | SoALs |
| Ben Shemper & Sons Inc. | SoALs |
| Benzoline Energy Co. | SoALs |
| Bergen Brunswig Corp. | SoALs |
| Bernard, Rudolph | SoALs |
| Berridge Manufacturing | SoALs |
| Berwind Railway Service Co. | SoALs |
| Best Buy Business Advantage | SoALs |
| Best Buy For Business | SoALs |
| Best Investment Co. | SoALs |
| Best Service Tank Wash Inc. | SoALs |
| Betenbough Homes | SoALs |
| Bethlehem Baptist Church | SoALs |
| Betsy Ross Flag Girls Inc. | SoALs |
| Bettis Corp. | SoALs |
| Betz Laboratories | SoALs |
| Bewind Railway Service Co. | SoALs |
| BFI Inc. | SoALs |
| BFI Industries Inc. | SoALs |
| BH Management Services Inc. | SoALs |
| Biegler, David | SoALs |
| Big Three Industries Inc. | SoALs |
| Billy Cox Trucking | SoALs |
| Birch, Stella Elizabeth | SoALs |
| Bird, Robert | SoALs |
| Birdsell, David | SoALs |
| BJ Process & Pipeline Services Co. | SoALs |

| | | |
|---|---|---|
| Blac Inc. | | SoALs |
| Black, Jon | | SoALs |
| Blackwell, Ruth Rowland | | SoALs |
| Bland, John Bell | | SoALs |
| Blanton, M. | | SoALs |
| Bledsoe, Roger | | SoALs |
| Blentech Corp. | | SoALs |
| Bloomberg BNA | | SoALs |
| Blue Ribbon Asset Management LLC | | SoALs |
| Blutrend LLC | | SoALs |
| Boakye, Randy | | SoALs |
| Boaze, Freida Joy | | SoALs |
| Bobcat of Longview | | SoALs |
| Bob's Septic Tank Service | | SoALs |
| Boca Group Central LLC | | SoALs |
| Bodney, Lawona | | SoALs |
| Bolin Construction Inc. | | SoALs |
| Bonds, Amanda K. | | SoALs |
| Bongfeldt, Debbie | | SoALs |
| Bonita Gardens LLC | | SoALs |
| Bonney Forge Corp. | | SoALs |
| Booth Inc. | | SoALs |
| Borden Chemical Co. | | SoALs |
| Borden Inc. | | SoALs |
| Borg-Warner Corp. | | SoALs |
| Boundary Equipment Co. Ltd. | | SoALs |
| Boundless Network | | SoALs |
| Bowen, M.S., Decd | | SoALs |
| Bowen, Richard | | SoALs |
| Bowens, Fannie | | SoALs |
| Bowens, Marilyn L. | | SoALs |
| Bowens, T.C. | | SoALs |
| Bowling, George William | | SoALs |
| Boy Scouts of America Pack #790 | | SoALs |
| Boyles Galvanizing Co. | | SoALs |
| BP America Inc. | | SoALs |
| Braddock's Auto Trim & Tint | | SoALs |
| Bradley, Kenneth | | SoALs |
| Braes Hollow Apartments | | SoALs |
| Brandes, Wanda | | SoALs |
| Brau, Harvey | | SoALs |
| Brecht, Charles | | SoALs |
| Breckenridge, Mary | | SoALs |
| Brehe, Deborah K. | | SoALs |
| Bremond Back To School Rally | | SoALs |
| Brenda S. Stewart Trust | | SoALs |
| Brentwood Apartments | | SoALs |
| Brevard, Richard Weign | | SoALs |
| Brewton, Steven | | SoALs |
| Brice Co. Barclay Wholesale | | SoALs |
| Bridgestone Firestone North American Tire LLC | | SoALs |
| Bright Guy Inc. | | SoALs |
| Bright Truck Leasing Co. | | SoALs |
| Brightwell, Oneal | | SoALs |
| Brightwell, O'neal | | SoALs |
| Bris-Tow Inc. | | SoALs |

| | |
|---|---|
| Bristow, Kay Carolyn Sanders | SoALs |
| Brittain, Martha | SoALs |
| Bron Tapes of Texas Inc. | SoALs |
| Brooks Bent Tree LLC | SoALs |
| Brooks, Elmer E. | SoALs |
| Brooks, Lillie | SoALs |
| Brooks, Linda | SoALs |
| Brooks, Mark E. | SoALs |
| Broussard, Pamela | SoALs |
| Brown,Sherry A. | SoALs |
| Brown-Hughes | SoALs |
| Browning, Brenda A. | SoALs |
| Browning, Richard M. | SoALs |
| Browning-Ferris Industries Chemical Services Inc. | SoALs |
| Browning-Ferris Industries Inc. | SoALs |
| Broy, Lorraine Wilson | SoALs |
| Broyhill Furniture Insustries Inc. | SoALs |
| Bryan, Ehtel Todd | SoALs |
| Bryan, J. | SoALs |
| Bryant, Keith | SoALs |
| BS Tire | SoALs |
| Buchanan, Donald | SoALs |
| Buckley Oil Co. of Dallas | SoALs |
| Budd, Murlyene | SoALs |
| Bug Master, The | SoALs |
| Bukowski Brothers Plumbing | SoALs |
| Bullard, Randy | SoALs |
| Bullen Pump & Equipment | SoALs |
| Bullock, A.L. | SoALs |
| Bullock, Ruby L. | SoALs |
| Burdick, Margie L. | SoALs |
| Burdin Mediations | SoALs |
| Burford & Ryburn LLP | SoALs |
| Burgess, Annie B. | SoALs |
| Burgoon Co. | SoALs |
| Burke Welding Supply & Tool Co. | SoALs |
| Burke, Kathryn M., Trustee | SoALs |
| Burke, Stacey | SoALs |
| Burkhart, Bobbye Marie Warrick | SoALs |
| Burkhart, Van Howard, Jr. | SoALs |
| Burland Enterprises Inc. | SoALs |
| Burns, Michael A. | SoALs |
| Burrell, James | SoALs |
| Burt, Helen | SoALs |
| Burt, Jerry | SoALs |
| Business Resource Group | SoALs |
| Butcher, Alisa | SoALs |
| Butler, Roy L. | SoALs |
| Buzbee, William W. | SoALs |
| C&H Distributors LLC | SoALs |
| C&J Revocable Trust | SoALs |
| C.J. Martin Co. | SoALs |
| C.N. Flagg | SoALs |
| CA Inc. | SoALs |
| Calgon Carbon Corp. | SoALs |

| | |
|---|---|
| Calvert Chamber of Commerce (TX) | SoALs |
| Cam Air LLC | SoALs |
| Cambridge Homes Inc. | SoALs |
| Cameron Iron Works | SoALs |
| Campbell Soup Co. | SoALs |
| Campbell Taggart | SoALs |
| Campbell, Pamela Gayle | SoALs |
| Cancel, Eustaquio | SoALs |
| Cannon, David Boling | SoALs |
| Cannon, James E. (Buck) | SoALs |
| Cannon, Joe | SoALs |
| Cantebria Crossing Dallas LLC | SoALs |
| Capsule Products | SoALs |
| Cardinal, Paul | SoALs |
| Careballo, Miguel | SoALs |
| Carl Owens Truck & RV Collision Center | SoALs |
| Carl P. Wallace & Co. | SoALs |
| Carleton North Central Ltd. | SoALs |
| Carlingford Phase II | SoALs |
| Carlson, John | SoALs |
| Carmichael, Elaine | SoALs |
| Carnation Co. | SoALs |
| Carnation Co. (Can Division) | SoALs |
| Carnation Co. Inc. | SoALs |
| Carotex Inc. | SoALs |
| Carpenter, Barry | SoALs |
| Carpenter, Billie J. | SoALs |
| Carpenter, Bruce, MD | SoALs |
| Carpenter, Delores | SoALs |
| Carpenter, Mildred | SoALs |
| Carpenter, Nolan | SoALs |
| Carr, Carol S. | SoALs |
| Carriage Homes of Signature Place | SoALs |
| Carrier Air Conditioning | SoALs |
| Carrier Enterprise LLC SC | SoALs |
| Carter Equipment | SoALs |
| Caruthers, V. | SoALs |
| Carvajal, Ludvina | SoALs |
| Carver Inc. | SoALs |
| Carver Inc., (Murray-Carver) | SoALs |
| Cascade Analytic LLC | SoALs |
| Cascades 120 LLC | SoALs |
| Casey, Allen | SoALs |
| Casey, Roy, Jr. | SoALs |
| Cashen, Evelyn L. | SoALs |
| Cassidy Turley Commercial Real Estate Services Inc. | SoALs |
| Castlerock Communities LP | SoALs |
| Castro, Jaime | SoALs |
| CBI Na-Con Inc. | SoALs |
| CCP Concrete Pumping LP | SoALs |
| CDI-Chemical Distributors Inc. | SoALs |
| Ceballos, Lottie D. | SoALs |
| Cedar Hill Senior Housing LP | SoALs |
| Cedar Point LP | SoALs |
| Cedar Point Townhomes | SoALs |

| | |
|---|---|
| CED-United Electric Co. | SoALs |
| Cenac Towing Inc. | SoALs |
| Centennial Tuscany Villas LP | SoALs |
| Centex Homes | SoALs |
| Central Freight Lines | SoALs |
| Central Power & Light Co. | SoALs |
| Central Texas Workforce | SoALs |
| Central Volkswagon | SoALs |
| Century Legacy Village | SoALs |
| Cetech Inc. | SoALs |
| CgGS Mule | SoALs |
| Cgmt 2006-C5 Pecan Crossing Drive Apartments LLC | SoALs |
| CGS Inc. | SoALs |
| Chambers, Alton | SoALs |
| Chambers, James N. | SoALs |
| Champion Building Products | SoALs |
| Champion Forest Ltd. | SoALs |
| Champion International Corp. | SoALs |
| Champions Forrest One LP | SoALs |
| Champions Park Apartments | SoALs |
| Chand, M. | SoALs |
| Channel Shipyard | SoALs |
| Chaparral Steel Co | SoALs |
| Chapman Court Reporting Service | SoALs |
| Chardonol Corp. | SoALs |
| Charles W. Weaver Manufacturing Co. Inc. | SoALs |
| Charlie Thomas Ford Ltd. | SoALs |
| Charlton, Louis | SoALs |
| Charter International Oil Co. | SoALs |
| Charter Real Estate Services II | SoALs |
| Chatleff Controls Inc. | SoALs |
| Chem Tech Inc. | SoALs |
| Chemcentral Corp. | SoALs |
| Chemco Inc. | SoALs |
| Chemetron | SoALs |
| Chemetron Investments Inc. | SoALs |
| Chemical Cleaning Inc. | SoALs |
| Chemical Conservation of Georgia | SoALs |
| Chemical Dynamics Inc. | SoALs |
| Chemical Exchange Co. | SoALs |
| Chemical Express | SoALs |
| Chemical Reclamation Services Inc. | SoALs |
| Chemical Transport Inc. | SoALs |
| Chemquest Inc. | SoALs |
| Chem-Vac Services Inc. | SoALs |
| Chestnutt, Ian | SoALs |
| Chevron Corp. | SoALs |
| Chevron Natural Gas | SoALs |
| Chevron Pipeline Co. | SoALs |
| Chevron/Texaco | SoALs |
| Chief Supply Corp. | SoALs |
| Chiemi Flynn, Chieme | SoALs |
| Childers Products Co. | SoALs |
| Childers, Michael P. | SoALs |
| Childress, Benny Ladod | SoALs |

| | |
|---|---|
| Christian, Herschel D. | SoALs |
| Chromalloy Gas Turbine Corp. | SoALs |
| CHTP Holdings Corp | SoALs |
| Churchill, C. | SoALs |
| Cintas Document Management | SoALs |
| City Industries Inc. | SoALs |
| City Motor Supply  Inc. | SoALs |
| City Wide Building Services Inc. | SoALs |
| Cityville Oak Park LP | SoALs |
| C-L Resins, Inc. | SoALs |
| Clairborne Apartments | SoALs |
| Clark, Charles | SoALs |
| Clark, Danny | SoALs |
| Clark, Pauline | SoALs |
| Clarke Checks Inc. | SoALs |
| Classic Chevrolet Buick Pontiac GMC | SoALs |
| Claudie Mae, Anderson | SoALs |
| Claudius Peters Americas Inc. | SoALs |
| Claye CB2 Investments LLC | SoALs |
| Clayton Rentmeester | SoALs |
| Clean Air Engineering Inc. | SoALs |
| Clearly, Beverly | SoALs |
| Cleburne Propane | SoALs |
| Cleme Manor Charitable Apartments | SoALs |
| Cleme Manor Charitable Trust | SoALs |
| Clements Oil Corp. | SoALs |
| Clements, L.C. | SoALs |
| Clemmons, Mary Ann | SoALs |
| Cleveland, Betty Harris | SoALs |
| Clifford Power Systems Inc. | SoALs |
| Climer Wilson LLC | SoALs |
| CMC Steel Fabricators | SoALs |
| CNA Holdings | SoALs |
| CNA Insurance Co. | SoALs |
| Co Ax Valves Inc. | SoALs |
| Coastal Recycling | SoALs |
| Coastal States Crude Gathering Co. | SoALs |
| Coastal Tank Lines | SoALs |
| Coastal Transport Co. Inc. | SoALs |
| Cobb, Juanita B. | SoALs |
| Cochran, Kenneth D. | SoALs |
| Cody, Billy Rex | SoALs |
| Cohen, Judith Nell | SoALs |
| Coker, Ron | SoALs |
| Cole, Clarence | SoALs |
| Coleman, Edna Govan | SoALs |
| Cole-Parmer Instruments | SoALs |
| Collard, Danny | SoALs |
| Colle Towing | SoALs |
| Colley, Paul S., Jr. | SoALs |
| Collins Park Apartments | SoALs |
| Collins Radio | SoALs |
| Collins, John | SoALs |
| Collins, Juanita | SoALs |
| Colonia Tepeyac Ltd. | SoALs |
| Colorado School of Mines | SoALs |

| | |
|---|---|
| Columbus Bearing & Industrial Supply | SoALs |
| Colwell, Miley | SoALs |
| Commerce Grinding Co. | SoALs |
| Communications Workers of America | SoALs |
| Complete Printing & Publishing | SoALs |
| Compliance Assurance Associates | SoALs |
| Compliance Assurance Inc. | SoALs |
| Conagra Foods Packaged Foods LLC | SoALs |
| Condit, a Fluid Flow Products Co. | SoALs |
| Cone, Linda Gay Pearce | SoALs |
| Confidential Services Inc. | SoALs |
| Conger, Carl | SoALs |
| Conley Group Inc. | SoALs |
| Connecticut Workers' Compensation Commission | SoALs |
| Connection Technology Center Inc. | SoALs |
| Connell, Phylliss Kaye | SoALs |
| Conner, Diana Berry | SoALs |
| Conners Construction | SoALs |
| Conners Construction Co. Inc. | SoALs |
| Conoco Inc. | SoALs |
| Conroy Ford Tractor Inc. | SoALs |
| Consolidated Casting Corp. | SoALs |
| Construction Industry Solutions Corp | SoALs |
| Conti, Joseph V., Sr | SoALs |
| Continenal AG | SoALs |
| Continental Can Co./Crown Beverage | SoALs |
| Continental General Tire Inc. | SoALs |
| Continental Message Solution Inc. | SoALs |
| Continental Products | SoALs |
| Continental Products of Texas | SoALs |
| Contingent Network Services LLC | SoALs |
| Control Disposal Co. | SoALs |
| Convalescent Center | SoALs |
| Converters Ink Co. | SoALs |
| Conway, Janet | SoALs |
| Cook, Michael R. | SoALs |
| Cooks Composites & Polymers Co. | SoALs |
| Cooper Airmotive Inc. | SoALs |
| Cooper Cameron Corp. | SoALs |
| Cooper Industries Inc. (Cooper Airmotive) | SoALs |
| Coors Distributor | SoALs |
| Copeland, James W. | SoALs |
| Core Laboratories | SoALs |
| Coronado Apartments | SoALs |
| Corporate Telecom Solutions | SoALs |
| Corpus Christi Island Apartment Villas Inc. | SoALs |
| Cosden Oil & Chemical Co. | SoALs |
| Cosgrove, Fern Y. | SoALs |
| Cotages of Bedford | SoALs |
| Cott, Marion Beth | SoALs |
| Cotton, Charles | SoALs |
| Courtney, Della Faye | SoALs |
| Courtyards at Kirnwood Apartments | SoALs |
| Cox, Paul B. | SoALs |
| CPL Industries | SoALs |

| | |
|---|---|
| CPR Savers & First Aid Supply LLC | SoALs |
| Craig, Mary | SoALs |
| Craig, Ricky | SoALs |
| Craig, Ronald | SoALs |
| Craig, Russell | SoALs |
| Crane | SoALs |
| Crane, Joyce | SoALs |
| Cravey, Wendell Craig | SoALs |
| Creative Spark | SoALs |
| Creek Point LP | SoALs |
| Creekview Apartments | SoALs |
| Creekwood Place LP II | SoALs |
| Crenshaw, Samuel T. | SoALs |
| Crestbook Apartments | SoALs |
| Criddle, Anderson | SoALs |
| Criddle, Frank | SoALs |
| Criddle, Odell | SoALs |
| Criddle, Otis | SoALs |
| Crider, Judy | SoALs |
| Crim, Travis | SoALs |
| Crim, Travis Frank | SoALs |
| Crims Chapel Cemetery Assoc. | SoALs |
| Crosby Boat Co. | SoALs |
| Crosby Tugs Inc. | SoALs |
| Crown Central Petroleum Corp. | SoALs |
| Crown Zellerbach Corp. | SoALs |
| Crum & Forster | SoALs |
| Cruz, Phillip | SoALs |
| Crystal Gas Storage Inc. | SoALs |
| CSC Landfill | SoALs |
| CSI Acqusition Co. LLC | SoALs |
| CSX Transportation | SoALs |
| CTU of Delaware Inc. | SoALs |
| Cummings, Maxine | SoALs |
| Cummins Family Trust, The | SoALs |
| Cummins Sales & Service | SoALs |
| Cunningham Family Trust No. One | SoALs |
| Cuplex Inc. | SoALs |
| Curd Enterprises Inc. | SoALs |
| Curry, Barbara | SoALs |
| Custom Cakes | SoALs |
| Cutsforth Products Inc. | SoALs |
| Cycle Chem | SoALs |
| Cynco Specialty Inc. | SoALs |
| Cypress Fairbanks Occupational Medicine Clinic | SoALs |
| Cytec Industries Inc. | SoALs |
| D&B Parts Corp. | SoALs |
| D&D Radiator & Muffler | SoALs |
| D&R Electronics | SoALs |
| D&R Marine Inc. | SoALs |
| Dabbs, Karen Gray | SoALs |
| Daffan Investments | SoALs |
| Dailey, Patrick A. | SoALs |
| Dairy Diner Corp. | SoALs |
| Dairy Pak | SoALs |
| DairyPak | SoALs |

| | |
|---|---|
| Dairy-Pak, a Division of Champion International Corp. | SoALs |
| Dalchem Corp. | SoALs |
| Dale, Dennis | SoALs |
| Dallas Central Appraisal District | SoALs |
| Dallas Chapter TEI | SoALs |
| Dallas Housing Authority | SoALs |
| Dallas Morning News | SoALs |
| Dallas Power & Light | SoALs |
| Dalworth Industries Inc. | SoALs |
| Dal-Worth Paint Manufacturing Co. | SoALs |
| Daniel Oil | SoALs |
| Daniel Radiator Corp. | SoALs |
| Daniels, S.E. | SoALs |
| Dansby, Eugene, Mrs. | SoALs |
| Darlin, Richard | SoALs |
| Darr Equipment Co. | SoALs |
| Darr Lift Truck Co. | SoALs |
| DART | SoALs |
| Davidson Document Solutions Inc. | SoALs |
| Davidson, Danny Buck | SoALs |
| Davis Brothers | SoALs |
| Davis, Joe Jack | SoALs |
| Davis, Jon | SoALs |
| Davis, Juanita | SoALs |
| Davis, Kyle Rodney | SoALs |
| Davis, Major Charles | SoALs |
| Davis, Nina Mae | SoALs |
| Davis, Sue | SoALs |
| DC Power Supply | SoALs |
| De Lage Landen | SoALs |
| Dean Foods Co. | SoALs |
| Decal Shop, The | SoALs |
| Delano Texas LP | SoALs |
| Delaware Public Utility Commission, State of | SoALs |
| Delco-Remy America Inc. | SoALs |
| Delo Inc. | SoALs |
| Delta Chemical | SoALs |
| Delta Distributors Inc. | SoALs |
| Delta Machining | SoALs |
| Delta Services | SoALs |
| Delta Tubular Processors | SoALs |
| Dempsey, Eula | SoALs |
| Denet Towing Service | SoALs |
| Denka Chemical Corp. | SoALs |
| Dennard & Todd Overhead Door | SoALs |
| Dennard, Charles L., Jr. | SoALs |
| Denney, Ardette | SoALs |
| Dennis, Tim | SoALs |
| Denson, Pamela A. | SoALs |
| Denver & Rio Grande Western Railroad | SoALs |
| Desiccare Inc. | SoALs |
| Design Systems Group Inc. | SoALs |
| Desoto Inc. | SoALs |
| Destec (at Lyondell-Arco) | SoALs |
| Destination Energy LLC | SoALs |

| | |
|---|---|
| Detora Analytical Inc. | SoALs |
| Detyens, Beverly | SoALs |
| Deutsche Bank Trust Co. Americas, Admin | SoALs |
| Devoe & Reynolds Co. Inc. | SoALs |
| Dewey, James, Sr. | SoALs |
| Diamond Shamrock Consumer Relations | SoALs |
| Diamond Shamrock Corp. | SoALs |
| Diamond-Kuhn Paint Co. | SoALs |
| Dickerson, Kevin | SoALs |
| Dickie, Brain | SoALs |
| Dien Inc. | SoALs |
| Diermann, Scott | SoALs |
| Dill, Jerry D. | SoALs |
| Dill, Talma | SoALs |
| Dimension Imaging | SoALs |
| Dimmock, Velda A. | SoALs |
| Diosdado, Esteban | SoALs |
| Diosdado, Maria R. | SoALs |
| DIRECTV | SoALs |
| DIS Partners LLC | SoALs |
| Discovery at Mandolin | SoALs |
| Disick, Janelle | SoALs |
| Displaytek Corp. | SoALs |
| Disposal Systems Inc. | SoALs |
| Dis-Tran Products Inc. | SoALs |
| Dixie Chemical Co. | SoALs |
| Dixie Oil Processors Inc. | SoALs |
| Dixon, James | SoALs |
| Dli, Azima | SoALs |
| DMS Refining Inc. | SoALs |
| Dnow LP | SoALs |
| Do, Cong | SoALs |
| Doble Engineering Co. | SoALs |
| Document Binding Co. Inc. | SoALs |
| Doke Partners LLC | SoALs |
| Don Franke Enterprises | SoALs |
| Donaldson, Sharon Trimble | SoALs |
| Donovan, Frank Delano | SoALs |
| Dorchester Refining Co. | SoALs |
| Dore, Stacey | SoALs |
| Dorough, Angela M. | SoALs |
| Dorsey, Glenn | SoALs |
| Dorsey, J.B. | SoALs |
| Dorsey, Weldon | SoALs |
| Dove, Bradley | SoALs |
| Dover Resources (Sargent) | SoALs |
| Dow Chemical Co. | SoALs |
| Dow Chemical Co., The | SoALs |
| Dowden Building Materials Inc. | SoALs |
| Dowden, Jaems | SoALs |
| Dowell Schlumberger Inc. | SoALs |
| Downs, Susan | SoALs |
| Drackett Co. | SoALs |
| Drackett Inc. | SoALs |
| Drees Custon Homes | SoALs |
| Dresser Inc.-Masoneilan | SoALs |

| | |
|---|---|
| Driltech Mission LLC | SoALs |
| Drive, Aaron | SoALs |
| Drive, Christopher | SoALs |
| Dry, Candace | SoALs |
| D-Tec Inc. | SoALs |
| Dubberly, Tommy | SoALs |
| Dubose Oil Products Co. | SoALs |
| Dubose, Betty H. | SoALs |
| Dubose, David H. | SoALs |
| Dubose, Earl G. | SoALs |
| Duecker Rubber Service Inc. | SoALs |
| Duggan Industries Inc. | SoALs |
| Du-Mar Marine Services Inc. | SoALs |
| Duncan Disposal #688 | SoALs |
| Dunlap Swain | SoALs |
| Dunn Equipment Co. | SoALs |
| Dunn Heat Exchangers Inc. | SoALs |
| Dunn, Harold Joseph | SoALs |
| Dunn, Johnnie Mae | SoALs |
| Dunnam, Vance | SoALs |
| DuPont Powder Coatings | SoALs |
| Dupriest, Barbara | SoALs |
| Durham, Willis L. | SoALs |
| Dust Control Technology Inc. | SoALs |
| Dutcher-Phipps | SoALs |
| Dutcher-Phipps Crane | SoALs |
| Duval Corp. | SoALs |
| Dye, Linda L. | SoALs |
| Dymke, Charlotte Ann | SoALs |
| Dynamex Inc. | SoALs |
| Dynamic Details Texas LLC | SoALs |
| Dynegy Power Corp. | SoALs |
| Dzedovich, Michael | SoALs |
| E&C Harrell Farm & Ranch | SoALs |
| E. Systems Inc. | SoALs |
| E.I. Du Pont de Nemours & Co. | SoALs |
| E.ON New Build & Technology | SoALs |
| Eagle-Picher Industries Inc. | SoALs |
| Easley, H. Wayne | SoALs |
| Easley, Patsy | SoALs |
| East Kelly AFB | SoALs |
| East Texas Auto Air | SoALs |
| East Texas Connection 2 | SoALs |
| East Texas Medical Center | SoALs |
| East Texas Refrigeration Inc. | SoALs |
| Eastman Kodak Co. | SoALs |
| Easylink Services Corp. | SoALs |
| Eban Village I Apartments | SoALs |
| Eban Village II Ltd. | SoALs |
| Ebasco Services Inc. (LA) | SoALs |
| Ebasco Services Inc. (NY) | SoALs |
| Eckersley, Matt | SoALs |
| Economy Septic Tank Service | SoALs |
| Ector Drum Co. | SoALs |
| Edelmon, Louie V. | SoALs |
| Edison Machine | SoALs |

| | |
|---|---|
| Edmondson, Charles M. | SoALs |
| Edwin Bohr Electronics Inc. | SoALs |
| EFJ Australia (No. 2) Holdings Co. | SoALs |
| Ehrmantraut, William | SoALs |
| EIS Inc. | SoALs |
| Eiver, Thomas F. | SoALs |
| El Dorado Ranch | SoALs |
| El Paso Corp. | SoALs |
| El Paso Phoenix Pumps Inc. | SoALs |
| Elcon Inc. | SoALs |
| eLearning Brothers Custom LLC | SoALs |
| Elecsys International Corp. | SoALs |
| Electric Boat Corp. & Ace USA | SoALs |
| Electric Motor Repair | SoALs |
| Electrical Consultants Inc. | SoALs |
| Electro Switch Corp. | SoALs |
| Electro-Chem Etching Co. Inc. | SoALs |
| Electro-Coatings | SoALs |
| Electro-Coatings Inc. | SoALs |
| Elementis Chemicals Inc. | SoALs |
| Elf Atochem North America Inc. | SoALs |
| Elkins, Harold | SoALs |
| Elliott Ford Lincoln Mercury | SoALs |
| Elliott, Kathleen | SoALs |
| Ellis, Bobbie | SoALs |
| Ellis, Myra | SoALs |
| Ellis, Stephen | SoALs |
| Ellison, Anne Shelby | SoALs |
| Elp Simon Lo | SoALs |
| Embury, Terrence L. | SoALs |
| Emedco Inc. | SoALs |
| Emerson Electric Co. | SoALs |
| Empire Pest Control | SoALs |
| Enclave at Copperfield Apartments | SoALs |
| Enclean Acquisition Inc. | SoALs |
| Endress & Hauser Inc. | SoALs |
| Energy4u | SoALs |
| Engelland, George | SoALs |
| Engine Components Inc. | SoALs |
| Enpro Inc. | SoALs |
| Enpro Industries Inc. | SoALs |
| Ensenada de Las Colinas I Apartments Investors LP | SoALs |
| Entergy | SoALs |
| Entergy LLC | SoALs |
| Enterprise Rent A Car | SoALs |
| Enterra Corp. | SoALs |
| Environmental Affairs | SoALs |
| Environmental Resource Associates | SoALs |
| Environmental Resources Management Inc. | SoALs |
| Enze, Charles | SoALs |
| EOL Water Supply Corp. | SoALs |
| Equipment Depot of Dallas Inc. | SoALs |
| Equipment Repair Center | SoALs |
| Ergon Inc. | SoALs |
| ERI Consulting Engineers Inc. | SoALs |

| | |
|---|---|
| ERI Consulting Inc. | SoALs |
| Eric Ryan Corp., The | SoALs |
| ESI Acquisition Inc. | SoALs |
| Estate of  Bobbie Jane Reese | SoALs |
| Estate of Alvis Gene Richardson | SoALs |
| Estate of Annie Bell Jackson | SoALs |
| Estate of Annie Jean Mcquaide, Deceased | SoALs |
| Estate of Ava Ruth Brevard | SoALs |
| Estate of Bradley H. Hunter | SoALs |
| Estate of C.D. Williams | SoALs |
| Estate of C.H. Fenton | SoALs |
| Estate of Clifton K Fleming | SoALs |
| Estate of David Brooks | SoALs |
| Estate of Donald Davis Carpenter | SoALs |
| Estate of Dorothy Glasgow | SoALs |
| Estate of E.W. Lewis | SoALs |
| Estate of Early & B.W. Reece | SoALs |
| Estate of Emery Douglas Bradford | SoALs |
| Estate of Florence Miller, Deceased | SoALs |
| Estate of Frances Jo Drury | SoALs |
| Estate of Georgia Mae Johnson | SoALs |
| Estate of Grover Tyler | SoALs |
| Estate of H.L. Houston | SoALs |
| Estate of Hattie Tillman | SoALs |
| Estate of Henry D. Burns | SoALs |
| Estate of Irma Hinkle | SoALs |
| Estate of J.D. Spencer | SoALs |
| Estate of James E. Thomas | SoALs |
| Estate of Jessie Mae Simon | SoALs |
| Estate of Jim Anderson | SoALs |
| Estate of John L. Capistran | SoALs |
| Estate of Juanita Suravitz | SoALs |
| Estate of L.D. Wright | SoALs |
| Estate of Lillie Mae Gray | SoALs |
| Estate of Lola B. Williams | SoALs |
| Estate of Loma Shipp | SoALs |
| Estate of Loydal S. Tillman | SoALs |
| Estate of Luberta Menefee | SoALs |
| Estate of Luther Brightwell | SoALs |
| Estate of Mable Reynolds Carpenter | SoALs |
| Estate of Marie S.Brown | SoALs |
| Estate of Mary Ann Swinney Sires | SoALs |
| Estate of Mary S. Copprell (Deceased) | SoALs |
| Estate of Matthew K. Gentry | SoALs |
| Estate of Maude Mcneill | SoALs |
| Estate of Maurice S. Anderson | SoALs |
| Estate of Maxine Kroll | SoALs |
| Estate of Odies Moore | SoALs |
| Estate of Robbie Lee Esters | SoALs |
| Estate of Ruby Pelham | SoALs |
| Estate of Ruby Stewart | SoALs |
| Estate of S.K. Reynolds | SoALs |
| Estate of Theophilus Barron, Sr. | SoALs |
| Estate of Thomas G. Prior | SoALs |
| Estate of Velma K. Bland | SoALs |
| Estate of W.W. & Bertha Abbott | SoALs |

| | |
|---|---|
| Estate of Waldon H. Orr | SoALs |
| Estate of Wendell R. Jackson | SoALs |
| Estes, Jimmy | SoALs |
| E-Systems Inc. | SoALs |
| Ethicon Inc. | SoALs |
| Ethyl Corp. | SoALs |
| Eurecat U.S. Inc. | SoALs |
| Eutectic Metals Co. Inc. | SoALs |
| Evco Partners LP | SoALs |
| Evergreen Helicopters Inc. | SoALs |
| Exelon Corp. | SoALs |
| Exide Corp. | SoALs |
| Explorer Pipeline Co. | SoALs |
| Extreme Reach | SoALs |
| Exxon Corp. | SoALs |
| ExxonMobil | SoALs |
| F.E. Moran Inc. Special Hazard | SoALs |
| Facility Solutions Group | SoALs |
| Fairfield Chamber of Commerce (TX) | SoALs |
| Fairfield Fence Service | SoALs |
| Fairview, Town of (TX) | SoALs |
| Fairway Sports Vehicles | SoALs |
| Fairway Supply Inc. | SoALs |
| Fall Lake Apartments | SoALs |
| Falls of Point West Apartments | SoALs |
| Falls of West Oaks Apartments | SoALs |
| Falls of West Oaks LP | SoALs |
| Farmer Foundation Co. | SoALs |
| Farouk Systems Inc. | SoALs |
| Farrington, J.S. | SoALs |
| Fas-Line Fluid Services LLC | SoALs |
| Faulkner Contractors Inc. | SoALs |
| Faulkner, Bobby R. | SoALs |
| Faulkner, Gayle | SoALs |
| Faulkner, Rubie Nell | SoALs |
| Fauske & Associates LLC | SoALs |
| Favill Funding Interest LP | SoALs |
| Favors, Charles D. | SoALs |
| Favors, Jeremy | SoALs |
| Favors, Jessie C. | SoALs |
| Favors, Joe Ray | SoALs |
| Favors, Larry D. | SoALs |
| Fears, Homer | SoALs |
| Fears, Jake H., Deceased | SoALs |
| FEC Liquidation Inc. | SoALs |
| FEC Liquidation Inc. (Forney Engineering Co.) | SoALs |
| Fechtman, David | SoALs |
| Federal Pacific Electric Co. | SoALs |
| Federwisch, Richard | SoALs |
| Fehr Bros Industries Inc. | SoALs |
| Fenoc | SoALs |
| Fenogllio, Walter D. | SoALs |
| Ferguson Waterworks #1105 | SoALs |
| Ferguson, Fay | SoALs |
| Field Forms & Promotions LLC | SoALs |
| Filtair Co., The | SoALs |

| | | |
|---|---|---|
| Financial Adjustment Bureau | | SoALs |
| Finch, Ruby | | SoALs |
| Finneran, John | | SoALs |
| Fin-Tech Inc. | | SoALs |
| Fireside Enterprises | | SoALs |
| Firestone | | SoALs |
| First Advantage LNS Screening Solutions Inc. | | SoALs |
| First Avenue Realty Inc. | | SoALs |
| First Texas Homes Inc. | | SoALs |
| Fisher Safety | | SoALs |
| Fisher Scientific Co. LLC | | SoALs |
| Fitting Valve & Control Corp. | | SoALs |
| Fitting Valve & Control Corp. (by Squibb-Taylor) | | SoALs |
| Fitzgerald, James | | SoALs |
| Five Houston Cornerstone Ltd. | | SoALs |
| Five Star Collision Center | | SoALs |
| FL Smidth Inc. - AFT Division | | SoALs |
| Flamingo Terrace Apartment LLC | | SoALs |
| Flashnick, Ryan | | SoALs |
| Fleetwatcher LLC | | SoALs |
| Flint Ink Corp. | | SoALs |
| Flora, Lawana | | SoALs |
| Flo-Tex Inc. | | SoALs |
| Floyd, Elton | | SoALs |
| Fluke Corp. | | SoALs |
| Fluke Electronics | | SoALs |
| Flynn, Maureen | | SoALs |
| Fondren Forensics Inc. | | SoALs |
| Foote, Mary Nell, Attorney In Fact | | SoALs |
| For Fusion Inc. | | SoALs |
| Ford, James A. | | SoALs |
| Ford, Mike Brown | | SoALs |
| Ford, Riata | | SoALs |
| Forest Hills Apartments LP | | SoALs |
| Forestry Suppliers Inc. | | SoALs |
| Forge Group | | SoALs |
| Formosa Plastics Corp., Texas | | SoALs |
| Forney Engineering | | SoALs |
| Forsyth, Gail | | SoALs |
| Fort Worth Cowtown Marathon | | SoALs |
| Fossil Power Systems Inc. | | SoALs |
| Foster & Kleiser | | SoALs |
| Foster, James | | SoALs |
| Foster, James David | | SoALs |
| Foster, Judy | | SoALs |
| Foster, Kevin W. | | SoALs |
| Fotomat Corp. | | SoALs |
| Fountain Oaks Apartments | | SoALs |
| Fountaingate | | SoALs |
| Fountains Bent Tree LLC | | SoALs |
| Four Seasons Resort & Club | | SoALs |
| Four Star Heating & Air Conditioning | | SoALs |
| FPS Fire Protection Specialists | | SoALs |
| Frandsen, Dallas J. | | SoALs |
| Franklin, Margretta Cummings | | SoALs |
| Frazier, James | | SoALs |

| | | |
|---|---|---|
| Freeman, Billy | | SoALs |
| Freeman, Lanny | | SoALs |
| Freeman, Laura Elizabeth | | SoALs |
| Freeman, Renea | | SoALs |
| Freeman, Wade | | SoALs |
| Freeney, Tommie Thompson | | SoALs |
| Freestone County 4H Adult Leader Assoc. | | SoALs |
| Freestone County Agrilife Extension Service | | SoALs |
| Fresh Del Monte Produce Co. | | SoALs |
| Fresno Chemicals Co. | | SoALs |
| Frier, Harry | | SoALs |
| Frigiking Corp. | | SoALs |
| Frito Lay | | SoALs |
| Frozen Food Express Truckers Association | | SoALs |
| Fry, Tolly | | SoALs |
| Fudge Oil Service | | SoALs |
| Fuller, H. B. | | SoALs |
| Fuller, Jonathan | | SoALs |
| Fulton, Cheryl J. | | SoALs |
| Furon Metallic Gaskets | | SoALs |
| Fusion Inc. | | SoALs |
| Fussell, Amelia G. | | SoALs |
| G&G Construction | | SoALs |
| G.B. Boots Smith Corp. | | SoALs |
| G2 Electrical Testing & Consulting Inc. | | SoALs |
| Galveston County (TX) | | SoALs |
| Galveston, City of (TX) | | SoALs |
| Gambell, Betty | | SoALs |
| Gambell, Willie | | SoALs |
| Gamble, Willie A., Jr. | | SoALs |
| Gamtex Industries Inc. | | SoALs |
| Garber Brothers | | SoALs |
| Garcia, Joe | | SoALs |
| Garcia, Jose M. | | SoALs |
| Garden Terrace I Duplexes | | SoALs |
| Gardenhire, Terry | | SoALs |
| Gardner Denver Machinery Inc. | | SoALs |
| Gardner Denver Nash LLC | | SoALs |
| Gardner Iron & Metal Co. Inc. | | SoALs |
| Garland Meadows Ltd. | | SoALs |
| Garrard, Ann | | SoALs |
| Garretson, O.W. | | SoALs |
| Garrett, Margaret Louie | | SoALs |
| Garrison Industries Inc. | | SoALs |
| Gary, Carrie | | SoALs |
| Gas Equipment Co. Inc. | | SoALs |
| Gates Corp. | | SoALs |
| Gateway Greycrest | | SoALs |
| Gateway Public Facility Corp. | | SoALs |
| Gautier Oil Co. Site | | SoALs |
| Gavlon Industries Inc. | | SoALs |
| GCR Tire Centers | | SoALs |
| GE Analytical Instruments Business Group | | SoALs |
| GE Analytical Instruments Inc. | | SoALs |
| GE Betz Inc. | | SoALs |
| GE Energy Services | | SoALs |

| | |
|---|---|
| GE Multilin | SoALs |
| Gear Cleaning Solutions LLC | SoALs |
| Geary, J.W., Jr. | SoALs |
| Gebco Associates LP | SoALs |
| Gee, Tara A. | SoALs |
| Gemini Scientific Corp | SoALs |
| Gen. Chemical Performance Products LLC | SoALs |
| General Telephone Co. | SoALs |
| General Tire & Rubber | SoALs |
| General Tire & Rubber Co., The | SoALs |
| General Tire Inc. | SoALs |
| Genesys | SoALs |
| Genesys Conferencing NA | SoALs |
| Genola, Linda | SoALs |
| Gentry Trucking | SoALs |
| Gentry, Donald Joe | SoALs |
| Gentry, Michael Wayne | SoALs |
| Gentry, Robert | SoALs |
| Geo Drilling Fluids | SoALs |
| George, Debra K. | SoALs |
| Georgia Gulf Corp. | SoALs |
| Georgia-Pacific | SoALs |
| Georgia-Pacific Chemicals Inc. | SoALs |
| Geotech Environmental Equipment | SoALs |
| Geotechnical Services | SoALs |
| Geppert, Marcia M. | SoALs |
| Gerhardts Inc. | SoALs |
| Geters, Douglas | SoALs |
| Geters, Douglas IV | SoALs |
| Geters, Ivan | SoALs |
| Gibbs, Homer | SoALs |
| Gibbs, Joshua | SoALs |
| Gibraltar Fence Co. | SoALs |
| Gibson, Gladys | SoALs |
| Gifford Hill Cement | SoALs |
| Gifford Hill Readymix | SoALs |
| Gilbert Environmental Inc. | SoALs |
| Gilbert, Ron | SoALs |
| Gill, John E. | SoALs |
| Gill, John Earvy | SoALs |
| Gill, Roland L | SoALs |
| Giovanna Apartments, The | SoALs |
| Gipson Industrial Coatings Inc. | SoALs |
| Giusto Miss & Massimiliana Miss | SoALs |
| Gladwin Management Inc. | SoALs |
| Glen Rose Healthcare Inc. | SoALs |
| Glenn Springs Holdings Inc. | SoALs |
| Glenn, Alvin E. | SoALs |
| Glenn, Linda | SoALs |
| Glitsch Inc. | SoALs |
| Global Alarm Systems | SoALs |
| Globe Union | SoALs |
| Globe Union Inc. | SoALs |
| Glockzin, Emanuel H., Jr. | SoALs |
| Glover, Frank M. | SoALs |
| GNB Battery Tecnologies Inc. | SoALs |

| | |
|---|---|
| Goins, Richard W | SoALs |
| Golden Brew Coffee Service | SoALs |
| Golightly, Carolyn | SoALs |
| Golightly, John | SoALs |
| Gonzalez, Amanda | SoALs |
| Gonzalez, Seferino | SoALs |
| Gooch, Cecily | SoALs |
| Goode, Randy W. | SoALs |
| Goodgion, Edgar | SoALs |
| Goodgion, Fred | SoALs |
| Goodman Co. LP | SoALs |
| Goodman Manufacturing Co. | SoALs |
| Goodman, A. | SoALs |
| Goodpasture Inc. | SoALs |
| Goodwin, Ricky | SoALs |
| Goss, Lillie | SoALs |
| Goss, W.M. | SoALs |
| Gotcher, Gerald | SoALs |
| Gould & Lamb | SoALs |
| Gould Electronics Inc. | SoALs |
| Gould Inc. | SoALs |
| Gould Instrument Systems | SoALs |
| Grace Manufacturing Inc. | SoALs |
| Grace, Tommy | SoALs |
| Gracy Title Co. | SoALs |
| Graham Electronics | SoALs |
| Graham Energy Services Inc. | SoALs |
| Graham Magnetics | SoALs |
| Graham Magnetics by Carlisle Cos. Inc. | SoALs |
| Graham Resources | SoALs |
| Graham, Richard S | SoALs |
| Granbury Parts Plus | SoALs |
| Grand Canyon Management | SoALs |
| Grantham Oil | SoALs |
| Graver Water Systems Inc. | SoALs |
| Gravograph New Hermes | SoALs |
| Gray, Dale E. | SoALs |
| Gray, Daniel K. | SoALs |
| Gray, Donald L. | SoALs |
| Gray, Ethel Raye Phillips | SoALs |
| Gray, Kenneth | SoALs |
| Gray, Lillie Mae | SoALs |
| Gray, Ollie Simon | SoALs |
| Gray, Robert A. | SoALs |
| Gray, Timothy W. | SoALs |
| Graybar Electric Co. Inc. | SoALs |
| Grayson Abbott | SoALs |
| Great Lakes Chemical Corp. | SoALs |
| Green Custom Services | SoALs |
| Green, Hazel | SoALs |
| Green, Jerry | SoALs |
| Green, Sherry A. | SoALs |
| Greene, Michael | SoALs |
| Greeney, Floyd | SoALs |
| Greeney, Tommie M. | SoALs |
| Greer, Andrew Bryan | SoALs |

| | |
|---|---|
| Greer, Frank Whited, Jr. | SoALs |
| Greer, Gary Charles | SoALs |
| Greer, Larry Sidney | SoALs |
| Gregory, Elizabeth | SoALs |
| Greif Bros. Corp. | SoALs |
| Greyhound Lines Inc. | SoALs |
| Grief Inc. | SoALs |
| Griffin, Barbara | SoALs |
| Griffin, William | SoALs |
| Griffith, Kathryn | SoALs |
| Grimes, Linda Arlene Sanders | SoALs |
| Groesbeck Lions Club | SoALs |
| Grubb Filtration Testing Services Inc. | SoALs |
| Grubb, Dapha Sanders | SoALs |
| Gruetzners Collision Center | SoALs |
| Grumman Houston Corp. | SoALs |
| GTE | SoALs |
| GTTSI | SoALs |
| Guckian, Kenneth C. | SoALs |
| Guillory, Angela Yvonne | SoALs |
| Gulf Oil Corp. | SoALs |
| Gulf Precision Industries | SoALs |
| Gulf States Tube Corp. | SoALs |
| Gulfport Harbor (MS) | SoALs |
| Gulfport Harbor Master | SoALs |
| Gulfport, City of (MS) | SoALs |
| Gutor Americas | SoALs |
| Gutor North America | SoALs |
| H&D Distributors | SoALs |
| H&H Oil Services Inc. | SoALs |
| H. Muehlstein & Co. Inc. | SoALs |
| HAC Corp. | SoALs |
| Hagen, Carolyn | SoALs |
| Hagen, Charles | SoALs |
| Hagen, Charles, Trustee | SoALs |
| Hagen, Jeff | SoALs |
| Hagen, Jerry, Jr. | SoALs |
| Haines, Coletha | SoALs |
| Hajek, Florence | SoALs |
| Hakim, Aminah Abdul | SoALs |
| Hall, Vicki | SoALs |
| Halliburton | SoALs |
| Halliday, Frances Cleo | SoALs |
| Hall-Mark Fire Apparatus | SoALs |
| Hamilton, Delma C. | SoALs |
| Hamilton, Jerry | SoALs |
| Hamm, Elaine | SoALs |
| Hammack, Jason A. | SoALs |
| Hammonds, Lucille | SoALs |
| Hammonds, Robert | SoALs |
| Hampton Hollow Townhomes | SoALs |
| Hampton, Audrey Sue | SoALs |
| Hampton, Randall Paul | SoALs |
| Han-Boone International Inc. | SoALs |
| Hancock, Counce | SoALs |
| Hancock, Zelvin | SoALs |

| | |
|---|---|
| Hanes, J.R. | SoALs |
| Hardaway, Michael Brant | SoALs |
| Hardgrave, John | SoALs |
| Hardy Ship Service | SoALs |
| Harlingen Area Builders | SoALs |
| Harp, Lovell | SoALs |
| Harper, James Artha | SoALs |
| Harper, Nathaniel | SoALs |
| Harpole, Carole | SoALs |
| Harris Bros. Co | SoALs |
| Harris Corp. | SoALs |
| Harris, Carey | SoALs |
| Harris, Drue | SoALs |
| Harris, James E. | SoALs |
| Harris, Mary | SoALs |
| Harris, Wayne | SoALs |
| Harrison Walker & Harper LP | SoALs |
| Harrison, Benjamin L. | SoALs |
| Harrison, Heather L. | SoALs |
| Hartsell Oil | SoALs |
| Harvey, Christopher Ryan | SoALs |
| Hatley, Timothy W. | SoALs |
| Hawk Fabrication & Machine Shop | SoALs |
| Hawks Creek Cantamar LLC | SoALs |
| Hayes, Gary | SoALs |
| Hays, Harold V. | SoALs |
| Hays, James F. | SoALs |
| HCB Inc. | SoALs |
| Head, Phyllis Ann | SoALs |
| Healthcare Coalition of Texas Inc. | SoALs |
| Heard, Martha | SoALs |
| Hearne Chamber of Commerce (TX) | SoALs |
| Hearne Independent School District Project Graduation | SoALs |
| Hearne Steel Co. Inc. | SoALs |
| Heartland Cement Co. | SoALs |
| Heat Energy Advanced Technology Inc. | SoALs |
| Heatherwilde Villas Housing LP | SoALs |
| Heffernan, Betty | SoALs |
| Heffernan, John J. | SoALs |
| Helen Irving Oehler Trust | SoALs |
| Helena Chemical Co | SoALs |
| Hemschot, Christopher A. | SoALs |
| Henley, Suzanne | SoALs |
| Hennekes, David | SoALs |
| Henrich, Charles | SoALs |
| Hensley, Robert | SoALs |
| Henson, Hugh M. | SoALs |
| Henson, Leon | SoALs |
| Hercules Inc. | SoALs |
| Herguth Laboratories Inc. | SoALs |
| Hernandez, Ralph III | SoALs |
| Herndon, Nick | SoALs |
| Herod, Dorris | SoALs |
| Herod, R.V. | SoALs |
| Hertz-Penske Leasing | SoALs |

| | | |
|---|---|---|
| Hess, James | | SoALs |
| Hexcel Corp. | | SoALs |
| Hexion Specialty Chemcials | | SoALs |
| Hicks, Daniel | | SoALs |
| Hicks, Gail | | SoALs |
| Hicks, Henry C. | | SoALs |
| Higginbotham, Theron | | SoALs |
| High Plains Radiology | | SoALs |
| Highland Pump Co. | | SoALs |
| Hill Country Springs Inc. | | SoALs |
| Hill Regional Hospital (TX) | | SoALs |
| Hilldrup Cos. | | SoALs |
| Hillstrand, Kris | | SoALs |
| Hindman, Virginia M. | | SoALs |
| Hines, Mary | | SoALs |
| Hitchcock Industries Inc. | | SoALs |
| Hoapt LP | | SoALs |
| Hobas Pipe USA | | SoALs |
| Hobbs, David V. | | SoALs |
| Hobbs, Delores | | SoALs |
| Hobbs, Dolores | | SoALs |
| Hobbs, Harold Gene, Jr. | | SoALs |
| Hobbs, Mark | | SoALs |
| Hogan, Linda | | SoALs |
| Hogan, R.W., Jr. | | SoALs |
| Hogan, Timothy | | SoALs |
| Holcomb Inc. | | SoALs |
| Holecek, Melody | | SoALs |
| Holleman, Mary Todd | | SoALs |
| Holliday, Mildred | | SoALs |
| Holman Boiler | | SoALs |
| Holman, Tommy Ray | | SoALs |
| Holmes, Joe | | SoALs |
| Holt Co. | | SoALs |
| Holtek Enterprises Inc. | | SoALs |
| Home Builders Association of Greater Dallas Inc. | | SoALs |
| Homewood Products Corp. | | SoALs |
| Homrich & Berg Inc. | | SoALs |
| Honeywell Optoelectronics Division | | SoALs |
| Hood, Don | | SoALs |
| Hooker Chemical | | SoALs |
| Hoover, S.L. | | SoALs |
| Hopkins, C.B., Jr. | | SoALs |
| Horton, Anthony | | SoALs |
| Hotsy Carlson Equipment Co. | | SoALs |
| Houck, Oliver A. | | SoALs |
| Household International | | SoALs |
| Houston Belt & Terminal Railway Co. | | SoALs |
| Houston Etching Co. | | SoALs |
| Houston Marine Services | | SoALs |
| Houston Oil & Mineral Corp. | | SoALs |
| Houston Patricia Southway Ltd. | | SoALs |
| Houston Plating Co. | | SoALs |
| Houston Scrap | | SoALs |
| Houston Ship Repair Inc. | | SoALs |
| Houston Solvents & Chemicals Co. | | SoALs |

| | |
|---|---|
| Houston SRE Inc. | SoALs |
| Houston, Charles | SoALs |
| Houston, Jack | SoALs |
| Howard, Richard | SoALs |
| HTS Ameritek LLC | SoALs |
| Hudco Industrial Products Inc. | SoALs |
| Hudson, Ella Mae | SoALs |
| Hudson, Karen | SoALs |
| Hughes, Halbert | SoALs |
| Huie, Michael | SoALs |
| Huk, Melanie R. | SoALs |
| Hulcher Services Inc. | SoALs |
| Hulen, Cathryn C. | SoALs |
| Hulse, Ann | SoALs |
| Hulse, John | SoALs |
| Hulsey, Corrine | SoALs |
| Humphrey, Curtis | SoALs |
| Humphries, David | SoALs |
| Hunt, Julia | SoALs |
| Hunter & Associates | SoALs |
| Hunter, Joan | SoALs |
| Huron Industries Inc. | SoALs |
| Hurst Jeremiah 29:11 LP | SoALs |
| Hurst Metallurgical | SoALs |
| Husain, Ausaf | SoALs |
| Hussman Corp. | SoALs |
| Hutchison Pipe & Waste Materials Division | SoALs |
| Hydradyne Hydraulics LLC | SoALs |
| Hydraquip Corp. | SoALs |
| Hydratight Operations Inc. | SoALs |
| Hydraulic Service & Supply Co. | SoALs |
| Hydril Co. | SoALs |
| Hydrocarbon Recovery Services | SoALs |
| Hydrographic | SoALs |
| Hytorc Division Unex Corp. | SoALs |
| IAF Advisors | SoALs |
| ICI Americas Inc. | SoALs |
| ICL-IP America Inc. | SoALs |
| Ideal Cleaners | SoALs |
| Ideas 'N Motion | SoALs |
| IFE | SoALs |
| IIRX LP | SoALs |
| Ilco | SoALs |
| Imacc Corp. Varian | SoALs |
| Imo Pump Inc. | SoALs |
| Imperial Sugar Co. | SoALs |
| Incentivize Enterprises | SoALs |
| Indal Aluminum | SoALs |
| Industrial Equipment Co. of Houston | SoALs |
| Industrial Fire Equipment | SoALs |
| Industrial Lubricants | SoALs |
| Industrial Networking Solutions | SoALs |
| Industrial Solvents | SoALs |
| Industrial Solvents Gulf | SoALs |
| Industrial Specialty Chemicals | SoALs |
| Indust-Ri-Chem | SoALs |

| | |
|---|---|
| Infoprint Solutions LLC | SoALs |
| Ingalls Shipbuilding Inc. | SoALs |
| Ingersoll Rand Industrial Technologies | SoALs |
| Ingram, James F. | SoALs |
| Ingram, Johnnny Ray | SoALs |
| Inland Container Corp. | SoALs |
| Insight Vision Systems | SoALs |
| Inspectorate America Corp. | SoALs |
| Instrumentation Products Inc. | SoALs |
| Intec Inc. | SoALs |
| Integral Petroleum Corp. | SoALs |
| Integral Resources Inc. | SoALs |
| Integrated Power Services | SoALs |
| Intelligen Resources LP | SoALs |
| Intellirent | SoALs |
| Interactive Data | SoALs |
| Inter-City Systems | SoALs |
| Intercontinental Manufacturing Co. | SoALs |
| Intercontinental Mfg Co. | SoALs |
| Intergulf Fuels Hydrosep Inc. | SoALs |
| Intergulf Inc. | SoALs |
| International Flavors & Fragrances Inc. | SoALs |
| International Terminal Corp. | SoALs |
| Interstate Battery | SoALs |
| Interstate Battery America | SoALs |
| Invensys Rail Co. | SoALs |
| Investors Management Trust Estate Group Inc. | SoALs |
| IQ Products | SoALs |
| Iris Power Engineering Inc. | SoALs |
| Iron Mountain Inc. | SoALs |
| Iron Mountain Information Management Inc. | SoALs |
| Irvine, Young | SoALs |
| Irving 390 Holdings LLC | SoALs |
| Irving International Women's Consortium | SoALs |
| Irving St Charles LP | SoALs |
| Irwin Real Estate Co. | SoALs |
| IT Financial Management Association (ITFMA) | SoALs |
| Iteq Inc. | SoALs |
| Ivy, Cleon | SoALs |
| J&E Die Casting | SoALs |
| J. Brown Co. | SoALs |
| J.C. Pennco | SoALs |
| J.F. Smith & Sons | SoALs |
| J.M. Huber Corp. | SoALs |
| J.R. Simplot Co. | SoALs |
| J/T Hydraulics & Service Co | SoALs |
| Jackson, David | SoALs |
| Jake Dean Photography | SoALs |
| James C. White Co. Inc. | SoALs |
| James River Corp./Dixie Products Group | SoALs |
| James Riverdixie/Northern Inc. | SoALs |
| James, Beth | SoALs |
| James, Chris | SoALs |
| Jarboe, Michael | SoALs |
| Jarnagin, Jerry Christine Sanders | SoALs |
| Jarrell Plumbing Co | SoALs |

| | |
|---|---|
| Jarrell, Freeman | SoALs |
| JC Penney Corp. Inc. | SoALs |
| JDRF Glen Rose | SoALs |
| Jeanes, Ricky | SoALs |
| Jeb Sales Co. Inc. | SoALs |
| Jefferies, Janice Marie | SoALs |
| Jefferson, City of (TX) | SoALs |
| Jenkins Electric Co. Inc. | SoALs |
| Jenkins, Betty | SoALs |
| Jenkins, C.L. | SoALs |
| Jenkins, Marilyn Dunn | SoALs |
| Jenkins, Randy | SoALs |
| Jennings, Lajuan | SoALs |
| Jerry's Grease Trap | SoALs |
| Jerry's Sport Center Inc. | SoALs |
| Jesse P. Taylor Oil Co. | SoALs |
| Jety Rentals & Property Management | SoALs |
| Jim Cox Sales Inc. | SoALs |
| JNT Technical Services Inc. | SoALs |
| JOC Oil Co. | SoALs |
| Jock, Judy | SoALs |
| Jock, Sam | SoALs |
| Joe Wallis Co. Inc. | SoALs |
| Johann Haltermann Ltd. | SoALs |
| Johnny On The Spot | SoALs |
| Johnson Controls | SoALs |
| Johnson Controls Inc. | SoALs |
| Johnson, Bobbie Renee | SoALs |
| Johnson, Doris Rhymes | SoALs |
| Johnson, Gerald | SoALs |
| Johnson, Helin Debra | SoALs |
| Johnson, Michael E., Sr., Dr. | SoALs |
| Johnson, Robert, Jr. | SoALs |
| Johnstone Supply | SoALs |
| Jones & Laughlin Steel Co. | SoALs |
| Jones 7-11-7 Inc. of Baytown Texas | SoALs |
| Jones, Dorothy Jean | SoALs |
| Jones, E.M. | SoALs |
| Jones, Mary S. | SoALs |
| Jones, Ralph | SoALs |
| Jones, Richard | SoALs |
| Jones, Ruth Louise | SoALs |
| Jordan, Dennis | SoALs |
| Jorgensen, Earl M. | SoALs |
| Joshi, Kamal | SoALs |
| Joskes | SoALs |
| Joyner, Belinda Jones | SoALs |
| Jubilee Oil Service | SoALs |
| Juniper Fleming Ltd. | SoALs |
| Juniper Lakeview Ltd. | SoALs |
| Juniper Northwest Freeway - Creekwood Apartments | SoALs |
| Just In Time Sanitation Services | SoALs |
| Justiss, Mildred C. | SoALs |
| JW Lighting Inc. | SoALs |
| Kamen Inc. | SoALs |

| | |
|---|---|
| Kanavos, Mark E. | SoALs |
| Kaneka Texas Corp. | SoALs |
| Kano Laboratories | SoALs |
| Karouzos, Ken W. | SoALs |
| Karres, Cynthia | SoALs |
| Kastleman & Associates Inc. | SoALs |
| Katz, Livenie M. | SoALs |
| Kay Ann McKinney Trust | SoALs |
| KBSR Inc. | SoALs |
| KC Champions Parke LP | SoALs |
| KC Spring Creek Apartments LP | SoALs |
| KCD GP2 LLC | SoALs |
| KDM Co. | SoALs |
| Keeney, Ronald | SoALs |
| Keeton, Larry Wayne | SoALs |
| Keith, Ben E. | SoALs |
| Keith, Doris I. | SoALs |
| Keith, Kenneth | SoALs |
| Keith's Commercial Refrigeration | SoALs |
| Kelley, James | SoALs |
| Kelly, Gregory | SoALs |
| Kelly's Carthage Collision Center Inc. | SoALs |
| Kelly's Truck Terminal Inc. | SoALs |
| Kenco Golf Cars | SoALs |
| Kendrick, David | SoALs |
| Kengo Services | SoALs |
| Kennedale Rotary | SoALs |
| Kennedy, Billy Ann | SoALs |
| Kenneth K. Kenny II Trust | SoALs |
| Kenny, John | SoALs |
| Kenny, Kevin K. | SoALs |
| Kent Industries | SoALs |
| Kenty, Sterling W., Trustee | SoALs |
| Kernan, Kevin M. | SoALs |
| Kerschbaum, Todd J. | SoALs |
| Key Power Solutions LLC | SoALs |
| Key West Village LP | SoALs |
| Key, Virgie | SoALs |
| Keystone Seneca Wire Cloth Co. | SoALs |
| Keystone Valve Corp. | SoALs |
| Kilgore, Paul | SoALs |
| Kilgore, Tanya | SoALs |
| Kinemetrics | SoALs |
| Kinetic Engineering Corp. | SoALs |
| King Aerospace Inc. | SoALs |
| King, Austin Travis | SoALs |
| King, Kirk A. | SoALs |
| King, Morty Steven | SoALs |
| King, Walter Michael | SoALs |
| Kingscote Chemicals Inc. | SoALs |
| Kingsley, James D. | SoALs |
| Kip Glasscock PC | SoALs |
| Kirby, Carrie | SoALs |
| Kirk & Blum Manufacturing Co. Inc. | SoALs |
| Kirk, Julie Beauchamp | SoALs |
| Kirkendall, Lurline F. | SoALs |

| | |
|---|---|
| Kirkpatrick, Martha | SoALs |
| Kitowski, Charles J. | SoALs |
| Kjera, Tawna | SoALs |
| Kliafas, Joellen Lugene | SoALs |
| Klotz, William | SoALs |
| Kmart | SoALs |
| Knape Associates | SoALs |
| Knierim, John | SoALs |
| Knife River Corp. South | SoALs |
| Knight Services Inc. | SoALs |
| Knightsbridge Apartments LP | SoALs |
| Knucklehead's True Value | SoALs |
| Kobylar, Richard | SoALs |
| Koch Pipeline Co. LP | SoALs |
| Koelling & Associates Inc. | SoALs |
| Koenig Inc. of Delaware | SoALs |
| Kokoruda, George | SoALs |
| Kokosing Construction Co. Inc. | SoALs |
| Komandosky, John, | SoALs |
| Konica, Photo Service U.S.A.Inc. | SoALs |
| Kopenitz, Stephen | SoALs |
| Koppers Co. Inc. | SoALs |
| Kortz, Cynthia | SoALs |
| Kosse Roping Club | SoALs |
| Kosse Volunteer Fire Department | SoALs |
| Kraft Foods | SoALs |
| Krechting, John | SoALs |
| KRJA Systems Inc. | SoALs |
| Kroger | SoALs |
| Kross, David | SoALs |
| Kubitza Utilities | SoALs |
| L&L Management Co. | SoALs |
| L.B. Foster Co. | SoALs |
| La Gloria Oil & Gas Co. | SoALs |
| La Prensa Comunidad | SoALs |
| La Quinta Inn  #0558 | SoALs |
| La Quinta Inn #0505 | SoALs |
| La Quinta Inn #0527 | SoALs |
| La Quinta Inn #0960 | SoALs |
| La Quinta Inn #6258 | SoALs |
| La Quinta Inn #6303 | SoALs |
| La Quinta Inn Waco University Inn | SoALs |
| Lab Quality Services | SoALs |
| Lacy, Barbara | SoALs |
| Lacy, D. Brent | SoALs |
| Lakdawala, Sailesh | SoALs |
| Lake Country Newspapers | SoALs |
| Lake Highlands Landing | SoALs |
| Lake, Odell, Mrs. | SoALs |
| Lakeland Medical Associates | SoALs |
| Lakewood Club Apartments LP | SoALs |
| Lamartina, Margaret | SoALs |
| Lamartina, Peggy | SoALs |
| Lancaster, Barbara | SoALs |
| Lancaster, Bobby | SoALs |
| Lance Friday Homes | SoALs |

| | |
|---|---|
| Landmann, Rose Morgan E. | SoALs |
| Landreth Metal Forming Inc. | SoALs |
| Landsdale, Robert A. | SoALs |
| Langdon, Don L. | SoALs |
| Lange, John B., III as Chapter 11 Trustee of Westbury Community Hospital LLC | SoALs |
| Langford, Carter Norris, Jr. | SoALs |
| Lanny Counts LLC | SoALs |
| Lantern Power | SoALs |
| Larry, Geneva | SoALs |
| Las Villas de Magnolia Inc. | SoALs |
| Lathwood, Cindy D. | SoALs |
| Laurel Point Senior Apartments | SoALs |
| Lavalerm II LLC | SoALs |
| Lavalley, Elizabeth | SoALs |
| Lavender, Jim O. | SoALs |
| Law Offices of John C. Sherwood, The | SoALs |
| Lawson, James | SoALs |
| Layne Central Waterwells | SoALs |
| Lazarus, Richard J. | SoALs |
| LB Ravenwood Apartments LP | SoALs |
| LBC Houston LP | SoALs |
| LCJ Management Inc. | SoALs |
| Le Boeuf Brothers Towing Co. | SoALs |
| Leach, Don | SoALs |
| Leaders Property Management Services Inc. | SoALs |
| Ledbetter, Steve | SoALs |
| Lee-Sethi, Jennifer Marie | SoALs |
| Legacy Park Apartments | SoALs |
| Legacy Point Apartments | SoALs |
| Lemmon, J. | SoALs |
| Leonard, Scott | SoALs |
| Lerner, Jeffrey D. | SoALs |
| Leslie Controls Inc. | SoALs |
| Lewis, Brad Robert | SoALs |
| Lewis, Jack H., Jr. | SoALs |
| Lewis, Jimmy Allen | SoALs |
| Lewis, Lloyd | SoALs |
| Lewis, Mary | SoALs |
| Lewis, Ruby Nell | SoALs |
| Lexington Leader, The | SoALs |
| LexisNexis | SoALs |
| Liadley, Jayton | SoALs |
| Liberty Farm Landscaping | SoALs |
| Liberty Waste Disposal Co. | SoALs |
| Library Control Inc. | SoALs |
| Life Estate of James Preston Allred | SoALs |
| Lightbourn, John D. | SoALs |
| Lightle, Curtis | SoALs |
| Lightning Eliminators | SoALs |
| Liles, Donna | SoALs |
| Liles, Earnest W. | SoALs |
| Lilly, James | SoALs |
| Lilly, Loretta | SoALs |
| LIM Holdings | SoALs |
| Limestone County Fair | SoALs |

| | |
|---|---|
| Linde Divunion Carbide | SoALs |
| Liniado, Mark | SoALs |
| Linkedin Corp. | SoALs |
| Lion Oil Co. | SoALs |
| Littelfuse Startco | SoALs |
| Litton Data Systems | SoALs |
| Litton Industries Inc. | SoALs |
| Littrell, Clyde | SoALs |
| Livingston Pecan & Metal Inc. | SoALs |
| Lock & Key Locksmith Service | SoALs |
| Lockhart, James | SoALs |
| Lockheed Corp. | SoALs |
| Lockheed Missles & Space Co. Inc. | SoALs |
| Lodor Enterprises Inc. | SoALs |
| Lofts at Crossroad Centre, The | SoALs |
| Logue, Robert | SoALs |
| Lomita Gasoline Co. | SoALs |
| Lone Star Gasket & Supply Inc. | SoALs |
| Lone Star Logistics | SoALs |
| Lone Star Peterbilt | SoALs |
| Lone Star Railroad Contractors Inc. | SoALs |
| Lone Star Safety & Supply | SoALs |
| Lonestar Consulting Group LLC, The | SoALs |
| Long, Aaron Mitchell | SoALs |
| Long, Gregory Foy | SoALs |
| Long, Michael S. | SoALs |
| Longview Asphalt Inc. | SoALs |
| Longview Refining | SoALs |
| Longview Surveying | SoALs |
| Lonza Co. Inc. | SoALs |
| Lopez, Francisco | SoALs |
| Lopez, Jennifer | SoALs |
| Loritsch Family Trust, The | SoALs |
| Louisiana Pacific Corp. | SoALs |
| Louisiana Power & Light Co. | SoALs |
| Lowry, Timothy Bret | SoALs |
| LRT Lighting Resources Texas LLC | SoALs |
| Lube-O-Seal | SoALs |
| Lube-Power Inc. | SoALs |
| Lubrication Engineers Inc. | SoALs |
| Lubrizol Corp., The | SoALs |
| Lucas, Lance | SoALs |
| Lucas, Mitchell | SoALs |
| Ludeca Inc. C/O Jeffcote Ind. | SoALs |
| Ludwig, Sue Belle | SoALs |
| Lukefahr, Joanne | SoALs |
| Lumbermen's Mutual Casualty Co. Insurance Co. | SoALs |
| Lummus, James Randall | SoALs |
| Lummus, Michelle | SoALs |
| Lumpkin, B.H. | SoALs |
| Lumpkin, Joyce Edna Sanders | SoALs |
| Lunceford, Jennine R. | SoALs |
| Lunsford, Bobbye | SoALs |
| Lunsford, Harry | SoALs |
| Lynn, Billy | SoALs |
| M Enterprise For Technology | SoALs |

| | |
|---|---|
| M 'N M Enterprises | SoALs |
| M&L Valve Service Inc. | SoALs |
| M&M Oil Services Co. | SoALs |
| M&M The Special Events Co. | SoALs |
| M. Lipsitz & Co. Inc. | SoALs |
| M.A. Hutto Trucking LLC | SoALs |
| M.G. Cleaners | SoALs |
| M.G. Cleaners LLC | SoALs |
| Mack Bolt & Steel | SoALs |
| Mack, Florence | SoALs |
| Mackenzie, Cathy | SoALs |
| Macmillan Bloedel Containers | SoALs |
| Mac's Radiator Co | SoALs |
| Macy's | SoALs |
| Madewell & Madewell Inc. | SoALs |
| Madgett, David J.S. | SoALs |
| Maggie Focke Irrevocable Trust, The | SoALs |
| Magnolia Marine Transport | SoALs |
| Mail Systems Management Association | SoALs |
| Maine, Sharon S. | SoALs |
| Mammoet USA South Inc. | SoALs |
| Manns, Stephen Bruce | SoALs |
| Mansbach Metal Co. | SoALs |
| Manuel, Robert J. | SoALs |
| Maples, Ella D. Thompson | SoALs |
| Marathon Battery Co. | SoALs |
| Marine Professional Services Inc. | SoALs |
| Marion, Neta Abbott | SoALs |
| Marks, Debra | SoALs |
| Marks, Jeffrey | SoALs |
| Marquez, Margaret | SoALs |
| Marshall, Harriette | SoALs |
| Martin Apparatus Inc. | SoALs |
| Martin, John, Jr. | SoALs |
| Mass Flow Technology Inc. | SoALs |
| Mass Technologies | SoALs |
| Massey Services Inc. | SoALs |
| Massey, Gary | SoALs |
| Master Marine Inc. | SoALs |
| Master-Lee Industrial Services | SoALs |
| Material Control Inc. | SoALs |
| Material Handling & Controls | SoALs |
| Matex Wire Rope Co. Inc. | SoALs |
| Matheson Division of Searle Medical Products | SoALs |
| Mathews [Trucking] | SoALs |
| Matthews, A.P., IV | SoALs |
| Matthews, Joann | SoALs |
| Maxpro South | SoALs |
| May Department Stores Co., The | SoALs |
| Mazda Motors of America Inc. | SoALs |
| McAfee, David | SoALs |
| McAloon, Catherine | SoALs |
| McBride, Sarah | SoALs |
| McCall, Michael | SoALs |
| McCarley, T.L., Mrs. | SoALs |
| McClendon, Joe | SoALs |

| | |
|---|---|
| McClure, Kristopher E. | SoALs |
| McCray, Jeanette | SoALs |
| McCright, Janet | SoALs |
| McCurdy, James | SoALs |
| McDavid, Ronald Pierce | SoALs |
| McDavid, Sidney Patrick | SoALs |
| McDonough Construction Rentals | SoALs |
| McDonough, Amy | SoALs |
| McDonough, William Michael | SoALs |
| McElroy, Lillian M. | SoALs |
| McFadden, Donald | SoALs |
| McFarland, Mark | SoALs |
| McFarlin, Brian | SoALs |
| McKenzie Equipment Co. | SoALs |
| McKinney, Jimmy L. | SoALs |
| McKinney, Sheral A. | SoALs |
| McMahon, Gaylene | SoALs |
| McMillan LLP | SoALs |
| McMullin, Jeanne | SoALs |
| McNally, Michael | SoALs |
| McNeill, J.C. | SoALs |
| Mcneill, Paula | SoALs |
| McNutt, Joseph  H. | SoALs |
| MCP Group | SoALs |
| McWhorter Rechnologies Inc. | SoALs |
| McWhorter, Kay H. | SoALs |
| Meadows, The | SoALs |
| MeadWestvaco Corp. | SoALs |
| Measurement Specialties | SoALs |
| Medical City Hospital Dallas | SoALs |
| Meek Family Trust | SoALs |
| Meisel Photochrome Corp. | SoALs |
| Mejia, Melvin | SoALs |
| Melton, Herbert | SoALs |
| Melton, Marguerite | SoALs |
| Melvarene, Allison | SoALs |
| Melvin C. Miller | SoALs |
| Mendez, Ramon | SoALs |
| Menefee, Melba Jernigan | SoALs |
| Menefee, Richard Earl | SoALs |
| Menephee, Sadie | SoALs |
| Merchant, Malik | SoALs |
| Merchants Fast Motor Lines | SoALs |
| Merichem Co. | SoALs |
| Merritt, John | SoALs |
| Mesquite Chamber of Commerce | SoALs |
| Mes-Texas | SoALs |
| Metallic Development Corp. | SoALs |
| Metals Trading Corp. | SoALs |
| Metcalf, Connie Mae | SoALs |
| Metro Aviation | SoALs |
| Metro-Ford Truck | SoALs |
| Metten, Michelle | SoALs |
| Metuchen Holdings Inc. | SoALs |
| Mexia Pump & Motor Shop | SoALs |
| Meyer, John | SoALs |

| | |
|---|---|
| Meyers, Frank | SoALs |
| MHMR Senior Housing LP | SoALs |
| Miami Gardens Apartments | SoALs |
| Michelson Steel & Supply | SoALs |
| Micon International Corp. | SoALs |
| Micro Display | SoALs |
| Mid South | SoALs |
| Mid-Ohio Battery Inc. | SoALs |
| Mid-South Wood Products Inc. | SoALs |
| Midstate Environmental Services | SoALs |
| Midstate Environmental United Recyclers LLC | SoALs |
| Midway Independent School District | SoALs |
| Midway Mixed Use Development at Farmers Branch LLC | SoALs |
| Midway Townhomes Ltd. | SoALs |
| Midwest Emery | SoALs |
| Mike Carlson Motor Co. | SoALs |
| Miles, Joe | SoALs |
| Miles, Johnny | SoALs |
| Miley Trailer Co. | SoALs |
| Millard, Tammy Lynn | SoALs |
| Miller Brewing Co. | SoALs |
| Miller, Beverly K. | SoALs |
| Miller, Cavitta | SoALs |
| Miller, Jeff | SoALs |
| Miller, Latonya | SoALs |
| Miller, Sha'neatha | SoALs |
| Miller, Ta'keisha | SoALs |
| Milton, Sherri R. | SoALs |
| Mine Safety Associates | SoALs |
| Mine Service Inc. | SoALs |
| Minemet Inc. | SoALs |
| Minter, L.F.B., Trustee | SoALs |
| Mirror Industries | SoALs |
| Mississippi Power Co./Plant Daniels | SoALs |
| Mississippi Power Co./Plant Watson | SoALs |
| Missouri Pacific Railroad | SoALs |
| Mitchell 1 | SoALs |
| Mitchell, Charles Meredith | SoALs |
| Mitchell, John, Mr. | SoALs |
| Mitchell, Joseph | SoALs |
| Mitchell, Larry G. | SoALs |
| MNM Enterprises | SoALs |
| Mobay Chemical | SoALs |
| Mobil Chemical Co. | SoALs |
| Mobil Oil | SoALs |
| Mobil Oil Corp. | SoALs |
| Mobil Research & Development Corp. | SoALs |
| Mobile Crane Repair | SoALs |
| Mohawk Labs | SoALs |
| Moisner, Sally A. | SoALs |
| Monaghan, Orland W. | SoALs |
| Monaghan, Richard Y. | SoALs |
| Monaghan, Sammy | SoALs |
| Monahans Housing Authority | SoALs |
| Mondello, James F. | SoALs |

| | |
|---|---|
| Mondello, Jamie F. | SoALs |
| Money, Merrick | SoALs |
| Montgomery, Deroa | SoALs |
| Monzon, Irma G. | SoALs |
| Moore, Brenda Sue | SoALs |
| Moore, Charles | SoALs |
| Moore, Dailis C. | SoALs |
| Moore, David R. | SoALs |
| Moore, Nancy Ruth Colley | SoALs |
| Moore, William | SoALs |
| Moreland, Benette Simon | SoALs |
| Morgan, Elisabeth L. | SoALs |
| Morris Tick Co. Inc. | SoALs |
| Morris, Jo Ann | SoALs |
| Morris, Kenneth | SoALs |
| Morton, Joe Larry | SoALs |
| Morton, Melba A. | SoALs |
| Moseley, Glenda | SoALs |
| Moser Gardens Apartments | SoALs |
| Moss Point Marine | SoALs |
| Moss, Lorene | SoALs |
| Mostek Corp. | SoALs |
| Motive Equipment Inc. | SoALs |
| Motorola Semiconductor Products | SoALs |
| Mount Pleasant Titus County Chamber of Commerce | SoALs |
| Mount Pleasant, City of (TX) | SoALs |
| Mountain Fuel Resources | SoALs |
| Mouser Electronics Inc. | SoALs |
| MPM Products Inc. | SoALs |
| MRP Mandolin LP | SoALs |
| MRP Shadow Creek LP | SoALs |
| MSC Industrial Supply | SoALs |
| MSC Industrial Supply Co. Inc. | SoALs |
| Mt. Pleasant Rodeo Association | SoALs |
| Mueller, Randall T. | SoALs |
| Mullens, Burney B. | SoALs |
| Mullens, Eric W. | SoALs |
| Mullens, Steven B. | SoALs |
| Mullin, Stephanie | SoALs |
| Mumur Corp. | SoALs |
| Munro Petroleum & Terminal Corp. | SoALs |
| Murdock Engineering Co. | SoALs |
| Murdock Lead Co. | SoALs |
| Murmur Corp. | SoALs |
| Murmur Leasing Corp. | SoALs |
| Murph Metals Co. Inc. | SoALs |
| Murphy Oil Corp. | SoALs |
| Murray Energy Inc. | SoALs |
| Murray, Cindy L. | SoALs |
| Murray, Glen | SoALs |
| Muscato, Stephen | SoALs |
| Mustang Drilling Inc. | SoALs |
| Mustang Ridge Apartments LP | SoALs |
| Myers Services | SoALs |
| Myers, Keith R. | SoALs |

| | |
|---|---|
| Myers, S.D. | SoALs |
| Nacco Industries Inc. | SoALs |
| Nagle Pumps Inc. | SoALs |
| Nalco Analytical Resources | SoALs |
| Napa Auto Parts Store | SoALs |
| National Business Furniture | SoALs |
| National Car Rental | SoALs |
| National Cash Register Corp. | SoALs |
| National Chrome | SoALs |
| National Flame & Force Inc. | SoALs |
| National Metals Co. | SoALs |
| National Park Conversation Association | SoALs |
| National Scientific Balloon Facility | SoALs |
| National Starch | SoALs |
| National Starch & Chemical Co. | SoALs |
| National Starch & Chemical Corp. | SoALs |
| National Supply Co. | SoALs |
| Nationwide Insurance | SoALs |
| Natural Gas Management Inc. | SoALs |
| Natural Gas Odorizing Inc. | SoALs |
| Natural Resources Defense Council | SoALs |
| Navarro, Jose A. | SoALs |
| NCH Corp. | SoALs |
| NCR Corp. | SoALs |
| NDE Inc. | SoALs |
| Neal Plating Co. | SoALs |
| Neicheril, Simon J. | SoALs |
| Nelms, William Charles | SoALs |
| New England Village Holdings LLC | SoALs |
| New Valley Corp. | SoALs |
| New World Power Texas Renewable Energy LP | SoALs |
| Newark Element14 | SoALs |
| Newberry Executive Solutions LLC | SoALs |
| Newe, Rachel | SoALs |
| Newpark Environmental Services Inc. | SoALs |
| Newpark Waste Treatment | SoALs |
| Newsome, Carl Edwin | SoALs |
| nFront Security | SoALs |
| Nicely, Clyde E. | SoALs |
| Nicely, Edna | SoALs |
| Nicely, James C. | SoALs |
| Nicely, John David | SoALs |
| Nicholas, Terry | SoALs |
| Nicholas, Truman | SoALs |
| Nichols, Rosie I. | SoALs |
| Nickerson, Jesse L. | SoALs |
| Nicol Scales Inc. | SoALs |
| Nicol, James | SoALs |
| Nielsen, Marilyn | SoALs |
| Nilberg, Bjorn | SoALs |
| NI Industries Inc. | SoALs |
| Nobel Water Technologies | SoALs |
| Noble's Transmissions - Automobile | SoALs |
| Nolan County United Way Inc. | SoALs |
| Nolan, Billy Joe | SoALs |
| Nolan, Donna Marie | SoALs |

| | |
|---|---|
| Nolan, Dwight Christopher | SoALs |
| Nolan, Eliria | SoALs |
| Norit Americas Inc. | SoALs |
| Norse Technologies Inc. | SoALs |
| North American Galvanizing & Coatings Inc. | SoALs |
| North American Tie & Timber LLC | SoALs |
| North Highland Mobil | SoALs |
| North Riverside Tx Partners LLC | SoALs |
| North Star Real Estate Services | SoALs |
| North Walnut Creek Properties Inc. | SoALs |
| Northeast Texas Livestock Assoc | SoALs |
| Northrop Grumman Corp. | SoALs |
| Northwest Miami Gardens LP | SoALs |
| Northwest Plastic Engravers | SoALs |
| Northwoods | SoALs |
| Norton, Jerry | SoALs |
| NRS | SoALs |
| NSSI Recovery Services Inc. | SoALs |
| Nuclear Sources & Services Inc. | SoALs |
| Nucon Internatinal Inc. | SoALs |
| NWT Corp. | SoALs |
| Oak Hollow Housing LP | SoALs |
| Oakes, Jason T. | SoALs |
| Oakite Products | SoALs |
| Oakite Products Inc. | SoALs |
| Oakley Service Co. | SoALs |
| Oaks Bent Tree LLC | SoALs |
| Obenhaus, Hazel Williams | SoALs |
| Oberlag, Reginald Lee | SoALs |
| O'Brien, John | SoALs |
| Occidental Electrochemicals Corp. | SoALs |
| Ocho Flores Inc. | SoALs |
| Office Tiger LLC | SoALs |
| OfficeMax Inc. | SoALs |
| O'Gregg, Travis | SoALs |
| Oil Skimmers Inc. | SoALs |
| Oilgear Co. | SoALs |
| Oklahoma City Air Logistics Center | SoALs |
| Oklahoma Tank Lines Inc. | SoALs |
| Oliver, Kirk R | SoALs |
| Olivo, Carlos | SoALs |
| Olsen, Cecilia J. | SoALs |
| Olshan Demolition | SoALs |
| Olympic Fastening Systems | SoALs |
| O'Malley, Paul | SoALs |
| OME Corp. | SoALs |
| Omega Optical | SoALs |
| OMI Crane Services | SoALs |
| Omicron Controls Inc. | SoALs |
| On The Spot Detailing & Truck Accessories | SoALs |
| One Oaklake IV LLC | SoALs |
| One Oaklake VII LLC | SoALs |
| One Safe Place Media Corp. | SoALs |
| Open Text Inc. | SoALs |
| Optoelectonics Division | SoALs |
| Optron Inc. | SoALs |

| | |
|---|---|
| Oradat, Cecil P. | SoALs |
| Orkin Inc. | SoALs |
| Orr, Carl E. | SoALs |
| Ortho Diagnostics Inc. | SoALs |
| Orville D Jones | SoALs |
| Osco Inc. | SoALs |
| Overhead Door Co. of Midland | SoALs |
| Overhead Door Co. of Waco | SoALs |
| Overly Door Co. | SoALs |
| Overton Family Trusts | SoALs |
| Ovi Industries LLC | SoALs |
| Owen, Florence | SoALs |
| Owen-Illinois | SoALs |
| Owens Clary & Aiken LLP | SoALs |
| Owens Corning Fiberglas Corp. | SoALs |
| Owens Illinois | SoALs |
| Owens-Brockway Glass Container Inc. | SoALs |
| Owensby & Kritikos Inc. | SoALs |
| Owens-Illinois Inc. | SoALs |
| Oxid Inc. | SoALs |
| Oxyrene | SoALs |
| Ozarka | SoALs |
| Ozgercin, Alev | SoALs |
| P&H Minepro Services | SoALs |
| PA Inc. | SoALs |
| PAC Systems Inc. | SoALs |
| Pacific Gas & Electric | SoALs |
| Pacific Intermountain Express (PIE) | SoALs |
| Pacific Resource Recovery | SoALs |
| Pacificorp. | SoALs |
| Packard Truck Line | SoALs |
| Paktank Gulf Coast Inc. | SoALs |
| Palatial Productions LLC | SoALs |
| Palco Engineering & Construction Services | SoALs |
| Pall Systems Services | SoALs |
| Panola County Junior Livestock Show | SoALs |
| Panther Chemical | SoALs |
| Panther Industries Inc. | SoALs |
| Pape, Jimmie | SoALs |
| Paradise Lawns of Texas | SoALs |
| Paramount Packaging Co. | SoALs |
| Park Gates at City Place | SoALs |
| Park, Elizabeth | SoALs |
| Park, Walter | SoALs |
| Parkem Industrial Services Inc. | SoALs |
| Parker, Felix, III | SoALs |
| Parker, Mars | SoALs |
| Parker, Richard K. | SoALs |
| Parkside Point Apartments LP | SoALs |
| Parr Instrument Co. | SoALs |
| Parrott Oil | SoALs |
| Partida, Raynaldo | SoALs |
| Paskin Properties Joint Venture | SoALs |
| Passco Seneca Kenswick LLC | SoALs |
| Pat Peck Nissan Inc. | SoALs |
| Pat Peck Nissan/Yugo | SoALs |

| | | |
|---|---|---|
| Patel, Belur | | SoALs |
| Pathfinder Equipment Locators | | SoALs |
| Patterson, James Patrick | | SoALs |
| Paul Rowell Construction | | SoALs |
| Paul, Emmett D., Jr. | | SoALs |
| Paul, Leonard | | SoALs |
| Paul's Oil Service | | SoALs |
| Pavelka, Mark | | SoALs |
| Payne, Norma J. Fowler | | SoALs |
| PCP Apartment LLC | | SoALs |
| Peabody Coal Sales Co. | | SoALs |
| Peabody Coal Trade Inc. | | SoALs |
| Pearl Brewing Co. | | SoALs |
| Pearl Brewing LLC | | SoALs |
| Pearson, Donald Ray, Jr, | | SoALs |
| Pearson, Gerry | | SoALs |
| PECO | | SoALs |
| Peebles, Joy Lavern | | SoALs |
| Pelham, Mattie Odell | | SoALs |
| Pelican Associates LLC | | SoALs |
| Pelicans Landing Apartments | | SoALs |
| Pelmam, James | | SoALs |
| Penney, Bernice | | SoALs |
| Penney, Floyd Denson | | SoALs |
| Pentair Valves & Controls US LP | | SoALs |
| Percival, Robert V. | | SoALs |
| Perdue, Cheryl Lynn | | SoALs |
| Performance Friction Products | | SoALs |
| Permelia, Elizabeth Kelly | | SoALs |
| Permian Basin Pest & Weed Control LLC | | SoALs |
| Permian Basin Water | | SoALs |
| Permian Homes | | SoALs |
| Perry, Glenn A, | | SoALs |
| Perry, Rudolph | | SoALs |
| Persful, Jerrye Steward | | SoALs |
| Personal Edge | | SoALs |
| Peterbilt Motors Co. | | SoALs |
| Peterson Maritime Inc. | | SoALs |
| Petro Source Resources | | SoALs |
| Petro United Terminals Inc. | | SoALs |
| Petro-Canada | | SoALs |
| Petromax Refining Co. LLC | | SoALs |
| Petro-Tex Chemical Corp. | | SoALs |
| Petro-Valve Inc. | | SoALs |
| PGI International Ltd. | | SoALs |
| Philadelphia Gear Corp. | | SoALs |
| Philley, Steven M. | | SoALs |
| Phillips, Barry | | SoALs |
| Phillips, James D. | | SoALs |
| Phoenix Air Flow Inc. | | SoALs |
| Phoenix Oil Inc. | | SoALs |
| Physical Science Laboratory | | SoALs |
| Piazz, Aethna | | SoALs |
| Picerne Development | | SoALs |
| Pierce, Opal B. | | SoALs |
| Pilar, Lilly Saundra Kay | | SoALs |

| | |
|---|---|
| Pilot Industries of Texas Inc. | SoALs |
| Pinata Foods Inc. | SoALs |
| Pine Terrace Apartments | SoALs |
| Pinkerton, Jerry | SoALs |
| Pipes Equipment | SoALs |
| Pitney Bowes Inc. | SoALs |
| Pittman, Pitt | SoALs |
| Pitts Industries | SoALs |
| Pittsburg Gazette | SoALs |
| Placid Refining Co. | SoALs |
| Plastics Manufacturing Co. | SoALs |
| Plater, Zygmunt J.B. | SoALs |
| Platt, Raymond | SoALs |
| Platt, William | SoALs |
| Pleasant Creek Apartments | SoALs |
| Pleasant Creek Corners Associates | SoALs |
| Plexmar Resins Inc. | SoALs |
| Plicoflex Inc. | SoALs |
| PM Metallurgical Labs Inc. | SoALs |
| Pneumat Systems Inc. | SoALs |
| Poindexter Family Partners Ltd. | SoALs |
| Point West Holdings Partnership | SoALs |
| Polar Technology | SoALs |
| Pollock Paper Distributors | SoALs |
| Pond, Matthew D. | SoALs |
| Ponder, Jana Harrell | SoALs |
| Pool, David Joshua | SoALs |
| Pool, Dovie Lee | SoALs |
| Pool, Reuben S. | SoALs |
| Poole, Jeanett | SoALs |
| Poole, Jeanette | SoALs |
| Poole, Patricia G. | SoALs |
| Pop A Lock | SoALs |
| Potter, Lloyd, Dr. | SoALs |
| Powell, Joe Lee, Jr. | SoALs |
| Powell, Lawrence | SoALs |
| Powell, Scott | SoALs |
| Powers, Shirley Brooks Gentry | SoALs |
| PPG Industries Inc. | SoALs |
| PPG Protective & Marine Coatings | SoALs |
| Praxair Inc. | SoALs |
| Precision Machine | SoALs |
| Precision Warehouse Design LLC | SoALs |
| Premier Energy Group LLC | SoALs |
| Premier Industrial Corp. | SoALs |
| Premier Industries Inc. | SoALs |
| Presbyterian Hospital of Dallas | SoALs |
| Presidents Corner Apartments | SoALs |
| Prestige Ford | SoALs |
| Price, Kenneth | SoALs |
| Price, Linda | SoALs |
| Prichard, John David | SoALs |
| Pridmore, Mary | SoALs |
| Primrose Houston South Housing | SoALs |
| Primrose of Cedar Hill Apartments | SoALs |
| Princeton | SoALs |

| | |
|---|---|
| Printpack Inc. | SoALs |
| Prior Steel Processing | SoALs |
| Pritchett Engineering & Machine Inc. | SoALs |
| Pro Vigil Inc. | SoALs |
| Process Control Outlet Div Ii | SoALs |
| Process Instruments Inc. | SoALs |
| Processor & Chemical Services Inc. | SoALs |
| Proctor & Gamble Corp. | SoALs |
| Proctor & Gamble Manufacturing Co. | SoALs |
| Professional Advocacy Association of Texas (PAAT) | SoALs |
| Professional Safety Services | SoALs |
| Promecon USA Inc. | SoALs |
| Proservanchor Crane Group | SoALs |
| Prosigns | SoALs |
| Protox Services | SoALs |
| Provisional Safety Management & Consultants | SoALs |
| PS Doors | SoALs |
| Pump Services Inc. | SoALs |
| Pure Chem | SoALs |
| Purex Industries - Turco Products Division | SoALs |
| Purolater Security Inc. | SoALs |
| QMS | SoALs |
| Quady, Steve, Mr. | SoALs |
| Quail Ridge Management Corp. | SoALs |
| Quality Carriers | SoALs |
| Quality Delivery Service | SoALs |
| Quanex Corp. | SoALs |
| Quanex Corp. (Gulf States Tube Division) | SoALs |
| Quary, Linda | SoALs |
| Quary, Rick | SoALs |
| Quemetco Inc. | SoALs |
| Quemetco Metals Ltd. Inc. | SoALs |
| Quest Diagnostics Inc. | SoALs |
| Questcare Medical Services | SoALs |
| Quexco Inc. | SoALs |
| Quinn, Alice, V | SoALs |
| R&R Associates | SoALs |
| R&R Maintenance & Repair LLC | SoALs |
| Radarsign LLC | SoALs |
| Radioshack Corp. | SoALs |
| Railworks Track Systems Texas Inc. | SoALs |
| Rain For Rent | SoALs |
| Raleigh Junk Co. | SoALs |
| Ralph Wilson Plastics Co. | SoALs |
| Ramby, Susie M. | SoALs |
| Ramos, Carol C. | SoALs |
| Ramsey, Jesse Helen Harris | SoALs |
| Rancone, Leslie Ann | SoALs |
| Rand, Stanley | SoALs |
| Randazzo, Anna Marie | SoALs |
| Randazzo, N.T. | SoALs |
| Ranton, Billy | SoALs |
| Rapley, Betty | SoALs |
| Ratliff Ready-Mix LP | SoALs |
| Rattenni, Michael | SoALs |

| | |
|---|---|
| Rawley, C. | SoALs |
| Rawlinson, James K | SoALs |
| Rawlinson, Larry | SoALs |
| Rawson, Roy L., Jr. | SoALs |
| Raxter, Barbara A. | SoALs |
| RDO Equipment Co. | SoALs |
| Reagent Chemical & Research Inc. | SoALs |
| Real Property Resources Inc. | SoALs |
| Real, Alpha Barnes | SoALs |
| Realty Associates Fund VII LP | SoALs |
| Recognition Equipment Inc. | SoALs |
| Recognition International Inc. | SoALs |
| Recovered Oil Services | SoALs |
| Recovery Systems Inc. | SoALs |
| Red Hat Rentals | SoALs |
| Reddy Ice | SoALs |
| Redfearn Property Management | SoALs |
| Redican, Eileen | SoALs |
| Redland Prismo Co. | SoALs |
| Redwood Garden Ltd. | SoALs |
| Reed & Gaddis Construction Inc. | SoALs |
| Reed Rockbit Co. | SoALs |
| Reed Tubular | SoALs |
| Reed, Michael R. | SoALs |
| Reedy, Davis | SoALs |
| Reef Industries Inc. | SoALs |
| Reeves Oil Co. Inc. | SoALs |
| Regina Co., The | SoALs |
| Regulator Technologies Inc. | SoALs |
| Regulatory Compliance Services | SoALs |
| Reichhold Inc. | SoALs |
| Reichle, Muriel | SoALs |
| Reichold Chemical | SoALs |
| Reinhausen Manufacturing Inc. | SoALs |
| Reliability Center Inc. | SoALs |
| Reliance National Risk Specialists | SoALs |
| Rema Tip Top North America Inc. | SoALs |
| Remhc LP | SoALs |
| Remington Arms | SoALs |
| Renaissance Village Apartments | SoALs |
| Renewable Energy Corp. | SoALs |
| Renteria, Jose | SoALs |
| Renteria, Maria | SoALs |
| Renz, Walter | SoALs |
| Republic Mineral Corp. | SoALs |
| Republic Sales & Manufacturing Co. | SoALs |
| Republic Services National Accounts | SoALs |
| Research Now Inc. | SoALs |
| Residences at Starwood | SoALs |
| Residences at Waxahachie LP, The | SoALs |
| Resource Refining Co. | SoALs |
| Restorx of Texas Ltd. | SoALs |
| Results Cos. LLC, The | SoALs |
| Retzloff Industries Inc. | SoALs |
| Rexa Koso America Inc. | SoALs |
| Rexene Polymers | SoALs |

| | |
|---|---|
| Reynolds, Kimberly Brevard | SoALs |
| Reynolds, Lindian | SoALs |
| Rhodes, Justus B | SoALs |
| Rhodia Inc. | SoALs |
| Rhymes, Genester | SoALs |
| Rhymes, O.T. | SoALs |
| Richard O. Barham Supertree Nursery | SoALs |
| Richards-Gebaur Afb | SoALs |
| Richardson, Brenda Gayle | SoALs |
| Richardson, David | SoALs |
| Richardson, Keven | SoALs |
| Richardson, Luretta | SoALs |
| Richardson, Vernell Isaac | SoALs |
| Rickey Bradley Feed & Fertilizer | SoALs |
| Riddick, Annita M. | SoALs |
| Ridge at Willowchase | SoALs |
| Ridge Point Apartments | SoALs |
| Ridgeways Inc. | SoALs |
| Ridgway's Ltd. | SoALs |
| Rightsell, Joyce | SoALs |
| Riley, Clitis A. | SoALs |
| Riley, Horace | SoALs |
| Riley, Melvin A., IV | SoALs |
| Riley, Michael Anthony | SoALs |
| Riley, Patrick James | SoALs |
| Riley, Philip Neil | SoALs |
| Riley, Teresa | SoALs |
| Riley, Walter West | SoALs |
| Riley, Wilson | SoALs |
| Rinchem Resource Recovery | SoALs |
| Rio Bonito Holdings LP | SoALs |
| Rittenberry, Pamela Ann Riley | SoALs |
| River Technologies LLC | SoALs |
| Riverside Chemical Co. | SoALs |
| Rives, J.D. | SoALs |
| Riviera Finance | SoALs |
| RMB Consulting & Research Inc. | SoALs |
| Roach, Philip | SoALs |
| Robbins, Judith Ann | SoALs |
| Roberts Air Conditioning | SoALs |
| Roberts, Edith G. | SoALs |
| Roberts, Evelyn | SoALs |
| Roberts, Jolynn | SoALs |
| Roberts, Quentin | SoALs |
| Roberts, Todd Raymond | SoALs |
| Robinson Nugent Inc. | SoALs |
| Robinson, Deborah | SoALs |
| Robinson, Joseph M. | SoALs |
| Robinson, Lisa | SoALs |
| Robinson, Paula Houston | SoALs |
| Roc Tx Presidents Corner LLC | SoALs |
| Rockdale Building Material Center | SoALs |
| Rockdale Signs & Photography | SoALs |
| Rockett-Hanft, Tracey | SoALs |
| Rockin'M Products | SoALs |
| Rockwell Collins Inc. | SoALs |

| | |
|---|---|
| Rockwell International Corp. | SoALs |
| Rodgers, Robert | SoALs |
| Roe, Keith Eugene | SoALs |
| Rogers Galvanizing Co. | SoALs |
| Rogers, Annell | SoALs |
| Rogers, Cheryl Ann | SoALs |
| Rogers, Kenneth Dewayne | SoALs |
| Rogers, Ruby Janell | SoALs |
| Rohletter, Christopher | SoALs |
| Rollins Leasing | SoALs |
| Rolls Royce Civil Nuclear | SoALs |
| Romar Supply Inc. | SoALs |
| Rosario, Tandee L. | SoALs |
| Rose, Perry | SoALs |
| Rosemont at Ash Creek Apartments | SoALs |
| Rosemont at Cedar Crest Apartments | SoALs |
| Rosemont at Heatherbend Apartments | SoALs |
| Rosemont at Lakewest Apartments | SoALs |
| Rosemont at Melody Place Apartments | SoALs |
| Rosemont at Melody Village | SoALs |
| Rosemont at Oak Hollow Apartments | SoALs |
| Rosenthal Energy Advisors Inc. | SoALs |
| Rosewell, Remonia Elois | SoALs |
| Ross, Casey | SoALs |
| Ross, Kevin A. | SoALs |
| Ross, Novella Sirls | SoALs |
| Rotolok Valves Inc. | SoALs |
| Roto-Rooter | SoALs |
| Roundtree, Benny W. | SoALs |
| Rowan, Howard R. | SoALs |
| Rowan, Sandra L. | SoALs |
| Royall, Dwight | SoALs |
| RRGI Collins Park LLC | SoALs |
| R-S Matco Inc. | SoALs |
| RSR Holding Corp. | SoALs |
| Ruan Truck Lease | SoALs |
| Rucker, Kimmy S. | SoALs |
| Rufus, Estelle Cummings | SoALs |
| Rural Rental Housing Assoc. of Texas | SoALs |
| Rusk Soil & Water Conservation District #447 | SoALs |
| Russell, Kenneth | SoALs |
| Rustic Creations | SoALs |
| Rutherford, Charles P. | SoALs |
| Ryan Herco Products Corp | SoALs |
| Ryan Walsh Inc. | SoALs |
| Ryan Walsh Stevedoring Co. | SoALs |
| Ryan, Leclair | SoALs |
| S&S Delivery | SoALs |
| S. Holcomb Enterprise Inc. | SoALs |
| S.E. Brister Towing | SoALs |
| S.I. Warehousing Co. Inc. | SoALs |
| Sabel Industries Inc. | SoALs |
| Sabella, Kenneth J., II | SoALs |
| SABMiller | SoALs |
| Saddlewood Apartments | SoALs |
| Saegert, Shannon E. | SoALs |

| | |
|---|---|
| Saegert, Tracy M. | SoALs |
| Safeco | SoALs |
| Safety Kleen Corp. | SoALs |
| Safety-Kleen Corp. | SoALs |
| Safety-Kleen Systems Inc. | SoALs |
| Safeway Inc. | SoALs |
| Safeway Stores Inc. | SoALs |
| Sage Environmental Consulting LP | SoALs |
| Sage Pointe Apartments | SoALs |
| Saint-Gobain Advanced Ceramics | SoALs |
| Saint-Gobain Performance Plastics Corp. | SoALs |
| Sales Verification LLC | SoALs |
| Salsberry, Kitty Whisler | SoALs |
| Salt Lake City Corp. | SoALs |
| Samuel Strapping Systems | SoALs |
| San Augustine | SoALs |
| Sanchez, Cynthia | SoALs |
| Sanchez, Jose Angel | SoALs |
| Sanchez, Maria Lusia | SoALs |
| Sanchez, Rosa Nelly | SoALs |
| Sanders, Edwin | SoALs |
| Sanders, Haskell Joseph | SoALs |
| Sanders, Kendall Wayne | SoALs |
| Sanders, Thurston Gaylon | SoALs |
| Sanders, Willie | SoALs |
| Sandoz Agro Inc. | SoALs |
| Sandspoint Apartment LP | SoALs |
| Sandvik Mining & Construction | SoALs |
| Sandvik Rock Tools Inc. | SoALs |
| Santa Fe Railroad | SoALs |
| Santos Radiator | SoALs |
| Santos, Jefferson | SoALs |
| Santronics Inc. | SoALs |
| Sao, Sany | SoALs |
| Sargent-Sorrell Inc. | SoALs |
| Satori Energy | SoALs |
| Satterfield, Marie | SoALs |
| Saunders, Reginald A. | SoALs |
| SBC Holdings | SoALs |
| Scantron Corp. | SoALs |
| Schaeffer Manufacturing Co. | SoALs |
| Schenectady Chemical Co. | SoALs |
| Schepps Dairy | SoALs |
| Schlitz Brewery | SoALs |
| Schlumberger Ltd. | SoALs |
| Schmulen, Victoria | SoALs |
| Schnee-Morehead Chemical | SoALs |
| Schneider Electric It USA Inc. | SoALs |
| Schoenrath, Wilbert | SoALs |
| Schultz, Dustin | SoALs |
| Scotland Yard Apartments | SoALs |
| Scott Homes LLC | SoALs |
| Scott, James | SoALs |
| Seale, Brian R. | SoALs |
| Sealy, E.R. | SoALs |
| Searle Medical Products Inc. | SoALs |

| | |
|---|---|
| Sears Roebuck & Co. | SoALs |
| Seidel, Ronald | SoALs |
| Seidlits, Curtis | SoALs |
| Seimears, Pat | SoALs |
| Seldomridge, Robert J. | SoALs |
| Self Serve Fixture Co. Inc. | SoALs |
| Self-Service Fixture Co. | SoALs |
| Sells, Elizabeth | SoALs |
| Send Word Now | SoALs |
| Sermatech International Inc. | SoALs |
| Service Lines Inc. | SoALs |
| Service Tugs & Crew Boats | SoALs |
| Servicemaster | SoALs |
| Seton Identification Products | SoALs |
| Sevier, Ella Katie | SoALs |
| SGI Liquidating Co. | SoALs |
| SGS | SoALs |
| Shadowridge Village | SoALs |
| Shamblin, Paul | SoALs |
| Shapard, Robert Sumner | SoALs |
| Sharp, James A. | SoALs |
| Shaw, Scotty Rogers | SoALs |
| Shawkey, Selia Trimbel | SoALs |
| Sheets, Jan Johnson | SoALs |
| Shell Chemical Co. | SoALs |
| Shell Oil Co. | SoALs |
| Shell Oil Products Co. | SoALs |
| Shell Pipeline Corp. | SoALs |
| Shelton, D.F. | SoALs |
| Shelton, Glyndon J. | SoALs |
| Sheraton Corp. | SoALs |
| Sheridan Park | SoALs |
| Sherman, Gloria J. | SoALs |
| Sherwood Forest Apartments | SoALs |
| Shettlesworth, Mettie | SoALs |
| Shintech Industries | SoALs |
| Shipper Car Line Inc. | SoALs |
| Shirley, George | SoALs |
| Shivers, Cleora | SoALs |
| Sholes, Shirley Ann | SoALs |
| Shreveport Rubber & Gasket Co. | SoALs |
| Shull, Kathryn L. | SoALs |
| Shumate, David, Jr. | SoALs |
| Shumate, Tanya | SoALs |
| Sick Maihak Inc. | SoALs |
| Siegler, Jonathan A. | SoALs |
| Siemens Rail Automation Corp. | SoALs |
| Sigler, David | SoALs |
| Sigma Chemical Co. | SoALs |
| Sign Effects Inc. | SoALs |
| Sihi Pumps Inc. | SoALs |
| Silgan Containers Corp. | SoALs |
| Silgan Containers Corp. (Carnation) | SoALs |
| Silver Refiners of America | SoALs |
| Silveria Billing Services LLC | SoALs |
| Silverleaves Nursing Home | SoALs |

| | |
|---|---|
| SIMC | SoALs |
| Simmons, Joe | SoALs |
| Simmons, Norma | SoALs |
| Simmons, R.L. | SoALs |
| Simon, Bernice | SoALs |
| Simon, Clem | SoALs |
| Simon, Isaiah | SoALs |
| Simon, Odies | SoALs |
| Simon, R.E. | SoALs |
| Simon, Travis | SoALs |
| Sims, Marilyn Alexander | SoALs |
| Sinclair & Valentine | SoALs |
| Slater Controls Inc. | SoALs |
| Sloan Delivery Service Inc. | SoALs |
| Slone, Rosemary | SoALs |
| Smiley Lawn Care | SoALs |
| Smith County Emergency Services District #02 (TX) | SoALs |
| Smith International | SoALs |
| Smith Jones Inc. | SoALs |
| Smith Oil Co. | SoALs |
| Smith Pump Co. Inc. | SoALs |
| Smith Welch Memorial Library | SoALs |
| Smith, Amy | SoALs |
| Smith, Brad | SoALs |
| Smith, Charrla | SoALs |
| Smith, Gladys Lillian | SoALs |
| Smith, H.M. | SoALs |
| Smith, J.W. | SoALs |
| Smith, James W. | SoALs |
| Smith, Lonnie | SoALs |
| Smith, Marilyn Ann | SoALs |
| Smith, Mary Dell | SoALs |
| Smith, Nora Mae | SoALs |
| Smith, Paul | SoALs |
| Smith, Ruby Barrow | SoALs |
| Smith, Russell | SoALs |
| Smith, Stephen | SoALs |
| Smith, W.J. | SoALs |
| Smith, Willie Mae | SoALs |
| Smith-Jones Inc. | SoALs |
| Smolinsky, Kristine | SoALs |
| Snellings, Joe T. | SoALs |
| Snellings, Penny | SoALs |
| SNK GP Alborda LP | SoALs |
| Snow Coils | SoALs |
| Snow, Matthew Allen | SoALs |
| Soape, R. | SoALs |
| Software Engineering of America Inc. | SoALs |
| Soileau, Marvin | SoALs |
| Soileau, Rowana Starr | SoALs |
| Solomon Corp. | SoALs |
| Solvents & Chemicals Inc. | SoALs |
| Somp Cottages LLC | SoALs |
| Sor Inc. | SoALs |
| Source One Supply Inc. | SoALs |

| | |
|---|---|
| South Carolina Electric & Gas | SoALs |
| South Coast Products | SoALs |
| South Pointe Apartments | SoALs |
| Southern Bulk Solvents | SoALs |
| Southern Graphic Systems Inc. | SoALs |
| Southern Gulf | SoALs |
| Southern Oaks Housing LP | SoALs |
| Southern Plastic | SoALs |
| Southern Scrap & Metal Co. Inc. | SoALs |
| Southers, Stanley R. | SoALs |
| Southland Co. | SoALs |
| Southwest Disposal | SoALs |
| Southwest Galvanizing | SoALs |
| Southwest Geoscience | SoALs |
| Southwest Meter & Supply Co. | SoALs |
| Southwest Ocean Services Inc. | SoALs |
| Southwest Office Systems Inc. | SoALs |
| Southwest Trucking | SoALs |
| Southwestern Barge & Fleet Service | SoALs |
| Southwestern Drug Corp. | SoALs |
| Southwestern Electric Power Co. (Swepco) | SoALs |
| Southwestern Plating Co. Inc., The | SoALs |
| Sox, Bryan | SoALs |
| Spanish Master | SoALs |
| Sparkletts & Sierra Springs | SoALs |
| Spears, Delila | SoALs |
| Special Delivery Service Inc. | SoALs |
| Specialty Oil | SoALs |
| Specialty Sand Co. | SoALs |
| Specified Properties KLI LP | SoALs |
| Spectronics | SoALs |
| Speed Commerce | SoALs |
| Speer, Betty | SoALs |
| Speer, Ceylon C. | SoALs |
| Spencer, Alex L., Sr. | SoALs |
| Spencer, Robert B., Jr | SoALs |
| Sphar, Diana | SoALs |
| Spitzenberger, Marie | SoALs |
| Spohr, Susan J. Clements | SoALs |
| Sprague Electric | SoALs |
| Sprayberry, Ricky Lynn | SoALs |
| Spraying Systems Co. | SoALs |
| Spring-Clean Inc. | SoALs |
| Sprinkle, Phillip R. | SoALs |
| SPRM Killeen Phase II LP | SoALs |
| Sprouse, James | SoALs |
| Squires, Ineze | SoALs |
| St. Charles Apartments | SoALs |
| St. Gabriel Contractors | SoALs |
| St. Louis Southwestern Railway Co. | SoALs |
| St. Regis Paper Co. | SoALs |
| Stablein, Jodi L. | SoALs |
| Stacha, William R. | SoALs |
| Stafford, Deborah | SoALs |
| Stan Trans Inc. | SoALs |
| Standard Coffee Service | SoALs |

| | |
|---|---|
| Standard Environmental Products Co. Inc. | SoALs |
| Standard Fruit & Steamship Co. | SoALs |
| Standard Iron & Metal | SoALs |
| Standard, Carl | SoALs |
| Standard, Grace | SoALs |
| Stanley Proto Industrial Tools | SoALs |
| Stanley Works, The | SoALs |
| Stantrans Inc. | SoALs |
| Star Solvents | SoALs |
| Stasila, Marilyn Doggett | SoALs |
| Steagall Oil Co. of Texas | SoALs |
| Steckler, Sanford | SoALs |
| Steeldip Galvanizing Co. Inc. | SoALs |
| Stegall, Shelby Jean | SoALs |
| Steger Energy Corp. | SoALs |
| Stem Family LP | SoALs |
| Stemco Inc. | SoALs |
| Stephens, Carlton | SoALs |
| Sternberg, Emile | SoALs |
| Steve Moody Micro Services LLC | SoALs |
| Stevens, Margaret Ann | SoALs |
| Steve's Battery Service | SoALs |
| Steward, Jonnie E. | SoALs |
| Steward, Roger David | SoALs |
| Stewart & Stevenson Services | SoALs |
| Stewart, Robert G. | SoALs |
| Stewart, W. | SoALs |
| Stewart, W.M. | SoALs |
| Stokes, Carolyn Jean Engle | SoALs |
| Stone Creek Apartments | SoALs |
| Stoneleight on Kenswic | SoALs |
| Stoneman, Larry | SoALs |
| Storer Services | SoALs |
| Stosberg, Kermit | SoALs |
| Strange, William D., Jr. | SoALs |
| Strickland, Dessie | SoALs |
| Stringer Oil Field Services | SoALs |
| Stroh Brewery | SoALs |
| Struck, Birdie Mae | SoALs |
| Studivant, Paul | SoALs |
| Sturgis Iron & Metal Co. Inc. | SoALs |
| Suggs, Joyce Cordray | SoALs |
| Sullivan Transfer & Storage | SoALs |
| Sun Exploration & Production Co. | SoALs |
| Sunbelt Chemicals Inc. | SoALs |
| Sunbelt Industrial Services | SoALs |
| Sunoco Inc. | SoALs |
| Sunseri, Matthew W. | SoALs |
| Suntrac Services Inc. | SoALs |
| Superbolt Inc. | SoALs |
| Superior Fleet Service Inc. | SoALs |
| SupplyPro Inc. | SoALs |
| Sure Flow Equipment Inc. | SoALs |
| Susan Crane Inc. | SoALs |
| Suttles Truck Leasing Inc. | SoALs |
| Sutton Terminal Warehouse Inc. | SoALs |

| | |
|---|---|
| Swagelok West Texas | SoALs |
| SWG Consultants Inc. | SoALs |
| Swingle, Tracy | SoALs |
| Swinney, Leona | SoALs |
| Swinney, Victor | SoALs |
| Symmetricom | SoALs |
| Syngenta Crop Protection | SoALs |
| Syntech Chemicals Inc. | SoALs |
| System Energy Resources Inc. | SoALs |
| System Media Plant | SoALs |
| T&M Industrial Services | SoALs |
| T&M Mercantile Properties | SoALs |
| T.H. Agriculture & Nutrition Co. Inc. | SoALs |
| Taber Estes | SoALs |
| Tabwell Services | SoALs |
| Tacticle Guild of Wordsmiths | SoALs |
| TAEH Inc. | SoALs |
| Talbot Waste Oil | SoALs |
| Tallant, Jeanette Davis | SoALs |
| Talley Chemical & Supply | SoALs |
| Tanner, Mark E. | SoALs |
| Tarleton State University ROTC | SoALs |
| Tarrant County - Forest Grove | SoALs |
| Tarrant County Public Health Lab | SoALs |
| Tatom, Susan Jean Colley | SoALs |
| Taube, Christine | SoALs |
| Taube, Edward | SoALs |
| Taube, Ruben Warren | SoALs |
| Tax 2000 | SoALs |
| Taylor Iron-Machine Works Inc. | SoALs |
| Taylor Mosely Joyner | SoALs |
| Taylor Technologies Inc. | SoALs |
| Taylor, Dorothy M. | SoALs |
| Taylor, Earl Dean | SoALs |
| Taylor, Joyce D. | SoALs |
| Taylor, Rayford | SoALs |
| Taylor, Rayford | SoALs |
| Taylor, Wesley | SoALs |
| Taylor,Ora | SoALs |
| Teague Chronicle The | SoALs |
| TEC | SoALs |
| Teccor Electronics | SoALs |
| Teccor Electronics Inc. | SoALs |
| Technology Lubricants Corp. | SoALs |
| Techway Services Inc. | SoALs |
| TEi-Struthers Wells | SoALs |
| Tejada, Michael | SoALs |
| Tejas Mobile Air | SoALs |
| Tektronix Inc. | SoALs |
| Teledyne Analytical Instruments | SoALs |
| Teledyne Continental Motors, Aircraft Products Division | SoALs |
| Teledyne Geotech | SoALs |
| Teledyne Instruments Inc. | SoALs |
| Temperature Measurement Systems | SoALs |
| Tenneco Chemical Co. | SoALs |

| | |
|---|---|
| Tenneco Oil Co. | SoALs |
| Tenneco Polymers Inc. | SoALs |
| Tennessee Gas Pipeline Co. | SoALs |
| Terix Computer Service | SoALs |
| Terminix Processing Center | SoALs |
| Terrell, Daphne Williams | SoALs |
| Terry, Charles | SoALs |
| Terry, Mark | SoALs |
| Tesoro Corp. | SoALs |
| Tex Tin Corp. | SoALs |
| Texaco Inc. | SoALs |
| Texas A & M University System, The | SoALs |
| Texas A&M Engineering Experiment | SoALs |
| Texas Alkyls Inc. | SoALs |
| Texas American Petrochemicals Inc. | SoALs |
| Texas Association of Appraisal Districts | SoALs |
| Texas Bay Plantation House LP | SoALs |
| Texas Bearings Inc. | SoALs |
| Texas City Refining | SoALs |
| Texas City, City of (TX) | SoALs |
| Texas Country Music Hall of Fame | SoALs |
| Texas Department of Aging & Disability Services, State of | SoALs |
| Texas Department of Agriculture | SoALs |
| Texas Department of Motor Vehicles | SoALs |
| Texas Department of Public Safety | SoALs |
| Texas Department of Transportation | SoALs |
| Texas Document Solutions | SoALs |
| Texas Eastern Transmission Corp. | SoALs |
| Texas Eco Services Inc. | SoALs |
| Texas Electricity Ratings | SoALs |
| Texas Excavation Safety System Inc. | SoALs |
| Texas Gas | SoALs |
| Texas Hide & Metal Co. | SoALs |
| Texas Inter-Faith Housing Corp | SoALs |
| Texas Lyceumm The | SoALs |
| Texas Mill Supply Inc. | SoALs |
| Texas Nameplate Co. Inc. | SoALs |
| Texas Natural Resource Conservation | SoALs |
| Texas Pointe Royale Apartments | SoALs |
| Texas Power Consultants | SoALs |
| Texas Public Utility Commission, State of | SoALs |
| Texas Quality Products Inc. | SoALs |
| Texas Railroad Commission, State of | SoALs |
| Texas Railway Car Corp. | SoALs |
| Texas Refinery Corp | SoALs |
| Texas Secretary of State | SoALs |
| Texas Solvents & Chemicals Co. | SoALs |
| Texas Star Cafe & Catering | SoALs |
| Texas Steel & Wire Corp. | SoALs |
| Texas Texture Paint | SoALs |
| Texas Texture Paint Co. | SoALs |
| Texas Utilities Generating Co. (TUGCO) | SoALs |
| Texas Utilities Services Inc. | SoALs |
| Texen Power Co. LLC | SoALs |
| Tex-La Electric Coop. of Texas Inc. | SoALs |

| | |
|---|---|
| TFS Energy Solutions LLC | SoALs |
| Thacker, Georgia Jean | SoALs |
| Thermal Specialties Technology Inc. | SoALs |
| Thermo Eberline LLC | SoALs |
| Thinkhaus Creative | SoALs |
| Thomas Jacobsen | SoALs |
| Thomas Williams | SoALs |
| Thomas, Anthony G. | SoALs |
| Thomas, Carilione | SoALs |
| Thomas, Gine | SoALs |
| Thomas, Joe Keith | SoALs |
| Thomas, Keith A. | SoALs |
| Thomas, Oliver D. | SoALs |
| Thomas, Peter | SoALs |
| Thomas, Shirley | SoALs |
| Thompson Can Co. | SoALs |
| Thompson, B. | SoALs |
| Thompson, Flora | SoALs |
| Thompson, H.J., Jr. | SoALs |
| Thompson, Jake | SoALs |
| Thompson, James Trivett | SoALs |
| Thompson, Molly | SoALs |
| Thompson, Perry | SoALs |
| Thompson, Von | SoALs |
| Thompson-Hayward Chemical Co. | SoALs |
| Thornton, Nelda Jean | SoALs |
| THP PM Group LLC | SoALs |
| Throckmorton, Verlie | SoALs |
| Thurman, Queena Ray | SoALs |
| Thuron | SoALs |
| Thuron Industries Inc. | SoALs |
| Thyrotek | SoALs |
| Tidy Aire Inc. | SoALs |
| Tillison, Sammy | SoALs |
| Tillman, Curtis C. | SoALs |
| Timber Ridge Apartments | SoALs |
| Timber Ridge Housing II Ltd. | SoALs |
| Timber Ridge Housing Ltd. | SoALs |
| Timber Run LP | SoALs |
| Timberline Forest Apartments | SoALs |
| Timberline Forest Apartments | SoALs |
| Time Traders Inc. | SoALs |
| Tinkham, Peter | SoALs |
| Tioga Pipe Supply Co. Inc. | SoALs |
| Tipps, Draper | SoALs |
| Tipps, Lestene | SoALs |
| Tipps, Mack D. | SoALs |
| Tipton, Randy M. | SoALs |
| Todd Shipyard Corp. | SoALs |
| Tom Narum Construction | SoALs |
| Toners, Truty | SoALs |
| Tony Jones Inc. | SoALs |
| Tood, Gerald | SoALs |
| Total Lubrication Management | SoALs |
| Total Petroleum | SoALs |
| Tower Oil Co. | SoALs |

| | |
|---|---|
| Town Oaks Apartments LP | SoALs |
| Trailmaster Tanks Inc. | SoALs |
| Trails at Rock Creek | SoALs |
| Trails Rock Creek Holdings LP | SoALs |
| Transbas Inc. | SoALs |
| Transco Exploration Co. | SoALs |
| Transcold Express | SoALs |
| Transcontinental Gas Pipe Line Corp. | SoALs |
| TRCA | SoALs |
| Trejo, Donna F. | SoALs |
| Trejo, Miguel A. | SoALs |
| Tri Century Management Solutions Inc. | SoALs |
| Tri Tool Inc. | SoALs |
| Triangle Wire & Cable Inc. | SoALs |
| Trimac Bulk Transportation Inc. | SoALs |
| Trimac Transportation | SoALs |
| Trimble, Wilmer Forrest, Jr. | SoALs |
| Trinity Development Joint Venture | SoALs |
| Triple 5 Industries | SoALs |
| Triple D Pump Co. Inc. | SoALs |
| Triple P Lawn Service | SoALs |
| Tristem | SoALs |
| Trojacek, Darrell W. | SoALs |
| Trojacek, Staci L. | SoALs |
| Truck Harbor Inc. | SoALs |
| Truck Stops of America | SoALs |
| Truck/Trailer Equipment | SoALs |
| Truett Laboratories | SoALs |
| Truett, Larry | SoALs |
| Trumbull Asphalt | SoALs |
| Trunkline Gas Co. | SoALs |
| TRW Inc. | SoALs |
| TRW Mission Manufacturing Co. | SoALs |
| Tulloh, Brian | SoALs |
| Tuneup Masters | SoALs |
| Turner, Daniel | SoALs |
| Turner, Donetta | SoALs |
| Turner, Georgia | SoALs |
| Turner, Sylvia A. | SoALs |
| Turney, Sharon | SoALs |
| Turpin, Robert L. | SoALs |
| Tuthill, Frederick J. | SoALs |
| Tuthill, John R. | SoALs |
| Tuthill, Margene | SoALs |
| Twin City Iron & Metal Co. Inc. | SoALs |
| Twin City Transmission | SoALs |
| TWR Lighting Inc. | SoALs |
| TX Brook Apartments LP | SoALs |
| TX Kirnwood Apartments LP | SoALs |
| TX Melody Apartments LP | SoALs |
| Tyco Valves & Controls | SoALs |
| Type K Damper Drives | SoALs |
| Underwood, Max B. | SoALs |
| Unibus Division of Powell Delta | SoALs |
| Uniloc | SoALs |
| Unimeasure Inc. | SoALs |

| | |
|---|---|
| Union Tank Car Co. | SoALs |
| Unisys Corp. | SoALs |
| Unitank Terminal Services | SoALs |
| United Auto Disposal | SoALs |
| United Cooperative Services | SoALs |
| United Express | SoALs |
| United Galvanizing Inc. | SoALs |
| United Gas Pipeline Co. | SoALs |
| United Inns | SoALs |
| United Metal Recyclers | SoALs |
| United Parcel Service Inc. | SoALs |
| United Servo Hydraulics Inc. | SoALs |
| United States Brass Corp. | SoALs |
| United States Plastic Corp. | SoALs |
| United Texas Transmission Co. | SoALs |
| Unitek Environmental Services Inc. | SoALs |
| Univar | SoALs |
| Universal Blueprint Paper Co. | SoALs |
| Universal Manufacturing Co. | SoALs |
| University of Tennessee, The | SoALs |
| University of Texas - Systems | SoALs |
| Unverzagt, Andrew | SoALs |
| Upjohn Co. | SoALs |
| US Air Force | SoALs |
| US Bank Rail Car | SoALs |
| US Brass | SoALs |
| US Coast Guard | SoALs |
| US Corps of Engineers | SoALs |
| US Department of Justice | SoALs |
| US Department of The Army | SoALs |
| US Drug Enforcement Administration | SoALs |
| US Drug Enforcement Agency | SoALs |
| US Envelope | SoALs |
| US Industrial Chemical Co. | SoALs |
| US Industries (Axelson) | SoALs |
| US Postal Service | SoALs |
| US Red Hancock Inc. | SoALs |
| US Silica Co. | SoALs |
| US Underwater Services LLC | SoALs |
| USAF | SoALs |
| Utegration | SoALs |
| Utex Industries Inc. | SoALs |
| Utilities Analyses LLC | SoALs |
| Vac-Hyd Processing Corp. | SoALs |
| Vacker, Panda Lynn Turner | SoALs |
| Val Cap Marine Services | SoALs |
| Valence Electron LLC | SoALs |
| Valley Faucet Co. | SoALs |
| Valley Solvent Co. | SoALs |
| Valley Steel Products | SoALs |
| Valspar Corp., The | SoALs |
| Van Der Horst Corp. of America | SoALs |
| Van Der Horst USA. Corp. | SoALs |
| Van Waters & Rogers Inc. | SoALs |
| Vanguard Vacuum Trucks | SoALs |
| Vansickle, O.B., "Oscar" | SoALs |

| | |
|---|---|
| Varco | SoALs |
| Varel Manufacturing Co. | SoALs |
| Varnado, O.A. | SoALs |
| Varo Semiconductor Inc. | SoALs |
| Vaseleck, Brian | SoALs |
| Vaseleck, Sabrina | SoALs |
| Vasquez, David | SoALs |
| Velsicol Chemical Corp. | SoALs |
| Veranda @ Twin Oaks Apartment Homes, The | SoALs |
| Verifications Inc. | SoALs |
| Veritext | SoALs |
| Verizon | SoALs |
| Verizon Business | SoALs |
| Verizon Southwest | SoALs |
| Vestalia LLC | SoALs |
| Vicksburg Refinery | SoALs |
| Victor Cornelius Inc. | SoALs |
| Victor Equipment Co. | SoALs |
| Victoria Mechanical Services Inc. | SoALs |
| Villa Del Rio Ltd. | SoALs |
| Village Key Apartments | SoALs |
| Village of Hawks Creek Apartments | SoALs |
| Village of Johnson Creek Apartments | SoALs |
| Villas of Oak Hill | SoALs |
| Villas of Remond Apartments | SoALs |
| Villas on Callaway Creek | SoALs |
| Villegas, Feliciano | SoALs |
| Vinson Process Controls | SoALs |
| Vinton, Gary D. | SoALs |
| Vision & Healing Ministries | SoALs |
| Vogelsang, William | SoALs |
| VoiceLog | SoALs |
| Voith Turbo Inc. | SoALs |
| Volian Enterprises Inc. | SoALs |
| Volvo Rents 139 | SoALs |
| Von Gardner, Larry | SoALs |
| Vopak North America Inc. | SoALs |
| Vorwerk, D.W. | SoALs |
| Vought Corp. | SoALs |
| Vu, Xuan | SoALs |
| VWR International LLC | SoALs |
| W.J. Barney & Connecticut Insurance Guarantee Association | SoALs |
| W.R. Grace & Co. | SoALs |
| W.R. Grace & Co. Conn. | SoALs |
| W.R. Grace Co. | SoALs |
| W.S. Red Hancock Inc. | SoALs |
| Waco Carbonic Co Leasing | SoALs |
| Waco Carbonic Co. Inc. | SoALs |
| Wade, Minnie Lee | SoALs |
| Waffle House | SoALs |
| Wagner, Galen F. | SoALs |
| Wahle, Sheryl Lynn | SoALs |
| Walker, Betty Jean | SoALs |
| Walker, Roger | SoALs |
| Wallace, Carl P., Jr. | SoALs |

| | |
|---|---|
| Wallace, David B. | SoALs |
| Wallace, Ruth | SoALs |
| Walsh Timber Co. | SoALs |
| Walter, Jo Ann | SoALs |
| Walther, Melvin | SoALs |
| Walton, Kathryn | SoALs |
| Walton, Royce | SoALs |
| Warren, Marilyn K. | SoALs |
| Warren, Marilyn Katherine | SoALs |
| Warrington Homes LLC | SoALs |
| Warsham, John C. | SoALs |
| Washington, Mildred | SoALs |
| Wasilewski, Susan E. | SoALs |
| Waste Management of Fort Worth | SoALs |
| Waste Oil Collectors Inc. | SoALs |
| Wastewater Solutions | SoALs |
| Watkins, Ruth | SoALs |
| Watsco Sales & Service | SoALs |
| Watson, Allene C. | SoALs |
| Watson, David H. | SoALs |
| Watson, Edward L. | SoALs |
| Watson, L.A. | SoALs |
| Watson, Mammie R. | SoALs |
| Watson, Sidney | SoALs |
| Waveland Wastewater Management District | SoALs |
| WC Supply Co. Inc. | SoALs |
| WCR Inc. | SoALs |
| Weatherford Aerospace Inc. | SoALs |
| Weatherford US Inc. | SoALs |
| Weatherford US LP | SoALs |
| Weatherford, Bobby | SoALs |
| Weatherford, Sabrina | SoALs |
| Weathersbee, Barbara J. | SoALs |
| Weaver, Adele | SoALs |
| Weaver, Ellen T. | SoALs |
| Weaver, Louis | SoALs |
| Weaver, Phillip | SoALs |
| Webb, Affie | SoALs |
| Weben Industries Inc. | SoALs |
| WebSitePulse | SoALs |
| Webster, City of (TX) | SoALs |
| Weiland, Chester C. | SoALs |
| Weingarten Weather Consulting | SoALs |
| Weiser, Jeffrey M. | SoALs |
| Welch, Mark | SoALs |
| Weldon, Jack | SoALs |
| Weldstar Co. | SoALs |
| Wells Fargo Rail Car | SoALs |
| Wells, James | SoALs |
| Well-Vac | SoALs |
| West, Jerry A. | SoALs |
| Western Chemical International | SoALs |
| Western Electric Co. Inc. | SoALs |
| Western Geophysical Co. | SoALs |
| Western Marketing Inc. | SoALs |
| Western Specialty Coatings Co. | SoALs |

| | |
|---|---|
| Western Union Corp. | SoALs |
| Westgate Complex LLC | SoALs |
| Westgate Park Apartments | SoALs |
| Westinghouse Motor Co. | SoALs |
| Westland Oil | SoALs |
| Westvaco | SoALs |
| Westwood Residential | SoALs |
| Weyerhaeuser NR Co. | SoALs |
| Whispering Pines Apartments LLC | SoALs |
| Whitaker, Archie Mae | SoALs |
| White Chemical International | SoALs |
| White Septic Tank Co. | SoALs |
| White, Donald M. | SoALs |
| White, Joy | SoALs |
| White, Joy Fenton | SoALs |
| White, Kenneth | SoALs |
| White, Richard | SoALs |
| Whitehurst, Margery | SoALs |
| Whitney Smith Co. | SoALs |
| Whitt, Lloyd | SoALs |
| Wicker, Linda Kay | SoALs |
| Wiggs, Brett | SoALs |
| Wilber, Bonnie | SoALs |
| Wilder, C. | SoALs |
| Wilder, J.W. | SoALs |
| Wildwood Branch | SoALs |
| Wildwood Branch Townhomes LP | SoALs |
| Wiley Sanders Tank Lines Inc. | SoALs |
| Wilhite, George | SoALs |
| Wilhite, Lillian | SoALs |
| Wilhite, Mike | SoALs |
| Wilkerson, Sally | SoALs |
| Wilkerson, Walter | SoALs |
| Wilkinson, Correatta | SoALs |
| Williams Janitorial | SoALs |
| Williams Products Inc. | SoALs |
| Williams, Bronice Barron | SoALs |
| Williams, Cora Bell | SoALs |
| Williams, Darlene F. | SoALs |
| Williams, Donna | SoALs |
| Williams, Elizabeth V. | SoALs |
| Williams, Emma Jane | SoALs |
| Williams, John E. | SoALs |
| Williams, Justin | SoALs |
| Williams, Keith R. | SoALs |
| Williams, Michael | SoALs |
| Williams, Paula | SoALs |
| Williams, Ronnie | SoALs |
| Williams, Ruby Jean | SoALs |
| Williams, Steve | SoALs |
| Williams, Tommy Gene | SoALs |
| Williams, Wendell Woodrow | SoALs |
| Williamson, Charles M. | SoALs |
| Willis, Cathy A. | SoALs |
| Wil-Ron Manufacturing Corp. | SoALs |
| Wilson Co. | SoALs |

| | | |
|---|---|---|
| Wilson Engraving Co. Inc. | | SoALs |
| Wilson, Patricia A. | | SoALs |
| Wilson, Virginia Parish | | SoALs |
| Wimberley, Charles E. | | SoALs |
| Winchester Industries Inc. | | SoALs |
| Windsor Plantation LP | | SoALs |
| Windsor, Paul | | SoALs |
| Winonics Inc. | | SoALs |
| Winston Refining | | SoALs |
| Winston, Lisa | | SoALs |
| Wise, Versie | | SoALs |
| Wistrand, Richard | | SoALs |
| Witco Chemical Co. | | SoALs |
| Witco Corp. | | SoALs |
| WJ CPR & First Aid | | SoALs |
| Wofford, Loyd Don | | SoALs |
| Wolfgang, Jams | | SoALs |
| Wollitz, Charles | | SoALs |
| Womble Co. Inc. | | SoALs |
| Wood Family Trust | | SoALs |
| Wood Group Power Plant Services Inc. | | SoALs |
| Wood, Andrea L. | | SoALs |
| Wood, Krystal | | SoALs |
| Wood, Mark | | SoALs |
| Wood, Mike | | SoALs |
| Wood, Pam | | SoALs |
| Wood, William Franklin | | SoALs |
| Woodall, Donald | | SoALs |
| Woodedge | | SoALs |
| Woodland Ridge | | SoALs |
| Woodson Lumber | | SoALs |
| Woodson Lumber Co. | | SoALs |
| Woodson Lumber Co. of Lexington | | SoALs |
| Woodwind Apartments | | SoALs |
| Wooley Tool Co. | | SoALs |
| Workplace Solutions | | SoALs |
| Worsham, Ola | | SoALs |
| Worthington Point | | SoALs |
| Worthington, The | | SoALs |
| Wray Ford | | SoALs |
| WRH Sage Pointe Ltd. | | SoALs |
| Wright Chemical Corp. | | SoALs |
| Wright, Adriene J. | | SoALs |
| Wright, Andrew | | SoALs |
| Wright, Beatrice | | SoALs |
| Wright, Billy Ray, Deceased | | SoALs |
| Wright, C.J. | | SoALs |
| Wright, Cleo M | | SoALs |
| Wright, Deloras Ann Sanders | | SoALs |
| Wright, Dorothy | | SoALs |
| Wright, Eddie | | SoALs |
| Wright, J.D. | | SoALs |
| Wright, James | | SoALs |
| Wright, John | | SoALs |
| Wright, Joyce | | SoALs |
| Wright, L.D., Jr | | SoALs |

| | |
|---|---|
| Wright, Mary | SoALs |
| Wright, Patricia | SoALs |
| Wright, Roscoe | SoALs |
| Wright, Sandra Richardson | SoALs |
| Wright, Vonda Lou | SoALs |
| Wrigley, Daniel | SoALs |
| Wrigley, Rachel | SoALs |
| Wyatt Industries | SoALs |
| Wylie, James E. | SoALs |
| Xerox Corp. | SoALs |
| XL Oil & Chemical Inc. | SoALs |
| Yarbrough, James | SoALs |
| Yarbrough, Kaycee | SoALs |
| Yellow Freight Lines | SoALs |
| Yellowfin Energy Consulting LLC | SoALs |
| YMCA Turkey Trot | SoALs |
| Yohn, Steve K. | SoALs |
| Young County Butane Co. | SoALs |
| Youth Athletic Basketball Assoc | SoALs |
| YRC Inc. | SoALs |
| Zafar, Kay-Khosro | SoALs |
| Zainfeld, Stanley | SoALs |
| Zamorsky, Willie S. | SoALs |
| Zapata Gulf Marine | SoALs |
| Zee Medical Service Co | SoALs |
| Zemanek, Victor | SoALs |
| Zeneca Inc. | SoALs |
| Zimmer Inc. | SoALs |
| Zimmite Corp. | SoALs |
| Ziola, Judy E. Coursey | SoALs |
| Zoecon Corp. | SoALs |
| Zureich, Herbert | SoALs |
| Zurnpex Inc. | SoALs |
| Zweiacker, Paul | SoALs |
| 2H Transport | SoALs |
| 2R Environmental Systems LLC | SoALs |
| 3 Degrees | SoALs |
| 4B Components Ltd. | SoALs |
| A All Animal Control | SoALs |
| A&M Farm Supply | SoALs |
| A.E. Bruggemann & Co. Inc. | SoALs |
| A2 Research | SoALs |
| AAA Cooper Transportation | SoALs |
| AB Erwin Welding | SoALs |
| Abbott, Emmett A. | SoALs |
| Abbott, Grayson | SoALs |
| ABN Amro Bank NV | SoALs |
| ABQ Energy Group Ltd. | SoALs |
| Abraham, Sam | SoALs |
| Abrams, Gregory S. | SoALs |
| Abron, Misty | SoALs |
| Abron, Triston | SoALs |
| Abston, Curtis | SoALs |
| Abston, Margaret | SoALs |
| Accudata Systems Inc. | SoALs |
| Ace Locksmith Service | SoALs |

| | |
|---|---|
| ACF Tarp & Awning Inc. | SoALs |
| Acker, Tracy | SoALs |
| Acme Packet Inc. | SoALs |
| Acopian Technical Co. | SoALs |
| Acumen Learning LLC | SoALs |
| Adam, Marilyn W. | SoALs |
| Adams Oil Co. | SoALs |
| Adams, Ben L. | SoALs |
| Adams, Bettie J. | SoALs |
| Adams, Chrystalyn | SoALs |
| Adams, Edith | SoALs |
| Adams, Fae Z. | SoALs |
| Adams, Frances Powell | SoALs |
| Adams, James V. | SoALs |
| Adams, Jimmy T. | SoALs |
| Adams, Joe Edward, Jr. | SoALs |
| Adams, Keith | SoALs |
| Adams, Linda Lee | SoALs |
| Adams, Marge | SoALs |
| Adams, Sarah E. | SoALs |
| Adams, William S. | SoALs |
| Adamson, John N. | SoALs |
| Adamson, Sammy | SoALs |
| Adamson, William L. | SoALs |
| Adcock, Leroy | SoALs |
| Adcock, Louise B. | SoALs |
| Adelle W Mims Testementary Trust | SoALs |
| Adkins, Annette | SoALs |
| ADP Taxware Division of ADP Inc. | SoALs |
| Advantage Document Destruction | SoALs |
| Aechternacht, Frances | SoALs |
| Aerofin Corp. | SoALs |
| Aerotek Energy Services Inc. | SoALs |
| AES Ironwood LLC | SoALs |
| AES Southland LLC | SoALs |
| AFA Investment Inc. Trust Account | SoALs |
| Agan, Roxie | SoALs |
| Agan, William B. | SoALs |
| Aggreko Texas LP | SoALs |
| AG-Power | SoALs |
| AGR Group LLC | SoALs |
| AHA Process Inc. | SoALs |
| Ahaan Partners LLC | SoALs |
| Ainsworth, Billy | SoALs |
| Air Sampling Associates Inc. | SoALs |
| Airrite Air Conditioning Co. Inc. | SoALs |
| Airrosti Rehab Centers LLC | SoALs |
| Airways Freight Corp. | SoALs |
| Akins, Durwin Bain | SoALs |
| Akins, Gettis M. | SoALs |
| Alcatel-Lucent | SoALs |
| Alere Wellbeing Inc. | SoALs |
| Alexander, Buster Owens | SoALs |
| Alexander, Dorothy | SoALs |
| Alexander, Earl W. | SoALs |
| Alexander, Edmon Earl | SoALs |

| | |
|---|---|
| Alexander, John L. | SoALs |
| Alexander, Marsha | SoALs |
| Alexander, Misty | SoALs |
| Alexander, Shirley | SoALs |
| Alexander, Shirley Ann | SoALs |
| Alford Investments | SoALs |
| Alford, E.B. | SoALs |
| Alford, Jess B., Jr. | SoALs |
| Alford, Lucille Rayford | SoALs |
| Alford, Mary Frances | SoALs |
| Alford, Mary Frances Engle | SoALs |
| Alford, R.O. | SoALs |
| Alison Control Inc. | SoALs |
| Allegro Development Corp. | SoALs |
| Allen, Alice Wright | SoALs |
| Allen, Alma Fay | SoALs |
| Allen, Bob | SoALs |
| Allen, Henry (Deceased) | SoALs |
| Allen, James C. | SoALs |
| Allen, Lear T. | SoALs |
| Allen, May | SoALs |
| Allen, Nellie | SoALs |
| Allen, Paul Silas, Jr. | SoALs |
| Allen, Rosetta | SoALs |
| Allen, Viola R. | SoALs |
| Allen-Sherman-Hoff | SoALs |
| Alliance Geotechnical Group of Austin | SoALs |
| Allied Energy Resources Corp. | SoALs |
| Allied Environmental Solutions Inc. | SoALs |
| Allison, Wilma | SoALs |
| Allred, James Preston | SoALs |
| Allred, Johnny Lynn | SoALs |
| Alltex Coring & Sawing LLC | SoALs |
| Alltex Pipe & Supply Inc. | SoALs |
| Allums, Aubrey | SoALs |
| Allums, Bobby | SoALs |
| Allums, Garl Dee Harris | SoALs |
| Allums, Lori Lewis | SoALs |
| Allums, Virginia | SoALs |
| Allums, Virginia Allred | SoALs |
| Alma Baton Trust | SoALs |
| ALN & ALN Apartment Data | SoALs |
| ALN Apartment Data Inc. | SoALs |
| Alonti | SoALs |
| Alsbridge Inc. | SoALs |
| Alstom Esca | SoALs |
| Alstom Inc. | SoALs |
| Alston Environmental Co. Inc. | SoALs |
| Alston Equipment Co. | SoALs |
| Alston, Douglas L., Jr. | SoALs |
| Alston, Douglas, Sr. | SoALs |
| Alston, Kathy | SoALs |
| Alston, Mark | SoALs |
| Alston, Sophie Weaver | SoALs |
| Alsup, Daniel M. | SoALs |
| Alsup, John K. | SoALs |

| | |
|---|---|
| Alsup, Kelly J. | SoALs |
| Altair Co. | SoALs |
| Amber, Kay | SoALs |
| Ambre Energy Ltd. | SoALs |
| Ameren Missouri | SoALs |
| Ameren UE | SoALs |
| Amerenue | SoALs |
| American Campaign Signs | SoALs |
| American Cancer Society Inc. | SoALs |
| American Electric Power Service Corp. | SoALs |
| American Energy Corp. Inc. | SoALs |
| American Equipment Co. Inc. | SoALs |
| American Gas Marketing Inc. | SoALs |
| American Institute of CPAs | SoALs |
| American Republic Insurance Co. | SoALs |
| American Residential Services LLC | SoALs |
| American Software Inc. | SoALs |
| Amerson, Donald R. | SoALs |
| Amerson, Doyle | SoALs |
| Amerson, Jerry | SoALs |
| Amerson, Jerry Ann | SoALs |
| Amerson, Rex | SoALs |
| Ames, Sherry L. | SoALs |
| Ametek Drexelbrook | SoALs |
| AMG-A Management Group Inc. | SoALs |
| Amheiser, Brett | SoALs |
| AMP-A Tyco Electronics Corp. | SoALs |
| AMS Consulting | SoALs |
| Anadarko Energy Services Co. | SoALs |
| Analysis & Measurement Corp. (AMS) | SoALs |
| Anatec International Inc. | SoALs |
| Anderson Chavet & Anderson Inc. | SoALs |
| Anderson, Billy Ray | SoALs |
| Anderson, Bobbie Ann | SoALs |
| Anderson, Boyza | SoALs |
| Anderson, Brenda | SoALs |
| Anderson, Brenda K. | SoALs |
| Anderson, Brenda Kay | SoALs |
| Anderson, Charles Glenn | SoALs |
| Anderson, Gary | SoALs |
| Anderson, Ghevonne Elizabeth | SoALs |
| Anderson, J.C., Jr. | SoALs |
| Anderson, Jon R. | SoALs |
| Anderson, Louie Lee | SoALs |
| Anderson, Marguerite | SoALs |
| Anderson, O.D. | SoALs |
| Anderson, Rose Marie | SoALs |
| Anderson, Rosetta | SoALs |
| Anderson, Thomas Wayne | SoALs |
| Anderson, Vernice E. III | SoALs |
| Anderson, Zella Ruth | SoALs |
| Andon Specialties | SoALs |
| Andres, Janis Lynn | SoALs |
| Angelina & Nacogdoches Counties Water Control & Improvement District | SoALs |
| ANP Funding I LLC | SoALs |

| | |
|---|---|
| Anrterburn, Lester S. | SoALs |
| Antero Resources I LP | SoALs |
| Anthony, Susan Stough | SoALs |
| Anton Paar | SoALs |
| Anton Paar USA Inc. | SoALs |
| Antonette, Virginia | SoALs |
| Aon Hewitt | SoALs |
| APNA Energy | SoALs |
| Apna Holdings LLC | SoALs |
| Apple | SoALs |
| Applegate, Eddie | SoALs |
| Applied Data Resources Inc. | SoALs |
| Applied Energy Co. | SoALs |
| Applied Security Technologies Inc. | SoALs |
| Approach Operating LLC | SoALs |
| Approva Corp. | SoALs |
| Aquilex Hydrochem Inc. | SoALs |
| Aramark Services Inc. | SoALs |
| Aranet Inc. | SoALs |
| Arbill | SoALs |
| Arbiter Systems | SoALs |
| Arch Energy Resources Inc. | SoALs |
| Archer, Clayton | SoALs |
| Archer, Irene | SoALs |
| Areva Solar Inc. | SoALs |
| Areva T&D Inc. | SoALs |
| Argus Services Corp. Inc. | SoALs |
| Arizona Public Service Co. | SoALs |
| Arledge, John C. | SoALs |
| Arledge, Ramona | SoALs |
| Armstrong, Bessie | SoALs |
| Armstrong, Judith Diana | SoALs |
| Arnett, Fred | SoALs |
| Arnette, Fred | SoALs |
| Arnn, Claudia Ann | SoALs |
| Arnold, Aline B. | SoALs |
| Arnold, Joel N. | SoALs |
| Arnold, R.M. | SoALs |
| Arnold, Robert M. | SoALs |
| Arouty, Heidi | SoALs |
| Arrow Electronics Inc. | SoALs |
| Arterburn, Mark | SoALs |
| Arterburn, Martin L. | SoALs |
| Ascend Marketing LLC | SoALs |
| Asco Equipment | SoALs |
| Ashby, Linda | SoALs |
| Ashby, Linda M. | SoALs |
| Ashley Automation & Technology Inc. | SoALs |
| Ashmore, Tim | SoALs |
| Atkins, Anita | SoALs |
| Atkins, James Robert | SoALs |
| Atkinson, Allen N. | SoALs |
| Atkinson, Sue | SoALs |
| Atlantic Group Inc., The | SoALs |
| Atlas Copco Industrial Compressors Inc. | SoALs |
| Atlas Elevator Inspection Service Inc. | SoALs |

| | |
|---|---|
| Atmos Energy Marketing LLC | SoALs |
| Atmos Pipeline - Texas | SoALs |
| Atmos Pipeline - Texas, a Division of Atmos Energy Corp. | SoALs |
| ATS Logistics Services Inc. | SoALs |
| ATTSI | SoALs |
| Attwood, Josie Bell | SoALs |
| Aultman, W.S. | SoALs |
| Austin, Jewel | SoALs |
| Austin, Stephen F. | SoALs |
| Auther, Lena Billingsly | SoALs |
| Automatic Door Systems | SoALs |
| Avepoint Inc. | SoALs |
| Avery, J.S. | SoALs |
| Avery, Margelene | SoALs |
| Avery, Margeline Penney | SoALs |
| Avila, Bonnie J. | SoALs |
| Avila, Jesse C. | SoALs |
| Avnet Inc. | SoALs |
| Awalt, Warren David | SoALs |
| Awtry, Loyd E. | SoALs |
| Axia Land Services LLC | SoALs |
| Axis Technologies | SoALs |
| Axure Software Solutions Inc. | SoALs |
| Ayala, Antonio | SoALs |
| Ayers, Jimmy | SoALs |
| Ayers, Joan Carol | SoALs |
| B&J Equipment Ltd. | SoALs |
| B.E. Barnes LP | SoALs |
| B.S. Tire | SoALs |
| Babcock & Wilcox Construction Co. Inc. | SoALs |
| Baggett, Joyce Waits | SoALs |
| Bagley, John Leon | SoALs |
| Bagley, Nelwyn Joyce | SoALs |
| Baiamonte, Terry E. | SoALs |
| Bailey, Dora | SoALs |
| Bailey, Margaret A. | SoALs |
| Baird, Trena Lefan | SoALs |
| Bak Services Inc. | SoALs |
| Baker Sign Co. | SoALs |
| Baker, Charles W. | SoALs |
| Baker, Dorothy | SoALs |
| Baker, Dorothy Morris | SoALs |
| Baker, John Furman | SoALs |
| Baker, Rebecca Jo | SoALs |
| Baker, Valaree Kaye | SoALs |
| Baker's Rib | SoALs |
| Baldridge, Joan | SoALs |
| Ballas, Nan McLeod | SoALs |
| Ballenger, Jean | SoALs |
| Ballenger, Jimmy W. | SoALs |
| Ballenger, R. Max | SoALs |
| Ballow, Adelle | SoALs |
| Ballow, Betty Joyce | SoALs |
| Ballow, Billy Ralph | SoALs |
| Ballow, Grace | SoALs |

| | | |
|---|---|---|
| Ballow, Hazel | | SoALs |
| Ballow, Herman | | SoALs |
| Ballow, Marion | | SoALs |
| Ballow, Mozelle | | SoALs |
| Ballow, Thelma | | SoALs |
| Baltimore Gas & Electric Co. | | SoALs |
| Banda, Evelyn | | SoALs |
| Band-It-Idex Inc. | | SoALs |
| Bane, Bobby | | SoALs |
| Bane, Charles | | SoALs |
| Banister, Jo Ann Alford | | SoALs |
| Bankhead Attorneys | | SoALs |
| Bankhead, Allene | | SoALs |
| Bankhead, Tom A. | | SoALs |
| Banks, A.D. | | SoALs |
| Banks, Joy Dell | | SoALs |
| Banks, Vada | | SoALs |
| Barker, Dana Gene | | SoALs |
| Barker, Earl E. | | SoALs |
| Barker, Mary | | SoALs |
| Barker, William P. | | SoALs |
| Barksdale, Brad | | SoALs |
| Barley, Kathleen | | SoALs |
| Barley, Michael | | SoALs |
| Barnard, M.J. | | SoALs |
| Barnes, Annie Marie | | SoALs |
| Barnes, Inez | | SoALs |
| Barnes, Jean | | SoALs |
| Barnett, Bryan | | SoALs |
| Barnett, Cecil | | SoALs |
| Barnett, Daisy Pittman | | SoALs |
| Barnett, John | | SoALs |
| Barnett, John B., MD | | SoALs |
| Barnett, Lolene | | SoALs |
| Barnett, Mary Selman | | SoALs |
| Barnett, Mary Selman Langley | | SoALs |
| Barnett, William D., MD | | SoALs |
| Barnum, Betty Stern | | SoALs |
| Barr, Chadwick Z. | | SoALs |
| Barr, Pattye | | SoALs |
| Barrett, Inga | | SoALs |
| Barrett, Jackie | | SoALs |
| Barron, Isaiah | | SoALs |
| Barron, Melvin E. | | SoALs |
| Barron, Vicki | | SoALs |
| Barron, Wyna J. | | SoALs |
| Barrow, George W. | | SoALs |
| Barrow, Jack | | SoALs |
| Barry, Charles B. | | SoALs |
| Barry, Judy | | SoALs |
| Bartley, Jerry Lynn | | SoALs |
| Bartley, Ronnie | | SoALs |
| Barton, Bob | | SoALs |
| Barton, Clara P. | | SoALs |
| Barton, Harold Dean | | SoALs |
| Barton, Jean | | SoALs |

| | |
|---|---|
| Barton, Jerry Wayne | SoALs |
| Barton, Jo Nan | SoALs |
| Barton, Kenneth L. | SoALs |
| Barton, Willis W., Jr. | SoALs |
| Basa Resources Inc. | SoALs |
| BASF Construction Chemicals LLC | SoALs |
| Bashinski, Agnes | SoALs |
| Bashinski, Ted | SoALs |
| Basic PSA Inc. | SoALs |
| Bassett, Agnes | SoALs |
| Bassett, Don | SoALs |
| Bassett, Ivy Dee | SoALs |
| Bassett, Jack | SoALs |
| Bassett, Jean | SoALs |
| Bassett, John | SoALs |
| Bassett, John Farrell | SoALs |
| Bassett, Lessie | SoALs |
| Bassett, Mack | SoALs |
| Bassett, R. Damon | SoALs |
| Bassett, William C. | SoALs |
| Bassett, William Robert "Bob" | SoALs |
| Bastrop Scale Co. Inc. | SoALs |
| Batchelor, James | SoALs |
| Bates, Holly | SoALs |
| Bates, Lon | SoALs |
| Bates, Louise | SoALs |
| Bates, Mark | SoALs |
| Bath, Robert M. | SoALs |
| Baton, Anita | SoALs |
| Battelle-Northwest | SoALs |
| Baughman, Clara Fay | SoALs |
| Baughman, Jane | SoALs |
| Baughman, Leona | SoALs |
| Baughman, William E. | SoALs |
| Baulch, Ethelene | SoALs |
| Baw, Charles W. | SoALs |
| Baw, Lewis Calvin | SoALs |
| Baxley, Gladys | SoALs |
| Baxter, Sharon Sue | SoALs |
| Bay International LLC | SoALs |
| Baysinger, Jessie M. | SoALs |
| Beach, Leslie R. Gill | SoALs |
| Beacon Hill Staffing | SoALs |
| Beacon Hill Staffing Group | SoALs |
| Beacon Petroleum Management Inc. | SoALs |
| Beardsley, Donna | SoALs |
| Bearrientez, Opal M. | SoALs |
| Beasley, Janelle | SoALs |
| Bechtel Software Inc. | SoALs |
| Beck, Buddy | SoALs |
| Beck, Frances | SoALs |
| Beck, Pat | SoALs |
| Becker, Joyce D. | SoALs |
| Beckham, Barry Keith | SoALs |
| Beckham, Janis Marie | SoALs |
| Beckham, Julia S. | SoALs |

| | |
|---|---|
| Beckham, William A. | SoALs |
| Beeman, Ginia Dian Eason | SoALs |
| Behrend, Arthur | SoALs |
| Bell, Eva Jean | SoALs |
| Benavidez, Gloria | SoALs |
| Benbow, Marion W. | SoALs |
| Benbow, Mark W. | SoALs |
| Benbow, Winthrop L. | SoALs |
| Bender, Deanne Gaskins | SoALs |
| Benik, Iris | SoALs |
| Benjamin, L. | SoALs |
| Bennett Water Well Drilling Inc. | SoALs |
| Bennett, Linda Booker | SoALs |
| Bennett, Mac L., III | SoALs |
| Bennett, Robert Burroughs | SoALs |
| Bennett, William Calvin | SoALs |
| Bent Tree Properties Inc. | SoALs |
| Bernstein, Vera M. | SoALs |
| Beroset, Michael | SoALs |
| Berry Petroleum Co. | SoALs |
| Berry, June Williams | SoALs |
| Berry, Maxine Houston | SoALs |
| Berry, Patricia L. | SoALs |
| Best Western-Granbury | SoALs |
| Bette Henriques Trust | SoALs |
| Bettis, Douglas Dewey | SoALs |
| Bettis, James Jay | SoALs |
| Bettisaif, James J. | SoALs |
| Betts, Brian | SoALs |
| Betts, Ouida | SoALs |
| Betts, Velda | SoALs |
| BFI Waste Services of Texas LP | SoALs |
| BG Energy Merchants LLC | SoALs |
| BGC Environmental Brokerage Services LP | SoALs |
| Bickley, Mavor B. | SoALs |
| Bickley, Mavor Baton | SoALs |
| Bienville Inc. | SoALs |
| Biezenski, Brenda Nell | SoALs |
| Big Buck Country RV Park LLC | SoALs |
| Biggers, Maxie Wright | SoALs |
| Bighorn Walnut LLC | SoALs |
| Bigspeak Inc. | SoALs |
| Billy Craig's Service Center | SoALs |
| Bishop Lifting Products | SoALs |
| Bius, Ben | SoALs |
| BJS Services Inc. | SoALs |
| Black Barrel Energy LP | SoALs |
| Black, Charles L. | SoALs |
| Black, Janie | SoALs |
| Black, Lillian | SoALs |
| Blackburn, Joseph W. | SoALs |
| Blackburn, Paula Neil | SoALs |
| Blacklands Railroad | SoALs |
| Blackman, Maxine E. | SoALs |
| Blackmon, Randy | SoALs |
| Blackstone, Donald | SoALs |

| | |
|---|---|
| Blackstone, George | SoALs |
| Blackstone, Judith | SoALs |
| Blackstone, Linda | SoALs |
| Blackstone, Margaret E. | SoALs |
| Blackstone, Mary Ann | SoALs |
| Blackstone, Norma | SoALs |
| Blackstone, Ronald | SoALs |
| Blackstone, Ronald J. | SoALs |
| Blackwell, J.B. | SoALs |
| Blair, Macbeath | SoALs |
| Blakely, Dana L. | SoALs |
| Blakemore, William R. | SoALs |
| Blalock, Ann | SoALs |
| Blalock, Billy Joe | SoALs |
| Blalock, Elizabeth | SoALs |
| Blalock, Robert Evans | SoALs |
| Blalock, Sherrill | SoALs |
| Blankenship, Pat | SoALs |
| Blanton, Monnie | SoALs |
| Bledsoe, Sarah Jackson | SoALs |
| Blevins, Jeanne | SoALs |
| Blevins, William | SoALs |
| Blissett, Danise D. | SoALs |
| Blocker, Lisa | SoALs |
| Bloom, Nancy Turner | SoALs |
| Bloomberg | SoALs |
| Bloomberg Raft | SoALs |
| Blue, Billy Ray | SoALs |
| Blue, Billy Wayne | SoALs |
| Blue, Donald Rex, Jr. | SoALs |
| Blue, Michael Trent | SoALs |
| Blue, Ollie Bridges | SoALs |
| Blue, Richard Todd | SoALs |
| Blum, Carolyn | SoALs |
| Blum, Ronald H. | SoALs |
| Blunt, Jean Harper | SoALs |
| BNP Paribas | SoALs |
| Board Vantage Inc. | SoALs |
| Boatler, Billy P. | SoALs |
| Bob Lilly Professional Marketing Group Inc. | SoALs |
| Bodine, Rex | SoALs |
| Bodycote International Inc. | SoALs |
| Boecking, Nelda | SoALs |
| Boecking, Tom | SoALs |
| Boggs, Barbara | SoALs |
| Boggs, Donald | SoALs |
| Boggs, Donald B. | SoALs |
| Boggs, Paul | SoALs |
| Boggs, Paul E. | SoALs |
| Boland, Carl Austin | SoALs |
| Boland, Charles Clarence, Jr. | SoALs |
| Boland, Craig Patrick | SoALs |
| Boldwater Brokers LP | SoALs |
| Boling, Cannon David | SoALs |
| Boll Filter Corp. | SoALs |
| Bolt, Doris Busby | SoALs |

| | |
|---|---|
| Bolton, D.A., Jr. | SoALs |
| Bolton, Lola Hazel | SoALs |
| Bolton, Lou Langley | SoALs |
| Bolton, Sudie Mae | SoALs |
| Bolton, William M. | SoALs |
| Bond, Malcolm L. | SoALs |
| Bond, Michael Lee | SoALs |
| Bond, Terry Ann | SoALs |
| Bonded Lightning Protection Systems Ltd | SoALs |
| Bonner, Barbara Reed | SoALs |
| Bonner, Carl Y. | SoALs |
| Bonner, Kerry G. | SoALs |
| Bonner, Roy S. | SoALs |
| Bonnerestate, Ben Y. | SoALs |
| Bontello, Bernice | SoALs |
| Booker, Henry Lawrence, III | SoALs |
| Booth, Jeanine B. | SoALs |
| Boral Bricks Inc. | SoALs |
| Boren, Catherine H. | SoALs |
| Boren, Ray H. | SoALs |
| BorgWarner Inc. | SoALs |
| Bosecker, Brian | SoALs |
| Boston Gas Co. | SoALs |
| Boston School of Medicine | SoALs |
| Boswell, Barry | SoALs |
| Botello, Alejo | SoALs |
| Botello, Marina Cruz | SoALs |
| Bottom at Steels Creek LLC, The | SoALs |
| Boudreau, George | SoALs |
| Boudreaux, Angela | SoALs |
| Bowen, Ilene | SoALs |
| Bowen, Jerry F. | SoALs |
| Bowen, Ray Morris | SoALs |
| Bowen, W.H. | SoALs |
| Bowen, W.H., Jr. | SoALs |
| Bowens, Marilyn | SoALs |
| Bowers, Jeffrey | SoALs |
| Bowers, Julie | SoALs |
| Bowles Energy Inc. | SoALs |
| Bowman, Cheryl L. | SoALs |
| Bowman, James E. | SoALs |
| Boyd, Lovelace D. | SoALs |
| Boyd, Melba | SoALs |
| Boyd, R.A. | SoALs |
| Boyd, Ray | SoALs |
| BP Canada Energy Marketing Corp. | SoALs |
| BP Corp. North America Inc. | SoALs |
| Brackens, Tony L. | SoALs |
| Braden Enterprises | SoALs |
| Bradford, Marjorie Gayle | SoALs |
| Bradley, Bonnie | SoALs |
| Bradley, Elsie | SoALs |
| Bradley, John Carlton | SoALs |
| Bradley, Mary | SoALs |
| Bradley, Mary Dillard | SoALs |
| Bradley, R.E. | SoALs |

| | |
|---|---|
| Bradly, Sally B. | SoALs |
| Brady Lee Thornton Trust | SoALs |
| Bragg, Betty | SoALs |
| Bragg, Beverly V. | SoALs |
| Bragg, David M. | SoALs |
| Bragg, Peggy J. | SoALs |
| Bragg, Stephen D. | SoALs |
| Brake Supply - Southwest Inc. | SoALs |
| Brammer, Joan | SoALs |
| Brance-Krachy | SoALs |
| Branch, Alma | SoALs |
| Branch, Casey | SoALs |
| Branch, James | SoALs |
| Brandenburg, Mary | SoALs |
| Brandenburg, Tommy | SoALs |
| Brandon, Florence Armstrong | SoALs |
| Brandsford, Mitchell R. | SoALs |
| Brannam, Verdie B. | SoALs |
| Brannam, Verdie V. | SoALs |
| Brannon, Helen Jones | SoALs |
| Bransford, Everett R. | SoALs |
| Bransford, George J. | SoALs |
| Bransford, George Jake | SoALs |
| Bransford, Mitchell R. | SoALs |
| Brasch Manufacturing Co. Inc. | SoALs |
| Brasher, James E. | SoALs |
| Braun, Walter Conrad | SoALs |
| Brazos Valley Energy LP | SoALs |
| Brazzell, Bonnie | SoALs |
| Bredthauer, William G. | SoALs |
| Breedlove, O.D. | SoALs |
| Breeze LLC | SoALs |
| Breeze Power LLC | SoALs |
| Brehm, Shirley Thompson | SoALs |
| Breton, Jonathon | SoALs |
| Brett, Wilson | SoALs |
| Brian, D.A. | SoALs |
| Brice Co. | SoALs |
| Bridges, Dewey Roland | SoALs |
| Bridgman, Michael | SoALs |
| Briggs, Maurine H. | SoALs |
| Briggs, Steve | SoALs |
| Brightcove Inc. | SoALs |
| Brightman Energy LLC | SoALs |
| Brightwell, Barbara | SoALs |
| Brightwell, Barbara A. | SoALs |
| Brightwell, Donald | SoALs |
| Brightwell, Mary | SoALs |
| Brightwell, Michael Ray | SoALs |
| Brightwell, Nathan | SoALs |
| Brightwell, Nell Faulkner | SoALs |
| Brightwell, O'Neal | SoALs |
| Brightwell, Richard E. | SoALs |
| Brightwell, S.L. | SoALs |
| Bristol, Betty Smith | SoALs |
| Britt, Judy Gail | SoALs |

| | |
|---|---|
| Britt, Kimberli S. | SoALs |
| Britt, Ron L. | SoALs |
| Broach, Donna Thompson | SoALs |
| Broach, Harold Leon | SoALs |
| Broach, Mataline | SoALs |
| Brock, Martha Lenora | SoALs |
| Brockway, Martha L. King | SoALs |
| Brogoitti, Andre | SoALs |
| Brogoitti, David | SoALs |
| Brogoitti, Glenda J. | SoALs |
| Brogoitti, Inez | SoALs |
| Brokmeyer, Ron | SoALs |
| Bron Tapes of Texas | SoALs |
| Brooklyn Union Gas Co. | SoALs |
| Brooks, Ben Charles | SoALs |
| Brooks, Brandi Nicole | SoALs |
| Brooks, C.L. | SoALs |
| Brooks, Christopher David | SoALs |
| Brooks, Courtney Dawn | SoALs |
| Brooks, Elmer Elsworth | SoALs |
| Brooks, Emma Faye | SoALs |
| Brooks, George Wilson | SoALs |
| Brooks, Glenn R. | SoALs |
| Brooks, Haley Michelle | SoALs |
| Brooks, Jakob Frazier | SoALs |
| Brooks, Jesse Milton | SoALs |
| Brooks, Jimmie F. | SoALs |
| Brooks, John T., III | SoALs |
| Brooks, Josie Pearl | SoALs |
| Brooks, Mark | SoALs |
| Brooks, R.J. | SoALs |
| Brooks, William R. | SoALs |
| Broussard Logistics | SoALs |
| Brown, Barbara Anne | SoALs |
| Brown, Bernie | SoALs |
| Brown, Betty | SoALs |
| Brown, David P. | SoALs |
| Brown, Edna | SoALs |
| Brown, Edna Ruth | SoALs |
| Brown, Edward | SoALs |
| Brown, F.L. | SoALs |
| Brown, Francis Eugene | SoALs |
| Brown, Gary M. | SoALs |
| Brown, Gus | SoALs |
| Brown, Helen | SoALs |
| Brown, Joe R. | SoALs |
| Brown, John | SoALs |
| Brown, Jon S. | SoALs |
| Brown, Leon Ora | SoALs |
| Brown, Ora Lee Cooper | SoALs |
| Brown, Randy | SoALs |
| Brown, Robin Laird | SoALs |
| Brown, Sherry A. | SoALs |
| Brown, Wanda Ann | SoALs |
| Brown, Wesley | SoALs |
| Brownie, Kelley | SoALs |

| | | |
|---|---|---|
| Browning, Kathleen Banks | | SoALs |
| Bruce, Frank | | SoALs |
| Bruechner-Martinez Herman | | SoALs |
| Bruechner-Martinez, Jose | | SoALs |
| Bryan Pendleton Swats & McAllister LLC | | SoALs |
| Bryan Texas Utilities | | SoALs |
| Bryan, Billy Todd | | SoALs |
| Bryan, David | | SoALs |
| Bryant, Daniel | | SoALs |
| Bryant, Delana Joyce | | SoALs |
| Bryant, Leonard E. | | SoALs |
| Bryant, Retha Jean | | SoALs |
| B's Extra 21 Express LLC | | SoALs |
| B's Xtra 21 Express LLC | | SoALs |
| BSR Gas Marketing Ltd. | | SoALs |
| Buchanan, Mark Davis | | SoALs |
| Buck, Tonya Jones | | SoALs |
| Buckner, Marie Slominski | | SoALs |
| Buckner, R.C. | | SoALs |
| Buckner, Robert Doyle | | SoALs |
| Buffalo Cogen Partners LLC | | SoALs |
| Buffco Production Inc. | | SoALs |
| Buffington, Marilyn Shields | | SoALs |
| Buford, Thomas Adams | | SoALs |
| Bullard, Charlie Ruth | | SoALs |
| Bullard, Gregory Lynn | | SoALs |
| Bullard, Jerry Don | | SoALs |
| Bullock Bennett & Associates LLC | | SoALs |
| Bullock, Marsha A. | | SoALs |
| Bullock, Pollie | | SoALs |
| Bullock, Ronald Eugene | | SoALs |
| Bullock, Shirley Ann | | SoALs |
| Bullock, Sonya Lynn | | SoALs |
| Bullock, Wanda | | SoALs |
| Burchfield, Rachel | | SoALs |
| Burd, Gladys | | SoALs |
| Burd, Homer L. | | SoALs |
| Burdette, Eva | | SoALs |
| Burdette, Gregory | | SoALs |
| Burge, Charles | | SoALs |
| Burge, Patricia | | SoALs |
| Burgess, Horace | | SoALs |
| Burgstahler, Vicki L. | | SoALs |
| Burke, Byron William | | SoALs |
| Burke, Kathryn Marie | | SoALs |
| Burke, Kenneth Arthur, Jr. | | SoALs |
| Burke, Mary L. Kesterson | | SoALs |
| Burke, S.L. | | SoALs |
| Burke, Thomas Porter | | SoALs |
| Burndy Corp. | | SoALs |
| Burnett, Frederick W., Jr. | | SoALs |
| Burnett, Lucy D. | | SoALs |
| Burns Engineering Services | | SoALs |
| Burns, Amanda Lou | | SoALs |
| Burns, Clyde E. | | SoALs |
| Burns, Eva Joyce | | SoALs |

| | |
|---|---|
| Burns, Henry D. | SoALs |
| Burrell, Austin | SoALs |
| Burrell, Hardy | SoALs |
| Burrell, J.W., Jr. | SoALs |
| Burrell, Raymond | SoALs |
| Burrows, Margaret Jane | SoALs |
| Burrows, Margaret Jane Ferguson | SoALs |
| Burrows, Peggy Jo | SoALs |
| Burtch, Dorman | SoALs |
| Burtch, Harriett Louise | SoALs |
| Burtch, Robert Barker, Jr. | SoALs |
| Busby, Paulette Williams | SoALs |
| Bush, Barbara George | SoALs |
| Bush, Winnie Lou | SoALs |
| Butler, Jesse | SoALs |
| Butler, Misti | SoALs |
| Butler, Ruth Hunt | SoALs |
| Butts, Sue | SoALs |
| Byers, Shirley | SoALs |
| Bynum, Beatrice Lewis | SoALs |
| Byrd, Ronnie | SoALs |
| Bys, Jay | SoALs |
| C&P Pump Services Inc. | SoALs |
| C&S Filter Co. Inc. | SoALs |
| C.R. Boatwright Trust | SoALs |
| C.Y. & L.K. Cochran Living Trust | SoALs |
| Cabot Oil & Gas Corp. | SoALs |
| Cabot Oil & Gas Marketing Corp. | SoALs |
| Cad Supplies Specialty Inc. | SoALs |
| Cain, Frank M. | SoALs |
| Cain, Larry J. | SoALs |
| Cain, Margie | SoALs |
| Cain, Richard | SoALs |
| Caldwell, Eric | SoALs |
| Caldwell, Jill Barnett | SoALs |
| Caldwell, Murline Wyatt | SoALs |
| Caldwell, Ron | SoALs |
| Caldwell, Vickie Dixon | SoALs |
| Calhoun, Emmett Delane | SoALs |
| Callan, L. Joseph | SoALs |
| Callaway, Grace Suzanne | SoALs |
| Callicutt, Inez | SoALs |
| Callicutt, Richard L. | SoALs |
| Calpine Corp. | SoALs |
| Calyon | SoALs |
| Cambridge Energy Solutions LLC | SoALs |
| Cameron, Andrew | SoALs |
| Cameron, Dennis K. | SoALs |
| Cameron, Kim | SoALs |
| Cameron, Mary Josephine Greer | SoALs |
| Cammack, Nelda Jane | SoALs |
| Camp, Jeffrey | SoALs |
| Campbell, A.T. | SoALs |
| Campbell, Eva Jean Fuller | SoALs |
| Campbell, Helen Grace | SoALs |
| Campbell, Pam | SoALs |

| | |
|---|---|
| Camterra Resources | SoALs |
| Canadian Imperial Bank of Commerce | SoALs |
| Can-Doo Transport LLC | SoALs |
| Cannon, Eddie Gene | SoALs |
| Cannon, Frances Hooper | SoALs |
| Cannon, Laverne Monaghan | SoALs |
| Cannon, Lucile | SoALs |
| Cannon, Virginia Ann | SoALs |
| Cannon, Willis Lindon | SoALs |
| Cantu, Brenda Craig | SoALs |
| Cap Trades LP | SoALs |
| Capcorp Conveyor Aggregate Products Corp. | SoALs |
| Capel, Alec | SoALs |
| Capel, Emilee | SoALs |
| Capgemini Energy LP | SoALs |
| Capgemini US LLC | SoALs |
| Capital IQ Inc. | SoALs |
| Capps, Barry | SoALs |
| Capps, Christine | SoALs |
| Capps, Mike | SoALs |
| Caraway, Aleta Brown | SoALs |
| Caraway, Shannon | SoALs |
| Caraway, Wilson D. | SoALs |
| Carboline Co. | SoALs |
| CaremarkPCS Health LLC | SoALs |
| Cargile, Darla Kim | SoALs |
| Cariker, Kenneth W. | SoALs |
| Cariker, Suzanne | SoALs |
| Carlisle, Mildred | SoALs |
| Carlos, Priscilla Kaye Gill | SoALs |
| Carlton-Bates Co. | SoALs |
| Carolyn Jean Engle Stokes Gst Exempt Trust | SoALs |
| Caropresi, Gregory J. | SoALs |
| Caropresi, Sadie | SoALs |
| Carpenter, Billy J. | SoALs |
| Carpenter, Bobby N. | SoALs |
| Carpenter, Dale | SoALs |
| Carpenter, Dava Jane | SoALs |
| Carpenter, Donald | SoALs |
| Carpenter, Faye | SoALs |
| Carpenter, H.D. | SoALs |
| Carpenter, Iona B. | SoALs |
| Carpenter, Jane | SoALs |
| Carpenter, Judy | SoALs |
| Carpenter, Paul D. | SoALs |
| Carpenter, Sarah | SoALs |
| Carpenter, Steven B. | SoALs |
| Carrell, Colin | SoALs |
| Carrier Bock Co. | SoALs |
| Carrington, Stacey Westmoreland | SoALs |
| Carrizo Oil & Gas Inc. | SoALs |
| Carroll, C.L. | SoALs |
| Carroll, Chester Lee Carroll III | SoALs |
| Carroll, Chester Lee, Sr. | SoALs |
| Carroll, Fines E. | SoALs |
| Carson, Billy J. | SoALs |

| | |
|---|---|
| Carson, Mary Jane | SoALs |
| Carter Blood Care Institute | SoALs |
| Carter Chambers Supply Inc. | SoALs |
| Carter, A.G., Jr. | SoALs |
| Carter, Billy C. | SoALs |
| Carter, Clinton | SoALs |
| Carter, Frances Jackson | SoALs |
| Carter, James | SoALs |
| Carter, Joyce Brooks | SoALs |
| Carter, Marjorie W. | SoALs |
| Carter, Michael | SoALs |
| Carter, W.H. Kelly | SoALs |
| Case, C.S. | SoALs |
| Case, Dan | SoALs |
| Casey Industrial Inc. | SoALs |
| Casey, Ronald | SoALs |
| Casey, Roy | SoALs |
| Casey, Tommy W. | SoALs |
| Caskey, Bobbie Sue | SoALs |
| Caskey, E. Floyd | SoALs |
| Caskey, Ernest E. | SoALs |
| Caskey, Lucille | SoALs |
| Cassity, Danny S. | SoALs |
| Castleton Commodities Merchant Trading LP | SoALs |
| Castro, Gabriel | SoALs |
| Castro, Janet | SoALs |
| Castrol Industrial NA Inc. | SoALs |
| Cate, Sylvia Favors | SoALs |
| Caterpillar Global Mining | SoALs |
| Cattron-Theimeg International Ltd. | SoALs |
| CBLS Ltd., a Texas LP | SoALs |
| CBRE | SoALs |
| CCCI | SoALs |
| CCI Ridgeway Celeburne | SoALs |
| CEB | SoALs |
| Cecil Umphress Boat Docks | SoALs |
| Celebration [Restaurant] | SoALs |
| Cellco Partnership | SoALs |
| Cenark Growers | SoALs |
| Centex A Lock Inc. | SoALs |
| Central Crude Inc. | SoALs |
| Centrifugal Technologies Inc. | SoALs |
| Century Partners Joint Venture | SoALs |
| Cetco Oilfield Services Co. | SoALs |
| Champion Winkler Oil Corp. | SoALs |
| Chance, Dorothy Mae | SoALs |
| Chance, Walter B. | SoALs |
| Chancellor, Jim L. | SoALs |
| Chancellor, Vaughn Hancock | SoALs |
| Chancelloras, Mary as Trustee | SoALs |
| Chandler, Annie Cherry | SoALs |
| Chandler, Gay Edna | SoALs |
| Chandler, Jerry G. | SoALs |
| Chapman, Cecil P. | SoALs |
| Chapman, Dwayne | SoALs |
| Chapman, Kathy Louise | SoALs |

| | |
|---|---|
| Charles D. Ross Living Trust | SoALs |
| Charles E. White Trust | SoALs |
| Chase, Patrick | SoALs |
| Chatham Energy Partners LLC | SoALs |
| Cheap Electric Now | SoALs |
| Checkfree Services Corp. | SoALs |
| Checkfreepay Corp. | SoALs |
| Chem-Mod LLC | SoALs |
| Chempoint | SoALs |
| Chempump a Division of Teikoku | SoALs |
| Chemtrade Chemicals Corp. | SoALs |
| Cherokee Horn Energy LLC | SoALs |
| Cherokee Horn Production LP | SoALs |
| Cherry, F.G. | SoALs |
| Cherry, Grady | SoALs |
| Cherry, Kathleen Kenny | SoALs |
| Cherry, Ruth Mullen | SoALs |
| Cherry. F.G. | SoALs |
| Chesapeake Exploration Co. | SoALs |
| Chesapeake Exploration LLC | SoALs |
| Chesapeake Exploration LP | SoALs |
| Chesapeake Operating Inc. | SoALs |
| Chesler Analytics LLC | SoALs |
| Chessmore, Laurie Catherine | SoALs |
| Chicago Mercantile Exchange Inc. | SoALs |
| Chief Exploration & Development | SoALs |
| Chief Holdings LLC | SoALs |
| Chief Oil & Gas LLC | SoALs |
| Childrens Home of Lubbock | SoALs |
| Childrens Home,The | SoALs |
| Childress, Lottie | SoALs |
| Choice Energy LP | SoALs |
| Chris Hunter Lumber Co. LLC | SoALs |
| Christian, E. Weldon | SoALs |
| Christian, Hershel O. | SoALs |
| Christian, James T., Jr. | SoALs |
| Christian, Patty | SoALs |
| Cielo Wind Services Inc. | SoALs |
| CIGNA Property & Casualty Insurance Co. | SoALs |
| Cimarex Energy Co. | SoALs |
| Cincinnati Inc. | SoALs |
| Cippele Joint Venture | SoALs |
| Circle Ten Boy Scouts | SoALs |
| Cisco Systems Inc. | SoALs |
| CIT Group, The | SoALs |
| Citadel Energy Investments Ltd. | SoALs |
| Cities Aggregation Power Project Inc. | SoALs |
| Citizens Association For Sound Energy | SoALs |
| Citizens Development Center | SoALs |
| Citizens National Bank | SoALs |
| Citnal Corp. | SoALs |
| Citrus Energy Corp. | SoALs |
| Clamp, Jerry Wade | SoALs |
| Clark, Charles H. | SoALs |
| Clark, J.O. | SoALs |
| Clark, Judith Kathryn | SoALs |

| | |
|---|---|
| Clark, Laverne Cooper | SoALs |
| Clark, Marie | SoALs |
| Clark, Ruby G. | SoALs |
| Clark, Steven | SoALs |
| Clark, Weldon | SoALs |
| Clarklift of Fort Worth Inc. | SoALs |
| Classic Energy LLC | SoALs |
| Clawson, Wilma Grace | SoALs |
| Clay, Denison | SoALs |
| Clay, Janie | SoALs |
| Clay, Jimmy | SoALs |
| Clay, Rex | SoALs |
| Clayton Williams Energy Inc. | SoALs |
| Clean Coal Solutions LLC | SoALs |
| Clean Energy Technology Association Inc. | SoALs |
| Cleaver, Lucy Yarber | SoALs |
| Clements, C.W. | SoALs |
| Clemmons, Marilyn | SoALs |
| Clemmons, Martin D. | SoALs |
| Clemmons, Morris C., Jr. | SoALs |
| Clemmons, Sam., Jr. | SoALs |
| Clemmons, Theodore Pope | SoALs |
| Clemmons, William E. | SoALs |
| Click2Learn Inc. | SoALs |
| Clifton, Cindy S. | SoALs |
| Closs, Ralph | SoALs |
| Closs, Robert | SoALs |
| Cloud, Chris | SoALs |
| Clyde Bergemann Bachmann Inc. | SoALs |
| CNE Peaking LLC | SoALs |
| CNX Gas Co. LLC | SoALs |
| Coalstar | SoALs |
| Coalstar Energy | SoALs |
| Cobb, Janet Lynn Wilhite | SoALs |
| Cobern, Marian Thompson | SoALs |
| Cochran, Charles Y., III | SoALs |
| Cochran, Charles Y., IV | SoALs |
| Cody Partners III Ltd. | SoALs |
| Cody, A.B. | SoALs |
| Cody, Ora B. | SoALs |
| Cody, Patsy | SoALs |
| Cofer, Mary Nell | SoALs |
| Cogentrix Energy Power Management LLC | SoALs |
| Coggiola, Lisa | SoALs |
| Cognos Corp. | SoALs |
| Cohagen, Arnold | SoALs |
| Cohagen, Dorothy O. | SoALs |
| Cohagen, Edward Emmett | SoALs |
| Cohagen, John | SoALs |
| Coker, Ronald E. | SoALs |
| Cokinos Natural Gas Co. | SoALs |
| Cole, Eva Barrett | SoALs |
| Cole, Eva E. | SoALs |
| Cole, J.C. | SoALs |
| Cole, Janice Anne Colley | SoALs |
| Coleman, Annie | SoALs |

| | | |
|---|---|---|
| Coleman, Eddy | | SoALs |
| Coleman, Edna | | SoALs |
| Coleman, Martha Pittman | | SoALs |
| Coleman, Mary | | SoALs |
| Coleman, Mary Ann Clemmons | | SoALs |
| Colley Group LP | | SoALs |
| Colley, Jean D. | | SoALs |
| Colley, Paul S. | | SoALs |
| Colley, Rebecca Booker | | SoALs |
| Colley, Wesley David | | SoALs |
| Collins, Charlotte L. | | SoALs |
| Collins, Kathy Lynn Barton | | SoALs |
| Collins, Lorene Brewer | | SoALs |
| Collins, Mildred | | SoALs |
| Collum, Rhea N.B. | | SoALs |
| Comanche Pipeline | | SoALs |
| Combest, Preston | | SoALs |
| Combs, Odric L. | | SoALs |
| Combs, Thomas Gail | | SoALs |
| Combustion Engineering Inc. | | SoALs |
| Commodity Risk Management LLC | | SoALs |
| Communication Devices Inc. | | SoALs |
| Community Coffee Co. | | SoALs |
| Community National Bank & Trust of Texas | | SoALs |
| Compare Power LLC | | SoALs |
| Compass Technology Group | | SoALs |
| Compete Energy Inc. | | SoALs |
| Comprehensive Computer Consulting Inc. | | SoALs |
| Comstock Oil & Gas LP | | SoALs |
| Comtek Group | | SoALs |
| Comtek Telecom LLC | | SoALs |
| Concord Energy LLC | | SoALs |
| Cone, A.C., Jr. | | SoALs |
| Cone, Linda Gay | | SoALs |
| Confer, Martha J. | | SoALs |
| Confirmhub LLC | | SoALs |
| Connell, Frank D. | | SoALs |
| Connie, Taraba | | SoALs |
| Conroy, Christine | | SoALs |
| Conroy, Joel C. | | SoALs |
| Conroy, John | | SoALs |
| Conroy, John A. | | SoALs |
| Conroy, Johnny | | SoALs |
| Conroy, Regina | | SoALs |
| Consolidated Restaurant Operations Inc. | | SoALs |
| Consumerinfo.com Inc. | | SoALs |
| Consumers Energy Co. | | SoALs |
| Continental Energy Group | | SoALs |
| Contract Geological Services | | SoALs |
| Control System & Instrumentation Consultants Ltd. (CSI) | | SoALs |
| Convey, Dana D. | | SoALs |
| Convey, William Hull | | SoALs |
| Cook, Bette Reed | | SoALs |
| Cook, Jerry W. | | SoALs |
| Cook, Lee Bell | | SoALs |

| | |
|---|---|
| Cook, Lucy Rives | SoALs |
| Cook, R.F., Jr. | SoALs |
| Cooke, Thomas Corbett, Jr. | SoALs |
| Cooper, Aaron | SoALs |
| Cooper, Annie Dixon | SoALs |
| Cooper, Billie Sue Ballenger | SoALs |
| Cooper, Charles A. | SoALs |
| Cooper, Cleo | SoALs |
| Cooper, Clifford | SoALs |
| Cooper, Mae N. | SoALs |
| Cooper, Robert D. | SoALs |
| Cooper, Roger Wade | SoALs |
| Copano Energy Services | SoALs |
| Copeland, Mabel | SoALs |
| Copprell, Charles I | SoALs |
| Copprell, J.L. | SoALs |
| Cordray, A.A. | SoALs |
| Cordray, A.E. | SoALs |
| Cordray, C. Barnett | SoALs |
| Cordray, John W. | SoALs |
| Cordray, Julia E. | SoALs |
| Cornett, Luann | SoALs |
| Coronado Power Ventures LLC | SoALs |
| Corporate Search Partners | SoALs |
| Corporate Travel Consultants Inc. | SoALs |
| Corsicana Welding Supply | SoALs |
| Cortez, Pamela Johns | SoALs |
| Costar Realty Information Inc. | SoALs |
| Counterfire Ltd. | SoALs |
| Cousins, David Lee | SoALs |
| Covey, E. Hilton | SoALs |
| Covey, F. | SoALs |
| Cowan, Robert J. | SoALs |
| Cowart, Dax S. | SoALs |
| Cowart, Irene | SoALs |
| Cowger, Chris | SoALs |
| Cox, Charles Rufus | SoALs |
| Cox, Dustin | SoALs |
| Cox, Marie | SoALs |
| Cox, Maxine | SoALs |
| Cox, Robert Edward | SoALs |
| Cox, Roger Dale | SoALs |
| Cox, Ronda Lummus | SoALs |
| Coyote Petroleum Ventures Ltd. | SoALs |
| CPI Pipe & Steel Inc. | SoALs |
| CPV Power Development Inc. | SoALs |
| CPV Rattlesnake Den Renewable Energy Co. LLC | SoALs |
| CQG Inc. | SoALs |
| Cragg, Chris | SoALs |
| Craig, Alcie | SoALs |
| Craig, Chris | SoALs |
| Craig, Jack T. | SoALs |
| Craig, Jean | SoALs |
| Craig, Margaret | SoALs |
| Craig, S.E. | SoALs |

| | |
|---|---|
| Craig, Tennille | SoALs |
| Cravey, Frances | SoALs |
| Cravey, Thomas | SoALs |
| Crawford, Belle | SoALs |
| Crawford, Beverly | SoALs |
| Crawford, Beverly W. | SoALs |
| Crawford, Billy Jack | SoALs |
| Crawford, Charles R. | SoALs |
| Crawford, Johnnie Graham | SoALs |
| Crawford, Julie | SoALs |
| Crawford, Millicent Anne | SoALs |
| Crayton, Betty Jo | SoALs |
| Creditriskmonitor.com Inc. | SoALs |
| Creech, Devin Blake | SoALs |
| Cremens, Charles | SoALs |
| Crenshaw, Mary L. | SoALs |
| Crews, Archie R., Jr. | SoALs |
| Crews, Doris B. | SoALs |
| Criddle, Thelma C. | SoALs |
| Crim, Agnes King | SoALs |
| Crim, E.F. III | SoALs |
| Crim, E.F., Jr. | SoALs |
| Crim, Helen | SoALs |
| Crim, Kevin Blaine | SoALs |
| Crim, Marie | SoALs |
| Crim, Mary Louise | SoALs |
| Crim, Ralph F. | SoALs |
| Crim, Rex | SoALs |
| Crim, Sterling Cromwell | SoALs |
| Crim, Truett | SoALs |
| Crockett, Yvonne F. | SoALs |
| Cron, Naomi Lee | SoALs |
| Cropper, Karen Bettina | SoALs |
| Cross County Water Supply Corp. | SoALs |
| Cross Match Technologies Inc. | SoALs |
| Cross, Joan | SoALs |
| Cross, Robbie | SoALs |
| Crossmark Transportation Services LLC | SoALs |
| Crouch, Barney L. | SoALs |
| Crouse, Katherine | SoALs |
| Crowell-Morrison, Alisha | SoALs |
| Crowell-Morrison, Regina | SoALs |
| Crowley, Selma L. | SoALs |
| Crowson, Ruth Ann Britton | SoALs |
| Crumbley, Nicole | SoALs |
| Cruz, Alberto | SoALs |
| Cruz, Lillian | SoALs |
| CSC Credit Services Inc. | SoALs |
| CSC Engineering & Environmental Consultants Inc. | SoALs |
| Culinaire International Belo Mansion/Pavilion | SoALs |
| Culpepper, Brenda | SoALs |
| Cumberland, Bob Ann | SoALs |
| Cummings, Brian | SoALs |
| Cummings, Hubert | SoALs |
| Cummings, Hubert J. | SoALs |

| | |
|---|---|
| Cummings, Lillian | SoALs |
| Cummings, Natalie | SoALs |
| Cunningham, Elaine | SoALs |
| Cunningham, W.A. | SoALs |
| Cunningham, Wriley Mae | SoALs |
| Curbell Plastics Inc. | SoALs |
| Currey Enterprises | SoALs |
| Currey, Cathryn Grail | SoALs |
| Currey, David M. | SoALs |
| Currey, Julia C. | SoALs |
| Currey, Palmore C., II | SoALs |
| Currey, Palmore, II | SoALs |
| Currey, Robert B. | SoALs |
| Currey, Sue | SoALs |
| Currie, Alton | SoALs |
| Curry, Susie | SoALs |
| Curtis, Jacqueline | SoALs |
| Cusack, Pamela Susan | SoALs |
| Custom Clutch & Drive Co. Inc. | SoALs |
| Czajkoski, Jo Anna Fowler | SoALs |
| Czajkowski, Kie B. | SoALs |
| D&E Enterprise | SoALs |
| D&E Services Inc. | SoALs |
| Daco Fire Equipment | SoALs |
| Daffan Mechanical | SoALs |
| Daktronics Inc. | SoALs |
| Dale Property Services LLC | SoALs |
| Dale Resources LLC | SoALs |
| Dale, Kelly | SoALs |
| Dale, Kris | SoALs |
| Dallaly, Alondra Havens | SoALs |
| Dallas Basketball Ltd. | SoALs |
| Dallas Exploration Inc. | SoALs |
| Dallas Foam | SoALs |
| Dallas Series of Lockton Cos. LLC | SoALs |
| Dallas Zoo | SoALs |
| Damerons, Mary A. | SoALs |
| Dan A. Hughes Co. LP | SoALs |
| Daniel, Basel F. | SoALs |
| Daniel, Basel Neal | SoALs |
| Daniel, E.L. | SoALs |
| Daniel, Gomez | SoALs |
| Dansby, Charles W. | SoALs |
| Dansby, Eugene | SoALs |
| Dansk Energy Services LP | SoALs |
| Darden, Vegie | SoALs |
| Dartez, Brenda | SoALs |
| Daryl Flood Mobility Solutions | SoALs |
| Data South Systems Inc. | SoALs |
| Dataline Energy LLC | SoALs |
| Datalogix Inc. | SoALs |
| Datapak | SoALs |
| Datawatch Systems Inc. | SoALs |
| Daugherty, Cathy | SoALs |
| Daugherty, Jeannie | SoALs |
| Daugherty, R.L. | SoALs |

| | |
|---|---|
| Daugherty, W. David | SoALs |
| Daunis, Gari Dianne | SoALs |
| Davaco Inc. | SoALs |
| Davenport, Kathrine | SoALs |
| David H. Arrington Oil & Gas Inc. | SoALs |
| David M. & Sue Currey Family Trust | SoALs |
| David, Ellis | SoALs |
| Davidson, Diane C. | SoALs |
| Davidson, Lorene Taylor | SoALs |
| Davis Crane Service | SoALs |
| Davis Dubose Forestry & Real Estate Consultants Pllc | SoALs |
| Davis Family Mineral Trust, The | SoALs |
| Davis Inotek Instruments | SoALs |
| Davis, B.G. | SoALs |
| Davis, Bobby G. | SoALs |
| Davis, Charles Oscar | SoALs |
| Davis, Douglas | SoALs |
| Davis, Eliza Jane | SoALs |
| Davis, Glory Nell | SoALs |
| Davis, Jack Willard | SoALs |
| Davis, Jimmie Gaye | SoALs |
| Davis, Jo Ann | SoALs |
| Davis, Joe C. | SoALs |
| Davis, Jon T. | SoALs |
| Davis, L.J. | SoALs |
| Davis, Martha | SoALs |
| Davis, Mary Jane Springfield | SoALs |
| Davis, Norman L. | SoALs |
| Davis, Novie Shivers | SoALs |
| Davis, Ross M. | SoALs |
| Davis, T.G. | SoALs |
| Davis, Vessie M. | SoALs |
| Dawson, Elise Langford | SoALs |
| Dawson, Lois Ann | SoALs |
| Day, David H. | SoALs |
| Day, Kathryn E. | SoALs |
| Day, Marlene B. | SoALs |
| Day, Norma | SoALs |
| Day, Norma I. | SoALs |
| Day, Patsy Jean | SoALs |
| Day, Ralph P. | SoALs |
| Day, William Mark, Jr. | SoALs |
| DC Energy LLC | SoALs |
| DCP East Texas Gathering LP | SoALs |
| DCP Midstream LP | SoALs |
| DD Jet Ltd. LLP | SoALs |
| Dead River Ranch | SoALs |
| Dean, A.E. | SoALs |
| Dean, A.E., Jr. | SoALs |
| Dean, Billy Wayne | SoALs |
| Dean, Chad | SoALs |
| Dean, Donna Holder | SoALs |
| Dean, Linda J. | SoALs |
| Deans, Neve Edward, Jr. | SoALs |
| Deaton, Amy Myrtle | SoALs |

| | |
|---|---|
| Deaton, Billy Wayne | SoALs |
| Deaton, Dora Ann | SoALs |
| Deaton, Harold G. | SoALs |
| Deaton, Judith | SoALs |
| Deaton, Larry D. | SoALs |
| Deaton, Larry Don | SoALs |
| Debenport, Don | SoALs |
| Debenport, Don A. | SoALs |
| Deborde, Florence E. | SoALs |
| Decision Analyst Inc. | SoALs |
| Deep South Equipment | SoALs |
| Degeyter, Brock | SoALs |
| Del Real, Rebecca | SoALs |
| Delbert Keith White Testamentary Trust | SoALs |
| Delek Marketing & Supply LP | SoALs |
| Delmarva Power & Light Co. | SoALs |
| Deloitte Services LP | SoALs |
| Delta Consulting Group Inc. | SoALs |
| Delta Oil & Gas Ltd. | SoALs |
| Delta Petroleum Corp. | SoALs |
| Demmler, Luann | SoALs |
| Dennis, Rosemary K. P. | SoALs |
| Dent, George F. | SoALs |
| Dent, J.T. | SoALs |
| Dent, Mary Grace | SoALs |
| Dettenwanger, Vicki B. | SoALs |
| Devine, Barbara Ann | SoALs |
| Devon Energy Management Co. | SoALs |
| Devon Energy Operating Co. | SoALs |
| Devon Energy Production Co. LP | SoALs |
| Dewey, James | SoALs |
| Dewind Co. | SoALs |
| Dewitt, Julienna Weaver | SoALs |
| Dewitt-Schwalm, Cody | SoALs |
| Dewitt-Schwalm, Jennifer | SoALs |
| DFW Midstream Services LLC | SoALs |
| DG Fastchannel Inc. | SoALs |
| Dialsmith LLC | SoALs |
| Diane, Swiger | SoALs |
| Diaz Ceballos, Lottie | SoALs |
| Digabit Inc. | SoALs |
| Digital Media Services LLC | SoALs |
| Dill, Melanie | SoALs |
| Dill, Russell | SoALs |
| Dillard, Anne K. | SoALs |
| Dillard, Robert W. | SoALs |
| Dillon, Don | SoALs |
| Dillon, Patricia Ward | SoALs |
| Dimmock, Shirley | SoALs |
| Direct Fuels | SoALs |
| Discount Power | SoALs |
| Discovery Operating Inc. | SoALs |
| Diversified Fall Protection | SoALs |
| Dixon Services Inc. | SoALs |
| Dixon, Charles Edward | SoALs |
| Dixon, Deborah Robinson | SoALs |

| | | |
|---|---|---|
| Dixon, Eric | | SoALs |
| Dixon, Gwendolyn | | SoALs |
| Dixon, J.C. | | SoALs |
| Dixon, Spivey | | SoALs |
| Dixon,Vivian L. | | SoALs |
| DKM Enterprises LLC | | SoALs |
| Dobbs, Bill | | SoALs |
| Dobbs, Daisy Harris | | SoALs |
| Dobbs, Gary D. | | SoALs |
| Dobbs, Maurice | | SoALs |
| Docusign Inc. | | SoALs |
| Dodd, Jerry | | SoALs |
| Dodson, Allie M. | | SoALs |
| Dodson, Margie Langley | | SoALs |
| Doerge, Virginia Holcomb | | SoALs |
| Doggett, E.O. | | SoALs |
| Doggett, Jerry L. | | SoALs |
| Doggett, Mary L. | | SoALs |
| Doherty, Martha Clemmons | | SoALs |
| Dolezal, Mary Ann Lewis | | SoALs |
| Dollison, Juanita Rhymes | | SoALs |
| Dominguez, Gerardo | | SoALs |
| Dominion Energy Marketing Inc. | | SoALs |
| Dominion Retail Inc. | | SoALs |
| Domtar AW LLC | | SoALs |
| Don H. Wilson Inc. | | SoALs |
| Don Ross Nabb Production Cos. | | SoALs |
| Donaldson Co. | | SoALs |
| Donaldson, Martha B. | | SoALs |
| Donaldson, Stephen E. | | SoALs |
| Donnie, Rickard | | SoALs |
| Dopson, Peggy Jo | | SoALs |
| Dorantes, Anastacio | | SoALs |
| Dorantes, Rosario | | SoALs |
| Dorham, Leanza | | SoALs |
| Dorsey, Charles B. | | SoALs |
| Dorsey, Danny Q. | | SoALs |
| Dorsey, Don Keith | | SoALs |
| Dorsey, Eldon N. | | SoALs |
| Dorsey, Farrell L. | | SoALs |
| Dorsey, Gail | | SoALs |
| Dorsey, James S. | | SoALs |
| Dorsey, Jerry | | SoALs |
| Dorsey, Kay Ann | | SoALs |
| Dorsey, Maxie D. | | SoALs |
| Dorsey, Richard D. | | SoALs |
| Dorsey, Roddy M. | | SoALs |
| Dorsey, Terry R. | | SoALs |
| Dorsey, Tony E. | | SoALs |
| Dorsey, W.L. | | SoALs |
| Doss, Donald | | SoALs |
| Dotson, Virgil W. | | SoALs |
| Douglas, Nancy | | SoALs |
| Douthit, Erma Jean | | SoALs |
| Douthit, Erma Jean Todd | | SoALs |
| Dow Hydrocarbons & Resources Inc. | | SoALs |

| | |
|---|---|
| Dow Jones Legal Department | SoALs |
| Dowden, Dorothy | SoALs |
| Dowmont, Vicki | SoALs |
| Downs, Butch | SoALs |
| Downs, Effie | SoALs |
| Downs, Henry B. | SoALs |
| Downs, Mary Nell | SoALs |
| Dowty, June | SoALs |
| Drake Group, The | SoALs |
| Drake, Patrick | SoALs |
| Drake, Sandra M. | SoALs |
| Drake, William S. | SoALs |
| Draper, Alfred Lynn | SoALs |
| Draper, James M. | SoALs |
| Drew, Bessie | SoALs |
| Drew, Kenneth | SoALs |
| Drew, M.G. | SoALs |
| Driggers, Charles G. | SoALs |
| Driggers, Charles R. | SoALs |
| Drue & Mary Harris Family Trust | SoALs |
| Drummon, Olyarie Newsome | SoALs |
| DTCC Data Repository (US) LLC | SoALs |
| DTE Energy | SoALs |
| DTN/Meteorlogix | SoALs |
| Ducourt, Jewell Marie Combs | SoALs |
| Dudley, Art | SoALs |
| Dudley, James E. | SoALs |
| Dudley, Mary E. | SoALs |
| Duessel, John | SoALs |
| Duffee, Edward M. | SoALs |
| Duffee, Johnie R. | SoALs |
| Duffey, Ada | SoALs |
| Duffey, Claude | SoALs |
| Duffey, Claude Lee | SoALs |
| Dugger, Robbie | SoALs |
| Duke Energy Carolinas LLC | SoALs |
| Duke Energy Ohio Inc. | SoALs |
| Duke, Janie Jewell Gibson (Deceased) | SoALs |
| Dukes, Ladelle Caskey | SoALs |
| Dulany, Jo Ann | SoALs |
| Dulany, Stanley | SoALs |
| Duncan, Byron | SoALs |
| Duncan, Caryn S. | SoALs |
| Duncan, Curtis | SoALs |
| Duncan, David | SoALs |
| Duncan, Donald W. | SoALs |
| Duncan, Melissa | SoALs |
| Dunklin, Gladys | SoALs |
| Dunklin, Sallie Tate | SoALs |
| Dunn & Gerhart | SoALs |
| Dunn, Danny G. | SoALs |
| Dunn, Dean A. | SoALs |
| Dunn, Jimmie | SoALs |
| Dupont, Rebecca | SoALs |
| Dura Mar of Granbury | SoALs |
| Durant Chevrolet Buick GMC | SoALs |

| | |
|---|---|
| Durham, John Mitchell | SoALs |
| DVB Bank AG | SoALs |
| Dyonyx LP | SoALs |
| DZ Atlantic | SoALs |
| E. Floyd Caskey Trust | SoALs |
| Eagle Auto Parts | SoALs |
| Eagle Express Inc. | SoALs |
| Eagle Oil & Gas Co. | SoALs |
| Easley, Louise | SoALs |
| Easley, Wilber | SoALs |
| Eason, Danny | SoALs |
| Eason, Mary E. | SoALs |
| East Texas Auto Glass | SoALs |
| East Texas Testing Laboratory Inc. | SoALs |
| Eastern American Energy Corp. | SoALs |
| Eastland, John Joseph | SoALs |
| Eastland, Leura Montez | SoALs |
| Eastrans LLC | SoALs |
| East-Tex Land & Minerals LLC | SoALs |
| Eaton, Terry | SoALs |
| Ebenezer Water Supply Corp. | SoALs |
| Ebers, Sharon Allen | SoALs |
| EBF & Associates | SoALs |
| Ecofab Covers International Inc. | SoALs |
| Ecorp Energy Marketing LLC | SoALs |
| Ecotality North America | SoALs |
| ED&F Man Capital Inc. | SoALs |
| EDF Trading Resources LLC | SoALs |
| Edifecs Inc. | SoALs |
| Edison Mission Marketing & Trading Inc. | SoALs |
| Edward F. Miller Trust | SoALs |
| Edward Jones & Co. | SoALs |
| Edward Vogt Valve Co. | SoALs |
| Edwards, David | SoALs |
| Edwards, John W. | SoALs |
| Edwards, Julie | SoALs |
| Edwards, Kathie | SoALs |
| Edwards, Mattie | SoALs |
| Edwards, Robert Lee | SoALs |
| Edwards, Virginia Bell | SoALs |
| Edwards, W.F. | SoALs |
| Edwards, William R. | SoALs |
| Edwards, William R., III | SoALs |
| Edwin, Davidson | SoALs |
| Efacec USA | SoALs |
| EGC Instruments & Controls | SoALs |
| Ehret, Laura Honeycutt | SoALs |
| Ehrlish, Mary Pauline Willey | SoALs |
| El Paso Electric Co. | SoALs |
| Eldridge, Rosa, Deceased | SoALs |
| Electric Power Research Institute Inc. | SoALs |
| Electricity Ratings LLC | SoALs |
| Element 1 Engineering Inc. | SoALs |
| Elite Brokers Inc. | SoALs |
| Elkins, Sue | SoALs |
| Elliott, Allen | SoALs |

| | |
|---|---|
| Elliott, Benjamin | SoALs |
| Elliott, Bobby | SoALs |
| Elliott, Charles | SoALs |
| Elliott, Chris | SoALs |
| Elliott, Mary | SoALs |
| Elliott, Mary Virginia | SoALs |
| Elliott, Merida | SoALs |
| Elliott, Patsy | SoALs |
| Elliott, Patsy F. | SoALs |
| Elliott, Shelly | SoALs |
| Elliott, Sylvester M. | SoALs |
| Ellis, Barbara | SoALs |
| Ellis, Con Del, Jr. | SoALs |
| Ellis, Craig B. | SoALs |
| Ellis, Eugene | SoALs |
| Ellis, Jennifer, G. | SoALs |
| Ellis, Juanita | SoALs |
| Ellis, Pauline G. | SoALs |
| Ellis, Ryan R. | SoALs |
| Ellis, Shirl D. | SoALs |
| Ellis, Tom W., Jr. | SoALs |
| Ellison, John B. | SoALs |
| Ellison, Rosie Edna | SoALs |
| Ellison, William Edward, Deceased | SoALs |
| Elrod, Iris Groce | SoALs |
| Elrod, Mary | SoALs |
| ELS Schaefer Family Ltd. The, a Texas Family LP | SoALs |
| Elvis, Goss | SoALs |
| Embarcadero Technologies Inc. | SoALs |
| Embry, Melissa | SoALs |
| Embry, Melissa Messec | SoALs |
| Emedco | SoALs |
| Emera Energy Services Inc. | SoALs |
| Emerson Network Power Lierber Services Inc. | SoALs |
| Emerson, Mary Louise | SoALs |
| Emmons, A. Don | SoALs |
| Emmons, Franklin | SoALs |
| Emmons, Keith L. | SoALs |
| Emmons, Keith Linn | SoALs |
| Emmons, Linda G. | SoALs |
| Emmons, Margie | SoALs |
| Emrey, G.J. | SoALs |
| Emrey, Virginia | SoALs |
| Enable Energy Resources LLC | SoALs |
| Enbridge G&P (East Texas) LP | SoALs |
| Enbridge Pipelines | SoALs |
| Enbridge Pipelines (East Texas) LP | SoALs |
| Enbridge Pipelines (NE Texas) LLC | SoALs |
| Encana Oil & Gas USA | SoALs |
| Endeavor Energy Resources LP | SoALs |
| Enduring Resources LLC | SoALs |
| Enerfin Resources Ii-92 LP | SoALs |
| Energy Authority (TEA) | SoALs |
| Energy Capital Partners II LLC | SoALs |
| Energy Marketing Division of Hess Corp. | SoALs |

| | |
|---|---|
| Energy Services Group International Inc. | SoALs |
| Energy Trade Management GP LLC | SoALs |
| Energy Ventures Analysis Inc. | SoALs |
| Energypro Inc. | SoALs |
| Energyusa - TPC Corp. | SoALs |
| Enernex Corp. | SoALs |
| Engineered Casting Repair Services Inc. | SoALs |
| Engitech Environmental Training | SoALs |
| Engitech Inc. | SoALs |
| English, David | SoALs |
| English, Grace | SoALs |
| English, Mike | SoALs |
| English, Thomas | SoALs |
| English, Tim | SoALs |
| Enlink Midstream Operating LP | SoALs |
| Ennis, Beatrice | SoALs |
| Ennis, Marshall | SoALs |
| Enstor Katy Storage & Transportation | SoALs |
| Enstor Operating Co. LLC | SoALs |
| Entech Consulting Services | SoALs |
| Entergy Operations Inc. | SoALs |
| Entergy Power Marketing Corp. | SoALs |
| Enterprise Gathering LLC | SoALs |
| Environmental Air Products Inc. | SoALs |
| EOG Resources | SoALs |
| Epcot LLC | SoALs |
| Epsilon Data Management LLC | SoALs |
| Epsilon Power Funding LLC | SoALs |
| Equaterra Inc. | SoALs |
| Equest LLC | SoALs |
| EQX Ltd. | SoALs |
| ERM Inc. | SoALs |
| Ermine Hudspeth Revocable Trust | SoALs |
| Erspamer, Mary | SoALs |
| Erspamer, Steve Glenn | SoALs |
| Erspamer, Victor | SoALs |
| ERTC | SoALs |
| Ervin, Eugene | SoALs |
| Erwin, Gay Taylor | SoALs |
| Escambia Operating Co. LLC | SoALs |
| eServices Inc. | SoALs |
| Esker Inc. | SoALs |
| Esource Holdings LLC | SoALs |
| Estate of A.B. Worsham Jr. | SoALs |
| Estate of Alton Hardwick | SoALs |
| Estate of Alvin Schiller Jr. | SoALs |
| Estate of Amos Hightower | SoALs |
| Estate of Annett Solley | SoALs |
| Estate of Arnold Lockwood Miller | SoALs |
| Estate of B.L. Rainwater Estate, Deceased | SoALs |
| Estate of Beth E. Daniel | SoALs |
| Estate of Betty L. Prichard (Deceased) | SoALs |
| Estate of Betty Williamson | SoALs |
| Estate of Billy Joe Whatley | SoALs |
| Estate of Billy Wayne Tompkins | SoALs |
| Estate of Bobbie Jane Reese | SoALs |

| | |
|---|---|
| Estate of Bobby L. Allums | SoALs |
| Estate of Bonnie Carter | SoALs |
| Estate of Bonnie Woodall | SoALs |
| Estate of Brady H. Hunter | SoALs |
| Estate of C. Simmons | SoALs |
| Estate of C.C. Favors | SoALs |
| Estate of Carol Cannon Boling | SoALs |
| Estate of Charlene Alford | SoALs |
| Estate of Chattie Lee Mims | SoALs |
| Estate of Chester L. Lemley | SoALs |
| Estate of D.G. Houston | SoALs |
| Estate of D.T. Reynolds | SoALs |
| Estate of Dell Anderson | SoALs |
| Estate of Della Faye Courtney | SoALs |
| Estate of Delmon Gray | SoALs |
| Estate of Doris Litton | SoALs |
| Estate of Dorothy Danford | SoALs |
| Estate of Earl E. Perkins | SoALs |
| Estate of Ed Trojacek | SoALs |
| Estate of Edward Long | SoALs |
| Estate of Edwin K. Harvey | SoALs |
| Estate of Eleanor M. Cooper | SoALs |
| Estate of Ella D. Honeycutt | SoALs |
| Estate of Elsie H. Lloyd | SoALs |
| Estate of Emma Fay Brooks | SoALs |
| Estate of Era Mae Reynolds | SoALs |
| Estate of Everett H. Morton | SoALs |
| Estate of Fernd Tolson | SoALs |
| Estate of Finus Lewis | SoALs |
| Estate of Flora L. Thompson | SoALs |
| Estate of Floyd Moseley | SoALs |
| Estate of Frank Connell | SoALs |
| Estate of George Bryan Greer | SoALs |
| Estate of Glen English | SoALs |
| Estate of Guyann Humphres | SoALs |
| Estate of Harmon Rayford Sorge | SoALs |
| Estate of Hattie Callicutt | SoALs |
| Estate of Herbert & Marguerite Melton | SoALs |
| Estate of Howard & Pearl Redmon | SoALs |
| Estate of Ida Whatley | SoALs |
| Estate of Itasca Brooks (Deceased) | SoALs |
| Estate of J. Harold Nussbaum | SoALs |
| Estate of J.L. Higginbotham | SoALs |
| Estate of J.W. Lewis | SoALs |
| Estate of Jack Gray | SoALs |
| Estate of James Spann | SoALs |
| Estate of Jay W. Martin (Deceased) | SoALs |
| Estate of Jean C. Gill | SoALs |
| Estate of Jim Ras Pitts | SoALs |
| Estate of Jimmie L. Gan | SoALs |
| Estate of Joe Keith Thomas | SoALs |
| Estate of John Anne Kyle | SoALs |
| Estate of John Bell Bland | SoALs |
| Estate of John E. Daniel | SoALs |
| Estate of John Mims | SoALs |
| Estate of John W. Brooks | SoALs |

| | |
|---|---|
| Estate of Joseph M. Cox | SoALs |
| Estate of Joy E. Hackleman | SoALs |
| Estate of Juaneice Warrick | SoALs |
| Estate of Kaiser Glover Mullins | SoALs |
| Estate of Kenneth M. Besecker | SoALs |
| Estate of L.O. Pelham | SoALs |
| Estate of Ladye B. Taylor | SoALs |
| Estate of Lanella M. Horton (Deceased) | SoALs |
| Estate of Lester L. Hoskins | SoALs |
| Estate of Lewis Simons | SoALs |
| Estate of Lisa Dawn | SoALs |
| Estate of Lois Laird Overton | SoALs |
| Estate of Lolene Barnett | SoALs |
| Estate of M. Linton Jones | SoALs |
| Estate of Margaret Connell | SoALs |
| Estate of Margie & Franke Emmons | SoALs |
| Estate of Margie Gunter Emmons | SoALs |
| Estate of Margie Wyatt | SoALs |
| Estate of Marion Johnson | SoALs |
| Estate of Mary Ann Meneley (Deceased) | SoALs |
| Estate of Mary Austin | SoALs |
| Estate of Mattie Ritter McAdams | SoALs |
| Estate of Melba Spann | SoALs |
| Estate of Myrtle M. Smith | SoALs |
| Estate of Noble Redfearn | SoALs |
| Estate of Norma Jean Haney | SoALs |
| Estate of Olyarie N. Drummond | SoALs |
| Estate of P.C. Monaghan | SoALs |
| Estate of Paul D. Jones | SoALs |
| Estate of Peggy Joyce Thornton | SoALs |
| Estate of Phyllis Gray | SoALs |
| Estate of Presley Sadler | SoALs |
| Estate of R.E. Simon | SoALs |
| Estate of Reese Garrison | SoALs |
| Estate of Rev. Benjamin Smylie | SoALs |
| Estate of Richard Joseph Parker | SoALs |
| Estate of Robert H. Benbow | SoALs |
| Estate of Robert Kuhl Minors | SoALs |
| Estate of Robert P. Smith | SoALs |
| Estate of Roger Steward | SoALs |
| Estate of Rondia Hackleman | SoALs |
| Estate of Ruby C. Reynolds | SoALs |
| Estate of Ruby P. Morris | SoALs |
| Estate of Ruby Williams | SoALs |
| Estate of Russell R. Ross | SoALs |
| Estate of Ruth M. Cherry | SoALs |
| Estate of Sam E. Craig | SoALs |
| Estate of Sidney A. Sharp | SoALs |
| Estate of Stanley Dulany | SoALs |
| Estate of Stanley Slominski | SoALs |
| Estate of Starley C. Fenton | SoALs |
| Estate of Starley Fenton | SoALs |
| Estate of Sudie Mae Bolton | SoALs |
| Estate of Sue Lovell | SoALs |
| Estate of T.B. Poindexter | SoALs |
| Estate of Texana McCarley | SoALs |

| | |
|---|---|
| Estate of Thomas G. Prior | SoALs |
| Estate of Tony Houston (Deceased) | SoALs |
| Estate of Vernell Reynolds | SoALs |
| Estate of Virgie Gill | SoALs |
| Estate of W.C. Wyatt | SoALs |
| Estate of W.J. Baker | SoALs |
| Estate of W.W. Abbott | SoALs |
| Estate of W.W. Steward, Jr . | SoALs |
| Estate of Walter Barr | SoALs |
| Estate of Wesley & Merion Williams | SoALs |
| Estate of Wesley G. Smith | SoALs |
| Estate of Wilford Anderson | SoALs |
| Estate of William C. Bassett | SoALs |
| Estate of Yolanda Veloz | SoALs |
| Estates of J.W. & Rita Wilson | SoALs |
| Estates of Stanley Albert Williams & Virgil Williams | SoALs |
| Ethridge, John T. | SoALs |
| Ethridge, Kathleen | SoALs |
| Ethridge, Tillman E., Jr. | SoALs |
| ETS Acquisitions | SoALs |
| ETS79 Inc. | SoALs |
| Eubanks Alternator & Starter | SoALs |
| EUCG Inc. | SoALs |
| Eureka Revenue Inc. | SoALs |
| Evans, Donald | SoALs |
| Evelyn Laird Cashen Trust | SoALs |
| Evergreen Energy Inc. | SoALs |
| Evonik Energy Services LLC | SoALs |
| Ewert, Cynthia | SoALs |
| Exelon Powerlabs | SoALs |
| Experian Marketing Services | SoALs |
| Experian Marketing Solutions Inc. | SoALs |
| Experis US Inc. | SoALs |
| Extex Laporte LP | SoALs |
| Fairbanks, Carolyn Y. | SoALs |
| Fairbanks, David C. as Trustee | SoALs |
| Fairchild, Nancy | SoALs |
| Fairfield Family Practice | SoALs |
| Faranetta, David | SoALs |
| Farler, Mary Jo Flanagan | SoALs |
| Farley, Patsy Matthews | SoALs |
| Farley, Sondra Crim | SoALs |
| Farley, Tim | SoALs |
| Farm Credit Bank of Texas | SoALs |
| Farmer, H.M. | SoALs |
| Farmers Home Administration | SoALs |
| Faro Technologies | SoALs |
| Farquhar, C.D. | SoALs |
| Farrar, Kathleen B. | SoALs |
| Farwest Corrosion Control Co. | SoALs |
| Farzana LLC | SoALs |
| Faulkner, D.V. | SoALs |
| Faulkner, L.R. | SoALs |
| Faulkner, William Hugh "Dick" | SoALs |
| Faulkner, William Robert | SoALs |

| | |
|---|---|
| Favors, Ada Bell | SoALs |
| Favors, Charles David | SoALs |
| Favors, Edd | SoALs |
| Favors, Edd C. | SoALs |
| Favors, Jerry W. | SoALs |
| Favors, Jessie C., III | SoALs |
| Favors, John Waye | SoALs |
| Favors, Michelle | SoALs |
| Favors, Sidney T. | SoALs |
| FC Dallas Soccer LLC | SoALs |
| FE Hill Co. LLP | SoALs |
| Fears, Michael H. | SoALs |
| Fears, Terry Joe | SoALs |
| Feaster, Virginia Lee Thigpen | SoALs |
| Fenton, John David | SoALs |
| Fenton, Robert Earl | SoALs |
| Fenton, Starley C. | SoALs |
| Ferguson, Boyd R. | SoALs |
| Ferguson, Florinda Fay | SoALs |
| Ferguson, Helen | SoALs |
| Ferguson, Laura B. | SoALs |
| Ferguson, Lois | SoALs |
| Ferguson, Myrna Loy | SoALs |
| Ferguson, Roland M. | SoALs |
| Ferguson, Williams Alfred, Dr. | SoALs |
| Ferguson, Williams Arthur | SoALs |
| Fernandez, Robert I. | SoALs |
| FF&G Enterprises Inc. | SoALs |
| FGE Power LLC | SoALs |
| Ficklin, Blossom Hobbs | SoALs |
| Fidelity Express | SoALs |
| Field Safety Resources Inc. | SoALs |
| Fields, Melanie Jones | SoALs |
| Fieseler, Joel | SoALs |
| Fieseler, Lori | SoALs |
| Film Stage & Showbiz Expo LLC | SoALs |
| Filpro Corp. | SoALs |
| Fimat USA Inc. | SoALs |
| Findley, Rachel | SoALs |
| Findley, Shawn | SoALs |
| Finke Farms | SoALs |
| Finklea, Martha Josephine | SoALs |
| Finley, Beulah | SoALs |
| Finley, Daniel Ray | SoALs |
| Finley, David K. | SoALs |
| Finley, James Ray | SoALs |
| First Choice Power LP | SoALs |
| First Solar Inc. | SoALs |
| Firstenergy Solutions Corp. | SoALs |
| First-Shred | SoALs |
| Fisher Controls | SoALs |
| Fisher, Suzanne Redwine | SoALs |
| Fishnet Security Inc. | SoALs |
| Fitzgerald Family Trust | SoALs |
| Fitzgerald, Sue H. | SoALs |
| Five Point Partners LLC | SoALs |

| | |
|---|---|
| Flanagan, Alford L. | SoALs |
| Flanagan, Billy W. as Trustee | SoALs |
| Flanagan, Billy Wayne | SoALs |
| Flanagan, Cody Lee | SoALs |
| Flanagan, Doris | SoALs |
| Flanagan, Joe Don | SoALs |
| Flanagan, Mary Jerene | SoALs |
| Flanagan, R.N. | SoALs |
| Flash Cubes Ice Service LLC | SoALs |
| Flatt, Kivan J. | SoALs |
| Fleet Maintenance of Texas | SoALs |
| Fleet, Debra | SoALs |
| Fleet, Donald M. | SoALs |
| Fleet, Donald Richard, Jr. | SoALs |
| Fleetbody Equipment | SoALs |
| Fleming, Brenda C. | SoALs |
| Fleming, Patricia P. | SoALs |
| Fleshman, Betty | SoALs |
| Flory, Michael J. | SoALs |
| Flournoy, Gloria Haston | SoALs |
| Flowers, Debra Nell | SoALs |
| Flowmaster Inc. | SoALs |
| Flowserve Corp. FCD | SoALs |
| Floyd, B.G. | SoALs |
| Floyd, Jo Ann M. | SoALs |
| Floyd, Yvonne | SoALs |
| FLSmidth Inc. Airtech Division | SoALs |
| Flynt, Betty Jane | SoALs |
| Focus Learning Corp. | SoALs |
| Focus Pointe Local Inc. | SoALs |
| Foley, Anita Reynolds | SoALs |
| Folley, Kenneth | SoALs |
| Folmar, Janet | SoALs |
| Fomby, Ada | SoALs |
| Fomby, Ben C. | SoALs |
| Fomby, Jack | SoALs |
| Forbus, Daniel Eugene | SoALs |
| Forbus, Daniel L., Jr. | SoALs |
| Forbus, Jesse A., Sr. | SoALs |
| Forbus, Joe L. | SoALs |
| Forbus, Vernon Lyn | SoALs |
| Forbus, Z.O. | SoALs |
| Ford, Annie | SoALs |
| Ford, Joan Tate | SoALs |
| Ford, Lee | SoALs |
| Foreman, Torrey | SoALs |
| Forester Bros. Cattle Co. | SoALs |
| Forge Group North America LLC | SoALs |
| Forman, Kathrine J. | SoALs |
| Forsyth, Lloyd E., Jr. | SoALs |
| Foster, Clyde Jerald | SoALs |
| Foster, Jerry | SoALs |
| Foster, Nelva | SoALs |
| Foster, Nelva M. | SoALs |
| Fountain, Darlene | SoALs |
| Fountain, Richard | SoALs |

| | | |
|---|---|---|
| Four Seasons | | SoALs |
| Four Sevens Energy Co. LLC | | SoALs |
| Four Sevens Oil Co. Ltd. | | SoALs |
| Four Sevens Resources Co. Ltd. | | SoALs |
| Fowler, Albert | | SoALs |
| Fowler, Cleo | | SoALs |
| Fowler, Cleo S. | | SoALs |
| Fowler, Gordon | | SoALs |
| Fowler, Gordon N., Jr. | | SoALs |
| Fowler, Rosemary | | SoALs |
| Fox, Gary Louis | | SoALs |
| Foxworth-Galbraith Lumber Co. | | SoALs |
| Foy, Bryan Kelly | | SoALs |
| Foy, Craig Morris | | SoALs |
| Foy, Howell Greer | | SoALs |
| Foy, James | | SoALs |
| Foy, John Edward | | SoALs |
| Foy, Sandra | | SoALs |
| France, Delma Gene | | SoALs |
| Francen, Katherine A. | | SoALs |
| Frances L. Petteway Living Revocable Living Trust | | SoALs |
| Frances, Mary | | SoALs |
| Frank Emmons Community Interest | | SoALs |
| Franklin Covey Client Sales Inc. | | SoALs |
| Franklin, Bethine | | SoALs |
| Franklin, Carlos | | SoALs |
| Franklin, Crate, Jr. | | SoALs |
| Franklin, Horace | | SoALs |
| Franks, Debra L. | | SoALs |
| Franks, Jimmy D. | | SoALs |
| Frazier, Billy Wayne | | SoALs |
| Frazier, Wade | | SoALs |
| Freedom Park LP | | SoALs |
| Freel, Carl D. | | SoALs |
| Freel, Emily | | SoALs |
| Freel, Gene | | SoALs |
| Freel, Janene K. | | SoALs |
| Freeman, Alice | | SoALs |
| Freeman, Alice Pearl | | SoALs |
| Freeman, Bill C. | | SoALs |
| Freeman, Brian | | SoALs |
| Freeman, Jeffrey | | SoALs |
| Freeman, Jerry | | SoALs |
| Freeman, Laura E. | | SoALs |
| Freeman, Mattie Bell | | SoALs |
| Freeny, Hazel | | SoALs |
| Freightcar America Inc. | | SoALs |
| Frenzel, Robert | | SoALs |
| Fritcher, Edward B. | | SoALs |
| Frontera Gas Supply Inc. | | SoALs |
| Frost, Catherine Cook | | SoALs |
| Frost, R.M. | | SoALs |
| Frost, Shirley R. | | SoALs |
| Fryer, Francis B. | | SoALs |
| Fryer, Hugh E. | | SoALs |

| | |
|---|---|
| Fryer, J. Douglas | SoALs |
| Fryer, Jim S. | SoALs |
| Fryer, Lena Mae | SoALs |
| Fsoc Gas Co. Ltd. | SoALs |
| Fuel Masters LLC | SoALs |
| Fugman, Gwendolyn Carrol | SoALs |
| Fulgham, Joe B. | SoALs |
| Fuller, Alvie | SoALs |
| Fuller, Annie | SoALs |
| Fuller, Bobbie | SoALs |
| Fuller, Bobbie L. | SoALs |
| Fuller, Mattie | SoALs |
| Fuller, William L. | SoALs |
| Fulmer, Mary Ann | SoALs |
| Fun N Sun Sports Center | SoALs |
| Funderburk, Sue | SoALs |
| Furrh, Mary Ann | SoALs |
| Fusion Energy Group Ltd. | SoALs |
| Future Com Corp. | SoALs |
| Futurecom | SoALs |
| Futuregen Industrial Alliance Inc. | SoALs |
| Futures Co., The | SoALs |
| G&W Engineers Inc. | SoALs |
| G.P. Smith Inc. | SoALs |
| G4S NSSC | SoALs |
| GA Options LLC | SoALs |
| Gabriel, Ray | SoALs |
| Gage, C.A. | SoALs |
| Gage, Karen D. | SoALs |
| Gage, Martha J. | SoALs |
| Gallegos, Cheri Boland | SoALs |
| Galls Inc. | SoALs |
| Gandy Family Trust | SoALs |
| Gandy, Virginia Arnold | SoALs |
| Gann, Aaron | SoALs |
| Gantt, Bettye Lewis | SoALs |
| Garban Capital Markets LLC | SoALs |
| Garban Futures LLC | SoALs |
| Garcia, Ruben | SoALs |
| Gardenhire, Alan | SoALs |
| Gardner, Don | SoALs |
| Garmannslund, Cherry Day | SoALs |
| Garner, Leeanna Page | SoALs |
| Garrett, Billy | SoALs |
| Garrett, David | SoALs |
| Garrett, Jan | SoALs |
| Garrett, Lea | SoALs |
| Garrett, Linda C. | SoALs |
| Garrison, Mozelle | SoALs |
| Gary F. Lachman & Associates | SoALs |
| Garza, Sabrina Nicole | SoALs |
| Gas Energy Management | SoALs |
| Gaskins, Daniel | SoALs |
| Gaskins, Douglas | SoALs |
| Gates, Helen | SoALs |
| Gateway Processing Co. | SoALs |

| | | |
|---|---|---|
| Gatlin, Glen | | SoALs |
| Gauntt, Ardelia | | SoALs |
| Gavilon LLC | | SoALs |
| GE Energy Management Services Inc. | | SoALs |
| GE Industrial Systems | | SoALs |
| GE Nuclear Energy | | SoALs |
| GE Transportation System | | SoALs |
| Geary, John | | SoALs |
| Geary, Joseph W., Jr. | | SoALs |
| Geer, Vera Johnson | | SoALs |
| Gene B. Fleming Trust, The | | SoALs |
| General Atomic Electronic Systems Inc. | | SoALs |
| General Atomics Systems | | SoALs |
| General Land Office, Commissioner of (TX) | | SoALs |
| General Motors Fleet & Commercial | | SoALs |
| Genesis Solutions | | SoALs |
| Genon Energy Management LLC | | SoALs |
| Gensley, John | | SoALs |
| Gentry, Jimmie R. | | SoALs |
| Gentry, Katherine Sue | | SoALs |
| Gentry, Kelly | | SoALs |
| Gentry, Kenneth Hays | | SoALs |
| Gentry, Mary Frances | | SoALs |
| Gentry, Robert R. | | SoALs |
| Gentry, Roy Kelly | | SoALs |
| Gentry, Winnie Mae | | SoALs |
| Geophysical Data Management | | SoALs |
| George P. Futch Trust | | SoALs |
| George, Finis M. (Patsy) | | SoALs |
| Georgia Power Co. | | SoALs |
| Geppert, Joseph W. | | SoALs |
| Geren, Lawana Louise | | SoALs |
| Geren, Steven J. | | SoALs |
| Geren, William Preston | | SoALs |
| Gets Global Signaling | | SoALs |
| Geurin, Karen Akard | | SoALs |
| Geus | | SoALs |
| GFI Group Inc. | | SoALs |
| Giardina, Mary D. | | SoALs |
| Gibbons, Joe K. (Deceased) | | SoALs |
| Gibbs International Inc. | | SoALs |
| Gibbs, Suzanne | | SoALs |
| Gibson, Annie | | SoALs |
| Gibson, Charles F. | | SoALs |
| Gibson, Charles Wayne | | SoALs |
| Gibson, Desmond | | SoALs |
| Gibson, Don | | SoALs |
| Gibson, Emmett M. | | SoALs |
| Gibson, Ethel | | SoALs |
| Gibson, Jackie | | SoALs |
| Gibson, Jackie J. | | SoALs |
| Gibson, Lillie Faye | | SoALs |
| Gibson, Ludie | | SoALs |
| Gibson, Nalda B. | | SoALs |
| Gibson, Orland | | SoALs |
| Gibson, Patsy F. | | SoALs |

| | |
|---|---|
| Gibson, Patsy G. | SoALs |
| Gibson, Pauline G. | SoALs |
| Gibson, Royce | SoALs |
| Gibson, Vernon | SoALs |
| Gibson, Wayne | SoALs |
| Gibson, Willie Mae | SoALs |
| Gibson,Thelma | SoALs |
| Gila River Power LLC | SoALs |
| Gill, Billie | SoALs |
| Gill, Billy Ray | SoALs |
| Gill, Cindy | SoALs |
| Gill, George V. | SoALs |
| Gillean, C.L. | SoALs |
| Gillean, Rebecca | SoALs |
| Gilley, Lisa H. | SoALs |
| Gilliam, Archie Lee | SoALs |
| Gilliam, Glenda Favors | SoALs |
| Gilliam, Martha Brooks | SoALs |
| Gillmore, Steven V. | SoALs |
| Giltner, Terri Lynn | SoALs |
| Gingles, Robert Lee | SoALs |
| Gingles, Wilma R. | SoALs |
| Gipson, Angie L. | SoALs |
| Gipson, Billy Mack | SoALs |
| Gipson, Billy W. | SoALs |
| Gipson, Lillie Faye | SoALs |
| Gipson, Robert | SoALs |
| GK Services | SoALs |
| Glacial Energy Holdings | SoALs |
| Glantz Joint Trust | SoALs |
| Glantz, Melvin N. | SoALs |
| Glaze, Ben | SoALs |
| Glaze, Janet C. Harris | SoALs |
| Glaze, Naomi | SoALs |
| Glazner, Una Loyd | SoALs |
| Gleichenhaus Advisors LLC | SoALs |
| Glen Rose Medical Center | SoALs |
| Glen, Arnold | SoALs |
| Glennon, Lacey H. | SoALs |
| Global Knowledge | SoALs |
| Global Montello Group Corp. | SoALs |
| Global Technical Training Services Inc. | SoALs |
| Global Universal Inc. | SoALs |
| Glockzin Ranch Properties Ltd. | SoALs |
| Glover, Lavonne | SoALs |
| Glover, Scott | SoALs |
| Glyndon J. Shelton | SoALs |
| Goates, Frances Montgomery | SoALs |
| Godfrey, Richard A. | SoALs |
| Godfrey, Sandra C. | SoALs |
| Godfrey-Griffith, Robin | SoALs |
| Godfrey-Griffith, Ryan | SoALs |
| Goering, Matthew | SoALs |
| Goeth, Nelda Jean Williams | SoALs |
| Goetz, Edward A. | SoALs |
| Goetz, Frances L. | SoALs |

| | |
|---|---|
| Goforth, Chapyne | SoALs |
| Golden Spread Electric Cooperative Inc. | SoALs |
| Golden Triangle Storage Inc. | SoALs |
| Golightly, Larry | SoALs |
| Good, Bobby G. | SoALs |
| Good, Joan | SoALs |
| Goodman, Doris Pearl | SoALs |
| Goodman, Elizabeth A. | SoALs |
| Goodrich Petroleum Co. LLC | SoALs |
| Goodrich Petroleum Corp. | SoALs |
| Goodson, Paul | SoALs |
| Goodwin, David | SoALs |
| Goolsby, Edith Louise | SoALs |
| Gothard, Dinita | SoALs |
| Gothard, Donita | SoALs |
| Gothard, Johnette | SoALs |
| Goudeau, Peggy A. | SoALs |
| Goudeau, William G. | SoALs |
| Gouge, Jason | SoALs |
| Graham, Deborah | SoALs |
| Graham, George T. | SoALs |
| Graham, Mart | SoALs |
| Graham, Martha Slominski | SoALs |
| Graham, Virginia | SoALs |
| Graham-White Sale Corp. | SoALs |
| Gramling, Ozzie Elwood | SoALs |
| Grammer, Gennell | SoALs |
| Granberry, Robert Dale | SoALs |
| Granite Advisory Holdings LLC | SoALs |
| Granite Telecommunications LLC | SoALs |
| Grant, John W. | SoALs |
| Grasso, Michael | SoALs |
| Graver Water | SoALs |
| Graves, James | SoALs |
| Graves-Matthews, Joe Ben | SoALs |
| Graves-Matthews, Lauren | SoALs |
| Gray, A.J. | SoALs |
| Gray, Carrie | SoALs |
| Gray, Delmon | SoALs |
| Gray, Donna L. | SoALs |
| Gray, Dorothy Baughman | SoALs |
| Gray, Gary W. | SoALs |
| Gray, Jack E. | SoALs |
| Gray, James | SoALs |
| Gray, Jeri Saundra | SoALs |
| Gray, John W. | SoALs |
| Gray, Johnnie | SoALs |
| Gray, Larry L. | SoALs |
| Gray, Lillie | SoALs |
| Gray, Ollie | SoALs |
| Gray, Phyllis | SoALs |
| Gray, Stanley | SoALs |
| Gray, Susan L. | SoALs |
| Gray, Thomas E. | SoALs |
| Gray, Wanda Williams | SoALs |
| Gray, William J. | SoALs |

| | |
|---|---|
| Great River Energy | SoALs |
| Greatwide Dallas Mavis LLC | SoALs |
| Green Mountain Power Corp. | SoALs |
| Green, Ann | SoALs |
| Green, Ava | SoALs |
| Green, Canzola Hughes | SoALs |
| Green, Ernest | SoALs |
| Green, James Richard | SoALs |
| Green, Jessie | SoALs |
| Green, John | SoALs |
| Green, Lonnie Gerald | SoALs |
| Green, Mindi | SoALs |
| Green, Nancy Watson | SoALs |
| Green, Roy | SoALs |
| Green, Sue | SoALs |
| Greenslade & Co. Inc. | SoALs |
| Greer, Almeda Joy | SoALs |
| Greer, Frank S., Jr. | SoALs |
| Greer, Frank W., Jr. | SoALs |
| Greer, George C. | SoALs |
| Greer, Helen M. | SoALs |
| Greer, James R. | SoALs |
| Greer, John B., Jr. | SoALs |
| Greer, Megan Leah | SoALs |
| Greer, Michael Frank | SoALs |
| Greer, Robert Ewing | SoALs |
| Gregg Industrial Services Inc. | SoALs |
| Gregg, Dorothy | SoALs |
| Gregory Laird Cashen 1999 Trust | SoALs |
| Gregory Power Partners LP | SoALs |
| Gregory, John H. | SoALs |
| Gregory, Lura Mae Riley | SoALs |
| Gregory, Paul C. | SoALs |
| Gregory, Robert G. | SoALs |
| Grichar, Dimple Dell Fowler | SoALs |
| Griffen, Joan B. | SoALs |
| Griffin, Christopher H. | SoALs |
| Griffin, Mark | SoALs |
| Griffith, Henry W. | SoALs |
| Grill, Lee | SoALs |
| Grimes, Mareva N. | SoALs |
| Grimes, William T. | SoALs |
| Grismore, Madie R. | SoALs |
| Groce, Jack | SoALs |
| Grote, Anita Truett | SoALs |
| Grounds, Angelia | SoALs |
| Grounds, Joan Elizabeth | SoALs |
| Group 1 Software Inc. | SoALs |
| Group Four Inc. | SoALs |
| Grunewald, Edna L. | SoALs |
| Gruver, Deborah K. | SoALs |
| Gruver, Winfree O. | SoALs |
| GT Analysis Inc. | SoALs |
| GT Distributors Inc. | SoALs |
| GTL Energy (USA) Ltd. | SoALs |
| Guaranty Bank | SoALs |

| | |
|---|---|
| Guerra, Barbara Ann | SoALs |
| Guess, Gary | SoALs |
| Guest, C.R. | SoALs |
| Guidroz, Patricia | SoALs |
| Guidry, Rodney | SoALs |
| Guidry, Stephanie Waits | SoALs |
| Gulfmark Energy Inc. | SoALs |
| Gullard, Betty | SoALs |
| Gumbin Revocable Trust, The | SoALs |
| Gumbin, Jack M. | SoALs |
| Gumbin, Owen | SoALs |
| Gundry, Connie Alston | SoALs |
| Gunn, Cardell | SoALs |
| Gunn, Margaret | SoALs |
| Gunn, Patricia Ann Harris | SoALs |
| Gunter, Dorthine Westmoreland | SoALs |
| Gusbeth, Rocio Dennice Taube | SoALs |
| H3 Oil & Gas LLC | SoALs |
| Habrour, Kelly R. | SoALs |
| Hackler, J.S. | SoALs |
| Haddon, Margaret L. | SoALs |
| Haddon, Paul D. | SoALs |
| Haden, E. Doris | SoALs |
| Haden, J.H. | SoALs |
| Haden, Jerry | SoALs |
| Haden, Linda | SoALs |
| Hagen, Diana Jones | SoALs |
| Hajagos, Les | SoALs |
| Hale, Gregory Allen | SoALs |
| Hale, Robert Wayne | SoALs |
| Haley, Jesse F. | SoALs |
| Halff Associates Inc. | SoALs |
| Hall, Adron | SoALs |
| Hall, Becky | SoALs |
| Hall, Dovie M. | SoALs |
| Hall, E.D. | SoALs |
| Hall, Lauren Long | SoALs |
| Hall, Mary B. | SoALs |
| Hall, Ruth M. | SoALs |
| Hall, Ruthmary | SoALs |
| Hall, Sammie, Jr., | SoALs |
| Hall, Shirley Marie | SoALs |
| Halliday, Edward | SoALs |
| Hallwood Energy Corp. | SoALs |
| Ham, Ronald | SoALs |
| Hamilton, Brian D. | SoALs |
| Hamilton, Cathy | SoALs |
| Hamilton, James D. | SoALs |
| Hamilton, Treva Gail Jenkins | SoALs |
| Hammonds, Gary | SoALs |
| Hammonds, Mark | SoALs |
| Hammonds, Teresa | SoALs |
| Hammons, Betty Jean Allred | SoALs |
| Hampton, Cinthia | SoALs |
| Hampton, Darwin | SoALs |
| Hampton, Gyp H. | SoALs |

| | | |
|---|---|---|
| Hampton, Henry M. | | SoALs |
| Hampton, Judy | | SoALs |
| Hampton, Richard K. | | SoALs |
| Hampton, Ruth | | SoALs |
| Hampton, Virgil M. | | SoALs |
| Hancock, Counce Harrison | | SoALs |
| Hancock, Jimmy | | SoALs |
| Hancock, Joe | | SoALs |
| Hancock, Lynn Adams | | SoALs |
| Hancock, Ruby | | SoALs |
| Hand, Gail | | SoALs |
| Hand, Harvey | | SoALs |
| Haney, Daniel L. | | SoALs |
| Haney, Michael | | SoALs |
| Haney, Michael James | | SoALs |
| Haney, William Patrick, Jr. | | SoALs |
| Hanks, Lonetha Childress | | SoALs |
| Hanszen, Jerry | | SoALs |
| Harber, Eula Faye Jones | | SoALs |
| Harbour, Kelly Ann | | SoALs |
| Hardy, Dessie Bell | | SoALs |
| Hardy, Jenny | | SoALs |
| Hardy, Joel M. | | SoALs |
| Hardy, John R. | | SoALs |
| Hardy, John R. as Trustee | | SoALs |
| Hardy, John R., Jr. | | SoALs |
| Hardy, John Rayford | | SoALs |
| Hardy, L.D. | | SoALs |
| Hardy, Margie Crawford | | SoALs |
| Hardy, Sarah Langford | | SoALs |
| Hargrove, Burx | | SoALs |
| Hargrove, Janice | | SoALs |
| Harkless, Sherman | | SoALs |
| Harlan, Alexander, Jr. | | SoALs |
| Harmon, Alonzo Rather | | SoALs |
| Harmon, Autrey Blanton | | SoALs |
| Harmon, Bob | | SoALs |
| Harmon, John D. | | SoALs |
| Harold Moore & Associates | | SoALs |
| Harp, Kathryn | | SoALs |
| Harper, Antoinette | | SoALs |
| Harper, Audrey F. | | SoALs |
| Harper, J.J. | | SoALs |
| Harper, Sallie M. | | SoALs |
| Harpold, Jill | | SoALs |
| Harrell Farm & Ranch | | SoALs |
| Harrell, Donald | | SoALs |
| Harrell, Donald B. | | SoALs |
| Harrell, Lanice Morton | | SoALs |
| Harrell, Vestal P. | | SoALs |
| Harris, Ann | | SoALs |
| Harris, Billie Hugh | | SoALs |
| Harris, C.O. | | SoALs |
| Harris, Charles | | SoALs |
| Harris, Charles Kenneth | | SoALs |
| Harris, Darrell | | SoALs |

| | |
|---|---|
| Harris, Dee | SoALs |
| Harris, Delta Lee | SoALs |
| Harris, Diane | SoALs |
| Harris, Dorothy Bridges | SoALs |
| Harris, Ella | SoALs |
| Harris, Garvis O. | SoALs |
| Harris, Jack A. | SoALs |
| Harris, James C. | SoALs |
| Harris, James Curtis | SoALs |
| Harris, James Luther | SoALs |
| Harris, James O. | SoALs |
| Harris, Jennell L. | SoALs |
| Harris, Jesse M. | SoALs |
| Harris, Joseph A. | SoALs |
| Harris, Larry | SoALs |
| Harris, Lura Dell | SoALs |
| Harris, Mitchell Lynn | SoALs |
| Harris, Richard Pou | SoALs |
| Harris, Robert | SoALs |
| Harris, Ronald | SoALs |
| Harris, Ronny Phil | SoALs |
| Harris, Terry Lynn | SoALs |
| Harris, Vernon | SoALs |
| Harris, Virginia N. | SoALs |
| Harris, Virginia Rhymes | SoALs |
| Harrison, Evelyn | SoALs |
| Hart, Bobbie Nell | SoALs |
| Hart, Buna G. | SoALs |
| Harte-Hanks Data Technologies Inc. | SoALs |
| Harvey, Jeanette | SoALs |
| Harvey, Ken | SoALs |
| Harwell, Bruce T. | SoALs |
| Hashaway, Henry, Jr. | SoALs |
| Hashaway, Robert Lewis | SoALs |
| Haston, Lester H., II | SoALs |
| Hatley, Linnie | SoALs |
| Havens, Perry D. | SoALs |
| Havron, Marianne B. | SoALs |
| Hawkins, Nancy Harris | SoALs |
| Hayes, Dana G. | SoALs |
| Hayes, John H., II | SoALs |
| Hayes, Karey | SoALs |
| Hayes, Obra Faye | SoALs |
| Haynes, Frank | SoALs |
| Haynesworth, Cynthia | SoALs |
| Haynesworth, Mike | SoALs |
| Hays, Albert | SoALs |
| Hays, Carolyn Elizabeth | SoALs |
| Hays, Elwin (Deceased) | SoALs |
| Hays, Galen Morris | SoALs |
| Hays, Gary Pat | SoALs |
| Hays, Jack | SoALs |
| Hays, Jerry | SoALs |
| Hays, Lena | SoALs |
| Hays, Lena L. | SoALs |
| Hays, Mary Loyce | SoALs |

| | | |
|---|---|---|
| Hays, Oren | | SoALs |
| Hays, Robert W. | | SoALs |
| Hays, Sally | | SoALs |
| Hays, William Wayne | | SoALs |
| Hazel Laird Smith Trust | | SoALs |
| Hazlewood, Carolyn | | SoALs |
| HCC | | SoALs |
| HCC Contracting Inc. | | SoALs |
| HE Spann Co. Inc. | | SoALs |
| Headrick, Lois V. | | SoALs |
| Heard, Kenneth M. | | SoALs |
| Heard, Martha Christine | | SoALs |
| Hearn, Harold Ray | | SoALs |
| Heim, Ruby | | SoALs |
| Heim, Velmer | | SoALs |
| Heintz, Kurt | | SoALs |
| Helmig, Virginia Sue | | SoALs |
| Helton, Carolyn | | SoALs |
| Hemby Management Trust | | SoALs |
| Hemby Real Estate Co. Ltd. | | SoALs |
| Henager, Deanna | | SoALs |
| Henager, Nova | | SoALs |
| Henager, William A. | | SoALs |
| Henager, William A. | | SoALs |
| Henager, William Troy | | SoALs |
| Henderson, Christine E. Baton | | SoALs |
| Henderson, John Paul | | SoALs |
| Henderson, Marvin L. | | SoALs |
| Henigan, Acie | | SoALs |
| Henley, Ledainne Marie Combs | | SoALs |
| Henrichs, Alvia M. | | SoALs |
| Henrichs, Ervin B. | | SoALs |
| Henriques, Bette Rose Scharff | | SoALs |
| Hensen, Scott | | SoALs |
| Hensley, Marshall | | SoALs |
| Hensley, Mary | | SoALs |
| Hensley, Mary Ophelia | | SoALs |
| Henson, Leon | | SoALs |
| Henson, Odessa Dixon | | SoALs |
| Henwood Energy Services Inc. | | SoALs |
| Herald of Truth Ministries Inc. | | SoALs |
| Herbert Harris Cashen II 1999 Trust | | SoALs |
| Heritage Land Bank | | SoALs |
| Heritage Land Bank FLCA | | SoALs |
| Heritage Trust Co. of NM | | SoALs |
| Hernandez, Alejandra | | SoALs |
| Hernandez, Denise Yates | | SoALs |
| Herod, Carl | | SoALs |
| Herod, Vada B. | | SoALs |
| Heroes For Children | | SoALs |
| Herrin, Hoy L. | | SoALs |
| Herrin, Sarah | | SoALs |
| Herzog, Glen E. | | SoALs |
| Herzog, Glenn | | SoALs |
| Hess Energy Trading Co. LLC | | SoALs |
| Hess Furniture & Appliances | | SoALs |

| | |
|---|---|
| Hester, Nancy Kay | SoALs |
| Hickman, Annie Lou | SoALs |
| Hicks, C. Don | SoALs |
| Hicks, Daniel B. | SoALs |
| Hicks, Jean Jones | SoALs |
| Hicks, Lacy E. | SoALs |
| Hicks, Mary | SoALs |
| Hicks, Mary R. | SoALs |
| Hicks, Thelma | SoALs |
| Hicks, Travis B. | SoALs |
| Hidy, Sarah Jo | SoALs |
| Hiers, Terry Quinton | SoALs |
| Higdon, Charles | SoALs |
| Higginbotham, Jimmy K. | SoALs |
| Highland Church of Christ | SoALs |
| Highland Park Library, Town of (TX) | SoALs |
| Highland Resources | SoALs |
| Highland Resources Inc. | SoALs |
| Hightower, Glen | SoALs |
| Hightower, Margie | SoALs |
| Hilbert, Gaynell | SoALs |
| Hill Country Wind Power LP | SoALs |
| Hill Ranch Ltd. | SoALs |
| Hill, Amy L. | SoALs |
| Hill, Arthur | SoALs |
| Hill, B.F. as Trustee | SoALs |
| Hill, Betty | SoALs |
| Hill, Bobbie Jean | SoALs |
| Hill, Booker T. | SoALs |
| Hill, Edwina C. | SoALs |
| Hill, F.R. Jr. | SoALs |
| Hill, Katherine Fay | SoALs |
| Hill, Marilyn Sue | SoALs |
| Hill, Nancy | SoALs |
| Hill, Roy W. | SoALs |
| Hill, Roy W. as Trustee | SoALs |
| Hill, Thomas | SoALs |
| Hills Branch LLC | SoALs |
| Hines, Doris E. | SoALs |
| Hines, George J. (Deceased) | SoALs |
| Hines, Lizzie | SoALs |
| Hinson, Alvin | SoALs |
| Hinson, Charles | SoALs |
| Hinson, Eura | SoALs |
| Hinson, Jesse T., Jr. | SoALs |
| Hinson, Leita M. | SoALs |
| Hinson, Luther R. | SoALs |
| Hinson, Mary Jane | SoALs |
| Hinson, Muriel | SoALs |
| Hinston, Clair | SoALs |
| Hinton, Aline Lewis | SoALs |
| Hird, John | SoALs |
| Hireright Solutions Inc. | SoALs |
| Hitachi Data Systems Corp. | SoALs |
| Hitzelberger Family Trust | SoALs |
| Hitzelberger, Barbara Lomax | SoALs |

| | | |
|---|---|---|
| Hitzelberger, James | | SoALs |
| Hitzelberger, Robert | | SoALs |
| Hitzelberger, William | | SoALs |
| Hlavinka Equipment Co. | | SoALs |
| Ho, Joseph | | SoALs |
| Hobbes, Linza E. | | SoALs |
| Hobbs, Travis | | SoALs |
| Hockaday School | | SoALs |
| Hocker Inc. | | SoALs |
| Hodde & Hodde Land Surveying Inc. | | SoALs |
| Hodge, Jo Ruth | | SoALs |
| Hodge, Tyrone | | SoALs |
| Hodges, Jack | | SoALs |
| Hoffer Flow Control Inc. | | SoALs |
| Hofmann Engineering Pty. Ltd. | | SoALs |
| Hogan, Daniel | | SoALs |
| Hogan, David W. | | SoALs |
| Hogue, Jonnie | | SoALs |
| Holcim (US) Inc. | | SoALs |
| Holcomb, Fairlena | | SoALs |
| Holcomb, James | | SoALs |
| Holcomb, James Russell, III | | SoALs |
| Holcomb, James Russell, Jr. | | SoALs |
| Holcomb, Jeanette | | SoALs |
| Holcomb, Thomas | | SoALs |
| Holcomb, Wilton P. | | SoALs |
| Hold Texas Ltd. | | SoALs |
| Holden, Fredrick E., Sr. | | SoALs |
| Holder, Johnny | | SoALs |
| Holderman, Mabel | | SoALs |
| Holland, Betty Jean | | SoALs |
| Holland, H.D. | | SoALs |
| Holland, Monnie Lou | | SoALs |
| Holleman, Edward T. | | SoALs |
| Holleman, George Y. | | SoALs |
| Holleman, Hoyt | | SoALs |
| Holleman, John | | SoALs |
| Holleman, Margaret Young | | SoALs |
| Holleman, Mary T. | | SoALs |
| Holleman, Robert | | SoALs |
| Holley, David | | SoALs |
| Holley, David R. | | SoALs |
| Holley, Shirley A. | | SoALs |
| Hollis R. Sullivan Inc. | | SoALs |
| Holloway, Donald R. | | SoALs |
| Holloway, James | | SoALs |
| Holman, Delma Ray | | SoALs |
| Holmes, Kevin | | SoALs |
| Holmes, Rocky D. | | SoALs |
| Holmes, Thomas Michael | | SoALs |
| Holophane | | SoALs |
| Holophane an Acuity Brands Co. | | SoALs |
| Holt, Audrey L. | | SoALs |
| Holt, Helen Rice as Trustee | | SoALs |
| Holt, Loretta Lea | | SoALs |
| Homer David Smith Jr. Exempt Trust | | SoALs |

| | |
|---|---|
| Homer, Thelma P. | SoALs |
| Homer, Tommy Joe | SoALs |
| Honea, Edna Irene | SoALs |
| Honeycutt, Charles E. | SoALs |
| Honeycutt, Delpha D. | SoALs |
| Honeycutt, Don | SoALs |
| Honeycutt, Donald M., Jr. | SoALs |
| Honeycutt, Gayle | SoALs |
| Honeycutt, Harold | SoALs |
| Honeycutt, Reuben O. | SoALs |
| Honeycutt, Roxann | SoALs |
| Hooks Ford Chrysler Plymouth | SoALs |
| Hooks, Zeffer B. | SoALs |
| Hoover, David | SoALs |
| Hoover, Wyn | SoALs |
| Horaney, Faezeh | SoALs |
| Horaney, Ronald C. | SoALs |
| Horizon Environmental Services Inc. | SoALs |
| Horn, Clyde R. | SoALs |
| Horn, Stephen | SoALs |
| Horn, Vera | SoALs |
| Hortenstine Ranch Co. LLC | SoALs |
| Horton, Nancy | SoALs |
| Horton-Gunn Partners Ltd. | SoALs |
| Hoskins, Sharon | SoALs |
| Host Integrity Systems | SoALs |
| House, Ann Verlyne | SoALs |
| House, Danna Newman | SoALs |
| Houser, C.D. Kilpatrick | SoALs |
| Houser, Lillie B. | SoALs |
| Houston Energy Services Co. LLC | SoALs |
| Houston Pipe Benders | SoALs |
| Houston Wire & Cable | SoALs |
| Houston, Bob | SoALs |
| Houston, Bobby Keith | SoALs |
| Houston, Little Blanton | SoALs |
| Houston, Marcel | SoALs |
| Houston, Rex | SoALs |
| Howard, Carla | SoALs |
| Howard, Don Blanton | SoALs |
| Howard, Hall Renfro | SoALs |
| Howard, Judy K. | SoALs |
| Howard, Linda Dixon | SoALs |
| Hoy, Stacy | SoALs |
| Hubbard, Edna Diane | SoALs |
| Huckabay, Nathaniel | SoALs |
| Hudman, Lisa Lewis | SoALs |
| Hudson Cook LLP | SoALs |
| Hudson Living Trust, The | SoALs |
| Hudson, Dorothy E. | SoALs |
| Hudson, Matthew C. | SoALs |
| Hudson, Sandra G. | SoALs |
| Hudson, Scott | SoALs |
| Hudspeth, Brian R. | SoALs |
| Hudspeth, Ermine Hall | SoALs |
| Huff, Mary Lou | SoALs |

| | |
|---|---|
| Huffman Equipment & Services | SoALs |
| Huffman, Joan | SoALs |
| Huffman, Norman E. | SoALs |
| Hugghins, Rodney A. | SoALs |
| Hughes Building Supply | SoALs |
| Hughes, David K. | SoALs |
| Hughes, John W. | SoALs |
| Hughes, Kimbell | SoALs |
| Hughes, Lena Mae | SoALs |
| Hughes, Willie B. | SoALs |
| Hugus, Nelson F. | SoALs |
| Hugus, Wayne Nelson | SoALs |
| Hulen, Cohen | SoALs |
| Hunt Oil Co. | SoALs |
| Hunt, Frankie Sue | SoALs |
| Hunt, Glen T. | SoALs |
| Hunt, James S. | SoALs |
| Hunt, Juanita Harris | SoALs |
| Hunt, William A. | SoALs |
| Hunter, Beatrice | SoALs |
| Hunter, Mae | SoALs |
| Hunter, Sadell Houston | SoALs |
| Hunter, Samuel | SoALs |
| Hurst, Thomasena | SoALs |
| Husky Marketing & Supply Co. | SoALs |
| Hutcherson, Annice | SoALs |
| Hutchings, Ben Luther | SoALs |
| Hutchings, Carlos | SoALs |
| Hutchings, Don Earl | SoALs |
| Hutchings, Harry B. | SoALs |
| Hutchings, Talmadge Douglas "Doug" | SoALs |
| Hutson Creative Goup Inc. | SoALs |
| Hutson, Christine | SoALs |
| Hutson, Christine L. | SoALs |
| Hutson, Leonard | SoALs |
| HW Services LLC | SoALs |
| Hyde, C. Brodie, II | SoALs |
| Hyde, Patricia | SoALs |
| Hynes, Marie Allred | SoALs |
| Hysmith, Mary Lou Allen | SoALs |
| Hytorc of Texas | SoALs |
| Hyundai Corp. USA | SoALs |
| Hyundai Heavy Industries Co. Ltd. | SoALs |
| IAG Energy Brokers Inc. | SoALs |
| IBM Credit LLC | SoALs |
| Ice Trade Vault | SoALs |
| Icon Information Consultants LP | SoALs |
| IHS Cera Inc. | SoALs |
| Imperial Technologies Inc. | SoALs |
| Imprimis Group Inc. | SoALs |
| Improving Enterprises Inc. | SoALs |
| Indeck Energy Services Inc. | SoALs |
| Indigo Energy | SoALs |
| Indigo Minerals LLC | SoALs |
| Industria Carbonifera Rio Deserto Ltd. | SoALs |
| Industrial Accessories Co. Inc. | SoALs |

| | |
|---|---|
| Industrial Info Resources Inc. | SoALs |
| Industrial Services Group Inc. | SoALs |
| Inet Corp. | SoALs |
| Infosys Technologies Ltd. | SoALs |
| infoUSA | SoALs |
| Infuse Energy LLC | SoALs |
| Ingersoll Rand Industrial | SoALs |
| Ingerto, Craig | SoALs |
| Ingram, Frankie La Rue | SoALs |
| Ingram, Gary Speer | SoALs |
| Ingram, James | SoALs |
| Inland Contractors Inc. | SoALs |
| Inmate Trust Fund | SoALs |
| Innovate Media Group LLC | SoALs |
| Inovis USA Inc. | SoALs |
| Inpensa Inc. | SoALs |
| Insert Key Solutions Inc. | SoALs |
| Inside EPA | SoALs |
| Insidesales.com Inc. | SoALs |
| Insightexpress LLC | SoALs |
| Instine, Russell D. | SoALs |
| Institute For Applied Network Security LLC, The | SoALs |
| Institute For Corporate Productivity | SoALs |
| Integra Energy LLC | SoALs |
| Integrity Chauffeured Transportation LLC | SoALs |
| Integrys Energy Services Inc. | SoALs |
| Intergen US Holdings LLC | SoALs |
| Internal Data Resources Inc. | SoALs |
| International Swaps & Derivatives Association Inc. | SoALs |
| Interstate Gas Supply Inc. | SoALs |
| Intertek | SoALs |
| Inventys Thermal Technologies | SoALs |
| Investment Support Systems Inc. | SoALs |
| ION Energy Group | SoALs |
| IPR-GDF Suez Energy Marketing NA Inc. | SoALs |
| IPS | SoALs |
| Irons, Jerry | SoALs |
| Ironwood Oil & Gas LLC | SoALs |
| Iroquois Gas Transmission System | SoALs |
| Irving, Linda Ruth Ragland | SoALs |
| Isaac, Herman | SoALs |
| Isaac, John Vernon, Sr. | SoALs |
| IVS | SoALs |
| Ivy Rod Inc. | SoALs |
| J. Aron & Co. | SoALs |
| J. Burns Brown Trust | SoALs |
| J. Conly & Associates Inc. | SoALs |
| J. Givoo Consultants Inc. | SoALs |
| J. Parks Trust | SoALs |
| J.C. & S.B. Patrick Living Trust | SoALs |
| J.D. Minerals | SoALs |
| J.E. Cichanowicz Inc. | SoALs |
| J.F. Brooks 2004 Trust | SoALs |
| J.K. Co LLC | SoALs |
| J.T. Philp Co. | SoALs |

| | |
|---|---|
| J.W. Gathering Co. | SoALs |
| Jack Clark First on 6th LP | SoALs |
| Jack L. Phillips Co. | SoALs |
| Jack Russell Oil LLC | SoALs |
| Jacks, Ella | SoALs |
| Jacks, Joseph Clifton | SoALs |
| Jacks, William Seborn | SoALs |
| Jackson, Annie Spencer | SoALs |
| Jackson, Beneta | SoALs |
| Jackson, Bette | SoALs |
| Jackson, C.J. | SoALs |
| Jackson, David L. | SoALs |
| Jackson, Fred B. | SoALs |
| Jackson, Hattie | SoALs |
| Jackson, Helen Ramsey | SoALs |
| Jackson, Henry Lee | SoALs |
| Jackson, J. Travis | SoALs |
| Jackson, J.E. | SoALs |
| Jackson, J.R. | SoALs |
| Jackson, J.W., Jr. | SoALs |
| Jackson, Joyce | SoALs |
| Jackson, Louise | SoALs |
| Jackson, Mary C. | SoALs |
| Jackson, Mike G. | SoALs |
| Jackson, O.M. | SoALs |
| Jackson, Ria M. | SoALs |
| Jackson, Robin Dell Stone | SoALs |
| Jackson, Walter B. | SoALs |
| Jackson, Willie E. | SoALs |
| Jackson-Green, Angela | SoALs |
| Jackson-Green, Markus | SoALs |
| Jacobs, Anita | SoALs |
| Jacobs, Herman | SoALs |
| Jacobs, John | SoALs |
| James & Ruby Greer Family Trust | SoALs |
| James Preston Allred Life Estate | SoALs |
| James R. Cavender Investment | SoALs |
| James, Allen | SoALs |
| James, Baggerman | SoALs |
| James, Blundell | SoALs |
| Jarrell, Debbye Webster | SoALs |
| Jarrott, Bill | SoALs |
| Jaster-Quintanilla Dallas LLP | SoALs |
| Javelin Energy LLC | SoALs |
| JDMI LLC | SoALs |
| Jefferson, Mary Evelyn | SoALs |
| Jefferson, Thelma | SoALs |
| Jeffery, Anthony | SoALs |
| Jeffery, Shalinda | SoALs |
| Jeffrey W. Smith Jr. Trust | SoALs |
| Jenetek LLC | SoALs |
| Jenkins, C.L. | SoALs |
| Jenkins, Lavelle Dorsey | SoALs |
| Jennie S. Karotkin Trust | SoALs |
| Jernigan, Travis Eugene | SoALs |
| Jerry Lee Smith Trustee | SoALs |

| | | |
|---|---|---|
| Jerry, Brian | | SoALs |
| Jet Specialty Inc. | | SoALs |
| Jimmy, Thomas | | SoALs |
| JJ Janitorial | | SoALs |
| JM Test Systems Inc. | | SoALs |
| Jobe, Jack Joe | | SoALs |
| Jobe, Jack P. | | SoALs |
| Jobe, Jacqualyn K. | | SoALs |
| Joe Mack Laird Trust | | SoALs |
| John Hancock Life Insurance Co. (USA) | | SoALs |
| John Hancock Partnership Holdings I LP | | SoALs |
| John Hancock Partnership Holdings II LP | | SoALs |
| Johns, Dorothy | | SoALs |
| Johns, Frank Hubbard | | SoALs |
| Johns, J. Frank | | SoALs |
| Johns, R. | | SoALs |
| Johns, Russell Kevin | | SoALs |
| Johnson Service Group Inc. | | SoALs |
| Johnson, Austin W. | | SoALs |
| Johnson, Barbara | | SoALs |
| Johnson, Charles | | SoALs |
| Johnson, Charlyn Shivers | | SoALs |
| Johnson, Chester | | SoALs |
| Johnson, Cliff | | SoALs |
| Johnson, Dempsey | | SoALs |
| Johnson, Donald | | SoALs |
| Johnson, Doris | | SoALs |
| Johnson, Doris Perkins | | SoALs |
| Johnson, Elizabeth G. | | SoALs |
| Johnson, Genetha | | SoALs |
| Johnson, Glen | | SoALs |
| Johnson, Glen William | | SoALs |
| Johnson, John | | SoALs |
| Johnson, Lillian B. | | SoALs |
| Johnson, M.L. | | SoALs |
| Johnson, Peggy Joyce | | SoALs |
| Johnson, Robert | | SoALs |
| Johnson, Roberta | | SoALs |
| Johnson, Ruby A. | | SoALs |
| Johnson, Sammy | | SoALs |
| Johnson, Stephanie Havens | | SoALs |
| Johnson, T.C., Jr., | | SoALs |
| Johnson, Tara Long | | SoALs |
| Johnson, Teresa | | SoALs |
| Johnson, Wallice W. | | SoALs |
| Johnson, Wilborn | | SoALs |
| Johnson, Young A. | | SoALs |
| Johnstone, Lillian G. | | SoALs |
| Jones, A. Wayne | | SoALs |
| Jones, Alex Juan | | SoALs |
| Jones, Anita Barron | | SoALs |
| Jones, Bennie D. | | SoALs |
| Jones, Betty Jean Spharler | | SoALs |
| Jones, Betty Spharler | | SoALs |
| Jones, Bobby | | SoALs |
| Jones, Bobby E. | | SoALs |

| | | |
|---|---|---|
| Jones, Carl R. | | SoALs |
| Jones, Clifford | | SoALs |
| Jones, Crystal | | SoALs |
| Jones, Dianne E. | | SoALs |
| Jones, Dolores | | SoALs |
| Jones, Donna Cummings | | SoALs |
| Jones, Esther | | SoALs |
| Jones, F.E., Jr. | | SoALs |
| Jones, Forrest | | SoALs |
| Jones, Frances | | SoALs |
| Jones, Gene L. | | SoALs |
| Jones, H.C. (Deceased) | | SoALs |
| Jones, Hugh A. | | SoALs |
| Jones, Hugh Don | | SoALs |
| Jones, J.B., MD | | SoALs |
| Jones, Jessie Rogers | | SoALs |
| Jones, Joan | | SoALs |
| Jones, John B. | | SoALs |
| Jones, Katherine H. | | SoALs |
| Jones, Kendricks | | SoALs |
| Jones, L.P. | | SoALs |
| Jones, Lee Aulton | | SoALs |
| Jones, Lois Ellen | | SoALs |
| Jones, Louise | | SoALs |
| Jones, Mack | | SoALs |
| Jones, Margie N. | | SoALs |
| Jones, Mary Lee | | SoALs |
| Jones, Mary Lynn | | SoALs |
| Jones, Mildred L. | | SoALs |
| Jones, Odie | | SoALs |
| Jones, Orville D. | | SoALs |
| Jones, Pat | | SoALs |
| Jones, Patsy | | SoALs |
| Jones, Paul | | SoALs |
| Jones, R.W. | | SoALs |
| Jones, Rayford W. | | SoALs |
| Jones, Robbie | | SoALs |
| Jones, Rosie Lee | | SoALs |
| Jones, Sybil | | SoALs |
| Jones, Tom W. | | SoALs |
| Jones, Travis | | SoALs |
| Jones, Vernon | | SoALs |
| Jones, Wanda | | SoALs |
| Jones, Wayne | | SoALs |
| Jordan Jones & Goulding Inc. | | SoALs |
| Jordan, Ann Turner | | SoALs |
| Jordan, Bettie W. | | SoALs |
| Jordan, James David | | SoALs |
| Jordan, Kenneth W. | | SoALs |
| Joyce Gunn Howell Heritage Trust | | SoALs |
| Joyner, Barbara Beth (Deceased) | | SoALs |
| Joyner, Thomas Stephens | | SoALs |
| Julian & Bette Henriques Trust | | SoALs |
| J-W Operating Co. | | SoALs |
| J-W Pipeline Co. | | SoALs |
| JWN Cattle Co. LLC | | SoALs |

| | |
|---|---|
| Kadane Corp. | SoALs |
| Kaminski, Thomas | SoALs |
| Kanawha Scales & Systems Inc. | SoALs |
| Kangera Management | SoALs |
| Kangerga Interests Ltd | SoALs |
| Kangerga, Clay | SoALs |
| Kangerga, Scott | SoALs |
| Kay L. Smith Werlin Exempt Trust | SoALs |
| Kaydon Custom Filtration | SoALs |
| KC Cottrell Inc. | SoALs |
| KD Timmons Inc. | SoALs |
| Keasler, Glenda | SoALs |
| Kecsmith Partnership | SoALs |
| Keeton, Edward | SoALs |
| Keeton, Lee Elvin | SoALs |
| Keeton, Virgil | SoALs |
| Keeton, Willie B. | SoALs |
| Keiths Commercial | SoALs |
| Keldred, Martin | SoALs |
| Kelley, Betty L. | SoALs |
| Kelley, Carl H., Jr. | SoALs |
| Kelley, Rosetta Jackson | SoALs |
| Kellis, Pierce | SoALs |
| Kelly, David T. | SoALs |
| Kelly, Helen Louise | SoALs |
| Kelly, Kathleen S. | SoALs |
| Kelly, Permelia Elizabeth | SoALs |
| Kelly, R.J. | SoALs |
| Kelly's Paint & Body | SoALs |
| Kelsey, Alexander | SoALs |
| Kema Inc. | SoALs |
| Kendall, Margaret Lloyd | SoALs |
| Kendrick, Gerald L. | SoALs |
| Kendrick, Viva A. | SoALs |
| Kennedy, Jeff | SoALs |
| Kenneth Hays Gentry Trust, The | SoALs |
| Kent, Jill | SoALs |
| Kent, Kevin | SoALs |
| Kepner Tregoe Inc. | SoALs |
| Kerr, Melba Brooks | SoALs |
| Kerrville Public Utility Board | SoALs |
| Kestrel Resources Inc. | SoALs |
| Ketkoski, Kelley Ane | SoALs |
| Keystone Exploration Ltd. | SoALs |
| KFX Inc. | SoALs |
| Kidwell, Alton | SoALs |
| Kidwell, Carlos | SoALs |
| Kidwell, Hope | SoALs |
| Kidwell, Vonna Jean | SoALs |
| Kiewitt Mining Group Inc. | SoALs |
| Kim R. Smith Logging Inc. | SoALs |
| Kimball Energy Corp. | SoALs |
| Kimbell Inc. | SoALs |
| Kimmel, Floye | SoALs |
| Kimmel, James | SoALs |
| Kinco Inc. | SoALs |

| | |
|---|---|
| Kinder Morgan Interstate Gas Transmission LLC | SoALs |
| Kindred, Pirle Mae | SoALs |
| Kinetic Energy LLC | SoALs |
| King, Annie Lee Price | SoALs |
| King, Burt Allen | SoALs |
| King, Christopher Lee | SoALs |
| King, Dorothy J. | SoALs |
| King, Erke C | SoALs |
| King, Jed David | SoALs |
| King, Jimmie F. | SoALs |
| King, Jon Dale | SoALs |
| King, Laura Hortense | SoALs |
| King, Leeman | SoALs |
| King, Robert Ross | SoALs |
| King, Ronnie | SoALs |
| King, Ronnie | SoALs |
| King, W.L. | SoALs |
| Kirby, Robert H. | SoALs |
| Kirkendall, E.W. | SoALs |
| Kirkland, Billie J. | SoALs |
| Kirkland, Irma | SoALs |
| Kirkland, J.F. | SoALs |
| Kirkpatrick, James Scott | SoALs |
| Kirkpatrick, Rita | SoALs |
| Kirksey, Lorane | SoALs |
| Kirksey, Winfield | SoALs |
| Kittrell, Joanne | SoALs |
| KJDFI Inc. | SoALs |
| KLD Engineering PC | SoALs |
| Kleinfelder Texas 100 LLC | SoALs |
| Kliemann, Janet Stough | SoALs |
| Klinge & Co. Pty. Ltd. | SoALs |
| Klobucar-Hooper, Alice | SoALs |
| Klobucar-Hooper, Marcus | SoALs |
| Knapp, Lorrae | SoALs |
| Kneblik, Jerry | SoALs |
| Kneeland, Maurice B. | SoALs |
| Knight Security Systems LLC | SoALs |
| Knight, David | SoALs |
| Knox, M.N. | SoALs |
| Koch Carbon LLC | SoALs |
| Koch Gateway Pipeline Co. | SoALs |
| Koch Supply & Trading LP | SoALs |
| Kochak, Doris G.D. | SoALs |
| Kocian, Jerry | SoALs |
| Koenig, Allan | SoALs |
| Koerner, Norman | SoALs |
| Kolbasinski, Janie Slominski | SoALs |
| Koonce, Geneva | SoALs |
| Koonce, Kimmy | SoALs |
| Kopetsky, Martha B. | SoALs |
| Koppell, Yolanda Veloz | SoALs |
| Koudelka, Charles | SoALs |
| Kozad Properties Ltd. | SoALs |
| Kreller Group Inc. | SoALs |
| Kridler, Keith A. | SoALs |

| | |
|---|---|
| Kridler, Sandra K. | SoALs |
| Krolczyk, David E. | SoALs |
| Krolczyk, Leon V. | SoALs |
| Kroll Laboratory Specialists | SoALs |
| Kroll, Clifford | SoALs |
| Kroll, Randy | SoALs |
| Kronick, Jeanette | SoALs |
| Krouse, Lloyd V. | SoALs |
| Krouse, Maxine B. | SoALs |
| Kuhl, Bobby R. | SoALs |
| Kuhl, Clyde S. | SoALs |
| Kuhl, Diann | SoALs |
| Kuhl, Dustin Allen | SoALs |
| Kuhl, Franklin Coy | SoALs |
| Kuhl, Joe Dan | SoALs |
| Kuhl, Juanita | SoALs |
| Kuhl, Lisa Dawn | SoALs |
| Kuhl, Lowell D. | SoALs |
| Kuhl, Robert Keith | SoALs |
| Kuhl, Walter E. | SoALs |
| Kuykendall, Jana | SoALs |
| Kuykendall, Joni | SoALs |
| Kyger, Mary K. | SoALs |
| Kyle, Dan | SoALs |
| Kyle, Douglas | SoALs |
| Kyle, Kit Brooks | SoALs |
| L&L Investments | SoALs |
| L.K. Sowell Charitable Trust | SoALs |
| La Grange Acquisition LP | SoALs |
| Lacy Surveying & Mapping | SoALs |
| Laddie Dee Landers II Trust | SoALs |
| Laderach, Henry D. | SoALs |
| Lafferty, Elizabeth | SoALs |
| Lagrone, Margie Cordray | SoALs |
| Laird Plastics | SoALs |
| Laird, Brant | SoALs |
| Laird, Helen Crumley | SoALs |
| Laird, Neely R. | SoALs |
| Laird, Ronee | SoALs |
| Laird, Susan Spencer | SoALs |
| Lamb, Sarah Ellison | SoALs |
| Lamb, William M. | SoALs |
| Lambert, Lavalda B. | SoALs |
| Lambert, Ola Orand | SoALs |
| Lambright, Virginia Ann | SoALs |
| Lamson, Leroy | SoALs |
| Landers, L.D., Sr. | SoALs |
| Landers, Thelma L. | SoALs |
| Landers, Thelma Lee | SoALs |
| Lane, Robert | SoALs |
| Lange, Dorothy | SoALs |
| Lange, H.G. | SoALs |
| Langford, Curtis A. | SoALs |
| Langford, Elise Brothers | SoALs |
| Langford, Jason | SoALs |
| Langford, Riikina | SoALs |

| | |
|---|---|
| Langford, Robyn E. | SoALs |
| Langley, Diana | SoALs |
| Langley, Doicus | SoALs |
| Langley, Ira Lee | SoALs |
| Langley, Maude | SoALs |
| Langrum, Paul | SoALs |
| Langston, Edythe | SoALs |
| Langston, Melody | SoALs |
| Lantana Midstream I Ltd. | SoALs |
| Laquinta-Glen Rose | SoALs |
| Laquinta-Granbury | SoALs |
| Laster/Castor Corp. | SoALs |
| Latham, Dolores J. | SoALs |
| Latham, Joe E. | SoALs |
| Latham, Tillman | SoALs |
| Latham, William J. | SoALs |
| Laughlin, Hershel Joe | SoALs |
| Laughlin, Nishia M. | SoALs |
| Laurence, Altaree | SoALs |
| Laurence, Donald Ray | SoALs |
| Laurence, Ernest Wayne | SoALs |
| Laurence, Lillian, The Estate of | SoALs |
| Laurence, Louise, The Estate of | SoALs |
| Laurence, Ronald Earl | SoALs |
| Laurence, Thelma Lynn | SoALs |
| Lavender, Jim O. | SoALs |
| Lavender, Morris E. | SoALs |
| Law Offices of John Charles Sherwood, The | SoALs |
| Lawrence, Edna | SoALs |
| Lawrence, Larry | SoALs |
| Lawrence, Lee Roy | SoALs |
| Lawrence, Zena | SoALs |
| Laws, John E. | SoALs |
| Lay Mechanical | SoALs |
| Le Blanc, Melissa Joyce | SoALs |
| Lea, Jones | SoALs |
| Lead Strong Inc. | SoALs |
| League, Alice Lee | SoALs |
| Leak Repairs Inc. | SoALs |
| Leamons Family Trust "A" | SoALs |
| Leamons, Adolphus Sherman | SoALs |
| Leamons, Cecilia | SoALs |
| Leamons, Daisy F. | SoALs |
| Leamons, Daisy Frede | SoALs |
| Leclaire, Louise Lomax | SoALs |
| Ledeen, Lou Lee | SoALs |
| Lee, Cecil U. | SoALs |
| Lee, Clifton E., Jr. | SoALs |
| Lee, Gae L. | SoALs |
| Lee, Genie | SoALs |
| Lee, Harold B. | SoALs |
| Lee, Jimmy R. | SoALs |
| Lee, Joann | SoALs |
| Lee, John W., Jr. | SoALs |
| Lee, Leon Jimmie | SoALs |
| Lee, Mable O. | SoALs |

| | |
|---|---|
| Lee, Ocie | SoALs |
| Lee, Tammie Kay | SoALs |
| Lee, Walter W. | SoALs |
| Lefan, William Ray | SoALs |
| Legend Natural Gas IV LP | SoALs |
| Legg, Janet R. | SoALs |
| Lehman Brothers Commodity Services Inc. | SoALs |
| Lemley, William David | SoALs |
| Lenamon, Benjamin Robert | SoALs |
| Lenamon, Effie Gill | SoALs |
| Lenamon, Travis Eugene | SoALs |
| Leonard Cattle Co. | SoALs |
| Leonard, Gayla Lummus | SoALs |
| Leonard, Rockwell | SoALs |
| Leschnik, Jane A. | SoALs |
| Leschnik, Jane Ann | SoALs |
| Leseur, Madelyn | SoALs |
| Lettis Consultants International | SoALs |
| Lewis Goetz Co. | SoALs |
| Lewis,  Leon | SoALs |
| Lewis, Alton D. | SoALs |
| Lewis, Charles Deron | SoALs |
| Lewis, Charles Marion | SoALs |
| Lewis, H.R. | SoALs |
| Lewis, Johnny Mack | SoALs |
| Lewis, Linda | SoALs |
| Lewis, Macky | SoALs |
| Lewis, Marie | SoALs |
| Lewis, Rubbie Nell | SoALs |
| Lewis, Thomas Edward | SoALs |
| Lewis, V.M. | SoALs |
| Lewis, W.W. | SoALs |
| Liburdi Turbine Services Inc. | SoALs |
| Life Estate of Winfree O. Gruver | SoALs |
| Lifeprotection Sprinkler LLC | SoALs |
| Liles, E.W. | SoALs |
| Liles, Tommy Lee | SoALs |
| Limestone Mechanical Inc. | SoALs |
| Lindley, James R. | SoALs |
| Lindsay, Shannon | SoALs |
| Linebarger, Amy P. | SoALs |
| Linkey, Mary Evelyn | SoALs |
| Lion Energy Ventures Inc. | SoALs |
| Lion Mineral Co. Inc. | SoALs |
| Lippman Consulting Inc. | SoALs |
| Liquid Futures LLC | SoALs |
| Little, Betty Bassett | SoALs |
| Littlepage Real Estate | SoALs |
| Livers, Doris Marie Brooks | SoALs |
| Livers, G.L. | SoALs |
| Llano Royalty Ltd. | SoALs |
| Lloyd, Bob M. | SoALs |
| Lloyd, David G., DDS | SoALs |
| Lloyd, George | SoALs |
| LM&B Shamburger | SoALs |
| Locin Oil Corp. | SoALs |

| | |
|---|---|
| Lock, Cynthia Nelms | SoALs |
| Locke, Earline | SoALs |
| Locke, Earline Mullen | SoALs |
| Lockridge, Janet | SoALs |
| Lockridge, Tommy | SoALs |
| Loftice, Edgar | SoALs |
| Loftice, Gerald R. | SoALs |
| Loftin, Floyd A. | SoALs |
| Logan Corp. | SoALs |
| Logan, James M. | SoALs |
| Lois J. Zigel Trust | SoALs |
| Lokey, Paul E. | SoALs |
| Lomax, Presley T. | SoALs |
| Lomax-Hitzelberger Family LP | SoALs |
| Lomax-Howell Family LP | SoALs |
| London, Jannette | SoALs |
| Lone Star Land Bank FLCA | SoALs |
| Long, Charles M. | SoALs |
| Long, Imogene | SoALs |
| Long, Jaime D. | SoALs |
| Long, Mitchell E. | SoALs |
| Longview National Bank | SoALs |
| Lopez, Jill | SoALs |
| Lositsch, Nina Katherine | SoALs |
| Lott, Hattie Raye | SoALs |
| Lott, J.E. | SoALs |
| Louise Y. Cain Revocable Trust | SoALs |
| Love, Don | SoALs |
| Love, E.L. | SoALs |
| Love, Mary | SoALs |
| Love, Rose | SoALs |
| Lovelace, Carolyn Tate | SoALs |
| Lovelace, Joe | SoALs |
| Lowe Tractor & Equipment Inc. | SoALs |
| Lown, Barbara Y. | SoALs |
| Lowrie, Brian | SoALs |
| Lowrie, Robin M. | SoALs |
| Lowry, Bonnie | SoALs |
| Lowry, Cynthia A. | SoALs |
| Lowry, Donald Bart | SoALs |
| Lowry, Floyd | SoALs |
| Lowry, James | SoALs |
| LPS Futures | SoALs |
| Lubrication Services Inc. | SoALs |
| Lucas Group | SoALs |
| Lucas, Clifford | SoALs |
| Luccous, Sarah Jane | SoALs |
| Lucky Lady Oil Co. | SoALs |
| Luetge, Penny Annette | SoALs |
| Lullene J. Reagan Trust | SoALs |
| Luna, Eleanor Virginia | SoALs |
| Lunera Lighting Inc. | SoALs |
| Lunsford, Delbert | SoALs |
| Lunsford, Mary | SoALs |
| Lunsford, Mary Janice | SoALs |
| Lunsford, Vera | SoALs |

| | | |
|---|---|---|
| Luster, Eliza | | SoALs |
| Lynch, David | | SoALs |
| Lynch, Donald | | SoALs |
| Lynch, Frances Kay Burchett | | SoALs |
| Lynch, Gloria | | SoALs |
| Lynn, Dewey | | SoALs |
| Lynn, Diana | | SoALs |
| Lynn, Dovie Ophelia | | SoALs |
| Lynn, Eugene | | SoALs |
| Lynn, John F. | | SoALs |
| Lynn, Lowell | | SoALs |
| M&M Partnership | | SoALs |
| M&S Technologies | | SoALs |
| Mabry, Doris Capps | | SoALs |
| Mabry, Manly R. | | SoALs |
| Mack, Constance | | SoALs |
| Madden, Fred | | SoALs |
| Maddox, Donald W. | | SoALs |
| Maddox, Eugenia | | SoALs |
| Maddox, Eva | | SoALs |
| Maddox, Evelyn | | SoALs |
| Maddox, Joan | | SoALs |
| Maddox, Lorine | | SoALs |
| Maddox, Taft | | SoALs |
| Madisonville Midstream LLC | | SoALs |
| Majkszak, Loyce | | SoALs |
| Major League Soccer LLC | | SoALs |
| Malloy, Cynthia M. | | SoALs |
| Maloney, Charlotte | | SoALs |
| Maloney, Dorothy | | SoALs |
| Maloney, Jared Douglas | | SoALs |
| Maloney, Michael | | SoALs |
| Mamas Daughter Diner | | SoALs |
| Mamzic, Charles L., Jr. | | SoALs |
| Mamzic, Curtis E. | | SoALs |
| Mamzic, Paul C. | | SoALs |
| Mangus-Shoreline Gas | | SoALs |
| Marabou Midstream Services LP | | SoALs |
| Marathon Capital LLC | | SoALs |
| Marberry, Helen Lloyd | | SoALs |
| Marco, Nancy Clemmons | | SoALs |
| Marfield Corporate Stationery | | SoALs |
| Margaret E. Waldrop Trust | | SoALs |
| Margie G. Emmons Testamentary Trust | | SoALs |
| Marie F. Futch Trust | | SoALs |
| Marketforce Corp. | | SoALs |
| Marketpay | | SoALs |
| Marks, Bernard H. | | SoALs |
| Marks, David T. | | SoALs |
| Marks, James M. | | SoALs |
| Marks,Theodore Nussbaum | | SoALs |
| Marksmen Inc. | | SoALs |
| Markwell, Helen Morris | | SoALs |
| Marshall Miller & Associates Inc | | SoALs |
| Marshall R. Young Oil Co. | | SoALs |
| Marshall, Iner M. | | SoALs |

| | |
|---|---|
| Marson & Marston Inc. | SoALs |
| Martin Living Trust | SoALs |
| Martin Operating Partnership LP | SoALs |
| Martin, Allan Robert | SoALs |
| Martin, Beauford | SoALs |
| Martin, Charles | SoALs |
| Martin, Charles Dean | SoALs |
| Martin, Daniel Sidney, Jr. | SoALs |
| Martin, Dianne | SoALs |
| Martin, Fannie Maude | SoALs |
| Martin, Hazel | SoALs |
| Martin, Holloway | SoALs |
| Martin, Jerry Thomas | SoALs |
| Martin, Larry D. | SoALs |
| Martin, Laura Roberts | SoALs |
| Martin, Leonard D. | SoALs |
| Martin, Luevern | SoALs |
| Martin, Marilyn K. | SoALs |
| Martin, Ozelle | SoALs |
| Martin, Phelix | SoALs |
| Martin, Robert | SoALs |
| Martin, Russell L., Jr. | SoALs |
| Martin, Sharon E. | SoALs |
| Martin, Sheila Lynn | SoALs |
| Martin, Todd Scott | SoALs |
| Martin, William | SoALs |
| Martin, William F., Jr. | SoALs |
| Martinez, Glenda | SoALs |
| Marwill, M.H. | SoALs |
| Mary Catherine Stephenson Trust | SoALs |
| Mary JLR Partnership Ltd. | SoALs |
| Masefield Natural Gas Inc. | SoALs |
| Mason, Alan Royce | SoALs |
| Mason, Clara Lee | SoALs |
| Mason, Diana | SoALs |
| Mason, Jeffrey | SoALs |
| Mason, Nenian Lafon | SoALs |
| Mason, Russell | SoALs |
| Massey, J.L. | SoALs |
| Massey, Kathlyne | SoALs |
| Master Pumps & Equipment | SoALs |
| Master-Lee Decon Services Inc. | SoALs |
| Masterson, Kay | SoALs |
| Masterword Services Inc. | SoALs |
| Mate, Jean | SoALs |
| Mathilde E. Taube Revocable Trust | SoALs |
| Mathis, Harry D. | SoALs |
| Matrix Resources Inc. | SoALs |
| Matthews, A.P. | SoALs |
| Matthews, A.P., Jr. | SoALs |
| Matthews, Angus | SoALs |
| Matthews, Dwight | SoALs |
| Matthews, Evie Catherine | SoALs |
| Matthews, J.G. | SoALs |
| Matthews, Joe | SoALs |
| Matthews, Oliver | SoALs |

| | |
|---|---|
| Matthews, Richard | SoALs |
| Matthews, Sue | SoALs |
| Matthews, William Paul | SoALs |
| Mattison, Frank D. | SoALs |
| Mattison, Joseph D. | SoALs |
| Mauldin, Jack, Jr. | SoALs |
| Maxim Crane Works | SoALs |
| Maximo Utilities Working Group (MUWG) | SoALs |
| Maxson, Linda Berry | SoALs |
| Maxton, Fleda | SoALs |
| Maxton, James | SoALs |
| Maxwell, Jackson, II | SoALs |
| Maxwell, M.J. | SoALs |
| Maxwell, Marion Jackson, II | SoALs |
| May, Bettie | SoALs |
| May, Charles | SoALs |
| May, Louise | SoALs |
| May, Ralph | SoALs |
| May, Ralph C. | SoALs |
| May, Wayne | SoALs |
| Mayasich, Verna | SoALs |
| Mayberry, Annie Bell | SoALs |
| Mayden Enterprises LLC | SoALs |
| Mayfield, Frances | SoALs |
| Mayfield, Harmon | SoALs |
| Mayfield, Joe Dan | SoALs |
| Mayfield, Steven L. | SoALs |
| Mayflower Transit LLC | SoALs |
| Mayo, James | SoALs |
| Mayo, Judity | SoALs |
| Mays, Russell | SoALs |
| Mazanec, Susan Gail White | SoALs |
| MBF Clearing Corp. | SoALs |
| McAdams, Peggy | SoALs |
| McAdams, Peggy A. | SoALs |
| McAfee Inc. | SoALs |
| McAlister, R.A. | SoALs |
| McAnally, Ernest L. | SoALs |
| McAnally, Gerald G. | SoALs |
| McAnally, Glinda S. | SoALs |
| McAnally, Joseph Ryan | SoALs |
| McAnally, Kenneth W. | SoALs |
| McAnally, Marsha G. | SoALs |
| McAnally, Mary Opal | SoALs |
| McBay, Michael | SoALs |
| McBeth, Arneil | SoALs |
| McBeth, E.A. | SoALs |
| McBride, Sarah | SoALs |
| McBurnett, Anne Young | SoALs |
| McCabe, Del | SoALs |
| McCalip & Co. Inc. | SoALs |
| McCall, Gail | SoALs |
| McCall, Gene R. | SoALs |
| McCall, Merion Gail Williams | SoALs |
| McCarley, Arnold A. | SoALs |
| McCarley, Earl F. | SoALs |

| | |
|---|---|
| McCarley, Margaret D. | SoALs |
| McCarley, T.L. | SoALs |
| McCarthy, Jackson Sjoberg | SoALs |
| McCarty, Don | SoALs |
| McCarty, Gordon | SoALs |
| McCarty, Robert C. | SoALs |
| McCarty, Suzanne | SoALs |
| McClanahan, Robert R. | SoALs |
| McClellan, Donna J. | SoALs |
| McCluney, Nikki | SoALs |
| McClung, Janette Newsome | SoALs |
| McCollum, Don | SoALs |
| McCollum, Donald Ray | SoALs |
| McCollum, Dorris | SoALs |
| McCollum, Nancy Lillian | SoALs |
| McCollum, Richard Ray | SoALs |
| McCombe, Allison Small | SoALs |
| McConnell, Mary | SoALs |
| McConnell, T.F. | SoALs |
| McConnell, Willie | SoALs |
| McCook, Mary Margaret Roberts | SoALs |
| McCool, Thomas | SoALs |
| McCoy, J.F. | SoALs |
| McCoy, Karen S. | SoALs |
| McCoy, Mary Idotha | SoALs |
| McCoy, Nancy Forsyth Dickard | SoALs |
| McCoy, Walter J. | SoALs |
| McCravey, Darrell | SoALs |
| McCreight, Ginger Ellen Harris | SoALs |
| McCurley, Stephen | SoALs |
| McDonald, Charles E. | SoALs |
| McDonald, Dorothy | SoALs |
| McDonald, Lyndal | SoALs |
| McElhaney, Cammy Porier | SoALs |
| McElhaney, Vera Harris | SoALs |
| McElroy, Limel | SoALs |
| McElroy, Limel, Jr. | SoALs |
| McElroy, Llewellyn | SoALs |
| MCF Acquisition II Ltd. | SoALs |
| McFall, Paige | SoALs |
| McFarlan, Ann | SoALs |
| McFarland, Cecile C. | SoALs |
| McFarland, Evelynn | SoALs |
| McFarland, Thomas | SoALs |
| McFarland, Thomas Michael | SoALs |
| McGarrity, Catherine | SoALs |
| McGarry, Mignon | SoALs |
| McGatlin, Cindy | SoALs |
| McGatlin, Johnny | SoALs |
| McGee, Alma | SoALs |
| McGee, Toni Burrows | SoALs |
| McGhee, Kathaleen | SoALs |
| McGill, Alice Marie Stone | SoALs |
| McGlinn, Frances Karen | SoALs |
| McGonagill, Gary | SoALs |
| McGowan, Myrtle B. | SoALs |

| | | |
|---|---|---|
| McGowan, Robert | | SoALs |
| McGuire, Anderson | | SoALs |
| McGuire, Lonnie | | SoALs |
| McGuire, Mack | | SoALs |
| McGuire, Raymond | | SoALs |
| McGuire, Sammy | | SoALs |
| McGuire, Truman | | SoALs |
| McInroe, Patrick | | SoALs |
| McIntosh, Edna Pittman | | SoALs |
| McKay, Rubye | | SoALs |
| McKellar, Betsy | | SoALs |
| McKellar, Joseph | | SoALs |
| Mckellar, Mark | | SoALs |
| McKelvey, J.M. | | SoALs |
| McKelvy, Patricia | | SoALs |
| McKenzie, Cecile | | SoALs |
| McKinley Marketing Partners Inc. | | SoALs |
| McKinney, Lanell W. | | SoALs |
| McKinsey & Co. Inc. United States | | SoALs |
| McKnight, Margaret | | SoALs |
| McKnight, Mildred Hardy | | SoALs |
| McKnight, William M., Jr. | | SoALs |
| McLaughlin, J.C. | | SoALs |
| McLaughlin, J.C., Jr. | | SoALs |
| McLaughlin,Betty Jo | | SoALs |
| McNamer, Dona Weaver | | SoALs |
| McNeely, Chad | | SoALs |
| McNeil, Falina | | SoALs |
| McNeil, Gene | | SoALs |
| McNeill, George D. | | SoALs |
| McNeill, Paula | | SoALs |
| McNish, H.L. | | SoALs |
| McNish, Thelma | | SoALs |
| McNutt Cattle & Land | | SoALs |
| McNutt, Juanita | | SoALs |
| McNutt, Robert | | SoALs |
| McQueen, Jennifer | | SoALs |
| McQueen, Randal | | SoALs |
| McRae, Billy Frank | | SoALs |
| McRae, Gloria Jean | | SoALs |
| McRae, Glynda Beth Brooks | | SoALs |
| McShan, Ganell | | SoALs |
| McShan, K.A. | | SoALs |
| MDA Federal Inc. | | SoALs |
| MDA Information Systems LLC | | SoALs |
| ME2C | | SoALs |
| Mead, Betty Jean Harris | | SoALs |
| Mecca Design & Production Inc. | | SoALs |
| Medallion Gas Services Inc. | | SoALs |
| Megger Inc. | | SoALs |
| Megger Ltd. | | SoALs |
| Melcher, C. Leroy | | SoALs |
| Melzer Consulting | | SoALs |
| Melzer, Laurence Stephen | | SoALs |
| Memorial Production Partners GP LLC | | SoALs |
| Menephee, Sadie | | SoALs |

| | |
|---|---|
| Mentek Energy LLC | SoALs |
| MEP Consulting Engineers Inc. | SoALs |
| Mercer Investment Consulting Inc. | SoALs |
| Mercer Transportation Co. Inc. | SoALs |
| Mereken Energy Corp. | SoALs |
| Mergis Group, The | SoALs |
| Merrell, M.D. | SoALs |
| Merrill Consultants | SoALs |
| Mersen USA BN Corp. | SoALs |
| Merwin W. Thompson Trust | SoALs |
| Merwin Wiley Laird Trust | SoALs |
| Messec, Carla | SoALs |
| Messec, Marie | SoALs |
| Messner, Karen | SoALs |
| Meta Payment Systems | SoALs |
| Metanoia USA LLC | SoALs |
| Metcalf, Winnie Vale | SoALs |
| Mettler-Toledo Inc. | SoALs |
| Metzgar, Maedell Jones | SoALs |
| Meyer, C.H. | SoALs |
| Meyer, Carol | SoALs |
| Meyer, Charles Henry (Deceased) | SoALs |
| Meyer, Joyce Carol Cartwright | SoALs |
| Meyers, Anthony | SoALs |
| MG Cleaners LLC | SoALs |
| MHI Nuclear North America Inc. | SoALs |
| Micro Precision Calibration | SoALs |
| Mid American Signal Inc. | SoALs |
| Mid-Del Group LLC | SoALs |
| Middleton, Virginia | SoALs |
| Mid-States Energy LP | SoALs |
| Midway CC Hotel Partners LP | SoALs |
| Mieco Inc. | SoALs |
| Mildredge, Andy | SoALs |
| Miles, Jerry | SoALs |
| Miles, Joe S. | SoALs |
| Millen, Barbara Brown | SoALs |
| Miller, Arnold L. | SoALs |
| Miller, Billy Gene | SoALs |
| Miller, Bonnie | SoALs |
| Miller, David W. | SoALs |
| Miller, Edward F. | SoALs |
| Miller, Lillie Jane | SoALs |
| Miller, Mabel | SoALs |
| Miller, Mary Ann | SoALs |
| Miller, Mary Naye | SoALs |
| Miller, Morgan | SoALs |
| Milligan, Jerry | SoALs |
| Milligan, Mary Ann | SoALs |
| Mills, Brenda Bransford | SoALs |
| Millstein & Co. | SoALs |
| Milton, Frances A. | SoALs |
| Mims, Angus | SoALs |
| Mims, John | SoALs |
| Mims, John Jacob | SoALs |
| Mims, Lona June | SoALs |

| | |
|---|---|
| Mims, Mary E. | SoALs |
| Mims, Viola | SoALs |
| Minick, Myra | SoALs |
| Minitab Inc. | SoALs |
| Minshew, Dixie A. | SoALs |
| Minter, Maudine Arnett | SoALs |
| Minter, Sheri | SoALs |
| Minton, Robert M. | SoALs |
| Mireles, Kimberly | SoALs |
| Mitchell, Bud Charles | SoALs |
| Mitchell, Cecil | SoALs |
| Mitchell, Charles H. | SoALs |
| Mitchell, Daniel | SoALs |
| Mitchell, Emogene Weaver Cates | SoALs |
| Mitchell, Kelly | SoALs |
| Mitchell, Larry C. | SoALs |
| Mitchell, Lucille Crim | SoALs |
| Mitchum, Edgar Durward | SoALs |
| Mitsubishi Heavy Industries Ltd. | SoALs |
| Mitsubishi Nuclear Energy Systems Inc. | SoALs |
| Mitsubishi Power Systems Americas Inc. | SoALs |
| MLX MDW Family LP | SoALs |
| MMA Partnership | SoALs |
| Moab Oil Inc. | SoALs |
| Mobilecal Inc. | SoALs |
| Mobi-Light Inc. | SoALs |
| Modis Group, The | SoALs |
| Moffitt, Grace | SoALs |
| Mona W. Stephens Living Trust | SoALs |
| Monaghan, Kathy Louise | SoALs |
| Monaghan, R.G. | SoALs |
| Monaghan, S.L. | SoALs |
| Moncrief, Virginia K. | SoALs |
| Monitor [Liability Managers] | SoALs |
| Monson, Lloyd | SoALs |
| Montalbano, Anthony | SoALs |
| Montalbano, Elizabeth | SoALs |
| Montelongo, Jesse | SoALs |
| Montelongo, Perla | SoALs |
| Montgomery, David | SoALs |
| Montgomery, Grace | SoALs |
| Montgomery, Grace D. | SoALs |
| Montgomery, Janis | SoALs |
| Mooney, Annie Bell (Deceased) | SoALs |
| Mooney, Fletcher V. | SoALs |
| Moonlite Printing & Graphics | SoALs |
| Moore, Addison P. | SoALs |
| Moore, Andrew F. | SoALs |
| Moore, Bessie | SoALs |
| Moore, Deidi | SoALs |
| Moore, Essie M. Gill | SoALs |
| Moore, Gary | SoALs |
| Moore, Imogene | SoALs |
| Moore, Ivery Joe | SoALs |
| Moore, John | SoALs |
| Moore, John H. | SoALs |

| | |
|---|---|
| Moore, Kenneth W. | SoALs |
| Moore, M.G. | SoALs |
| Moore, Maggie | SoALs |
| Moore, Maggie M. | SoALs |
| Moore, Manly M. | SoALs |
| Moore, Ronnie W. | SoALs |
| Moore, Stephanie | SoALs |
| Moore, Virginia | SoALs |
| Moore, William | SoALs |
| Moosberg, Frances McKay | SoALs |
| Mora, Suzanne Snow | SoALs |
| Morehead, Charles | SoALs |
| Moreland, Bobby L. | SoALs |
| Moreland, Ella Mae | SoALs |
| Moreland, Eugene | SoALs |
| Moreland, Velma | SoALs |
| Moretti, George, Jr. | SoALs |
| Morgan, Ellis | SoALs |
| Morgan, Jane Dell Flanagan | SoALs |
| Morgan, M.W. | SoALs |
| Morgan, Murray W. | SoALs |
| Morgan, Thomas A. | SoALs |
| Moring, Sally Gregory | SoALs |
| Morris Farms Partnership | SoALs |
| Morris, A.E., Dr. | SoALs |
| Morris, Adrian | SoALs |
| Morris, Alfred E., Dr. | SoALs |
| Morris, David | SoALs |
| Morris, Harold Glenn, Jr. | SoALs |
| Morris, J. Al | SoALs |
| Morris, Jimmy Dean | SoALs |
| Morris, June | SoALs |
| Morris, Oma Jean | SoALs |
| Morris, Ruby P. Laurence | SoALs |
| Morrison Metalweld Processing Corp. | SoALs |
| Morrison, Virginia Eason | SoALs |
| Morriss, Martha Leah | SoALs |
| Morriss, Michael | SoALs |
| Morrow, Claudia | SoALs |
| Morse, Eugene R., Jr. | SoALs |
| Morton,  Latresa J. | SoALs |
| Morton, Fane | SoALs |
| Morton, Glassell James | SoALs |
| Morton, Glassell T. | SoALs |
| Morton, Jessie | SoALs |
| Morton, Joe L. | SoALs |
| Morton, Lucille Y. | SoALs |
| Morton, Nelwyn | SoALs |
| Morton, Ruel H. | SoALs |
| Morton, Sharron | SoALs |
| Morton, Vera | SoALs |
| Mosaic Co., The | SoALs |
| Moseley, Glenda | SoALs |
| Moseley, Lillian | SoALs |
| Moseley, Lillian W. | SoALs |
| Moseley, Luther B. | SoALs |

| | |
|---|---|
| Moseley, Margaret | SoALs |
| Moseley, Royce | SoALs |
| Moseley, W.B. | SoALs |
| Moseley, William B., Jr. | SoALs |
| Mosely, Floyd | SoALs |
| Moser, Stella M. | SoALs |
| Mosley, Mary Van Buchanan | SoALs |
| Moss, Carlton | SoALs |
| Moss, Cathy | SoALs |
| Moss, Diana | SoALs |
| Moton, Jerrie | SoALs |
| Mount, Elaine | SoALs |
| Moussaid, Robert | SoALs |
| Mouton, Nell Ray | SoALs |
| Mozell, Simon Shears | SoALs |
| MShan, Betty | SoALs |
| Mueller Inc. | SoALs |
| Mullen, Aaron Lee | SoALs |
| Mullen, Cicero | SoALs |
| Mullen, Elbert Lee | SoALs |
| Mullen, Leon | SoALs |
| Mullen, Phillip | SoALs |
| Mullen, Willie D. | SoALs |
| Mullens, Louis Eugene, Jr. | SoALs |
| Mullens, Robert L. | SoALs |
| Mullens, Samuel | SoALs |
| Mullins, Herman Lee | SoALs |
| Mullins, Imogene | SoALs |
| Mullins, Joseph | SoALs |
| Mullins, Martha Jane | SoALs |
| Mullins, Maxie | SoALs |
| Mullins, Nathaniel | SoALs |
| Munden, Sherman | SoALs |
| Munn, John | SoALs |
| Murfin, Patsy J. | SoALs |
| Murlyene, Budd | SoALs |
| Murphy Gas Gathering Inc. | SoALs |
| Murphy's Deli | SoALs |
| Murray, Albert Curtis | SoALs |
| Murray, Garland S. | SoALs |
| Murray, O.U. | SoALs |
| Murray, William U. | SoALs |
| Muse, Angeline B. | SoALs |
| Muse, Michael L. | SoALs |
| Muzio, Lawerence J., Dr. | SoALs |
| Muzyka, Louise Slominski | SoALs |
| Muzyka, Verna Slominski | SoALs |
| MW Smith Equipment | SoALs |
| MXEnergy Inc. | SoALs |
| Myers Aubrey Co. | SoALs |
| Mzyk, Donan | SoALs |
| N.D. Williams Timber Co. | SoALs |
| Naba Energy Inc. | SoALs |
| NAES Corp. Turbine Services Division | SoALs |
| Nalco | SoALs |
| Nance, Arthur | SoALs |

| | |
|---|---|
| Nance, Riley Wayne | SoALs |
| Narramore, Norma Gaddis | SoALs |
| Nasdaq OMX Commodities Clearing Co. | SoALs |
| Nasdaq OMX Corp. Solutions LLC | SoALs |
| Nasdaq OMX Group Inc., The | SoALs |
| Nash Engineering Co. | SoALs |
| National Energy & Trade LP | SoALs |
| National Grid | SoALs |
| National Institute of Standards & Technology | SoALs |
| National Standards Testing | SoALs |
| National Technical Systems | SoALs |
| National Technology Transfer Inc. | SoALs |
| Nations Bank | SoALs |
| Nations, Julia Thompson | SoALs |
| NatronX Technologies LLC | SoALs |
| Natural Gas Pipeline of America LLC | SoALs |
| Neal, Amber June | SoALs |
| Neal, Oscar M. | SoALs |
| Nears, Joseph H., Jr. | SoALs |
| Neason, Elizabeth | SoALs |
| Nebraska Public Power District | SoALs |
| Nebraska Public Power District- Cooper Nuclear Station | SoALs |
| Neely, Margie | SoALs |
| Neely, Margie Lynn | SoALs |
| Neely, Michael L. | SoALs |
| Neely, Russell | SoALs |
| Neill, Stephen R. | SoALs |
| Nelms, Catherine J. | SoALs |
| Nelms, Joe A. | SoALs |
| Nelms, Toby C. | SoALs |
| Nelson Family Revocable Trust, The | SoALs |
| Nelson, Charlotte M. | SoALs |
| Nelson, Peggy Ruth | SoALs |
| Nelson, Roberta Favors | SoALs |
| Nelson, William I. | SoALs |
| Netco Co Inc. | SoALs |
| Nevada Corp. | SoALs |
| New Cingular Wireless PCS LLC | SoALs |
| New Jersey Natural Gas Co. | SoALs |
| Newark Core Barnett LLC | SoALs |
| Newark Energy LLC | SoALs |
| Newberry, Wilson | SoALs |
| Newcom, Mollie Ann | SoALs |
| Newell, James Ross | SoALs |
| Newman, Carroll Gene | SoALs |
| Newman, Daisy | SoALs |
| Newman, Della M. | SoALs |
| Newman, Dennis | SoALs |
| Newman, Donnie R. | SoALs |
| Newman, Jamie Sue | SoALs |
| Newman, Joan | SoALs |
| Newman, Len F. | SoALs |
| Newman, Mary | SoALs |
| Newman, Marzelle | SoALs |
| Newman, Nelda Joyce | SoALs |

| | | |
|---|---|---|
| Newman, Troy | | SoALs |
| Newsom, L.N. | | SoALs |
| Newsome, Carlton W. | | SoALs |
| Newsome, Effie Claudine Rowe | | SoALs |
| Newsome, Sam F., Jr. | | SoALs |
| Newsome, Winfred Ted | | SoALs |
| NGTS LP | | SoALs |
| Nicholas, Ronald W. | | SoALs |
| Nicholson, Eddie H. | | SoALs |
| Nicholson, Tammy | | SoALs |
| Nickerson, Floyd | | SoALs |
| Nickerson, James David | | SoALs |
| Nicole Gas Production Ltd. | | SoALs |
| Nilsen, Charles B., Jr. | | SoALs |
| Nivisys | | SoALs |
| Nix Family Revocableb Trust, The | | SoALs |
| Nix, Billie Dunn | | SoALs |
| Nixon, Cristie | | SoALs |
| Nixon, Leslie | | SoALs |
| NJR Energy Services Co. | | SoALs |
| Noble Energy Inc. | | SoALs |
| Noble, Jeffrey | | SoALs |
| Noblit, Lila L. | | SoALs |
| Noco Energy Corp. | | SoALs |
| Nodal Exchange LLC | | SoALs |
| Nolen, William L., Jr. | | SoALs |
| Nooruddin Investments LLC | | SoALs |
| Nordco Rail Services & Inspection Technologies LLC | | SoALs |
| Nordstrom, Linda L. | | SoALs |
| Norman, David | | SoALs |
| Norman, Freda J. | | SoALs |
| Norman, Jerry | | SoALs |
| Norman, Jerry L. | | SoALs |
| Norman, Lee Rice | | SoALs |
| Norman, Rex Allen | | SoALs |
| Nortex Midsteam Partners LLC | | SoALs |
| Nortex Trading & Marketing LLC | | SoALs |
| Northam, Patsy | | SoALs |
| Northeast Machine & Tool Co. | | SoALs |
| Northern States Power Co. | | SoALs |
| Northern Tool & Equipment Co. | | SoALs |
| Norton, Cindy | | SoALs |
| Norwest Corp. | | SoALs |
| Notgrass, Margaret | | SoALs |
| NRG Energy Inc. | | SoALs |
| NRG EV Services LLC | | SoALs |
| Nuclear Energy Liability Insurance Association | | SoALs |
| Nuclear Insurance Insurance Ltd. | | SoALs |
| Nuclear Security Services Corp. | | SoALs |
| Nunley, Kenneth | | SoALs |
| Nussbaum, Claude A., Jr. | | SoALs |
| Nussbaum, Harold J. | | SoALs |
| Nussbaum, Julius | | SoALs |
| Nussbaum, Lottie Lucille | | SoALs |
| Nutt, Melba June | | SoALs |

| | |
|---|---|
| NWL Inc. | SoALs |
| NWS Technologies | SoALs |
| Oates, Frances Merle Brown | SoALs |
| Oates, Joe G. | SoALs |
| Oates, Merle | SoALs |
| Oates, Merle Brown | SoALs |
| Oberlag, Randal Kevin | SoALs |
| O'Brien Energy Co. | SoALs |
| O'Brien Resources LLC | SoALs |
| OBrien, Malcolm C. | SoALs |
| Occidental Energy Marketing Inc. | SoALs |
| Occidental Power Services Inc. | SoALs |
| OceanConnect LLC | SoALs |
| Odom, Joyce | SoALs |
| Odom, William, Jr. | SoALs |
| Off-Duty Law Office Randall Johnston | SoALs |
| OGS Desdemona Pipeline LP | SoALs |
| Oil Price Information Service | SoALs |
| Ola Worsham Revocable Living Trust | SoALs |
| Olague, Eladio | SoALs |
| Olague, Kimberly | SoALs |
| Oletha Investments LLC | SoALs |
| Oliver, Billie | SoALs |
| Oliver, Dewayne | SoALs |
| Olsen, David | SoALs |
| OM Workspace | SoALs |
| Omaha Public Power District | SoALs |
| Omega Energy Corp. | SoALs |
| On The Spot Detailing & Truck | SoALs |
| One Nation Energy Solutions LLC | SoALs |
| One Source Virtual HR Inc. | SoALs |
| O'Neil, Thomas Michael | SoALs |
| Oneok Westex Transmission LP | SoALs |
| On-Site Safety | SoALs |
| Openlink Financial LLC | SoALs |
| Opinionology Inc. | SoALs |
| Optim Energy LLC | SoALs |
| Optimus LLC | SoALs |
| Optionable Energy Services | SoALs |
| Oracle USA Inc. | SoALs |
| Orand, Billye | SoALs |
| Orand, James F. | SoALs |
| Orand, Michael E. | SoALs |
| Orion Energy Services LLC | SoALs |
| Orion Pipeline Ltd. | SoALs |
| Orosz, David M. | SoALs |
| Orosz, J.R. | SoALs |
| Orosz, Mary Beth | SoALs |
| Orosz, Ronald Barry | SoALs |
| Orr, John | SoALs |
| Orr, Rickey Dean | SoALs |
| Orville, J. | SoALs |
| O'Shields, Reba | SoALs |
| OTC II-Energy Ltd | SoALs |
| Overhead Door Co. of Waco/Temple-Belton | SoALs |
| Overland Conveyor Co. Inc. | SoALs |

| | |
|---|---|
| Overly Manufacturing Co. | SoALs |
| Overmiller, Patsy | SoALs |
| Overstreet, Gary | SoALs |
| Overton 1990 Children's Trust | SoALs |
| Owen, Guy | SoALs |
| Owens, Debra Ann Mckellar | SoALs |
| Owens, Helen Bassett | SoALs |
| Owens, J.L. | SoALs |
| Owens, Lucile M. | SoALs |
| Ozarka Drinking Water | SoALs |
| Ozarka Drinking Water - Nestle Waters | SoALs |
| P.D.C. Ball LP, The | SoALs |
| Pagel, Suzanne | SoALs |
| Pair, Laurie Fenstemaker | SoALs |
| Palmer, Amy P. | SoALs |
| Palmer, Peggy | SoALs |
| Palo Alto Networks Inc. | SoALs |
| Paloma Barnett LLC | SoALs |
| Pamplin, Edward | SoALs |
| Pamplin, Laura Jean | SoALs |
| Panda Fund Development Co. | SoALs |
| Pannell, Billy Gene | SoALs |
| Pannell, Ella | SoALs |
| Pannell, Elmer Ross | SoALs |
| Pannell, George | SoALs |
| Pannell, George Doyle | SoALs |
| Pannell, Leroy | SoALs |
| Pannell, Richard | SoALs |
| Pannell, W.R. | SoALs |
| Panola National Bank, The | SoALs |
| Panola Producing Co. | SoALs |
| Paperlyte Films | SoALs |
| Paragon Technologies Inc. | SoALs |
| Parish, Alvin N., Jr. | SoALs |
| Parish, Ann | SoALs |
| Parish, Arnold | SoALs |
| Parish, Carolyn E. | SoALs |
| Parish, Rickey A. | SoALs |
| Parish, Rosemary | SoALs |
| Parish, Thomas F., Jr. | SoALs |
| Parity Energy Inc. | SoALs |
| Parker Power Systems Inc. | SoALs |
| Parker, Barbara A. | SoALs |
| Parker, Bonnie Lou | SoALs |
| Parker, Crawford, Jr. | SoALs |
| Parker, Jack | SoALs |
| Parker, Jacob | SoALs |
| Parker, Mary I. | SoALs |
| Parker, Savana | SoALs |
| Parker, Steve | SoALs |
| Parks, Duncan Edward, Jr. | SoALs |
| Parks, Gloria J. | SoALs |
| Parks, Mary Ann | SoALs |
| Parnell, Robert L. | SoALs |
| Parr, Jerry | SoALs |
| Parra, Marco A. | SoALs |

| | |
|---|---|
| Parson, Lela Dell Corn | SoALs |
| Parsons, Carolyn Raye | SoALs |
| Parsons, Floy R. | SoALs |
| Parsons, Myrle B. | SoALs |
| Parsons, Tim P. | SoALs |
| Partner, Bobby Hill | SoALs |
| Pate, Kathy Gentry | SoALs |
| Patera Oil & Gas LLC | SoALs |
| Pathmaker Group | SoALs |
| Patman, Evelyn | SoALs |
| Patman, JW | SoALs |
| Patricia A. Wilson Trust | SoALs |
| Patrick, Brian | SoALs |
| Patrick, James | SoALs |
| Patrick, Sandra | SoALs |
| Patsy L.R. Partnership Ltd. | SoALs |
| Patterson, Cleo | SoALs |
| Patterson, Hope | SoALs |
| Patterson, J.R., Jr. | SoALs |
| Patton, Robert | SoALs |
| Paul, E.D., Jr. | SoALs |
| Paul, Melody Langston | SoALs |
| Pawkett, Mildred Stanzel | SoALs |
| Paxton Resources | SoALs |
| Pay Governance LLC | SoALs |
| Payne, Virginia W. | SoALs |
| Payton, Janetha Bradford | SoALs |
| Peak Energy Corp. | SoALs |
| Pearson, Cecil L. | SoALs |
| Pearson, Jerry J. | SoALs |
| Pearson, Lewis Jonathan | SoALs |
| Pearson, Mary K. | SoALs |
| Pederson, Nell Laird | SoALs |
| Peebles Irrevocable Trust, The | SoALs |
| Peerless Manufacturing Co. | SoALs |
| Pelham, Bobby Ray | SoALs |
| Pelham, Donald Ray | SoALs |
| Pelham, Greg | SoALs |
| Pelham, H. Frank | SoALs |
| Pelham, J.D. | SoALs |
| Pelham, James | SoALs |
| Pelham, Judge W. | SoALs |
| Pelham, Laudis V. | SoALs |
| Pelham, Lucille | SoALs |
| Pelham, Marvin | SoALs |
| Pelham, Ruby, Deceased | SoALs |
| Pence, H. | SoALs |
| Pence, Jeanette | SoALs |
| Penney, Floyd | SoALs |
| Penney, Joe L. | SoALs |
| Penney, Kenneth L. | SoALs |
| Pepper, A.N. | SoALs |
| Pepper, C.F. | SoALs |
| Pepper, Darrell | SoALs |
| Pepper, David | SoALs |
| Pepper, Jennifer Sue | SoALs |

| | |
|---|---|
| Pepper, Kenneth Wayne | SoALs |
| Pepper, Matthew | SoALs |
| Pepper, Robert C. | SoALs |
| Pepper, Roy Dee, Jr. | SoALs |
| Pepper, Roy, Jr. | SoALs |
| Pepper, Steven | SoALs |
| Pepper, William Lee | SoALs |
| Perez, Gay Anne Gill | SoALs |
| Performance Consulting Services Inc. | SoALs |
| Perkins & Perkins | SoALs |
| Perkins, Gilmer B. | SoALs |
| Perkins, Jeannie K. Walthall | SoALs |
| Perkins, Laverne | SoALs |
| Perkins, Lois Drummond | SoALs |
| Perkins, Phyllis L. | SoALs |
| Perron, Bernice McWhorter | SoALs |
| Perry, Nancy | SoALs |
| Pete Laird Ranch Trust Agency | SoALs |
| Peters, Kenneth | SoALs |
| Petteway, John Henry (Deceased) | SoALs |
| Petty, Adelle McAlpin Jackson | SoALs |
| Petty, Patsy Sue | SoALs |
| Peveto, R.S. | SoALs |
| Phenix, Corneil H. | SoALs |
| Phenix, James N. | SoALs |
| Phillips, Ann McNeill | SoALs |
| Phillips, Barbara J. | SoALs |
| Phillips, Carroll D. | SoALs |
| Phillips, Deloris | SoALs |
| Phillips, George | SoALs |
| Phillips, Nenian | SoALs |
| Phillips, Octavia | SoALs |
| Phillips, Richard | SoALs |
| Phillips, Roger R. | SoALs |
| Phillips, Thomas E. | SoALs |
| Phillips, Viola | SoALs |
| Phillips, Wanda Kay | SoALs |
| Phipps, Evelyn Marie | SoALs |
| Phipps, Marie | SoALs |
| Pickens, John J. | SoALs |
| Pickett, Jenny Wilson | SoALs |
| Pierce, Dora Bell | SoALs |
| Pierce, Jewel | SoALs |
| Pierce, Larry D. | SoALs |
| Pike, Frances Mayfield | SoALs |
| Pilgrim, Edith Mae | SoALs |
| Pilgrim, Hubert | SoALs |
| Pilgrims Industries Inc. | SoALs |
| Pine Street Baptist Church | SoALs |
| Pinnacle Derivatives Group LLC | SoALs |
| Pinnacle Natural Gas Co. | SoALs |
| Pinnacle West Corp. | SoALs |
| Pioneer Strategy Group LLC | SoALs |
| PIRA Energy Group | SoALs |
| Pitney Bowes Global Financial Services | SoALs |
| Pittman, Edward Gene | SoALs |

| | |
|---|---|
| Pittman, Woodard Eugene | SoALs |
| Pitts, Doris Boyce | SoALs |
| Pitts, Harold E. | SoALs |
| Pitts, Ima O. | SoALs |
| Pitzer, Alma Vaughn | SoALs |
| Pizza Hut | SoALs |
| Plains Marketing LP | SoALs |
| Plant Recovery Co. | SoALs |
| Plaster, Gevona Lynn | SoALs |
| Pligrims Pride Corp. | SoALs |
| PMG Worldwide LLC | SoALs |
| PNI Transportation Inc. | SoALs |
| Podolsky, Betty Carla | SoALs |
| Poindexter, Dorothy E. | SoALs |
| Poland, Jerry | SoALs |
| Polaris Markets Ltd. | SoALs |
| Politico | SoALs |
| Pollard, Janie L. | SoALs |
| Pool, Amanda Jewel | SoALs |
| Pool, Clifford Harold | SoALs |
| Pool, David R. | SoALs |
| Pool, Eli W. | SoALs |
| Pool, Emma | SoALs |
| Pool, Jewell | SoALs |
| Pool, Katrina | SoALs |
| Pool, Lynda Y. | SoALs |
| Pool, Mark | SoALs |
| Pool, Mildred Bridges | SoALs |
| Pool, Ronnie S. | SoALs |
| Pool, Wendell C. | SoALs |
| Pooled Equipment Inventory Co. | SoALs |
| Pope, Mary Jane | SoALs |
| Pope, Ouida | SoALs |
| Porta di Roma | SoALs |
| Porter, Christine | SoALs |
| Porter, Deborah L. | SoALs |
| Porter, Derek | SoALs |
| Porter, Sara Katherine | SoALs |
| Posey, Callie | SoALs |
| Posey, Kerry | SoALs |
| Poston, John W., Dr. | SoALs |
| Potentia Energy LLC | SoALs |
| Potter, Myra Brooks | SoALs |
| Potts, Jonathan Glenn | SoALs |
| Potts, K.D. | SoALs |
| Potts, Stephen | SoALs |
| Poulter, Linda R. | SoALs |
| Poulter, Robert | SoALs |
| Powe, Rachael Spratt | SoALs |
| Powe, Walter Allen | SoALs |
| Powell Service Division | SoALs |
| Powell, Irene | SoALs |
| Powell, J. | SoALs |
| Power Merchants Group LLC | SoALs |
| Power Systems Mfg. LLC | SoALs |
| Power4Georgians LLC | SoALs |

| | |
|---|---|
| Powerfect Services | SoALs |
| Powergen UK Plc | SoALs |
| Powers, Shirley Brooks Gentry | SoALs |
| PowerWorld Corp. | SoALs |
| PPC Land Ventures Inc. | SoALs |
| PPL Susquehanna LLC | SoALs |
| Prairie Island Nuclear | SoALs |
| Praxair Distribution Inc. | SoALs |
| Preferred Metal Technologies Inc. | SoALs |
| Presbyterian Hospital Childrens Unit | SoALs |
| Prestige Interiors Corp. | SoALs |
| Preston Exploration Co. LP | SoALs |
| Prestridge, Janie Ruth | SoALs |
| Price International Inc. | SoALs |
| Price, Jackie | SoALs |
| Price, Jimmie C. | SoALs |
| Price, Jimmy | SoALs |
| Price, Marlin Keith | SoALs |
| Price, Patsy Ruth | SoALs |
| Prichard, E.E. | SoALs |
| Prichard, Ozelle | SoALs |
| Prichard, Paula | SoALs |
| Prichard, Ricky G. | SoALs |
| Priefer Manufacturing Co. Inc. | SoALs |
| Prior, Lucille Nussbuam | SoALs |
| Prior, Nancy C. | SoALs |
| Pritchett, Danny | SoALs |
| Pritchett, Tabitha | SoALs |
| Procurement Advisors LLC | SoALs |
| Professional Assessment & Consultation Inc. | SoALs |
| Professional Toxicology Services Inc. | SoALs |
| Progress Fuels Corp. | SoALs |
| Prolepsis Training Inc. | SoALs |
| Proliance Energy LLC | SoALs |
| Promet Energy Partners LLC | SoALs |
| Propes, Becky | SoALs |
| Propes, Joan C. | SoALs |
| Prosoft Technology Group Inc. | SoALs |
| Pro-Vigil Inc. | SoALs |
| Provisional Safety Management LLC | SoALs |
| Pruitt, Agnes Faye | SoALs |
| Pruitt, E.K. (Bud) | SoALs |
| Pruitt, Jason | SoALs |
| Pryor, Earline | SoALs |
| Pryor, Wilbert | SoALs |
| Prysock, Jackie | SoALs |
| PSEG Nuclear LLC | SoALs |
| PTI Services | SoALs |
| Pulizzi, Victoria | SoALs |
| Punch Press & Shear | SoALs |
| Purdie, Betty | SoALs |
| Purdie, Betty Ann Morris | SoALs |
| Putman, Kathy J. | SoALs |
| PVO Energy | SoALs |
| Quicksilver Resources Inc. | SoALs |
| Quigley, Charles K. | SoALs |

| | |
|---|---|
| Quigley, Sandra | SoALs |
| Quinn, Anna Southwell | SoALs |
| Quinn, M.D., Jr. | SoALs |
| Quintanilla, Jose S. | SoALs |
| Quintanilla, Juan E. | SoALs |
| Quintanilla, Laura I. | SoALs |
| Quintanilla, Yesenia | SoALs |
| Qwest Communications Co. LLC | SoALs |
| R&L Carriers Inc. | SoALs |
| R.L. Banks & Associates Inc. | SoALs |
| R.S. Equipment Co. | SoALs |
| R.W. Beck Inc. | SoALs |
| Radcliffe, Sylvia | SoALs |
| Rader, Betty | SoALs |
| Radiation Consultants Inc. | SoALs |
| Radwell International Inc. | SoALs |
| Rail Services Corp. | SoALs |
| Railroad Tools & Solutions LLC | SoALs |
| Ralph, May | SoALs |
| Ramey Family Trust | SoALs |
| Ramey, Jack A. | SoALs |
| Ramey, Mary Lou | SoALs |
| Ramey, Peggy Jo | SoALs |
| Ramsey, Horace, Jr. | SoALs |
| Ramsey, Lawrence | SoALs |
| Randstad Professionals U.S. | SoALs |
| Raney, Gwen D. | SoALs |
| Range Energy Services Co. | SoALs |
| Rankin Family Trust | SoALs |
| Rankin, Hudley V. | SoALs |
| Rascoe, Robert L. | SoALs |
| Rash, Lyle | SoALs |
| Rash, Pamela | SoALs |
| Rash, Terry Dale | SoALs |
| Ratliff, Matt | SoALs |
| Raulston, Michele Wright | SoALs |
| Ravi, Malick Aaron | SoALs |
| Rawlinson, Amanda Lou | SoALs |
| Rawlinson, Larry W. | SoALs |
| Ray, Barbara | SoALs |
| Ray, Billy O. | SoALs |
| Ray, Ida Ruth | SoALs |
| Ray, Kenneth | SoALs |
| Ray, Kenneth Dean | SoALs |
| Ray, L.O. | SoALs |
| Ray, Lawrence H. | SoALs |
| Ray, Martha E. | SoALs |
| Ray, Sue | SoALs |
| Ray, Tony G. | SoALs |
| Rayburn Country Electric Cooperative | SoALs |
| Raychem - A Tyco Electronics Corp. | SoALs |
| Raye, Carolyn | SoALs |
| Raye, Larry | SoALs |
| Raye, Larry W. | SoALs |
| Rayford, Bess L. | SoALs |
| Rayford, J.D. | SoALs |

| | | |
|---|---|---|
| Rayford, J.J. | | SoALs |
| Raymer, Lois | | SoALs |
| RC Delta Holdings LLC | | SoALs |
| Read, Mary Jo Laird | | SoALs |
| Reade, Pauline Slominski | | SoALs |
| Reade, Willard Purdy, III | | SoALs |
| Reagan, Fred | | SoALs |
| Reagan, Louie R. | | SoALs |
| Reagan, Lullene | | SoALs |
| Realty Appreciate Ltd. | | SoALs |
| Realty Crew LLC | | SoALs |
| Reardon, Kim | | SoALs |
| Reaves, Horace | | SoALs |
| Recruiting Jobs Personnel Consultants Inc. | | SoALs |
| Recruitmilitary LLC | | SoALs |
| Red Hat Inc. | | SoALs |
| Red, Laura Young | | SoALs |
| Red, Leslie Young | | SoALs |
| Redding, L. Joy | | SoALs |
| Redfearn Jones, Ann | | SoALs |
| Redfearn Real Estate Co. | | SoALs |
| Redfearn, Alfred M. | | SoALs |
| Redfearn, Beverly | | SoALs |
| Redfearn, Bradley | | SoALs |
| Redfearn, Bradley Keith | | SoALs |
| Redfearn, E.T. | | SoALs |
| Redfearn, Ercle Milton | | SoALs |
| Redfearn, Eula | | SoALs |
| Redfearn, Joe G. | | SoALs |
| Redfearn, John Mitchell | | SoALs |
| Redfearn, John N. | | SoALs |
| Redfearn, Maurice L. | | SoALs |
| Redfearn, Max Wayne | | SoALs |
| Redfearn, Patrick E. | | SoALs |
| Redfearn, Pauline M. | | SoALs |
| Redfearn, Prestell | | SoALs |
| Redfearn, Scott E. | | SoALs |
| Redfearn, Scott Eugene | | SoALs |
| Redfearn, Tennie Louise Hickey | | SoALs |
| Redfearn, Vera | | SoALs |
| Redfearn, Vera M. | | SoALs |
| Redfearn, Wayne | | SoALs |
| Redfearn, Weldon | | SoALs |
| Redmon, Dale | | SoALs |
| Redmon, Glassel | | SoALs |
| Redmon, Wilma R. | | SoALs |
| Redwine, Ras, V | | SoALs |
| Redwood Software Inc. | | SoALs |
| Reece, Birdie Lee | | SoALs |
| Reece, Early | | SoALs |
| Reece, Nita | | SoALs |
| Reece, Zettie M. | | SoALs |
| Reed National Air Products | | SoALs |
| Reed, Carol A. | | SoALs |
| Reed, Fayrene Foster | | SoALs |
| Reed, Hugh D., III | | SoALs |

| | |
|---|---|
| Reed, Hugh D., Jr. | SoALs |
| Reed, Hugh Davis, III | SoALs |
| Reed, Joyceann | SoALs |
| Reed, O.D., Jr. | SoALs |
| Reed, Rodney J. | SoALs |
| Reed, Sherri Roberts | SoALs |
| Reed, Terri | SoALs |
| Reedy Engineering Inc. | SoALs |
| Reese, Merice Dee | SoALs |
| Reese, Preston | SoALs |
| Reeves, Billie Margaret | SoALs |
| Reeves, Raymond D. | SoALs |
| Regions Bank | SoALs |
| Reichert, Denise | SoALs |
| Reichert, Oscar | SoALs |
| Reid, Cappie | SoALs |
| Reid, Janice | SoALs |
| Reilly, William | SoALs |
| Rekieta, Daniel | SoALs |
| Reliance Electric Co. | SoALs |
| Reliant Energy Power Supply LLC | SoALs |
| REMC Inc. | SoALs |
| Renfro, Patti Sue | SoALs |
| Renfroe, Charles Z. | SoALs |
| Renfroe, Nella J. | SoALs |
| Rentsys | SoALs |
| Rentsys Recovery Services Inc. | SoALs |
| Reppa, William | SoALs |
| Republic Energy Inc. | SoALs |
| Republic Services #688 | SoALs |
| Republic Services of Austin | SoALs |
| Restructuring Today | SoALs |
| ResultsPositive Inc. | SoALs |
| Reuter, Roger | SoALs |
| Reva Energy LLC | SoALs |
| Reynolds, David Edmond | SoALs |
| Reynolds, Elbert | SoALs |
| Reynolds, H. Gene | SoALs |
| Reynolds, Kenneth | SoALs |
| Reynolds, Olen | SoALs |
| Reynolds, Renna | SoALs |
| Reynolds, Ruby C. | SoALs |
| Reynolds, S.K. | SoALs |
| Reynolds, Vernell | SoALs |
| Rhea, J.J. | SoALs |
| Rhoden, Jerome | SoALs |
| Rhodes, Anita Jo Ballow | SoALs |
| Rhodes, Fannie Nell Humphres | SoALs |
| Rhodes, Ronnie Joe | SoALs |
| Rhodes, Sandra Ann | SoALs |
| Rhymes, Jessee Mae | SoALs |
| Rhymes, Richard | SoALs |
| Rhymes, Richard L. | SoALs |
| Rice, Barbara Nell | SoALs |
| Rice, Betty Rives | SoALs |
| Rice, Jacky | SoALs |

| | | |
|---|---|---|
| Rice, Susan | | SoALs |
| Rice, Thomas E. | | SoALs |
| Rice, Thomas E., Jr. | | SoALs |
| Richard Wayne & Roberts | | SoALs |
| Richard, Cammie | | SoALs |
| Richard, Matthew | | SoALs |
| Richards, Clemmie | | SoALs |
| Richards, J. Donald | | SoALs |
| Richardson, Angela R. | | SoALs |
| Richardson, Audra F. | | SoALs |
| Richardson, Bobby | | SoALs |
| Richardson, Chevelle T. | | SoALs |
| Richardson, Debbie M. | | SoALs |
| Richardson, Ella M. | | SoALs |
| Richardson, Henrietta | | SoALs |
| Richardson, Juanita | | SoALs |
| Richardson, Perry, Jr. | | SoALs |
| Richardson, Russell | | SoALs |
| Richardson, Russell D. | | SoALs |
| Richardson, Suzann Shamburger | | SoALs |
| Richardson, Vivian C. | | SoALs |
| Richey, Jeanine Booth | | SoALs |
| Ricky, Bradley | | SoALs |
| Riddle, Sandra J. | | SoALs |
| Riddle, William T. | | SoALs |
| Rieger, Charline | | SoALs |
| Rieger, W.N. | | SoALs |
| Right Code Staffing | | SoALs |
| RightThing LLC | | SoALs |
| Riley, Aletta | | SoALs |
| Riley, G.J. Embrey Roston | | SoALs |
| Riley, Gina Renee Jones | | SoALs |
| Riley, Jettie | | SoALs |
| Riley, Johnnie Mae | | SoALs |
| Riley, Michael A. | | SoALs |
| Riley, Philip Neil | | SoALs |
| Riley, Vivian W. | | SoALs |
| Riley, Vivian, Deceased | | SoALs |
| Rischer, Ruby | | SoALs |
| Ritter, Dell | | SoALs |
| Ritter, Myra S. Lambert | | SoALs |
| Rives, Ann | | SoALs |
| Rives, Emory | | SoALs |
| Rives, Gus E. | | SoALs |
| Rives, Johnny | | SoALs |
| Rives, L.J. | | SoALs |
| Rives, Lonie | | SoALs |
| Rives, Marion T. | | SoALs |
| Rives, Michael P. | | SoALs |
| RJ Corman Railroad Derailment Services | | SoALs |
| Roach, C.G. | | SoALs |
| Roach, Edmund L. | | SoALs |
| Roach, Joy Ruth | | SoALs |
| Roach, Joy Ruth Baker | | SoALs |
| Roach, Joyce Williams | | SoALs |
| Robert Allen Youngblood II Trust | | SoALs |

| | |
|---|---|
| Robert Dulaney Trust | SoALs |
| Robert Half International Inc. | SoALs |
| Roberts, B.L. | SoALs |
| Roberts, Bonita | SoALs |
| Roberts, Brian D. | SoALs |
| Roberts, Deborah | SoALs |
| Roberts, Dennis L. | SoALs |
| Roberts, Donald R. (Deceased) | SoALs |
| Roberts, Edith | SoALs |
| Roberts, L.R. | SoALs |
| Roberts, Lorine Simon | SoALs |
| Roberts, Patricia | SoALs |
| Roberts, Roy D. | SoALs |
| Roberts, Ryan Hayden | SoALs |
| Roberts, Shirley Jean | SoALs |
| Robertson, Gloria | SoALs |
| Robertson, James D. | SoALs |
| Robertson, Larue | SoALs |
| Robertson, Myrtis | SoALs |
| Robertson, R.R. | SoALs |
| Robertson, Robert R. Jr., | SoALs |
| Robertson, Walter G. | SoALs |
| Robin, Jeanette W. | SoALs |
| Robinson, Diana Dean | SoALs |
| Robinson, Eula Anita | SoALs |
| Robinson, Frances | SoALs |
| Robinson, Jerry | SoALs |
| Robinson, Lemanda Bradford | SoALs |
| Robinson, Mellie | SoALs |
| Robinson, Odma Pittman | SoALs |
| Robinson, Phyllis Ann | SoALs |
| Robinson, Rachael Mae | SoALs |
| Robinson, Sue Clemmons | SoALs |
| Robinson, Zena E. | SoALs |
| Robison, Melita | SoALs |
| Rock English | SoALs |
| Rockey Co. | SoALs |
| Rockfish Interactive Corp. | SoALs |
| Rockwell Automation | SoALs |
| Rod, Kelli | SoALs |
| Rodgers, Philip W. | SoALs |
| Roe, Dewayne | SoALs |
| Roe, Louise | SoALs |
| Rogers, Cleo W. | SoALs |
| Rogers, Elton | SoALs |
| Rogers, Fairy L. | SoALs |
| Rogers, Farris | SoALs |
| Rogers, J. Lynn | SoALs |
| Rogers, J.E. | SoALs |
| Rogers, Jerry Lynn | SoALs |
| Rogers, Joe Eugene | SoALs |
| Rogers, Johnnie Huckeba | SoALs |
| Rogers, Judy | SoALs |
| Rogers, Martha Paul | SoALs |
| Rogers, Melba Grace S. | SoALs |
| Rogers, Randall Lee | SoALs |

| | |
|---|---|
| Rogers, Ruby J. | SoALs |
| Rogers, Tommy Tilford | SoALs |
| Rogers, Travis L. | SoALs |
| Rogers, Walter Lynn | SoALs |
| Rolf, Brandon W. | SoALs |
| Rolf, Tammie J. | SoALs |
| ROM Tech Services | SoALs |
| Romirez, Carolyn Barrow | SoALs |
| Roofing Supply Group | SoALs |
| Roper, Marie W. | SoALs |
| Roquemore, Barbara | SoALs |
| Rosas, Sharon F. Rohasek | SoALs |
| Rose, Billy Lee | SoALs |
| Rose, Joseph M. | SoALs |
| Rose, Morgan E. Landmann | SoALs |
| Rose, Paula | SoALs |
| Rose, Thomas | SoALs |
| Rosen Brener Group | SoALs |
| Ross, Charles D. | SoALs |
| Ross, J.L. | SoALs |
| Ross, K. E. | SoALs |
| Ross, R.J. | SoALs |
| Rotaquip Inc. | SoALs |
| Rota-Tech Inc. | SoALs |
| Rother, Scott | SoALs |
| Roto Hammer Industries Inc. | SoALs |
| Roussel, Scharmel H. | SoALs |
| Rowe, Marion | SoALs |
| Rowe, Robert | SoALs |
| Rowe, Tommie | SoALs |
| Rowley, Edna E. Leamons | SoALs |
| RSP Architects Ltd. | SoALs |
| RTP Corp. | SoALs |
| Rudd, G. Hardy, Dr. | SoALs |
| Rudd, Kathy Ann | SoALs |
| Rufus, Estelle C. | SoALs |
| Runnels Glass Co. | SoALs |
| Rupe, O.C. | SoALs |
| Rupe, Rosalyn | SoALs |
| Russell, Edward A. | SoALs |
| Russell, Ellen | SoALs |
| Russell, Mary | SoALs |
| Russell, Traylor | SoALs |
| Rutland, Bennett Keith | SoALs |
| Ryan LLC | SoALs |
| Ryan, Godfrey | SoALs |
| S&S Machining & Fabrication Inc. | SoALs |
| Saab Training LLC | SoALs |
| Sabine Hub Services | SoALs |
| Sabine Pipe Line LLC | SoALs |
| Sabre Tubular Structures | SoALs |
| Sadler, Harold | SoALs |
| Safetran Systems Corp. | SoALs |
| Sager, Sharon | SoALs |
| Saia Motor Freight Line LLC | SoALs |
| Saldana, Thomas | SoALs |

| | |
|---|---|
| Sales Marketing & Real Technologies-Smart International Inc. | SoALs |
| Salesmanship Club Charitable | SoALs |
| Salt River Project Agricultural | SoALs |
| Sampson, Karan | SoALs |
| Sampson, Rachel C., Jr. | SoALs |
| Samson Lone Star LP | SoALs |
| Samson Resources Co. | SoALs |
| Samuels, Joy Reynolds | SoALs |
| Sanders, Bernice | SoALs |
| Sanders, Curtis | SoALs |
| Sanders, E.A. | SoALs |
| Sanders, E.L. | SoALs |
| Sanders, Euell Lee | SoALs |
| Sanders, Imogene | SoALs |
| Sanders, Janie | SoALs |
| Sanders, Linda Sue | SoALs |
| Sanders, Peggy Joyce | SoALs |
| Sanders, Sandra K. | SoALs |
| Sanders, Thurston Gaylon | SoALs |
| Sanders, V.A. | SoALs |
| Santos, Gregory | SoALs |
| SAP America Inc. | SoALs |
| Saputo, Grace | SoALs |
| Sarah Elizabeth Gold Living Trust | SoALs |
| Sarah F. Smith Exempt Trust | SoALs |
| Saratoga Royalty LP | SoALs |
| Sargas Texas LLC | SoALs |
| Sartin, Billie Lois | SoALs |
| Sartor, Mary Alma Red | SoALs |
| Sather, Edwin | SoALs |
| Sather, Kenneth | SoALs |
| Sauter, Linda McKay | SoALs |
| Savannah Gas Inc. | SoALs |
| SaveOnEnergy Ltd. | SoALs |
| Savitz Field & Focus | SoALs |
| Sawatzky, Trevor | SoALs |
| Sawyer, Hugh Edgar, III | SoALs |
| Scarborough, Vickki | SoALs |
| Schaefer, Emma Louise | SoALs |
| Schane, Michael | SoALs |
| Schappell, Michele Marie | SoALs |
| Scharlach, Arthur | SoALs |
| Scharlach, Arthur Jr. | SoALs |
| Scharlach, Sarah | SoALs |
| Schaumburg & Polk Inc. | SoALs |
| Schiller, Ila Ruth | SoALs |
| Schindler, Charles | SoALs |
| Schlieszus, Kendra Renee Potts | SoALs |
| Schmeltekopp, Martha Lou | SoALs |
| Schneider Electric Buildings Americas Inc. | SoALs |
| Schneider, Bryce | SoALs |
| Scholz, L. Charles | SoALs |
| Schumacher, Mariojane | SoALs |
| Schwartz, Ida May | SoALs |
| Schwartz, Josephine G. | SoALs |

| | |
|---|---|
| Schwartz, Nona Lois | SoALs |
| Schwartz, R.C. | SoALs |
| Schwartz, Richard J. | SoALs |
| Schwartz, Seth | SoALs |
| Schwartz, Simon | SoALs |
| Schwarzer, A.G. | SoALs |
| Schweers, Miriam Smith | SoALs |
| Scientech LLC | SoALs |
| Scientech NES Inc. | SoALs |
| Scientific Ecology Group Inc. | SoALs |
| Scoggins, Jackie | SoALs |
| Scoggins, William | SoALs |
| Scoreboard Sales & Service | SoALs |
| Scott & White Health Plan | SoALs |
| Scott, Colleen | SoALs |
| Scott, Dave | SoALs |
| Scott, Kevin | SoALs |
| Scott, Linda Sue | SoALs |
| Scott, Thomas W. | SoALs |
| Scullin, Mike | SoALs |
| Scullin, Traci | SoALs |
| SD Myers | SoALs |
| Sealco LLC | SoALs |
| Sealy, R.R. | SoALs |
| Searcy, Alice L. | SoALs |
| Searcy, John M., Sr. | SoALs |
| Sears | SoALs |
| Seaton, James | SoALs |
| Seaton, Tami | SoALs |
| Secutor Consulting | SoALs |
| See, Stratton Benton | SoALs |
| SEFCOR | SoALs |
| SEI Energy LLC | SoALs |
| Seidler, Philippe | SoALs |
| Seimears, Pat | SoALs |
| Selectica Inc. | SoALs |
| Sellars, Carolyn Baysinger McGowan | SoALs |
| Sellars, Clifton | SoALs |
| Seminole Canada Gas Co. | SoALs |
| Seminole Energy Services LLC | SoALs |
| Semon, Kathy | SoALs |
| Semple, Karen | SoALs |
| Sengelmann, Robin Overton | SoALs |
| Sepaugh, C.E. | SoALs |
| Serendipity Electronics | SoALs |
| Servicemax Inc. | SoALs |
| Severon Corp. | SoALs |
| Sewell, Steven | SoALs |
| Shack Bennett Cashen 1999 Trust | SoALs |
| Shaikh, Nancy | SoALs |
| Shamburger, Gene Paul | SoALs |
| Shamrock Energy LLC | SoALs |
| Sharp, Deborah Haney | SoALs |
| Sharp, Ida | SoALs |
| Sharp, L.R., Jr. | SoALs |
| Sharp, Thomas H. | SoALs |

| | | |
|---|---|---|
| Shastid, B.D. | | SoALs |
| Shastid, Kevin | | SoALs |
| Shavers Neighbourhood Store LLC | | SoALs |
| Shaw Environmental Inc. | | SoALs |
| Shaw, Charles W. | | SoALs |
| Shaw, Kimberly Maloney | | SoALs |
| Shaw, Lela Ann | | SoALs |
| Sheetze, Catherine Gunn | | SoALs |
| Shelton, Carol Polson | | SoALs |
| Shepard, Elmer J. | | SoALs |
| Shepard, Lula | | SoALs |
| Shepherd, Adell | | SoALs |
| Sherburn Electronics | | SoALs |
| Sherman Grayson Hospital LLC | | SoALs |
| Shermco Industrial Services | | SoALs |
| Sherrod, Richard W. | | SoALs |
| Shields, Basil Price | | SoALs |
| Shields, Carol Sue | | SoALs |
| Shields, Garvis Preston | | SoALs |
| Shipman, Barry | | SoALs |
| Shipp Chase & Meagan | | SoALs |
| Shipp, Dale F. | | SoALs |
| Shipp, Patricia A. | | SoALs |
| Shirley M. Laird Armstrong Trust | | SoALs |
| Shirley M. Laird Children's Trust | | SoALs |
| Shivers, Lona V. | | SoALs |
| Shivers, Lona Wyatt | | SoALs |
| Shoemaker, J.W. | | SoALs |
| Shoemaker, Mary | | SoALs |
| Shop My Power Inc. | | SoALs |
| Short, Gloria J. | | SoALs |
| Shred, Austin | | SoALs |
| Shriver, Verdinell | | SoALs |
| Shrum, Billy P. | | SoALs |
| Shrum, Cleo | | SoALs |
| Shrum, Donald | | SoALs |
| Shrum, E.C. | | SoALs |
| Shrum, Johnnie | | SoALs |
| Shrum, Tommie L. | | SoALs |
| Shults, Ricky | | SoALs |
| Shults, Ricky Allen | | SoALs |
| Shultz, Duane E. | | SoALs |
| Shumate, David E. | | SoALs |
| Shumate, Joe E. | | SoALs |
| Shumate, Margaret | | SoALs |
| Shumate, Wanda Jones | | SoALs |
| Shurbet, Bobbie | | SoALs |
| Shurbet, Juadeen | | SoALs |
| Shurtleff, Marion E. | | SoALs |
| Sibila, Michael | | SoALs |
| Sibley, Lawana Harper | | SoALs |
| Sidley Austin LLP | | SoALs |
| Siemens Power Corp. | | SoALs |
| Siemens Westinghouse | | SoALs |
| Sikes, Joanne Nussbaum | | SoALs |
| Silar, Michelle | | SoALs |

| | | |
|---|---|---|
| Silva, David | | SoALs |
| Silva, Tommie Ann | | SoALs |
| Silvey, Tiffany | | SoALs |
| Silwood Technology Limited | | SoALs |
| Simmons, Ann | | SoALs |
| Simmons, Barbara | | SoALs |
| Simmons, Carrell Tony | | SoALs |
| Simmons, Donald D. | | SoALs |
| Simmons, Joyce A. | | SoALs |
| Simmons, Julie | | SoALs |
| Simmons, Lee | | SoALs |
| Simmons, Lillie Jean | | SoALs |
| Simmons, Lynn | | SoALs |
| Simmons, Lynn E. | | SoALs |
| Simmons, Margaret J. | | SoALs |
| Simmons, McArthur | | SoALs |
| Simmons, Nancy | | SoALs |
| Simmons, Noble | | SoALs |
| Simmons, Sheila Bransford | | SoALs |
| Simmons-Boardman Publishing Corp. | | SoALs |
| Simon, Addie | | SoALs |
| Simon, Annie Bell | | SoALs |
| Simon, C.L. | | SoALs |
| Simon, Cleo Ramsey | | SoALs |
| Simon, Emmie B. | | SoALs |
| Simons, Bernice | | SoALs |
| Simons, Felix | | SoALs |
| Simpson, Carrie | | SoALs |
| Simpson, Fred | | SoALs |
| Simpson, Hugh | | SoALs |
| Simpson, Izella Anderson | | SoALs |
| Simpson, Lola | | SoALs |
| Sims, Delores H. | | SoALs |
| Sims, Floy Munden | | SoALs |
| Sims, Marilyn Alexander | | SoALs |
| Sims, Rocky | | SoALs |
| Simtec Inc. | | SoALs |
| Sinclair, Charles W. | | SoALs |
| Sinclair, James Henry, Sr. | | SoALs |
| Sinclair, Micky | | SoALs |
| Singleton, Floydzella Arnett | | SoALs |
| Sipes, Aubrey Marion | | SoALs |
| Sipes, David L. | | SoALs |
| Sipes, Evelyn Frances | | SoALs |
| Sipes, William M. | | SoALs |
| Sirva Worldwide Inc. | | SoALs |
| Sisk, David | | SoALs |
| Sisto, Anthony David | | SoALs |
| Sitech Tejas | | SoALs |
| Sithe Energy Marketing LP | | SoALs |
| Sitton, Dan | | SoALs |
| Sitton, Janelle | | SoALs |
| Sitton, William | | SoALs |
| Skelton, Hamp | | SoALs |
| Skidmore, Mary Jane | | SoALs |
| Skiles, Mary | | SoALs |

| | |
|---|---|
| Skip Godwin Cattle Co. Inc. | SoALs |
| Skipper, Jerome | SoALs |
| Skipper, Juanita Simon | SoALs |
| Skipper, Marilyn | SoALs |
| SKM Systems Analysis Inc. | SoALs |
| Skycom Inc. | SoALs |
| Skyhigh Networks Inc. | SoALs |
| Skyles, Jane L. Loggins | SoALs |
| Slominski, Antone | SoALs |
| Slominski, Edward | SoALs |
| Slominski, Frances | SoALs |
| Slominski, Pauline | SoALs |
| Small, Virginia Reed | SoALs |
| Smarsh Inc. | SoALs |
| Smelscer, Rubin Earl | SoALs |
| Smelscer, Stanley | SoALs |
| Smiley, Scott | SoALs |
| Smiley, Wanda Harris | SoALs |
| Smith & Conway Farm | SoALs |
| Smith, Alisha M. | SoALs |
| Smith, Bonnie | SoALs |
| Smith, Carl | SoALs |
| Smith, Carolyn | SoALs |
| Smith, Cecil I. | SoALs |
| Smith, Charlie | SoALs |
| Smith, Daphne | SoALs |
| Smith, Debra Jean | SoALs |
| Smith, Donna Newman Thomas | SoALs |
| Smith, Emily Lou | SoALs |
| Smith, Esther Lietemeyer | SoALs |
| Smith, Eula | SoALs |
| Smith, Floycille Caskey | SoALs |
| Smith, Gloria Payne | SoALs |
| Smith, Harold | SoALs |
| Smith, Hazel Laird | SoALs |
| Smith, Herbert Dean | SoALs |
| Smith, Howard | SoALs |
| Smith, Ida G. | SoALs |
| Smith, James H. | SoALs |
| Smith, Jean | SoALs |
| Smith, Jewel Simon | SoALs |
| Smith, Joe G. | SoALs |
| Smith, John Wesley | SoALs |
| Smith, June Blount | SoALs |
| Smith, Kim | SoALs |
| Smith, Larry | SoALs |
| Smith, Laura Ruth | SoALs |
| Smith, Lisa | SoALs |
| Smith, Lon A., Jr. | SoALs |
| Smith, Marilyn | SoALs |
| Smith, Mary Marie | SoALs |
| Smith, Michael | SoALs |
| Smith, Nickie Paul | SoALs |
| Smith, Opal Bridges | SoALs |
| Smith, Oscar I. | SoALs |
| Smith, Ruby Mae Watson | SoALs |

| | |
|---|---|
| Smith, Shirley June Blount | SoALs |
| Smith, Tabitha, A Minor | SoALs |
| Smith, Tammy A. | SoALs |
| Smith, Virginia D. | SoALs |
| Smith, Virginia L. | SoALs |
| Smith, W.J. | SoALs |
| Smith, William | SoALs |
| Smith, William A. | SoALs |
| Smith, William L., Jr. | SoALs |
| Smithwick, Lenice Boggs | SoALs |
| Smotherman, Burdean | SoALs |
| Smylie, James | SoALs |
| Snellings, Joe T. | SoALs |
| Snider Industries Inc. | SoALs |
| Snow, Daniel Parker | SoALs |
| Snow, Steven Ray | SoALs |
| Snow, William R. | SoALs |
| Snyder, Kielan Vaughn | SoALs |
| Snyder,Bradley | SoALs |
| Socratic Technologies Inc. | SoALs |
| Sojitz Corp. of America | SoALs |
| Solidate Controls Inc. | SoALs |
| Sommerfeld, Evelyn | SoALs |
| Sorge, Julia Sue | SoALs |
| Souldon, Richardson, Deceased | SoALs |
| Sound Ideas Production Group Inc. | SoALs |
| South Jersey Gas Co. | SoALs |
| South Jersey Resources Group LLC | SoALs |
| South Texas Electric Cooperative Inc. | SoALs |
| Southern Crane Global Safety Services Inc. | SoALs |
| Southern Cross Transmission LLC | SoALs |
| Southern Generation Technologies LLC | SoALs |
| Southern Global Safety Services Inc. | SoALs |
| Southern Methodist University, Office of Real Estate | SoALs |
| Southern Tire Mart LLC | SoALs |
| Southland Land & Cattle Co. | SoALs |
| Southwell, Kelly Walt | SoALs |
| Southwest Aquatic Services | SoALs |
| Southwest Energy Distributors Inc. | SoALs |
| Southwest Gas Corp. | SoALs |
| Southwest Power Pool Inc. | SoALs |
| Southwest Radiation Calibration Center | SoALs |
| Southwest Solutions Group Inc. | SoALs |
| Southwestern Public Service | SoALs |
| SP5 2603 Augusta LP | SoALs |
| Spann, James | SoALs |
| Spann, Melba | SoALs |
| Spann, Melba Ann | SoALs |
| Spark Energy Gas LP | SoALs |
| Spark Energy LP | SoALs |
| Sparks, Aubrey | SoALs |
| Sparks, Bobbie | SoALs |
| Sparks, Ray | SoALs |
| Sparks, Terri Lee | SoALs |
| Spears, Glady C. | SoALs |

| | |
|---|---|
| Spectron Energy Inc. | SoALs |
| Spectron Energy Services Ltd. | SoALs |
| Spectrum Industrial Flooring Inc. | SoALs |
| Speegle Oil & Gas Co. | SoALs |
| Spencer Family Farm LLC | SoALs |
| Spencer, Carl G. | SoALs |
| Spencer, Jeffie Mae | SoALs |
| Spencer, Mike E. | SoALs |
| Sphar, Diana Walker | SoALs |
| Spherion Staffing LLC | SoALs |
| Spigit Inc. | SoALs |
| Spike's Auto Parts | SoALs |
| Spike's Corner Inc. | SoALs |
| Splann, Sam | SoALs |
| Splann, Sammy | SoALs |
| Sprague Energy Corp. | SoALs |
| Sprayberry, Billy Jack | SoALs |
| Spriggs, Karla Jo | SoALs |
| Springbrook Properties LLC | SoALs |
| Springfield, Michelle | SoALs |
| Springfield, Scott | SoALs |
| Spurlock, Betty | SoALs |
| SPX Valves & Controls Copes-Vulcan Inc. | SoALs |
| Squires, James W. | SoALs |
| Squires, Linda Darlene | SoALs |
| Squires, Minna Lo | SoALs |
| Squires, S.F. | SoALs |
| St. Charles Consulting Group | SoALs |
| St. James Software Ltd. | SoALs |
| St. Joseph Occupational | SoALs |
| Stacy, Bessie A. | SoALs |
| Stagg, Gerald A. | SoALs |
| Standard & Poor's Financial Services LLC | SoALs |
| Standard Environmental Product | SoALs |
| Standard, Pat | SoALs |
| Standley, Susan L. | SoALs |
| Stang Industries Inc. | SoALs |
| Stanley, Bessie Mae | SoALs |
| Stanley, Hughes | SoALs |
| Stanley, Jimmy E. | SoALs |
| Stansell, James | SoALs |
| Stansell, Ralph Gale | SoALs |
| Stansell, Tommy | SoALs |
| Star S. Industries | SoALs |
| Stark-King Family Living Trust | SoALs |
| Starks, W.P. | SoALs |
| Starnes, A.L. | SoALs |
| Starnes, Ruth | SoALs |
| Starr | SoALs |
| Starsupply Petroleum Inc. | SoALs |
| State Chemical Manufacturing Co. | SoALs |
| Steele, Janie Kay Mayfield | SoALs |
| Steelman Industries Inc. | SoALs |
| Stegall, James H. | SoALs |
| Stegall, Shelby Jean | SoALs |
| Steger Energy Corp. | SoALs |

| | | |
|---|---|---|
| Stegman, Maxie | | SoALs |
| Steiner, Susan Marie Newman | | SoALs |
| Stem, Greg | | SoALs |
| Stem, Marie M. | | SoALs |
| Stem, Tracy S. | | SoALs |
| Stenberg, Kurt | | SoALs |
| Stenson, Phyllis A. | | SoALs |
| Stephens Little Inc. | | SoALs |
| Stephens, Ethel Jean | | SoALs |
| Stephens, Gay | | SoALs |
| Stephens, Helen May | | SoALs |
| Stephens, Sally | | SoALs |
| Stephens, Willene | | SoALs |
| Stephens, William R., Jr. | | SoALs |
| Steven, Clark | | SoALs |
| Stevens, Cheryl | | SoALs |
| Stevenson, Beverly Kay | | SoALs |
| Stevenson, Debra Lynn | | SoALs |
| Steward, E.M. | | SoALs |
| Steward, H.Y. | | SoALs |
| Steward, Hugh Leighton | | SoALs |
| Steward, Lucille Riley | | SoALs |
| Stewart & Stevenson Services Inc. | | SoALs |
| Stewart, Frances D. | | SoALs |
| Stewart, James M. | | SoALs |
| Still, Betty Lynn | | SoALs |
| Stillwell, J.G. | | SoALs |
| Stillwell, Patricia | | SoALs |
| Stone, Charles Aaron | | SoALs |
| Stone, Jerry | | SoALs |
| Stone, Margie | | SoALs |
| Stone, Rebecca Holcomb | | SoALs |
| Stone, Wynell Shields | | SoALs |
| Storm, Frances | | SoALs |
| Stough, Joy Brown | | SoALs |
| Stout, Daisy | | SoALs |
| STP Nuclear Operating Co. | | SoALs |
| Stracener, Lida | | SoALs |
| Stracener, Lorraine | | SoALs |
| Strain Ranch | | SoALs |
| Strain, Barbara Isaac | | SoALs |
| Streamserve DS LLC | | SoALs |
| Stress Center, The | | SoALs |
| Strickland, Nina French | | SoALs |
| Stringer, Laura Nell Harris | | SoALs |
| Strobe Tech LLC | | SoALs |
| Stroman, Mary E. | | SoALs |
| Stroman, Vivian | | SoALs |
| Strong, Beth | | SoALs |
| Strong, Mary Beth | | SoALs |
| Stroope, Barbara | | SoALs |
| Stroube, H.R. | | SoALs |
| Struck, Stephen R. | | SoALs |
| Stuart, Tiffany Southwell | | SoALs |
| Stubblefield, David | | SoALs |
| Stuckey, Stephen | | SoALs |

| | |
|---|---|
| Suez LNG Service NA LLC | SoALs |
| Sullair Corp. | SoALs |
| Sullivan, Alice M. | SoALs |
| Sullivan, Norma Jean | SoALs |
| Sulzer Turbon Services | SoALs |
| Summerall, Dan | SoALs |
| Summit Energy LLC | SoALs |
| Summit Power Project Holding LLC | SoALs |
| Sundown Energy LP | SoALs |
| Superior Crushed Stone LLC | SoALs |
| Superior Silica Sand LLC | SoALs |
| Surface Preparation | SoALs |
| Survey Monkey Inc. | SoALs |
| Sutton, Thomas | SoALs |
| Swails, Marion | SoALs |
| Swearengin, Curtis | SoALs |
| Swift, Jeanette | SoALs |
| Swift, Marvin | SoALs |
| Swiger, A.C. | SoALs |
| SWN Communications Inc. | SoALs |
| Sybase Inc. | SoALs |
| Sylvester, Elliott, Jr., | SoALs |
| Symtrex Inc. | SoALs |
| Synagogue, Bernice | SoALs |
| Systems Technology Inc. | SoALs |
| Tableau Software Inc. | SoALs |
| Tacker, Victory Owen | SoALs |
| Tagos Group LLC, The | SoALs |
| Talley, David Ray | SoALs |
| Tanglewood Exploration LLC | SoALs |
| Tank Industry Consultants | SoALs |
| Tanton, Nell T. | SoALs |
| Tanton, Neville W. | SoALs |
| TAP Farms Revocable Management Trust | SoALs |
| TAP Farms Trust | SoALs |
| Tarrant, Daisy I. | SoALs |
| Tarrant, Douglas | SoALs |
| TAS Enviromental Services | SoALs |
| Tate, Annie Larue | SoALs |
| Tate, Barbara Jane | SoALs |
| Tate, Connie | SoALs |
| Tate, Delana J. | SoALs |
| Tate, Devin Lynn | SoALs |
| Tate, Ernestine Warren | SoALs |
| Tate, Ethel G. | SoALs |
| Tate, Ethel Glenice | SoALs |
| Tate, Evelyn | SoALs |
| Tate, F.O. | SoALs |
| Tate, Floyd | SoALs |
| Tate, Imogene Brown | SoALs |
| Tate, Judy | SoALs |
| Tate, Lynn Rex | SoALs |
| Tate, Milford W. | SoALs |
| Tate, Phylmer C. | SoALs |
| Tate, Prue M. | SoALs |
| Tate, Susan R. | SoALs |

| | |
|---|---|
| Taube, Herman H.A. | SoALs |
| Taube, Jose Jaime | SoALs |
| Taube, Toby Austin | SoALs |
| Taube, Warren | SoALs |
| Taylor Auto Electric & Magneto | SoALs |
| Taylor, Artie | SoALs |
| Taylor, Artie V. | SoALs |
| Taylor, Becky | SoALs |
| Taylor, Caroline | SoALs |
| Taylor, Connie L. | SoALs |
| Taylor, Denise A. | SoALs |
| Taylor, George R. | SoALs |
| Taylor, J.M. | SoALs |
| Taylor, Jimmie | SoALs |
| Taylor, Joe Lynn | SoALs |
| Taylor, John S. | SoALs |
| Taylor, Kerry | SoALs |
| Taylor, Ladye B. | SoALs |
| Taylor, Melba | SoALs |
| Taylor, Ora | SoALs |
| Taylor, Ruthie Lee | SoALs |
| Taylor, William B. | SoALs |
| Taylor, William B., Jr. | SoALs |
| Taylor, William E. | SoALs |
| Tbey & Associates | SoALs |
| TCT Futures LLC | SoALs |
| TDS Excavation Services LLC | SoALs |
| Tealium Inc. | SoALs |
| Tec Trading Inc. | SoALs |
| Technical Diagnostic Services Inc. | SoALs |
| Technology & Management Services Inc. | SoALs |
| Techsnabe Xport (Tenex) | SoALs |
| Techstar Inc. | SoALs |
| TEI Struthers Wells | SoALs |
| Teledyne Instruments - Test Services | SoALs |
| Telus International (US) Corp. | SoALs |
| Telvent Dtn Corp. Office | SoALs |
| Templeton Electrical Air Conditioning & Refrigeration | SoALs |
| Templeton, Tamara | SoALs |
| Tenam Corp. | SoALs |
| Tenaska Inc. | SoALs |
| Terhune, Carl | SoALs |
| Terminix | SoALs |
| Terrell, R.L. | SoALs |
| Terry, Earline | SoALs |
| Terry, Michael G. | SoALs |
| Terry, Nona Grace | SoALs |
| Testex Inc. | SoALs |
| Texas Barcode Systems Inc. | SoALs |
| Texas Communications | SoALs |
| Texas Department of Corrections, State of | SoALs |
| Texas Energy Report | SoALs |
| Texas M&M Acquisitions LLC | SoALs |
| Texas Parks & Wildlife Department | SoALs |
| Texas Retail Energy LLC | SoALs |

| | |
|---|---|
| Texas Scottish Rite Hospital | SoALs |
| Texas Scottish Rite Hospital for Crippled Children | SoALs |
| Texas Southwest Gas LLC | SoALs |
| Texas Wildlife Damage Management Fund | SoALs |
| Texas Wildlife Services | SoALs |
| Tharp, Sharon S. | SoALs |
| The Allant Group Inc. | SoALs |
| Theobald Software Gmbh | SoALs |
| Thermo Electron North America | SoALs |
| Thermo Electron North America LLC | SoALs |
| Thomas & Betts Corp. | SoALs |
| Thomas Engineering Inc. | SoALs |
| Thomas R. Adams Family LP | SoALs |
| Thomas, Beth Waits | SoALs |
| Thomas, Colleen | SoALs |
| Thomas, Ellen | SoALs |
| Thomas, Evie Inez | SoALs |
| Thomas, Helen | SoALs |
| Thomas, Houston | SoALs |
| Thomas, James C. | SoALs |
| Thomas, Jimmy D. | SoALs |
| Thomas, Kathryn C. | SoALs |
| Thomas, Larry C. | SoALs |
| Thomas, Richard | SoALs |
| Thomas, Ronnie | SoALs |
| Thomas, Rosie Lee | SoALs |
| Thomas, Susie Monaghan | SoALs |
| Thomas, Wilma K. | SoALs |
| Thompson Reuter Contract Administration | SoALs |
| Thompson, Alice P. | SoALs |
| Thompson, Bernice | SoALs |
| Thompson, Betty J. | SoALs |
| Thompson, Bill | SoALs |
| Thompson, Charlie | SoALs |
| Thompson, Christopher D. | SoALs |
| Thompson, Curtis | SoALs |
| Thompson, David K. | SoALs |
| Thompson, David Ray | SoALs |
| Thompson, Donald K. | SoALs |
| Thompson, Henry A., Jr. | SoALs |
| Thompson, Jeffry | SoALs |
| Thompson, Jerry V. | SoALs |
| Thompson, Joe R. | SoALs |
| Thompson, Jonathan Scott | SoALs |
| Thompson, Joseph Leon | SoALs |
| Thompson, Laverne B. | SoALs |
| Thompson, Lorraine | SoALs |
| Thompson, Mabel | SoALs |
| Thompson, Mary M. | SoALs |
| Thompson, Patsy | SoALs |
| Thompson, Shelia Bransford | SoALs |
| Thompson, Tommy | SoALs |
| Thompsonmatsen & Associates Inc. | SoALs |
| Thompson-Vogele, James | SoALs |
| Thompson-Vogele, Karlla | SoALs |

| | |
|---|---|
| Thornberry, Frederick | SoALs |
| Thorne, Janice | SoALs |
| Thornhill Catering | SoALs |
| Thornton, Angela H. | SoALs |
| Thornton, Brady Lee | SoALs |
| Thornton, Jeri | SoALs |
| Thornton, Oscar Stanley | SoALs |
| Thornton, Peggy Gunter | SoALs |
| Thornton, Sandra | SoALs |
| Thornton, Sherry Ann | SoALs |
| Thornton, Steven F. | SoALs |
| Thornton, Terry Jan | SoALs |
| Thornton, Theresa Nan | SoALs |
| Three Pillar Consulting | SoALs |
| Three Sixty Events 1 | SoALs |
| Thunderbird Oil & Gas LLC | SoALs |
| Thurman, Georgia Beal (Deceased) | SoALs |
| Thurman, Isaac | SoALs |
| ThyssenKrupp Robins Inc. | SoALs |
| TIC - The Industrial Co. | SoALs |
| Tillison, Jo Ann Brooks | SoALs |
| Tillman, Edward | SoALs |
| Tillman, Mollye | SoALs |
| Time Warner Cable Business Class | SoALs |
| Timken Co., The | SoALs |
| Tippit, Harvey C. | SoALs |
| Tippit, Sharon Sue | SoALs |
| Tischler Kocurek | SoALs |
| Titan Operating LLC | SoALs |
| Titan Resources LLC | SoALs |
| Titus County General Accounting (TX) | SoALs |
| Titus, Aaron | SoALs |
| Titus, Bernice | SoALs |
| Titus, Billy | SoALs |
| Titus, Charlie | SoALs |
| Titus, Emerson | SoALs |
| Titus, Ena M. (Deceased) | SoALs |
| Titus, Fynas W. | SoALs |
| Titus, Jimmy D. | SoALs |
| Titus, Leila M. | SoALs |
| Titus, Phylemon | SoALs |
| Titus, Rosell | SoALs |
| Titus, Tom | SoALs |
| TJM Institutional Services LLC | SoALs |
| TLG Services Inc. | SoALs |
| TLO | SoALs |
| TMS Delivery Inc. | SoALs |
| Todd, Bobbie H. | SoALs |
| Todd, Joe Orville | SoALs |
| Todd, Orville | SoALs |
| Todd, Richard A. | SoALs |
| Todd, Virginia | SoALs |
| Todd, Walter | SoALs |
| Tom Scott Farm | SoALs |
| Tom Scott Lumber Yard Inc. | SoALs |
| Tomerlin, Jean Adams | SoALs |

| | |
|---|---|
| Tommy Williams Welding | SoALs |
| Tommy, Strong | SoALs |
| Tompkins, Annie L. | SoALs |
| Tompkins, Gayle Ann | SoALs |
| Tompkins, J.O. | SoALs |
| Tompkins, Joe I. | SoALs |
| Tompkins, Lennie Bell | SoALs |
| Tompkins, Roberta | SoALs |
| Toomey, Marilyn Hill | SoALs |
| Toomey, Marilyn Sue | SoALs |
| Toon, Delores | SoALs |
| Toon, William Michael | SoALs |
| Toothman, Marilyn Reed | SoALs |
| Top Golf USA | SoALs |
| Toronto-Dominion Bank | SoALs |
| Torres, Geraldine Thomas | SoALs |
| Towns, Geneva Caskey | SoALs |
| Towns, Russell Allen | SoALs |
| Townsend, A.L. | SoALs |
| Townsend, Darlene | SoALs |
| TPG Global LLC | SoALs |
| Tradespark LP | SoALs |
| Transcanada Energy Ltd. | SoALs |
| Trans-Expedite Inc. | SoALs |
| Transnexus Inc. | SoALs |
| Transportation Technology Center Inc. | SoALs |
| Transwestern Pipeline Co. | SoALs |
| Trantham, Jack | SoALs |
| Travers, Mary Harris | SoALs |
| Travis Crim LLC | SoALs |
| Traylor, Mary | SoALs |
| Traylor, Thomas | SoALs |
| Treasure, Peggy Ann | SoALs |
| Trench Ltd. | SoALs |
| Trent, Susan Louise | SoALs |
| Triana, Willie Jean | SoALs |
| Trident Response Group LLC | SoALs |
| Tri-Lam Roofing & Waterproofing | SoALs |
| Trimble, Barry | SoALs |
| Trimble, Roxanne | SoALs |
| Trinity East Energy LLC | SoALs |
| Trinity Rail Components | SoALs |
| Tristar Producer Services of Texas LP | SoALs |
| Tri-Water Supply Corp. | SoALs |
| TRK Engineering Services Inc. | SoALs |
| Trojacek, Frances | SoALs |
| Truett, Bayne | SoALs |
| Truett, Peggy | SoALs |
| Truett, Vivian | SoALs |
| TTCI | SoALs |
| TU Electric Emergency Number | SoALs |
| Tuben Wind LLC | SoALs |
| Tuel, Linda L. Lambert | SoALs |
| Turner, A.L. | SoALs |
| Turner, Dean W. as Trustee | SoALs |
| Turner, Doreen | SoALs |

| | |
|---|---|
| Turner, Frances J. | SoALs |
| Turner, Gary L. | SoALs |
| Turner, John Judson | SoALs |
| Turner, Madonna Rives | SoALs |
| Turner, Margaret Susan | SoALs |
| Turner, Peggy J. Bolton | SoALs |
| Turner, Raymond W. | SoALs |
| Turner, Richard Leonard | SoALs |
| Turner, Robert L. | SoALs |
| Turner, Thomas R., MD | SoALs |
| Turner, Virginia | SoALs |
| Turner, Virginia M. | SoALs |
| Turner, William E. | SoALs |
| Turnipseed, Dale | SoALs |
| Turnipseed, Jerry | SoALs |
| Turnipseed, Ray | SoALs |
| Turns, Dianne | SoALs |
| Turns, Ingrid C. | SoALs |
| Tuttle, Ann M. | SoALs |
| Tuttle, Ann Martin | SoALs |
| Tuttle, Bobby | SoALs |
| TVS Filters | SoALs |
| TX Life Insurance Co. | SoALs |
| TXP Holdings LLC | SoALs |
| Tyco Fire Products | SoALs |
| Tyler Bank & Trust | SoALs |
| Tyler, Jimmy L. | SoALs |
| U.S. Bank Global Trust Services | SoALs |
| U.S. Underwater Services Inc. | SoALs |
| UC Service Corp. | SoALs |
| UL Workplace Health & Safety | SoALs |
| Umphress, Cecil | SoALs |
| Unholtz-Dickie Corp. | SoALs |
| Unified Logic Inc. | SoALs |
| Unifirst Holdings LLP | SoALs |
| Unimark LLC | SoALs |
| Union Electric Co. | SoALs |
| United Dynamics AT Corp. | SoALs |
| United Energy Trading LLC | SoALs |
| United Van Lines LLC | SoALs |
| Unity Search LLP | SoALs |
| Upham Oil & Gas Co. | SoALs |
| Urban Environments LLC | SoALs |
| Urban Jungle | SoALs |
| US Army Corp. of Engineers | SoALs |
| US Department of Transportation | SoALs |
| Utilicast LLC | SoALs |
| Utilityhelper.com LLC | SoALs |
| Utley, O.B., Jr. | SoALs |
| V247 QSE Corp. | SoALs |
| Vadner, Brenda S. | SoALs |
| Valence Operating Co. | SoALs |
| Valiant Media Inc. | SoALs |
| Validyne Engineering | SoALs |
| Valve Technologies Inc. | SoALs |
| Van Buskirk, Gaylor | SoALs |

| | |
|---|---|
| Van Buskirk, Ronald | SoALs |
| Vandecarr, George | SoALs |
| Vandecarr, Lois | SoALs |
| Vanderwater, Wendy Helen | SoALs |
| Vanguard Solutions Inc. | SoALs |
| Vanhorn, Susan H. | SoALs |
| Vansickle, Dorothy | SoALs |
| Vansickle, Emilee | SoALs |
| Vantage Energy LLC | SoALs |
| Vantage Fort Worth Energy LLC | SoALs |
| Vargas Energy Ltd. | SoALs |
| Vario, Mary Lynn | SoALs |
| Varx Inc. | SoALs |
| Vaughan Mobile Fleet Services a Division of Vaughn Equipment Sales & Rentals Inc. | SoALs |
| Vaughn, Adelaide | SoALs |
| Vaughn, Charlie L. | SoALs |
| Vaughn, Retha Jean | SoALs |
| Veasey, Vinton Vannoy | SoALs |
| Veer Advisors LLC | SoALs |
| Velarde, Nita Greer | SoALs |
| Velocity Group LLC | SoALs |
| Veloz, Guy J. | SoALs |
| Velvin Oil Co. Inc. | SoALs |
| Vendere Partners Ltd. | SoALs |
| Veolia Environmental Services | SoALs |
| Verado Energy Inc. | SoALs |
| Verbal Communications Inc. | SoALs |
| Verdi Enterprises LLC | SoALs |
| Vesta Capital Partners LP | SoALs |
| Veteran Energy LLC | SoALs |
| Veterans Land Board | SoALs |
| VHSC Cement LLC | SoALs |
| Vickers, Mary E. | SoALs |
| Vieira, Alice | SoALs |
| Villegas, Agustina | SoALs |
| Vinson Process Controls Co. LP | SoALs |
| Virginia Power Energy Marketing Inc. | SoALs |
| Virtue Inc. | SoALs |
| Visage Energy Corp. | SoALs |
| Vise, Bill | SoALs |
| Vise, Ora Lee | SoALs |
| Viser, W.B. as Trustee | SoALs |
| Vishay Blh | SoALs |
| Vista Com | SoALs |
| Vitrano, Jane Meeks | SoALs |
| Volante Mobile Inc. | SoALs |
| Volcik, Douglas Alan | SoALs |
| Volterra Energy LLC | SoALs |
| Vox Mobile LLC | SoALs |
| Voyten Electric & Electronics Inc. | SoALs |
| VWR International LLC | SoALs |
| W.C. Supply Co. Inc. | SoALs |
| W.W. Grainger Inc. | SoALs |
| Wack, Gloria | SoALs |
| Wade, Freddy | SoALs |

| | | |
|---|---|---|
| Wade, Vickey | | SoALs |
| Wadley Institute of Molecular Medicine | | SoALs |
| Waggoner, Garry | | SoALs |
| Waid, Barbara Ann | | SoALs |
| Waits, Elroy | | SoALs |
| Waits, Mary Dean | | SoALs |
| Waits, Roy Lee | | SoALs |
| Waits, T.B. | | SoALs |
| Waits, Tommy Joe | | SoALs |
| Wakefield Associates | | SoALs |
| Walden Energy LLC | | SoALs |
| Waldrop, A.H. | | SoALs |
| Waldrop, Dorothy | | SoALs |
| Waldrop, Dwayne | | SoALs |
| Waldrop, John Ivan | | SoALs |
| Waldrop, Kenny | | SoALs |
| Waldrop, Paula Ann | | SoALs |
| Waldrop, Steven Carl | | SoALs |
| Waldrop, William D. | | SoALs |
| Walker, Arlena Chancellor | | SoALs |
| Walker, Buster | | SoALs |
| Walker, Camella | | SoALs |
| Walker, Daisy Mae | | SoALs |
| Walker, Jack D. | | SoALs |
| Walker, James J. | | SoALs |
| Walker, Jeffrey | | SoALs |
| Walker, Jettie James | | SoALs |
| Walker, Linda | | SoALs |
| Walker, Pat | | SoALs |
| Walker, Patsy Ruth | | SoALs |
| Walker,Betty Jean | | SoALs |
| Wall, Candace Elizabeth | | SoALs |
| Wallace, Billy Wayne | | SoALs |
| Wallace, Dale M. | | SoALs |
| Wallace, Frankie Lee | | SoALs |
| Wallace, Helen Louise | | SoALs |
| Wallace, Lloyd E. | | SoALs |
| Wallace, Louise | | SoALs |
| Wallace, Lowry A. | | SoALs |
| Wallace, Mary D. | | SoALs |
| Wallace, Oddie | | SoALs |
| Wallace, Opaline | | SoALs |
| Wallace, Paul A. | | SoALs |
| Wallace, Percy Everett | | SoALs |
| Wallace, William Edward | | SoALs |
| Wallace, William W. | | SoALs |
| Waller, Annie I. | | SoALs |
| Waller, Carnell | | SoALs |
| Waller, Frankie Syble | | SoALs |
| Waller, H.A. | | SoALs |
| Waller, Laverne | | SoALs |
| Waller, Mary Frances | | SoALs |
| Waller, W.D. | | SoALs |
| Walling, Dale | | SoALs |
| Wallis, Virginia Ruth | | SoALs |
| Walls, Audrey | | SoALs |

| | |
|---|---|
| Walls, Holmes | SoALs |
| Wal-Mart Store #371 | SoALs |
| Walnut Creek Mining Co. | SoALs |
| Walsh Timber Co. | SoALs |
| Walters, F. | SoALs |
| Walters, Jo Ann | SoALs |
| Walters, Patsy Gillispie | SoALs |
| Walthall, George Bruce | SoALs |
| Walthall, George E. "Cotton" | SoALs |
| Walthall, Harold Michael | SoALs |
| Walther, Jill Harrell | SoALs |
| Walton, J.L. Cato | SoALs |
| Ward Timber Holdings | SoALs |
| Ward, Annie Florence | SoALs |
| Ward, Lorna K. | SoALs |
| Ward, Michael H. | SoALs |
| Ward, W.R., Jr. | SoALs |
| Ward, William H. | SoALs |
| Warfab Field Machining & Erection Corp. | SoALs |
| Warner, Jill | SoALs |
| Warren, C.W. | SoALs |
| Warren, Evelyn D. | SoALs |
| Warrick, David | SoALs |
| Warrick, J.D. | SoALs |
| Warrick, Kathy | SoALs |
| Warrick, Larry | SoALs |
| Warrick, Paul | SoALs |
| Wasatch Energy LLC | SoALs |
| Washington, Patricia Shears | SoALs |
| Washington, Valrie | SoALs |
| Waste Management National Services Inc. | SoALs |
| Waste Water Solutions | SoALs |
| Water & Process Technologies | SoALs |
| Waton, Alma L.J. | SoALs |
| Watson, Bradley | SoALs |
| Watson, Clifford | SoALs |
| Watson, Jason | SoALs |
| Watson, Jeffery Raymond | SoALs |
| Watson, John Alix, Jr. | SoALs |
| Watson, John McClain, Dr. | SoALs |
| Watson, Kenneth Alan | SoALs |
| Watson, Larry Donnall | SoALs |
| Watson, Linda K. | SoALs |
| Watson, Lois Wright | SoALs |
| Watson, Mariwynn Alford | SoALs |
| Watson, Rex D. | SoALs |
| Watson, William H., Jr. | SoALs |
| Watts Marketing & Management Services Inc. | SoALs |
| Watts, Merry | SoALs |
| Watts, Vanessa Marie | SoALs |
| Watts,Virginia | SoALs |
| Waugh, Mallory | SoALs |
| Wayne Bradley Trust | SoALs |
| Weatherford, Sabrena Sue | SoALs |
| Weaver, Agnes Langley | SoALs |
| Weaver, Betty | SoALs |

| | | |
|---|---|---|
| Weaver, Bill | | SoALs |
| Weaver, Bonnie Mae | | SoALs |
| Weaver, Carl E. | | SoALs |
| Weaver, Elaine | | SoALs |
| Weaver, Hershel | | SoALs |
| Weaver, Inez | | SoALs |
| Weaver, Inez Porter | | SoALs |
| Weaver, Inos | | SoALs |
| Weaver, J.R. | | SoALs |
| Weaver, Jaye | | SoALs |
| Weaver, Jim William, Jr. | | SoALs |
| Weaver, Larry A. | | SoALs |
| Weaver, Minnie Bell | | SoALs |
| Weaver, Ronald Wayne | | SoALs |
| Webb, Sandra Lefan | | SoALs |
| Webprop LLC | | SoALs |
| Websense Inc. | | SoALs |
| Webster, Bill | | SoALs |
| Webster, Cathy | | SoALs |
| Webster, Daniel | | SoALs |
| Webster, Daniel Morris | | SoALs |
| Webster, William Billy | | SoALs |
| Webster, William W. | | SoALs |
| Webtrends Inc. | | SoALs |
| Wedgeworth, Gary | | SoALs |
| Weeks, Edward, Dr. | | SoALs |
| Weeks, Etta Todd | | SoALs |
| Weeks, Sharon Brogoitti | | SoALs |
| Weems, Carolyn | | SoALs |
| Wegher, Joyce Craig | | SoALs |
| Weingarten, Andy | | SoALs |
| Weir Power & Industrial | | SoALs |
| Welch, Barbara S. | | SoALs |
| Welch, Henry D. | | SoALs |
| Welch, James Millard, Jr. | | SoALs |
| Welch, Kathy Anne Kyle | | SoALs |
| Welch, Lucille Holcomb | | SoALs |
| Welch, Mary Deirdre | | SoALs |
| Weldon, Dorothy Marie | | SoALs |
| Wells Fargo Bank Northwest NA | | SoALs |
| Wells Fargo Commodities LLC | | SoALs |
| Wells Fargo Equipment Finance Inc. | | SoALs |
| Wells, Brien Water | | SoALs |
| Wells, Maudie Larue | | SoALs |
| Wendy Krispin Caterer Inc. | | SoALs |
| Wenning, Brian | | SoALs |
| Wesco Aircraft Electronic Products Group | | SoALs |
| Wesley, Warren | | SoALs |
| West A Thomson Reuters Business | | SoALs |
| West Tennessee Communications | | SoALs |
| West, Jewell Crowder | | SoALs |
| Westar Energy Inc. | | SoALs |
| West-Armbruster, Jamie | | SoALs |
| West-Armbruster, Katheleen | | SoALs |
| Westerheide, Jeffery | | SoALs |
| Western Fuels Association | | SoALs |

| | |
|---|---|
| Western Gas Resources Inc. | SoALs |
| Western Production Co. | SoALs |
| Western Systems Power Pool (WSPP Inc.) | SoALs |
| Westinghouse Electric Co. - NS Field Services | SoALs |
| Westmoreland, Carmela A. | SoALs |
| Westmoreland, Ilene G. | SoALs |
| Westmoreland, Joe K. | SoALs |
| Westmoreland, Larry D. | SoALs |
| Westmoreland, Merle | SoALs |
| Weston Solutions Inc. | SoALs |
| Westphal, Susie J. | SoALs |
| Westphal, Susie Jane | SoALs |
| Wharton, Paul Weiss Rifkind | SoALs |
| Whatley, Dorothy Pearson | SoALs |
| Wheeler, Billy G. | SoALs |
| Wheeler, Claudia B. | SoALs |
| Wheeler, Elizabeth L. | SoALs |
| Whipple, John | SoALs |
| Whisnant, Catherine | SoALs |
| Whitaker, Mary Jane | SoALs |
| Whitaker, Mary Jane | SoALs |
| Whitaker, William | SoALs |
| Whitaker, William H. | SoALs |
| White, Barbara Ann | SoALs |
| White, Bruce | SoALs |
| White, C.C. | SoALs |
| White, Charles Steven | SoALs |
| White, Cherice | SoALs |
| White, Chris | SoALs |
| White, Constance Marie | SoALs |
| White, Debra D. | SoALs |
| White, Dorothy W. | SoALs |
| White, Elvia N. | SoALs |
| White, Evelyn Irene | SoALs |
| White, Freddie | SoALs |
| White, Irene | SoALs |
| White, Joy Fenton | SoALs |
| White, Kevin L. | SoALs |
| White, Kirk | SoALs |
| White, Mardel Morris | SoALs |
| White, Mary | SoALs |
| White, Rhonda | SoALs |
| White, Robert, Jr., | SoALs |
| White, Savanah | SoALs |
| White, Thermon | SoALs |
| Whitehead, Clifton | SoALs |
| Whitehead, Clifton Rayford | SoALs |
| Whitehead, Donald R. | SoALs |
| Whitehead, Tossie McGuyer | SoALs |
| Whiteside, Diane Morris | SoALs |
| Whitfield, Mae Frances Hughes | SoALs |
| Whiting Services Inc. | SoALs |
| Whitrock, Leah K. | SoALs |
| Whitten, Donald | SoALs |
| Whitten, Linda | SoALs |
| Whitwell, Carolyn W. | SoALs |

| | |
|---|---|
| Wigginton, E. Maxine | SoALs |
| Wight, David | SoALs |
| Wilbanks, Barbara | SoALs |
| Wilburn, Watson | SoALs |
| Wilder, Donna | SoALs |
| Wilder, Jay | SoALs |
| Wilganowski, Larry | SoALs |
| Wilhite,  Lillian | SoALs |
| Wilhite, Jan | SoALs |
| Wilhite, Perry M. | SoALs |
| Wilkerson, Inez | SoALs |
| Wilkerson, Pamela | SoALs |
| Wilkerson, Thomas L. | SoALs |
| Wilkinson, Dorothy C. | SoALs |
| Wilkinson, Gordon | SoALs |
| Wilks, Douglas | SoALs |
| Wilks, Ellen | SoALs |
| Wilks, Ellen Hall | SoALs |
| Wilks, Louella | SoALs |
| Wilksco, Louella Alford | SoALs |
| Willard, Billy Neal | SoALs |
| Willard, Finis | SoALs |
| Willard, Herman | SoALs |
| Willard, Joe | SoALs |
| Willard, Leslie D. | SoALs |
| Willard, Tommie | SoALs |
| Willard, Vernon | SoALs |
| William B. Taylor Family Trust | SoALs |
| William B. Taylor Marital Trust | SoALs |
| William Oncken Corp., The | SoALs |
| Williams Power Co. Inc. | SoALs |
| Williams, A.C. | SoALs |
| Williams, Ada | SoALs |
| Williams, Amy Mamzic | SoALs |
| Williams, Archie Darrell | SoALs |
| Williams, Barbara | SoALs |
| Williams, Betty Marie | SoALs |
| Williams, Bob | SoALs |
| Williams, Brenda | SoALs |
| Williams, Bruce | SoALs |
| Williams, Bruce | SoALs |
| Williams, Carolyn Reed | SoALs |
| Williams, Cecil | SoALs |
| Williams, Christina Ann | SoALs |
| Williams, Claudia | SoALs |
| Williams, Clifford A. | SoALs |
| Williams, Clovis | SoALs |
| Williams, D.J. | SoALs |
| Williams, Daniel C. | SoALs |
| Williams, Daniel Lynn | SoALs |
| Williams, Daphene | SoALs |
| Williams, David Lee | SoALs |
| Williams, Donald Laverne | SoALs |
| Williams, Douglas | SoALs |
| Williams, Douglas, Jr. | SoALs |
| Williams, Edward | SoALs |

| | |
|---|---|
| Williams, Emma Nell | SoALs |
| Williams, Glenn | SoALs |
| Williams, Graylon | SoALs |
| Williams, Gregory | SoALs |
| Williams, Helen | SoALs |
| Williams, Jack P. | SoALs |
| Williams, Jack Wayne | SoALs |
| Williams, Jacqueline K. | SoALs |
| Williams, James | SoALs |
| Williams, James E. | SoALs |
| Williams, Jeffrey Alan | SoALs |
| Williams, John | SoALs |
| Williams, Judy Haden | SoALs |
| Williams, Leslie Jo Newman | SoALs |
| Williams, Lois P. | SoALs |
| Williams, Lyndon Albert | SoALs |
| Williams, M.L. | SoALs |
| Williams, Marie | SoALs |
| Williams, Myra | SoALs |
| Williams, Opal G. | SoALs |
| Williams, Patricia Slominski | SoALs |
| Williams, Paula G. | SoALs |
| Williams, Ralph | SoALs |
| Williams, Rebecca | SoALs |
| Williams, Reetus | SoALs |
| Williams, Sam | SoALs |
| Williams, Steven Mark | SoALs |
| Williams, Sue | SoALs |
| Williams, Thomas Hiram | SoALs |
| Williams, Tommy Joe | SoALs |
| Williams, Troy | SoALs |
| Williams, Troy Ray | SoALs |
| Williams, Wesley | SoALs |
| Williams, Willie B. | SoALs |
| Williams, Wyndle A. | SoALs |
| Williamson, Billie | SoALs |
| Williamson, John M. | SoALs |
| Williamson, Margaret J. Bolton | SoALs |
| Willingham, Delilah | SoALs |
| Willis, Nolan B. | SoALs |
| Willmer, George D. | SoALs |
| Willowdale Services | SoALs |
| Wilmoth, Terri Roy | SoALs |
| Wilson, Algon | SoALs |
| Wilson, Earl, Sr. | SoALs |
| Wilson, Elba | SoALs |
| Wilson, Grail Currey | SoALs |
| Wilson, Hiram | SoALs |
| Wilson, Hiram | SoALs |
| Wilson, Irene | SoALs |
| Wilson, Irene | SoALs |
| Wilson, Jack | SoALs |
| Wilson, Jeff | SoALs |
| Wilson, Joe W. | SoALs |
| Wilson, John F. | SoALs |
| Wilson, Judy Y. | SoALs |

| | |
|---|---|
| Wilson, Marie Arterburn | SoALs |
| Wilson, R.W. | SoALs |
| Wilson, Rena Beth Shields | SoALs |
| Wilson, Richard | SoALs |
| Wilson, Tommy | SoALs |
| Wilson, Vicki Hoskins | SoALs |
| Wilson, Vicki L. | SoALs |
| Wimberly, Sandra Sue | SoALs |
| Windle, Donna Sue Morton | SoALs |
| Windle, Ida Fay | SoALs |
| Windle, Parker | SoALs |
| Wingfield, Dorothy J. | SoALs |
| Wingtip LLC | SoALs |
| Winniford, Gloria | SoALs |
| Winniford, M.D. | SoALs |
| Winsatt, Paula L. | SoALs |
| Winston Capital Corp. | SoALs |
| Wisconsin Electric Power Co. | SoALs |
| Wise, Edith | SoALs |
| Wise, T.W. | SoALs |
| Witcher, Bobbie (Deceased) | SoALs |
| Witt O'Brien's | SoALs |
| Witt, Billy H. | SoALs |
| Wix, Johnny J. | SoALs |
| Wiznucleus Inc. | SoALs |
| Wolf Creek Nuclear Operating | SoALs |
| Wolf Point Engineers, a Division of North Alabama Fabricating Co. Inc. | SoALs |
| Wolf, Peggy Aileen | SoALs |
| Wolfram Research | SoALs |
| Wonderware | SoALs |
| Wood Group Power Solutions Inc. | SoALs |
| Wood, Al | SoALs |
| Wood, Bernice | SoALs |
| Wood, Bobby C. | SoALs |
| Wood, C.B. | SoALs |
| Wood, Dora Lee | SoALs |
| Wood, Mary S. | SoALs |
| Wood, Mattie Louise | SoALs |
| Wood, Patsy | SoALs |
| Wood-Al Holdings Joint Ventures | SoALs |
| Woodall, Louie V. | SoALs |
| Woodall, Marolyn C. | SoALs |
| Woods, Arlyn | SoALs |
| Woods, Cerestra | SoALs |
| Woods, Charles Steven | SoALs |
| Woods, Emma Lou | SoALs |
| Woods, Genelle McKay | SoALs |
| Woods, James Drew | SoALs |
| Woods, Sonja Richardson | SoALs |
| Woods, Thomas Hill | SoALs |
| Woodward, Brenda | SoALs |
| Worden Safety Products LLC | SoALs |
| Worden, Charis Martin | SoALs |
| Worley Parsons Group Inc. | SoALs |
| Worley, Martha Kate | SoALs |

| | |
|---|---|
| Worley, Martha M. | SoALs |
| Worsham, Bobbie Miller | SoALs |
| Worsham, Joe A. | SoALs |
| Worsham, John C. | SoALs |
| Wren Oilfield Services Inc. | SoALs |
| WRH Realty Services Inc. | SoALs |
| Wriggle, Curtis Wayne | SoALs |
| Wrigh, Shelli | SoALs |
| Wright, Angie Neill Moore | SoALs |
| Wright, Brett | SoALs |
| Wright, Donna | SoALs |
| Wright, Earnest | SoALs |
| Wright, Edward W. | SoALs |
| Wright, Edward Wayne | SoALs |
| Wright, Edward Wayne | SoALs |
| Wright, Elizabeth Clemmons | SoALs |
| Wright, Harlee D. | SoALs |
| Wright, J.D. | SoALs |
| Wright, L.D., Jr. | SoALs |
| Wright, L.J. | SoALs |
| Wright, Michele Woods | SoALs |
| Wright, Patricia | SoALs |
| Wright, Rhuby | SoALs |
| Wright, Sharon Sue | SoALs |
| Wright, Shirley | SoALs |
| Wright, Wanda D. | SoALs |
| Wright, Wanda Darlene | SoALs |
| Wrigley, Daniel | SoALs |
| Wrigley, Rachel | SoALs |
| Wrotenbery, Martha Lunsford | SoALs |
| W-S Industrial Services Inc. | SoALs |
| WSI | SoALs |
| WTG Fuels Inc. | SoALs |
| Wyatt, Euell E. | SoALs |
| Wyatt, Frederica H. | SoALs |
| Wyatt, Gloria Jo | SoALs |
| Wyatt, Grace Baw | SoALs |
| Wyatt, H.A. | SoALs |
| Wyatt, Hugh A., Jr. | SoALs |
| Wyatt, Larry | SoALs |
| Wyatt, Larry Eugene | SoALs |
| Wyatt, Margie | SoALs |
| Wyatt, Marie Brevard | SoALs |
| Wyatt, Melody May | SoALs |
| Wyatt, Sammy B. | SoALs |
| Wyatt, W.C. | SoALs |
| Wyche, Mary Lois | SoALs |
| Wylie, Carl L. | SoALs |
| Wylie, Denver Louise | SoALs |
| Wylie, James E. | SoALs |
| Wylie, Wilma Lee | SoALs |
| Wynn, Martha Brooks | SoALs |
| Wynn, Martha Joyce Brooks | SoALs |
| Wynn, Sandra B. | SoALs |
| Wynne, Mae Brown | SoALs |
| Xcel Energy | SoALs |

| | | |
|---|---|---|
| XH LLC | | SoALs |
| XL Specialty Insurance Co. | | SoALs |
| Xojet On | | SoALs |
| Xtra 21 Express Trucking | | SoALs |
| Yaka Energy LLC | | SoALs |
| Yandle, C.P. | | SoALs |
| Yandle, Charley | | SoALs |
| Yandle, Frankie | | SoALs |
| Yandle, Frankie Dunklin | | SoALs |
| Yandle, Wayne | | SoALs |
| Yankelovich Partners Inc. | | SoALs |
| Yarborough, James L., Jr. | | SoALs |
| Yarborough, N. Patricia, Dr. | | SoALs |
| Yates Constructors LLC | | SoALs |
| York A Johnson Controls Co. | | SoALs |
| York, Chat | | SoALs |
| York, Lester | | SoALs |
| Young, Alan G. | | SoALs |
| Young, G. B. | | SoALs |
| Young, Jewell Pauline | | SoALs |
| Young, Jim T. | | SoALs |
| Young, Kelley McKinney | | SoALs |
| Young, Laurissa | | SoALs |
| Young, Michael G. | | SoALs |
| Young, Terri Laird | | SoALs |
| Young, Wanda Jo | | SoALs |
| Young, Willie Mae | | SoALs |
| Youngblood, Bob | | SoALs |
| Youngblood, James | | SoALs |
| Youngblood, Jane | | SoALs |
| Youngblood, Robert A. | | SoALs |
| Youngs Tank Inc. | | SoALs |
| Z Firm, The | | SoALs |
| Zachry, Rick | | SoALs |
| Zager, Mary Ann | | SoALs |
| Zan, Albin | | SoALs |
| Zigel, Lois S. | | SoALs |
| Zimmerman, Herbert G. | | SoALs |
| Zoho Corp. | | SoALs |
| Zones Inc. | | SoALs |
| Zuchowski, C.B. | | SoALs |
| 2603 Augusta Investors | | SoFAS |
| Aca Inc. | | SoFAS |
| Accessdata Group LLC | | SoFAS |
| Acclaim Energy Ltd. | | SoFAS |
| Adobe Systems Inc. | | SoFAS |
| Advanced Analytical Laboratories LLC | | SoFAS |
| Advanced Discovery | | SoFAS |
| Aegis Communications Group Inc. | | SoFAS |
| AEP-Texas Central Co. | | SoFAS |
| AEP-Texas North Co. | | SoFAS |
| Aero-Metric Inc. | | SoFAS |
| Affiliated Electric Group LLC | | SoFAS |
| Air & Gas Systems Inc. | | SoFAS |
| Air Liquide America Specialty | | SoFAS |
| Airgas Safety Inc. | | SoFAS |

| | |
|---|---|
| Airgas Southwest Inc. | SoFAS |
| Airgas Specialty Products Inc. | SoFAS |
| All In One Printing LLC | SoFAS |
| Allconnect Inc. | SoFAS |
| All-State Industries Inc. | SoFAS |
| Alon USA | SoFAS |
| Alpha Industrial Supply | SoFAS |
| American Golf Cars | SoFAS |
| Americom Telecommunications Inc. | SoFAS |
| Ametek Canada Inc. | SoFAS |
| Anderson Fertilizer & Milling Co. | SoFAS |
| Anderson, Craig | SoFAS |
| Andxco LLC | SoFAS |
| Angelina & Nacogdoches Water Control & Improvement District #1 | SoFAS |
| Angus Systems Group Inc. | SoFAS |
| Anodamine Inc. | SoFAS |
| Anvil International | SoFAS |
| Apex Titan Inc. | SoFAS |
| AR/WS Texas GP LLC | SoFAS |
| Argo Turboserve Corp. | SoFAS |
| Argus Media Inc. | SoFAS |
| Aristotle International Inc. | SoFAS |
| Arrow Tech | SoFAS |
| Artografx Inc. | SoFAS |
| Ascend Performance Materials LLC | SoFAS |
| Association of Edison Illuminating Cos. | SoFAS |
| Association of National Advertisers | SoFAS |
| Astech Inc. | SoFAS |
| Atlas Copco Comptec LLC | SoFAS |
| Automotive Rentals Inc. | SoFAS |
| B&L Portable Toilets | SoFAS |
| B. J. Glass Co. | SoFAS |
| Badger Daylighting Corp. | SoFAS |
| Bailey, Kathey | SoFAS |
| Barco Pump | SoFAS |
| Bartlett Nuclear Inc. | SoFAS |
| Basic-PSA Inc. | SoFAS |
| Bell Nunnally & Martin LLP | SoFAS |
| Benitez, Jose F. | SoFAS |
| Bergen Power Pipe Supports Inc. | SoFAS |
| Beroset, Michael D., II | SoFAS |
| BHP Billiton Olympic Dam | SoFAS |
| Bi Inform Inc. | SoFAS |
| Big Data Energy Services Inc. | SoFAS |
| Big Springs Area Community Foundation Inc. | SoFAS |
| Billy Craig Service Station | SoFAS |
| Bingham McCutchen LLP | SoFAS |
| Blevins, Michael | SoFAS |
| B-Line Filter & Supply Inc. | SoFAS |
| Bloomberg Finance  LP | SoFAS |
| BNY Mellon Asset Servicing | SoFAS |
| Bob Lilly Professional Promo | SoFAS |
| Bobkat Agricultural Services & Construction Inc. | SoFAS |
| Borchardt, Richard W. | SoFAS |
| Bosworth Brokers LLC | SoFAS |

| | |
|---|---|
| Bottom Co. Cleaners The | SoFAS |
| Bradley Arant Boult Cummings LLP | SoFAS |
| Brady Media Group LLC | SoFAS |
| Brady, Hugh L. | SoFAS |
| Brandpoint | SoFAS |
| Brandwizard Technologies Inc. | SoFAS |
| Brook Anco Corp. | SoFAS |
| Browz LLC | SoFAS |
| Bryan Technical Services Inc. | SoFAS |
| Bryan, John Gibson | SoFAS |
| Building Specialties | SoFAS |
| C. P. Ft Worth LP | SoFAS |
| C.A.R.E. Waxahachie | SoFAS |
| C.C. Creations Ltd. | SoFAS |
| Caldwell Machine & Gear Inc. | SoFAS |
| Camelot Strategic Marketing | SoFAS |
| Cameron Construction & Equipment | SoFAS |
| Cameron Measurement Systems Division | SoFAS |
| Cantu Foods & Supply | SoFAS |
| Capax Discovery LLC | SoFAS |
| Capitol City Janitorial Inc. | SoFAS |
| Cardinal Pumps & Exchangers Inc. | SoFAS |
| Carl S. Richie Jr. Attorney at Law | SoFAS |
| Carl White's Autoplex | SoFAS |
| Caterpillar Inc. | SoFAS |
| Catholic Charities | SoFAS |
| Cattron Theimeg Inc. | SoFAS |
| Cavazos, Eddie | SoFAS |
| CBC Engineers & Associates Ltd. | SoFAS |
| CCET | SoFAS |
| CDW Direct LLC | SoFAS |
| Center For Resource Solutions | SoFAS |
| Centerpoint Energy Gas | SoFAS |
| Central Texas Security & Fire Equipment | SoFAS |
| Century Link | SoFAS |
| Century Process Equipment of South Texas LLC | SoFAS |
| CH2M Hill Engineers Inc. | SoFAS |
| Chargepoint Inc. | SoFAS |
| Chemsearch | SoFAS |
| Chemtex Industrial Inc. | SoFAS |
| Christian Community Action of Lewisville | SoFAS |
| Chromalox | SoFAS |
| Chwmeg Inc. | SoFAS |
| Circuit Breaker Sales Co Inc. | SoFAS |
| Citi Prepaid Services | SoFAS |
| Clark, Diane Rae | SoFAS |
| Clear Lake Regional Medical Center | SoFAS |
| Clyde Union Inc. | SoFAS |
| Cm Productions Inc. | SoFAS |
| Coastal Chemical Co. LLC | SoFAS |
| Cohesive Information Solutions Inc. | SoFAS |
| Cole Chemical & Distributing Inc. | SoFAS |
| Communications Supply Corp. | SoFAS |
| Community Lifeline Center Inc. | SoFAS |
| Compass Power LLC | SoFAS |
| Competitrack Inc. | SoFAS |

| | | |
|---|---|---|
| Complete Environmental Products | | SoFAS |
| Compliance & Ethics Learning Solutions | | SoFAS |
| Computershare Trust Company NA | | SoFAS |
| Conklin Group The | | SoFAS |
| Conspec Controls Inc. | | SoFAS |
| Contech Engineered Solutions | | SoFAS |
| Continental Wireless Inc. | | SoFAS |
| Contract Callers Inc. | | SoFAS |
| Contractors Building Supply Co | | SoFAS |
| Contxt Corp. | | SoFAS |
| Cotton, Mary Ann, Phd | | SoFAS |
| Cousins Chipman & Brown LLP | | SoFAS |
| Crmfusion Inc. | | SoFAS |
| Curran International | | SoFAS |
| Custom Hose | | SoFAS |
| Cutsforth Inc. | | SoFAS |
| Dallas Area Rapid Transit | | SoFAS |
| Dallas Fan Fares Inc. | | SoFAS |
| Danaher Industrial Controls | | SoFAS |
| Daryl Flood Logistics,Inc | | SoFAS |
| DAS Inc. | | SoFAS |
| Dauplaise, Catherine E | | SoFAS |
| Davis Instruments | | SoFAS |
| DCP Midstream Marketing, LLC | | SoFAS |
| Dell Software Inc. | | SoFAS |
| Democratic Legislative Campaign Committee | | SoFAS |
| Denton County (TX) | | SoFAS |
| Digital FX Dallas Inc. | | SoFAS |
| Distributed Energy Financial | | SoFAS |
| Distribution International | | SoFAS |
| DMI Corp. | | SoFAS |
| Dockrey, William D. | | SoFAS |
| Double J Drilling | | SoFAS |
| DP Engineering Ltd. | | SoFAS |
| Drennen Engineering Inc. | | SoFAS |
| Drives & Control Services Inc. | | SoFAS |
| DST Mailing Services Inc. | | SoFAS |
| Ducky Bobs | | SoFAS |
| Duke Energy Corp. | | SoFAS |
| Dun & Bradstreet Inc. | | SoFAS |
| Duratek Inc. | | SoFAS |
| E.D.H. Electric Inc. | | SoFAS |
| Eagle Eye Power Solutions LLC | | SoFAS |
| Earth Networks Inc. | | SoFAS |
| East Hills Instruments Inc. | | SoFAS |
| Eastland Central Appraisal District (TX) | | SoFAS |
| Eastland County (TX) | | SoFAS |
| Easy Recycling & Salvage Inc. | | SoFAS |
| EFH Retirement Plan Trust | | SoFAS |
| Eggelhof Inc. | | SoFAS |
| Electric Reliability Countil of Texas Inc. | | SoFAS |
| Electro-Sensors Inc. | | SoFAS |
| EMC Corp. | | SoFAS |
| Emed Co. Inc. | | SoFAS |
| Emerson Network Power Liebert | | SoFAS |
| Emsco | | SoFAS |

| | |
|---|---|
| Emultec Inc. | SoFAS |
| Energy & Engineering Solutions | SoFAS |
| Energy Advisory Service LLC | SoFAS |
| Energy Portfolio Associates LLC | SoFAS |
| Energy Solutions | SoFAS |
| Enoserv LLC | SoFAS |
| Enviro Sciences Inc. | SoFAS |
| Environ International Corp. | SoFAS |
| EOn New Build & Technology | SoFAS |
| E-Oscar Web | SoFAS |
| Eox Holdings LLC | SoFAS |
| Equipment Depot | SoFAS |
| Equivalent Data | SoFAS |
| ESA Consulting Engineers PA | SoFAS |
| ESG International Inc. | SoFAS |
| ETS Inc. | SoFAS |
| Evalueserve Inc. | SoFAS |
| Evoqua Water Technologies LLC | SoFAS |
| Experian | SoFAS |
| Express Cleaning Services Inc. | SoFAS |
| F.E. Hill Co. LLP | SoFAS |
| Fabricated Pipe Inc. | SoFAS |
| FCS Construction LLC | SoFAS |
| Fiduciary Benchmarks Insights | SoFAS |
| Fina, Michael C. | SoFAS |
| Fitch Ratings Inc. | SoFAS |
| Fitzpatrick Locomotive Services | SoFAS |
| Fleet Body Equipment | SoFAS |
| Flextech Industries Ltd. | SoFAS |
| Flowserve Corp. - Lynchburg | SoFAS |
| Flowserve US Inc. | SoFAS |
| FLSmidth Salt Lake City Inc. | SoFAS |
| Forney Corp. | SoFAS |
| Fort Worth Chamber of Commerce | SoFAS |
| Fort Worth Promotion & Development Fund | SoFAS |
| Fox Printing LLC | SoFAS |
| Fox Scientific Inc. | SoFAS |
| Frank Surveying Co. Inc. | SoFAS |
| Frederick Cowan & Co. Inc. | SoFAS |
| Freeman Hughes | SoFAS |
| Frisco Project For The Future | SoFAS |
| Frontline Systems | SoFAS |
| G2 Electrical Testing | SoFAS |
| Ga Global Markets LLC | SoFAS |
| Gabriel/Jordan | SoFAS |
| Garcia, Lisa | SoFAS |
| Garcia, Lisa A. | SoFAS |
| Gartner Inc. | SoFAS |
| GCR Inc. | SoFAS |
| GE Infrastructure Sensing Inc. | SoFAS |
| General Atomic Technologies Corp. | SoFAS |
| General Chemical Performance | SoFAS |
| Genesys Telecommunications Labs Inc. | SoFAS |
| Geoscape | SoFAS |
| Glacken, Pamela Shawn | SoFAS |
| Glen Rose Auto Parts | SoFAS |

| | |
|---|---|
| Glen Rose Medical Foundation | SoFAS |
| Global Knowledge Training LLC | SoFAS |
| Global View Software Inc. | SoFAS |
| Gnet Group LLC | SoFAS |
| Goldberg Godles Wiener & Wright LLP | SoFAS |
| Good Energy | SoFAS |
| Good Samaritans of Garland | SoFAS |
| Goodmans LLP | SoFAS |
| Granbury Air Conditioning & Heating | SoFAS |
| Grayson County (TX) | SoFAS |
| Greater Houston Partnership | SoFAS |
| Greater Longview United Way | SoFAS |
| Gregg, Travis O. | SoFAS |
| Gruber Hurst Johansen Hail | SoFAS |
| Gtanalysis Inc. | SoFAS |
| Guardian 801 Country Place LLC | SoFAS |
| Halo Branded Solutions | SoFAS |
| Hamon Research-Cottrell Inc. | SoFAS |
| Hanes Geo Components | SoFAS |
| Hawkins Parnell Thackston & Young LLP | SoFAS |
| Hefner Roofing LLC | SoFAS |
| Helmsbriscoe Resource One | SoFAS |
| Henderson Aggregates LLC | SoFAS |
| Henek Fluid Purity Systems Inc. | SoFAS |
| Hennigan Engineering Co Inc. | SoFAS |
| Henson Sales & Service Inc. | SoFAS |
| Hilti Inc. | SoFAS |
| HMWK LLC | SoFAS |
| Holliday Fenoglio Fowler | SoFAS |
| Honeywell International Inc. | SoFAS |
| Horizon Technology | SoFAS |
| Houston Hispanic Chamber of Commerce | SoFAS |
| Huther & Associates Inc. | SoFAS |
| IBEW Local Union No 220 | SoFAS |
| ICF Resources LLC | SoFAS |
| ICI LP America Inc. | SoFAS |
| Idea Integration Corp. | SoFAS |
| Infogroup | SoFAS |
| Infosec Institute | SoFAS |
| Ingram Concrete LLC | SoFAS |
| Intelometry Inc. | SoFAS |
| Intercall Inc. | SoFAS |
| Interface Americas Inc. | SoFAS |
| International Paint LLC | SoFAS |
| Ircameras Inc. | SoFAS |
| Ironhorse Unlimited Inc. | SoFAS |
| ISI Commercial Refrigeration Inc. | SoFAS |
| J.D.'S Babbitt Bearings LLC | SoFAS |
| J.J. Janitorial | SoFAS |
| Jackson Sjoberg McCarthy & Townsend LLP | SoFAS |
| James Mintz Group Inc. | SoFAS |
| Jani-King National Accounts Division | SoFAS |
| Jay Henges Enterprises Inc. | SoFAS |
| Jernigan, Travis Eugene | SoFAS |
| Jeta Corp. | SoFAS |
| John T Boyd Co. | SoFAS |

| | |
|---|---|
| John Zink Co. LLC | SoFAS |
| Johnson Equipment Co. | SoFAS |
| Johnson Matthey LLC | SoFAS |
| Joseph Oat Corp. | SoFAS |
| Just Energy Texas I Corp. | SoFAS |
| K&G Maintenance | SoFAS |
| Kaufman County Senior Citizens Services | SoFAS |
| Keep Midland Beautiful | SoFAS |
| Kelly Hart & Hallman LLP | SoFAS |
| Kennedy Reporting Service Inc. | SoFAS |
| Kirk & Blum | SoFAS |
| Kleinfelder | SoFAS |
| Knife River | SoFAS |
| Koetter Fire Protection of Austin LLC | SoFAS |
| Koetter Fire Protection of Longview LLC | SoFAS |
| Kria Systems Inc./Maptek | SoFAS |
| Kwikboost | SoFAS |
| Lam Lyn & Philip PC | SoFAS |
| Lane Valente Industries Inc. | SoFAS |
| Language Line Services | SoFAS |
| LauckGroup, The | SoFAS |
| Leathers, Catherine Ann | SoFAS |
| Leica Geosystems Mining | SoFAS |
| Life Cycle Engineering Inc. | SoFAS |
| Link Co. The | SoFAS |
| Liquidity Energy LLC | SoFAS |
| LIRX | SoFAS |
| Lone Star Yellow Pages Inc. | SoFAS |
| Lowry, William | SoFAS |
| Lubbert, Randall J. | SoFAS |
| Ludlum Measurements Inc. | SoFAS |
| Lufkin Armature Works Inc. | SoFAS |
| Lyon Workspace Products | SoFAS |
| Malakoff Truck Body Inc. | SoFAS |
| Margan Inc. | SoFAS |
| Marking Services Inc. | SoFAS |
| Marsh USA Inc. | SoFAS |
| Mastercraft Printed Products | SoFAS |
| McRae, John Larry | SoFAS |
| MECO Inc. Maintenance Engineering | SoFAS |
| Meeker Marketing LLC | SoFAS |
| Meggitt Safety Systems Inc. | SoFAS |
| Mehta Tech Inc. | SoFAS |
| Merrick Group Inc. The | SoFAS |
| Metro Coffee Grouppe Inc. | SoFAS |
| Micro Motion Inc. | SoFAS |
| Microsoft Services | SoFAS |
| Miller Electric Co. | SoFAS |
| Mirion Technologies (GDS) Inc. | SoFAS |
| Mitsubishi Electric Power | SoFAS |
| Mlink Technologies Inc. | SoFAS |
| Mobile Mini I Inc. | SoFAS |
| Monster Worldwide Inc. | SoFAS |
| More Tech Inc. | SoFAS |
| Morris Nichols Arsht & Tunnell LLP | SoFAS |
| Morrison Supply Co. | SoFAS |

| | |
|---|---|
| Motiva Enterprises LLC | SoFAS |
| Mphs Inc. | SoFAS |
| Mti Industrial Sensors | SoFAS |
| National Conference of State Legislators | SoFAS |
| National Economic Research Associates | SoFAS |
| National Energy & Utility Affordability Coalition | SoFAS |
| National Mining Association | SoFAS |
| National Oilwell | SoFAS |
| Neighborhood Centers | SoFAS |
| Netec International Inc. | SoFAS |
| Neuanalytics | SoFAS |
| New Age Industries | SoFAS |
| Newark Inone | SoFAS |
| Newberry Executive Coaching & Consulting LLC | SoFAS |
| Newgen Products LLC | SoFAS |
| Niece Equipment,Lp | SoFAS |
| N-Line Traffic Maintenance | SoFAS |
| Nolan Battery Co., LLC | SoFAS |
| Nolan County Welfare Association | SoFAS |
| Noria Corp. | SoFAS |
| North Dallas Shared Ministries | SoFAS |
| North Ellis County Outreach | SoFAS |
| Northeast Texas Opportunity Inc. | SoFAS |
| Northside Community Center | SoFAS |
| Novem Inc. | SoFAS |
| Nuclear Electric Insurance | SoFAS |
| Nueces County Department of Human Services (TX) | SoFAS |
| NYSE Market Inc. | SoFAS |
| Oil Analysis Lab Inc. | SoFAS |
| Oklahoma State Treasurer | SoFAS |
| Oliver Equipment Co | SoFAS |
| Olson, Haley | SoFAS |
| Olympic Wear LLC | SoFAS |
| Omega Project Solutions Inc. | SoFAS |
| Omni Hotels & Resorts | SoFAS |
| Onyx Power & Gas Consulting LLC | SoFAS |
| Open Systems International Inc. | SoFAS |
| Oppel Tire & Service | SoFAS |
| Overhead Door Co. of Tyler-Longview | SoFAS |
| P&H Mining Equipment Inc. | SoFAS |
| Pace Analytical Services Inc. | SoFAS |
| Palisade Corp. | SoFAS |
| Palmer Johnson Power Systems LLC | SoFAS |
| Parago Inc. | SoFAS |
| Parkey, Gary | SoFAS |
| PCI Promatec | SoFAS |
| Peak Activities Inc. | SoFAS |
| PEICO | SoFAS |
| Peopleclick Inc. | SoFAS |
| Philadelphia Mixing Solutions | SoFAS |
| Phoenix Safety Management Inc. | SoFAS |
| Piping Technology & Products Inc. | SoFAS |
| Pivot Inc. | SoFAS |
| Plant Automation Services | SoFAS |
| Platts | SoFAS |

| | |
|---|---|
| Point Multimedia LLC | SoFAS |
| Post Glover Resistors Inc. | SoFAS |
| Poston, John W., Sr., Phd | SoFAS |
| Power Control Systems | SoFAS |
| Powko Industries LLC | SoFAS |
| Precise Software Solutions Inc. | SoFAS |
| Preferred Pump | SoFAS |
| Prestige Economics LLC | SoFAS |
| Priefert Ranch Equipment | SoFAS |
| Primrose Oil Co. Inc. | SoFAS |
| Producers Cooperative Association | SoFAS |
| Progressive Instruments | SoFAS |
| Progressive Pumps Corp. | SoFAS |
| Prolexic Technologies Inc. | SoFAS |
| Prosper Data Technologies LLC | SoFAS |
| Protec Inc. | SoFAS |
| PRT Inc. | SoFAS |
| PSI Group Inc. | SoFAS |
| Public Affairs Council | SoFAS |
| Pullift Corp. | SoFAS |
| Purvis Industries Ltd. | SoFAS |
| Qualitrol Co. LLC | SoFAS |
| Qualspec LLC | SoFAS |
| R.A.D. Trucking Ltd. | SoFAS |
| R.H. Sweeney Associates | SoFAS |
| R.J.Trading Group Ltd. | SoFAS |
| R.S. Hughes Co Inc. | SoFAS |
| R.W. Beck Group Inc. | SoFAS |
| R.W. Harden & Associates Inc. | SoFAS |
| Railinc | SoFAS |
| Rapid Power Management LLC | SoFAS |
| Ray W. Davis Consulting | SoFAS |
| Red River Central Appraisal District (TX) | SoFAS |
| Republican Attorneys General Association | SoFAS |
| Republican Party of Texas | SoFAS |
| Republican State Leadership Committee | SoFAS |
| Results Positive Inc. | SoFAS |
| Reynolds Co. | SoFAS |
| Richard Automation Inc. | SoFAS |
| Ricks Excavation | SoFAS |
| Rise School of Dallas, The | SoFAS |
| Rissing Strategic LLC | SoFAS |
| Ritz Carlton, The | SoFAS |
| Robert Half Finance & Accounting | SoFAS |
| Robert Half Legal | SoFAS |
| Rockfish | SoFAS |
| Rolled Alloys Inc. | SoFAS |
| Romar & Associates | SoFAS |
| Round Rock Area Serving Center | SoFAS |
| Roundhouse Electric & Equipment Co. | SoFAS |
| Royal Oaks Country Club | SoFAS |
| Royal Purple LLC | SoFAS |
| RSA Security Inc. | SoFAS |
| Rsi Industrial LLC | SoFAS |
| Rusk County United Way | SoFAS |
| Ryan Mackinnon Vasapoli & Berzok LLP | SoFAS |

| | |
|---|---|
| Sabre Industries Tubular Structures | SoFAS |
| Salerno, David | SoFAS |
| Salford Systems | SoFAS |
| Salvation Army Garland | SoFAS |
| Satori Enterprises LLC | SoFAS |
| Savitz Research Solutions | SoFAS |
| Scheef & Stone LLP | SoFAS |
| Schlumberger Canada Ltd. | SoFAS |
| Schmidt Medical Clinic Pa | SoFAS |
| Schneider Electric Buildings | SoFAS |
| Schneider Electric USA Inc. | SoFAS |
| Scientech | SoFAS |
| Scurry County Welfare Inc. | SoFAS |
| Select Medical Corp. | SoFAS |
| Senior Flexonics Inc. Pathway | SoFAS |
| Senior Flexonics Pathway Inc. | SoFAS |
| Serveron Corp. | SoFAS |
| Servocon Associates Inc. | SoFAS |
| Shaver's Crawfish & Catering | SoFAS |
| SHI International Corp. | SoFAS |
| Siemens Demag Delaval | SoFAS |
| Sign Express | SoFAS |
| Signwarehouse | SoFAS |
| Simeio Solutions Inc. | SoFAS |
| Small, Allison McCombe | SoFAS |
| Smartpros Ltd. | SoFAS |
| SNL Financial LLC | SoFAS |
| Solarwinds Inc. | SoFAS |
| Somervell County Hospital | SoFAS |
| Sopus Products | SoFAS |
| South Milam County United Way | SoFAS |
| Southern Apparatus Services Inc. | SoFAS |
| Southern Co. Services Inc. | SoFAS |
| Southern Crane & Elevator Service Inc. | SoFAS |
| Sps Inc. | SoFAS |
| St Charles Consulting Group | SoFAS |
| Standard Utility Construction Inc. | SoFAS |
| Stansell Pest Control Co | SoFAS |
| Staples Technology Solutions | SoFAS |
| State Legislative Leaders Foundation | SoFAS |
| Steve Mahaffey Construction Inc. | SoFAS |
| Stovall, Steve | SoFAS |
| Strato Inc. | SoFAS |
| Stroz Friedberg LLC | SoFAS |
| Sumtotal Systems Inc. | SoFAS |
| Sun & Sun Industries Inc. | SoFAS |
| Sunbelt Transformer | SoFAS |
| Sungard Treasury Systems | SoFAS |
| Sunsource | SoFAS |
| Superior Service Co. | SoFAS |
| Swan Analytical Instruments | SoFAS |
| Swetman Baxter Massenburg LLC | SoFAS |
| Sybron Chemicals Inc. | SoFAS |
| Symantec Corp. | SoFAS |
| T&V Optimum LLC | SoFAS |
| TAES LLC | SoFAS |

| | |
|---|---|
| Talenthunter LLC | SoFAS |
| Talley & Associates | SoFAS |
| Taxware LLC | SoFAS |
| Teledyne Brown Engineering | SoFAS |
| Telvent DTN  LLC | SoFAS |
| Templeton Air Conditioning | SoFAS |
| Texas 4 H Youth Development Foundation | SoFAS |
| Texas Chiropractic College | SoFAS |
| Texas Conservative Coalition | SoFAS |
| Texas Democratic Party | SoFAS |
| Texas Eastern Transmission Corp. | SoFAS |
| Texas FFA Foundation | SoFAS |
| Texas Neighborhood Services | SoFAS |
| Texoma Council of Governments | SoFAS |
| Thermo Gamma Metrics LLC | SoFAS |
| Thermo Ramsey | SoFAS |
| Thermon Heat Tracing Services | SoFAS |
| Thermon Heat Tracing Services | SoFAS |
| Thomson Reuters (Markets) LLC | SoFAS |
| Thorco Holdings LLC | SoFAS |
| Timberlake & Dickson Inc. | SoFAS |
| Timsco Texas Industrial | SoFAS |
| Toledo Automotive | SoFAS |
| Top Line Rental LLC | SoFAS |
| Torres Credit Services Inc. | SoFAS |
| Transmissions & Distribution Services Inc. | SoFAS |
| Tri Lam Roofing & Waterproofing | SoFAS |
| Triangle Engineering Inc. | SoFAS |
| Trident Steel Corp. | SoFAS |
| Trinity Parts & Components LLC | SoFAS |
| Trinity Waste Services | SoFAS |
| Triple J SA Construction Inc. | SoFAS |
| Triton Supply Inc. | SoFAS |
| TSI Inc. | SoFAS |
| Tuff Ice | SoFAS |
| Tyco Electronics Corp. | SoFAS |
| Ubm Enterprise Inc. | SoFAS |
| Ue Systems Inc. | SoFAS |
| Uline | SoFAS |
| UniFirst Holdings Inc. | SoFAS |
| United Controls International | SoFAS |
| United Cooperative Services | SoFAS |
| United Fund of Somervell County | SoFAS |
| United States Department of Treasury | SoFAS |
| United Training Specialists LLC | SoFAS |
| United Way of Abilene | SoFAS |
| United Way of Brazos Valley | SoFAS |
| United Way of Capital Area | SoFAS |
| United Way of Franklin County TX | SoFAS |
| United Way of Hood County | SoFAS |
| Universal Machining | SoFAS |
| Universal Technologies Inc. | SoFAS |
| Uplift Education | SoFAS |
| USPS PERMIT 1906 TXU ENERGY | SoFAS |
| UT Dallas Accounts Receivable | SoFAS |
| Utilities Service Alliance Inc. | SoFAS |

| | |
|---|---|
| Valerie & Co. | SoFAS |
| Vanguard Solutions Inc. | SoFAS |
| Verint Americas Inc. | SoFAS |
| Vermont Department of Taxes | SoFAS |
| Videotex Systems Inc. | SoFAS |
| Vitalsmarts LC | SoFAS |
| Vitria Technology Inc. | SoFAS |
| Vox Technologies | SoFAS |
| Wagstaff, Donald E. M. | SoFAS |
| Waterfall Security Solutions Ltd. | SoFAS |
| Webucator Inc. | SoFAS |
| West Tenn Communications | SoFAS |
| Western Process Computers Inc. | SoFAS |
| Western Services Corp. | SoFAS |
| Weyerhaeuser NR Co. | SoFAS |
| Wheelock Energy | SoFAS |
| Wichita Falls Faith Mission | SoFAS |
| Williams Patent Crusher | SoFAS |
| Williams Scotsman Inc. | SoFAS |
| Williams, Marjorie | SoFAS |
| Windham Manufacturing Co Inc. | SoFAS |
| Windrock Inc. | SoFAS |
| WMG Inc. | SoFAS |
| Wolters Kluwer Financial Services Inc. | SoFAS |
| Womack Machine Supply Cos. | SoFAS |
| Womble Drilling Co. Inc. | SoFAS |
| Wood County Electric | SoFAS |
| World Affairs Council of Dallas/Fort Worth | SoFAS |
| World Marketing Dallas | SoFAS |
| Wright Line Inc. | SoFAS |
| Wylie Ministerial Alliance | SoFAS |
| Xylem Dewatering Solutions Inc. | SoFAS |
| Yankelovich Partners | SoFAS |
| Young Conaway Stargatt & Taylor LLP | SoFAS |
| Zasio Enterprises Inc. | SoFAS |
| Zee Medical Inc. | SoFAS |
| Ziegler, Dianne | SoFAS |
| Acme Boiler Co. | SoFAS |
| Adelstein, Mark | SoFAS |
| AES Alamitos LLC | SoFAS |
| Afton Chemical Corp. | SoFAS |
| Aker Solutions Americas Inc. | SoFAS |
| Alberici Constructors Inc. | SoFAS |
| Allen-Brady Co. | SoFAS |
| Aspen Power LLC | SoFAS |
| Booth, Bruce R. | SoFAS |
| Bradley, Andrew T. | SoFAS |
| Bradley, Annice | SoFAS |
| Brooks, Barbara | SoFAS |
| Brown, Walter R. | SoFAS |
| Byers, Delberta | SoFAS |
| Byers, Larry | SoFAS |
| Chestnutt, Ivan | SoFAS |
| Chestnutt, Judith | SoFAS |
| Davenport, Vida | SoFAS |
| Delta Airlines | SoFAS |

| | |
|---|---|
| Doublehill Properties Inc. | SoFAS |
| Dybzinski, Mary | SoFAS |
| Edwin Cooper Inc. | SoFAS |
| Electric Bond & Share Corp. | SoFAS |
| EME Homer City Generation LP | SoFAS |
| Enserch E&C | SoFAS |
| Estate of Billy Richardson, Deceased | SoFAS |
| Estate of Clyde Littrell, Deceased | SoFAS |
| Estate of Craig E. Kapp, Deceased | SoFAS |
| Estate of Darlene J. Figura, Deceased | SoFAS |
| Estate of Donald Fountain, Deceased | SoFAS |
| Estate of Jackie Reed, Deceased | SoFAS |
| Estate of James Preston Hoskins, Deceased | SoFAS |
| Estate of Janice Philips | SoFAS |
| Estate of Larry Hedrick, Deceased | SoFAS |
| Estate of Leonard W. Dybzinski, Deceased | SoFAS |
| Estate of Marian Hamilton, Deceased | SoFAS |
| Estate of Robert D. Hoselton, Deceased | SoFAS |
| Estate of Thomas Shepherd | SoFAS |
| Evans, Richard | SoFAS |
| Fahy, David William | SoFAS |
| Figura, Thomas C. | SoFAS |
| Fountain, Louise | SoFAS |
| Fountain, Marc | SoFAS |
| Fountain, Myron | SoFAS |
| Freestone Central Appraisal District | SoFAS |
| Gas Capital I LLC | SoFAS |
| Graybill, Arlene | SoFAS |
| Graybill, Dale | SoFAS |
| Graybill, Delmar | SoFAS |
| Graybill, Lloyd (Deceased) | SoFAS |
| H.K. Ferguson | SoFAS |
| Hamilton, Jasmine | SoFAS |
| Hayes, Lloyd Grant | SoFAS |
| Hays, Carol | SoFAS |
| Hays, James L. | SoFAS |
| Hedrick, Michael | SoFAS |
| Hedrick, Phyllis | SoFAS |
| Hernandez, Anthony | SoFAS |
| Hoselton, Jeffrey L. | SoFAS |
| Houston Light & Power | SoFAS |
| Huffman, Dana | SoFAS |
| IBEW Local 2337 | SoFAS |
| Incredible Pizza Management Group LLC | SoFAS |
| Jackson, Lisa, as Administrator of the U.S. Environmental Protection Agency | SoFAS |
| Klein, Cari | SoFAS |
| La Vega Independent School District | SoFAS |
| Lakewood Apartments | SoFAS |
| Lange, B. John, III | SoFAS |
| Littrell, Ruby | SoFAS |
| Litwin | SoFAS |
| Loggins Culinary | SoFAS |
| McCarthy, Gina, as Administrator of the U.S. Environmental Protection Agency | SoFAS |
| Meisner, Sally A. | SoFAS |

| | |
|---|---|
| Morgan, James O. | SoFAS |
| Morrison Knudsen Corp. | SoFAS |
| Morrison, Jennifer | SoFAS |
| Murray, Glenn | SoFAS |
| NRG Texas Power LLC | SoFAS |
| Nye, David T. | SoFAS |
| Nye, Melinda A. | SoFAS |
| Okey, Akpom | SoFAS |
| Pallas Realty Advisors Inc. | SoFAS |
| Philips, Craig | SoFAS |
| Princess Three Corp. | SoFAS |
| R Construction Co. | SoFAS |
| Raytheon Engineering & Constructors | SoFAS |
| Reed, Jacquelyn | SoFAS |
| Richardson, Sandra | SoFAS |
| RMKN Corp. | SoFAS |
| Roberts Hotels Houston LLC | SoFAS |
| Rusk Appraisal District | SoFAS |
| Savage, Robert T., Jr. | SoFAS |
| Schaffer, William J., Jr. | SoFAS |
| Scheinost, Floyd E. | SoFAS |
| Scrogum, Benjamin | SoFAS |
| Serzynski, Julian | SoFAS |
| Shepherd, Willa Maye | SoFAS |
| Simpson, Naomi J. | SoFAS |
| Simpson, William (Deceased) | SoFAS |
| State Street Bank & Trust Co. of Connecticut NA | SoFAS |
| Stone, T. Jeff | SoFAS |
| Sunrise Senior Living Services Inc. | SoFAS |
| Sweet Melissa's Liquidation Warehouse Inc. | SoFAS |
| Swingle, Tracy | SoFAS |
| Taylor, Victoria | SoFAS |
| Tercero, Michelle | SoFAS |
| Torgerson, Terry | SoFAS |
| TXU Gas Capital I | SoFAS |
| United Engineers & Constructors | SoFAS |
| Van Winkle, Harold | SoFAS |
| Victoria's Incredible Pizza Co. Ltd. | SoFAS |
| Vorwerk, D.W. | SoFAS |
| Wadeking, Lawrence | SoFAS |
| Wadeking, Lilian | SoFAS |
| Warner, Candace | SoFAS |
| Westbury Community Hospital LLC | SoFAS |
| Wilson, Eavy | SoFAS |
| Zackary, Kirk D. | SoFAS |
| Schwartz, Andrea | US Trustee & Court Personnel |
| Brown & Zhou LLC | Unsecured Creditors Committee (28 Oct 2014) |
| Estate of George Fenicle | Unsecured Creditors Committee (28 Oct 2014) |
| Fahy, David William | Unsecured Creditors Committee (28 Oct 2014) |
| Fenicle, Shirley | Unsecured Creditors Committee (28 Oct 2014) |
| Landon, Mark B. | Unsecured Creditors Committee (28 Oct 2014) |
| Tinkham, Peter | Unsecured Creditors Committee (28 Oct 2014) |

# SCHEDULE 1

## List of Schedules

| **Schedule** | **Category** |
|---|---|
| 1(a) | Debtor Affiliates |
| 1(b) | Joint Venture Parties |
| 1(c) | Current and Recent Former Officers and Directors |
| 1(d) | Banks |
| 1(e) | Bondholders (Secured) |
| 1(f) | Bondholders (Unsecured) |
| 1(g) | Contractual Counterparties |
| 1(h) | Debtholders |
| 1(i) | DIP Parties |
| 1(j) | Indenture Trustees |
| 1(k) | Insurers |
| 1(l) | Investment Banks |
| 1(m) | Landlords |
| 1(n) | Letters of Credit |
| 1(o) | Lienholders |
| 1(p) | Litigants |
| 1(q) | Litigants (Asbestos) |
| 1(r) | Potentially Responsible Parties |
| 1(s) | Professionals |
| 1(t) | Shareholders |
| 1(u) | Significant Customers |
| 1(v) | Significant Vendors |
| 1(w) | Surety Bonds |
| 1(x) | Taxing Authorities |
| 1(y) | Top 50 Unsecured Creditors |
| 1(z) | Unions |
| 1(aa) | United States Trustee and Court Personnel for the District of Delaware (and Key Staff Members) |
| 1(bb) | Unsecured Creditors' Committee Members and Proposed Advisors |
| 1(cc) | Utilities |

# SCHEDULE 1(a)

## Debtor Affiliates [1]

4Change Energy Company
4Change Energy Holdings LLC
Basic Resources, Inc.
Big Brown 3 Power Company LLC
Big Brown Lignite Company LLC
Big Brown Power Company LLC
Brighten Energy LLC
Brighten Holdings LLC
Collin Power Company LLC
Comanche Peak Nuclear Power Co. LLC
Dallas Power & Light Company
DeCordova II Power Company LLC
DeCordova Power Company LLC
Eagle Mountain Power Company LLC
Ebasco Services of Canada Limited
EEC Holdings, Inc.
EECI, Inc.
EFH Australia (No. 2) Holdings Company
EFH CG Holdings Company LP
EFH CG Management LLC
EFH Corporate Services Company
EFH Finance (No. 2) Holdings Company
EFH FS Holdings Company
EFH Properties Company
EFH Renewables Company LLC
EFH Vermont Insurance Company
EFIH Finance Inc.
Energy Future Competitive Holdings Company LLC
Energy Future Holdings Corp.
Energy Future Intermediate Holding Company LLC
Generation Development Company LLC
Generation MT Company LLC
Generation SVC Company

---

[1]    Certain of these entries are predecessor names of the Debtors or have other historical affiliation and have been
searched out of an abundance of caution.

Greenway Development Holding Co.
Humphreys & Glasgow Limited
Lake Creek 3 Power Company LLC
Lone Star Energy Company, Inc.
Lone Star Pipeline Company, Inc.
LSGT Gas Company LLC
LSGT SACROC, Inc.
Luminant Big Brown Mining Company LLC
Luminant Energy Company LLC
Luminant Energy Trading California Company
Luminant ET Services Company
Luminant Generation Company LLC
Luminant Holding Company LLC
Luminant Mineral Development Company LLC
Luminant Mining Company LLC
Luminant Renewables Company LLC
Martin Lake 4 Power Company LLC
Monticello 4 Power Company LLC
Morgan Creek 7 Power Company LLC
NCA Development Company LLC
NCA Resources Development Company LLC
Nuclear Energy Future Holdings II LLC
Nuclear Energy Future Holdings LLC
Oak Grove Management Company LLC
Oak Grove Mining Company LLC
Oak Grove Power Company LLC
Oncor Communications Holdings Company LLC
Oncor Electric Delivery Administration Corporation
Oncor Electric Delivery Company LLC
Oncor Electric Delivery Holdings Company LLC
Oncor Electric Delivery Transition Bond Company LLC
Oncor License Holdings Complany LLC
Oncor Management Investment LLC
Sandow Power Company LLC
Southwestern Electric Service Company, Inc.
TCEH Finance, Inc.
Texas Competitive Electric Holdings Company LLC
Texas Electric Service Company, Inc.
Texas Power & Light Company, Inc.
Texas Utilities Company, Inc.
Texas Utilities Electric Company, Inc.
Tradinghouse 3 & 4 Power Company LLC
Tradinghouse Power Company LLC
TXU Eastern Finance (A) Ltd.
TXU Eastern Finance (B) Ltd.
TXU Eastern Funding Co.

TXU Electric Company, Inc.
TXU Electric Delivery Company
TXU Energy Receivables Company
TXU Energy Retail Company LLC
TXU Energy Solutions Company LLC
TXU Europe CP Inc.
TXU Europe Ltd.
TXU Finance (No. 2) Ltd.
TXU Receivables Company
TXU Retail Services Company
TXU SEM Company
Valley NG Power Company LLC
Valley Power Company LLC.

# SCHEDULE 1(b)

## Joint Venture Parties

Borealis Infrastructure Management Inc.
Collin G/G&B LLC
Fuelco LLC
GIC Special Investments Pte Ltd.
Government of Singapore Investment Corp.
Greenway/G&B Frisco LP
Greenway/G&B General LLC
MHI Nuclear America Inc.
OMERS Administration Corp.
Pantellos Corp.
Skyonic Corp.
STARS Alliance
Texas Transmission Investment LLC

# SCHEDULE 1(c)

## Current and Recent Former Officers and Directors

Acosta, Arcilia C.
Adams, Robert
Ashby, Kevin M.
Austin, Joel S.
Baker, Robert
Blevins, Michael R.
Blocker, Sano
Bonderman, David
Boswell, Barry T.
Boyle, Deborah A.
Brownell, Nora Mead
Burke, James A.
Burton, Ashley A.
Byers, Richard C.
Bys, Jay Allen
Cameron, Andrew A.
Camp, Jeffrey S.
Campbell, David A.
Caraway, Shannon Wade
Carpenter, Walter Mark
Carter, Michael L.
Casarez, Richard
Casey, John M.
Castro, Gabriel R.
Chase, Patrick Kevin
Clevenger, Don J.
Cremens, Charles H.
Davis, David M
Dennis, Deborah L.
Dore, Stacey H.
Duessel, John S.
Dunning, Thomas M.
Elk, Charles W.
Elmer, Debra L.
Enze, Charles R.
Estrada, Robert A.
Evans, Donald L.
Ewert, Cynthia L.
Ewing, Harvey P.
Faranetta, David D.
Federwisch, Richard R.
Ferguson, Thomas D.

Fischer, Michael
Fleshman, Betty R.
Flores, Rafael
Ford, Monte E.
Freiman, Brandon A.
Frenzel, Robert C.
Gary, Printice L.
Geary, John William
Gillespie, Frank P.
Glacken, Shawn
Goering, Matthew A.
Goltz, Frederick M.
Gooch, Cecily Small
Grasso, Michael Paul
Greer, James A.
Guillory, Angela Yvonne
    Williams
Guyton, Michael E.
Hays, Richard C.
Higginbotham, Theron
    Dale, Jr. "Dale"
Hill, William T., Jr.
Ho, Joseph C.
Hogan, Timothy Ross
    "Tim"
Horn, Stephen G.
Horton, Anthony R.
Howard, Carla A.
Hudson, Scott A.
Huffines, James R.
Hull, Leslie Keith
Ingerto, Craig W.
Isaac, Carlos
Jackson, Brenda L.
Jenkins, Charles W., III
Johnson, Keith
Jones, Bradley C.
Jordan, Walter E.
Kaniewski, Zbigniew
Keeter, Aden P.
Keglevic, Paul M.
Kelly, Daniel

Kelly, Gregory B.
Kerber, Kevin H.
Kirby, Carrie L.
Klein, Robert A.
Klumpp, Richard F.
Koenig, Allan J.
Kopenitz, Stephen John
Kubin, Diane J.
Landy, Richard J.
Lebovitz, Scott
Lee-Sethi, Jennifer M.
Leonard, Scott E.
Liaw, Jeffrey
Lidster, Robert J.
Lipschultz, Marc S.
Lovelace, D. Boyd
Lucas, Mitchell L.
Lynch, David Alan
MacDougall, Michael
Mack, Timothy A.
Malick, Aaron Ravi
Matsuda, Hiroshi
Mays, Russell B.
McCool, Thomas P.
McFarland, M. A.
McKaig, Paul T.
Mireles, Kimberly D.
Moldovan, Kristopher E.
Moor, Gary Lee
Moore, Stephanie Zapata
Moore, William A.
Morrissey, John L.
Morrow, Claudia
Muscato, Stephen J.
Neubecker, Greg
Nickerson, Floyd W.
Nutt, Terry
Nye, E. Allen, Jr.
O'Brien, John D.
Olson, Lyndon L., Jr.
Oney, Thomas
Oswalt, Vicki

Pallito, Patti
Pearson, Gerry Lee
Perry, Nancy F.
Peters, Kenneth J.
Peterson, M. M.
Phillips, Buckler
Pontarelli, Kenneth
Pulis, Brenda J.
Quinn, Timothy Michael
Ragland, Stephen N.
Ranger, Rheal R.
Reilly, William K.
Reyes, Paul H
Ridloff, Jason
Rod, Kelli A.
Saito, Kano
Sarich, Gregory S.
Sarver, Kolten
Sawyer, Hugh E.

Sen, Samudra
Shapard, Robert S.
Shibata, Yoshinobu
Smidt, Jonathan D.
Smith, Donald B.
Smith, Ken
Speed, Wesley R.
Spence, Norman C.
Stengel, Amy
Stevens, Cheryl B.
Stewart, John C.
Strauss, Thomas M.
Stuckey, Shawn
Suzuki, Shigemitsu
Szlauderbach, Stanley J.
Taccino, Michael, Jr.
Thompson, Von Wade
Trimble, R.D.
Tulloh, Brian T.

Vazquez, Gabriel V.
Walker, Jeffrey J.
Warren, Autry L.
Watson, Clifford A.
Wentzell, David G.
Williams, C. Michael
Williams, E. Michael
Williams, Glenn W.
Williams, Michael E.
Williams, Patrick
Williamson, Billie Ida
Winston, Lisa M.
Wortham, Richard W., III
Wright, Andrew M.
Young, John F.
Youngblood, Kneeland
Zucchet, Steven J.

# SCHEDULE 1(d)

## **Banks**

Bank of America NA
Bank of New York Mellon, The
Bank of Oklahoma
Bank of Texas
Chase Investments
Citibank
Deutsche Bank
Fidelity Institutional Money Market Funds - Government Portfolio
First National Bank of Granbury
Goldman Sachs Financial Square Government Fund
Invesco ATST Premier U.S. Government Money Portfolio
JPMorgan Chase Bank NA
JPMorgan Chase Bank NA (IL)
JPMorgan Chase Bank NA (NY)
JPMorgan Chase Bank NA (OH)
JPMorgan Chase Bank NA (TX)
JPMorgan Chase through Met Life
M&T Bank
Morgan Stanley Government Portfolio
Western Asset Institutional Government Fund

# SCHEDULE 1(e)

## Bondholders (Secured)

A.J. Sloane & Co.
Ahab Capital Management Inc.
AllianceBernstein LP (US)
Allianz Global Investors US LLC
American Century Investment Management
    Inc.
Anchorage Capital Group LLC
Angelo Gordon & Co.
Angelo Gordon & Co. LP - Private Account
Appaloosa Management LP
Archview Investment Group LP
Arrowgrass Capital Partners (US) LP
Artio Global Management LLC
Avenue Capital Management II LP
Aviary Capital Enterprises Inc.
Aviva Investors North America Inc.
Babson Capital Management LLC
Bank of Oklahoma
Barclays Capital Inc.
Benefit Street Partners LLC
Benida Group LLC, The
BlackRock
BlackRock Advisors LLC
Blue Mountain Capital Management LLC
BlueCrest Capital Management (New York)
    LP
BlueCrest Multi Strategy Credit Master
    Fund Ltd.
BMO Asset Management Inc.
Brigade Capital Management LLC
Brownstone Investment Group LLC
Candlewood Investment Group LP
Citi Private Bank
Claren Road Asset Management LLC
Claren Road Credit Master Fund Ltd.
Claren Road Credit Opportunities Master
    Fund Ltd.
Credit Suisse Securities (USA) LLC
Credit Value Partners LP
CSS LLC
Cyrus Capital Partners LP
Cyrus Capital Partners LP (US)

Danske Bank A/S (Asset Management)
Davidson Kempner Partners
DDJ Capital Management LLC
Deutsche Bank AG, New York Branch
Deutsche Bank Securities Inc.
Deutsche Investment Management Americas
    Inc.
DuPont Capital Management Corp.
Eaton Vance Management Inc.
Ellis Lake Capital LLC
Euroclear Bank
Federated Investment Management Co.
Fidelity Management & Research Co.
Fifth Street Capital LLC
Franklin Advisers Inc.
Franklin Advisors Inc.
Franklin Mutual Advisers LLC
Fubon Asset Management Co. Ltd.
Global Credit Advisers LLC
GoldenTree Asset Management LP (US)
Goldman Sachs
Gracie Asset Management
GSO Capital Partners LP
Hartford Investment Management Co.
Hotchkis & Wiley Capital Management
    LLC
HSBC Wealth Management Services
    (Private Account)
ING Financial Markets LLC
ING Investment Management LLC
Intermarket Corp.
Invesco PowerShares Capital Management
    LLC
JP Morgan
JP Morgan Investment Management Inc.
JP Morgan Private Bank
JP Morgan Securities LLC
JP Morgan Securities LLC (Broker)
JP Morgan Whitefriars Inc.
KS Management Corp.
Logan Circle Partners LP
Loomis Sayles & Co. LP

Lord Abbett & Co. LLC
MacKay Shields LLC
Magnetar Financial LLC
Marathon Asset Management
Marathon Asset Management LP
Mariner Investment Group LLC
Merrill Lynch Pierce Fenner & Smith Inc.
 (Broker)
MetLife Investment Advisors Co. LLC
MFS Investment Management
Morgan Stanley & Co. LLC
Mount Kellett Capital Management LP
MSD Capital LP
Muzinich & Co. Inc.
Nomura Corporate Research & Asset
 Management Inc. (US)
Nomura Securities International Inc.
Nuveen Asset Management LLC
Oak Hill Advisors LP
Oaktree Capital Management LP
Omega Advisors Inc.
Onex Credit Partners LLC
OppenheimerFunds Inc.
Otlet Capital Management LP
OZ Management LP
Pacific Life Fund Advisors LLC
Phoenix Investment Adviser LLC
PIMCO
PIMCO - Pacific Investment Management
 Co.
Pine River Capital Management LP
Pioneer Investment Management Inc.
PPM America Inc.
Principal Global Investors LLC
ProFund Advisors LLC

Prudential Investment Management Inc.
Putnam Investment Management LLC
RBC Capital Markets LLC
RBS Securities Inc.
Redwood Capital Management LLC
Regiment Capital Advisors
Salient Advisors LP
Scottish Widows Investment Partnership
 Ltd.
Seix Investment Advisors LLC
Solus Alternative Asset Management LP
Standard Life Investments (USA) Ltd.
State Street Global Advisors (SSgA)
Strategic Income Management LLC
Susquehanna Capital Group
Symphony Asset Management LLC
Taconic Capital Advisors LP
Talamod Asset Management LLC
Third Avenue Management LLC
Thrivent Asset Management LLC
UBS Global Asset Management (Americas)
 Inc.
UBS O'Connor LLC
UBS Securities LLC
Van Eck Associates Corp.
Vanguard Group Inc., The
Walnut Street Associates
WAMCO
Water Island Capital LLC
Waterstone Capital Management LP
Wells Capital Management Inc.
Western Asset Management Co.
York Capital Management Global Advisors
 LLC
Ziff Brothers Investments LLC

# SCHEDULE 1(f)

## Bondholders (Unsecured)

AEGON USA Investment Management LLC
AllianceBernstein LP (US)
American Century Investment Management Inc.
Archview Investment Group LP
Arrowgrass Capital Partners (US) LP
Avenue Capital Management II LP
Avenue Investments LP
Barclays Capital Inc.
Berkshire Hathaway Inc.
Blackrock
BlackRock Advisors LLC
BlueCrest Capital Management (New York) LP
Blue Mountain Capital Management LLC
BlueCrest Multi Strategy Credit Master Fund Ltd.
Brigade Capital Management LLC
Brownstone Investment Group LLC
Capital Research & Management Co. (US)
Chou Associates Management Inc.
Claren Road Asset Management LLC
Commerz Markets LLC
Contrarian Capital Management LLC
Credit Suisse Asset Management LLC (US)
Credit Suisse Securities (USA) LLC
CSS LLC
Cyrus Capital Partners LP
Cyrus Capital Partners LP (US)
Danske Bank A/S (Asset Management)
Deutsche Bank AG, New York Branch
Deutsche Bank Securities Inc.
Deutsche Investment Management Americas Inc.
DO S1 Ltd.
Energy Future Holdings
Energy Future Intermediate Holdings
Euroclear Bank
Fairway Fund Ltd.
Feingold O'Keeffe Capital LLC
Fidelity Management & Research Co.

Fifth Street Capital LLC
Footprints Asset Management & Research Inc.
Fore ERISA
Fore Multi Strategy Fund Ltd.
Fore Research & Management LP
Franklin Advisers Inc.
Franklin Advisors Inc.
Franklin Mutual Advisers LLC
GAMCO Asset Management Inc.
Garland Business Corp.
Global Bond Investors SA
GoldenTree Asset Management LP (US)
Gracie Asset Management
GSO Capital Partners LP
HighTower Advisors LLC
Hudson Bay Capital Management LP
JP Morgan
JP Morgan Investment Management Inc.
JP Morgan Securities LLC
JP Morgan Whitefriars Inc.
LMA SPC
Loomis Sayles & Co. LP
Lord Abbett & Co. LLC
Luminus Management LLC
Manulife Asset Management (US) LLC
MAP 89 Segregated Portfolio
Marathon Asset Management
Marathon Asset Management LP
MatlinPatterson Global Advisers LLC
Merrill Lynch Pierce Fenner & Smith Inc.
Morgan Stanley Smith Barney LLC
MSD Capital LP
Murphy & Durieu LP
Newfleet Asset Management LLC
Nomura Corporate Research & Asset Management Inc. (US)
Nuveen Asset Management LLC
Oaktree Capital Management LP
Omega Advisors Inc.
P. Schoenfeld Asset Management LP
Pacific Life Fund Advisors LLC

Patton Albertson & Miller LLC
Penn Mutual Life Insurance Co. (Asset
    Management)
PFA Kapitalforvaltning
    Fondsmæglerselskab A/S
Phoenix Investment Adviser LLC
PIMCO
PIMCO - Pacific Investment Management
    Co.
Pine River Capital Management LP
Pine River Credit Relative Value Master
    Fund Ltd.
Pine River Fixed Income Master Fund Ltd.
Pine River Master Fund Ltd.
Pine River Opportunistic Credit Master
    Fund LP
Prudential Investment Management Inc.
Putnam Investment Management LLC
RBC Capital Markets LLC
RBS Securities Inc.
Relative Value Partners LLC

RidgeWorth Capital Management Inc.
Salient Advisors LP
SG Americas Securities LLC
Silver Rock Financial LLC
Solus Alternative Asset Management LP
Standard Bank PLC
State Street Global Advisors (SSgA)
Sterne Agee & Leach Inc.
Stockcross Financial Services Inc.
Third Avenue Focused Credit Fund
Third Avenue Management LLC
Third Avenue Trust
UBS O'Connor LLC
UBS Securities LLC
USAA Asset Management Co.
W.R. Huff Asset Management Co. LLC
Walnut Street Associates
Whitebox Advisors LLC
York Capital Management Global Advisors
    LLC

# SCHEDULE 1(g)

## Contractual Counterparties

10301 Vista Apartments LLC
10400 Sandpiper Apartments LLC
11911 Park Texas Apartments LLC
1201 Louisiana Co. LP
1201 Oaks of Brittany Apartments LLC
12500 Plaza Apartments LLC
1401 Elm Street Condominium Association
16001 Cotillion Apartments LP
2013 Multi-Family Real Estate Fund I LLC
2016 Main Owners Association Inc.
2730 Lafferty Street Apartments LP
321 Partners Ltd.
3B Dozer Service
3M Co.
4101 Pointe Apartments LLC
4150 North Macarthur Boulevard
4Front Engineered Solutions Inc.
500 Jefferson Tower (TX) LLC
5900 Crystal Springs Apartments LLC
601 Jefferson Tower (TX) LLC
667 Maxey Village Apartments LLC
7600 Royal Oaks Apartments LLC
7-Eleven Inc.
99 Cents Only Stores Texas Inc.
A.J. Bart Inc.
AB Mauri Food Inc.
ABB Inc.
Aberfeldy Properties Inc.
Abilene Christian University
Accenture
Ace Cash Express Inc.
Acuity Brands Lighting Inc.
Ada Carbon Solutions (Red River) LLC
ADM Investor Services Inc.
Advance Polybag (Texas) Inc.
Advanced Neuromodulation Systems Inc.
Advanced Pedestals Ltd.
Advent Cleaning Technology Inc.
Aegis
AEP Energy Partners LP
AER Manufacturing LP
Agero Connected Services Inc.

AIG Rail Services Inc.
Air Express International USA Inc.
Air Liquide Electronics US LP
Airtricity Forest Creek Wind Farm LLC
Akzo Nobel Functional Chemicals LLC
Albemarle Corp., a Virginia Corp.
Alcoa
Alcon Laboratories Inc.
Alcon Research Ltd.
Alimak Hek Inc.
All Saints Episcopal School
All Saints Episcopal School of Tyler
Allen Independent School District (TX)
Alliance Center - East Association
Alliance Drilling Fluids LLC
Allied Cambridge LP
Allied Electronics Inc.
Allied Petrochemical LLC
Alloy Casting Co. Inc.
Alman Construction Services
Alpha Coal Sales Co. LLC
Al's Formal Wear of Houston Ltd.
Alside Ennis Extruded Products Co.
Alstom Power Inc.
Altamonte II Ltd.
Alvin Community College
Amalgamate Processing Inc.
Amalgamate Processing Ltd.
Amaz Property Management USA Inc.
American Airlines Inc.
American Equipment Co. Inc. (AMECO)
American Film & Printing Ltd.
American General Life Insurance Co.
American Industrial Minerals LLC
American Multi-Cinema Inc.
American Porcelain Enamel Co. of Dallas
American Residential
American Spincast Inc.
American Wind Power Center
Amerimont Partners LP
Ameripower LLC
Ameron International - FCPD-Centron

ANA Properties LLC
Analytic Stress Relieving Inc.
Android Industries LLC
Angelina & Nacogdoches WCID
Anna Independent School District
Apache Corp.
Applabs Tech Pvt Ltd.
Applabs Technologies Pvt Ltd.
Applied Industrial Technologies Inc.
Aquatic Co.
Aramark Uniform Services
Aransas County Independent District (TX)
Arch Coal Sales Co. Inc.
Areva Enrichement Services LLC
Areva NC Inc.
Armet Dale Street LP
Arp Independent School District (TX)
Arrowhead Operating Inc.
Artco-Bell Corp.
Asbury Automotive Group Inc.
Ashcraft-European Bakery LP
Asher Media Inc.
Ashford TRS Sapphire VI LLC
Ashford TRS Sapphire VII LLC
Ashland Specialty Chemical Co.
Aspenwood Apartment Partners LP
Asset 1250 Mockingbird LP
Associated Materials Inc.
Atco Rubber Products Inc.
Atlas International Laundry & Dry
Atmos Energy Corp.
Atmos Pipeline-Texas
Attentus Bonham LP
Atwood Distributing GP LLC
Austin Coca Cola Bottling Co.
Austin College
Autobahn Imports LP
Autohaus LLC
Automatic Systems Inc.
Axon Pressure Products Inc.
Axon Solutions Inc.
B.G. Construction
B27 Resources Inc.
Babcock & Wilcox
Baikowski Malakoff Inc.
Baker Hughes Oilfield Operations Inc.

Ball Metal Beverage Container Corp.
Bandag
Bank of New York Mellon Trust Co., The
Bank of New York, The
Bank One Travel Card
Barclays Bank PLC
Baron Investments Ltd.
Bates Container LLC
Baylor Health Care System
Baylor Medical Center at Carrollton
Baylor Richardson Medical Center
Baylor University
Baywind Condominium Association
BC Operating Inc.
Behringer Harvard Burnet Plaza LP
Bell County WCID 3
Bell Helicopter Textron Inc.
Benchmark Industrial Services
Bendco
Beneficial Power LLC
Benetech Inc.
Benetech Inc.
Berkeley First City LP
Best Brands Corp.
BHP Billiton
Bimbo Bakeries USA Inc.
Birdsong Peanuts
Birdville Independent School District (TX)
Blaylock Industries
Blue Cross & Blue Shield
Blueknight Energy Partners LP
Bluewater Thermal Services
BNG Apartments Inc.
BNP Paribas Energy Trading GP
BNSF Railway Co.
BNSF Railway Co. - Coal
Boardwalk Motor Sports LLC
Boaz Energy LLC
Bobcat Bluff Wind Project LLC
Boca Springs LP
Bodycote Thermal Processing Inc.
Boeing Co., The
Boise Packaging & Newsprint LLC
Bollman Industries
Bonsal American Inc.
Bopco LP

Boral Material Technologies Inc.
Borden Dairy Co. of Texas LLC
BorgWarner TorqTransfer Systems Inc.
Bosqueville Independent School District
Bottom Line Food Processors Inc.
Boy Scouts of America
BP Energy Co.
Braeswood Oaks Apartments LLC
Brass Craft Western Co.
Brazos Electric Power Cooperative Inc.
Brazos Presbyterian Homes Inc.
Brazos River Authority - BRA
Brazos Valley Groundwater Conservation
    District
Brazos Wind LP
Breck Operating Corp.
Bridgestone Bandag LLC
Brilliant Energy LLC
Broadridge Output Solutions Inc.
Broadridge Securities Processing
Broan-Nutone Storage Solutions LP (Post)
Brookbend Inc.
Brougher Inc.
Brownwood Housing Authority (TX)
Buckskin Mining Co.
Buffalo Industrial Supply Inc.
Building Materials Corp. of America
Bunge Oils Inc.
Burns & McDonnell Engineering Co.
Business Jet Center Ltd.
Busycon Properties LLC
Butler Materials
Buttons LLC
BVP Veranda Place LP
Caballo Coal Co.
Cadeco Industries Inc.
Caldwell Foundation, The
California Spray Dry
California State Teachers' Retirement
California State Teachers' Retirement
    System
Calpine Energy Services LP
Caltex Feed Yard Inc.
Calvary Cathedral Inc.
Cambridge - Plano Partners MOB IV LP
Cambridge Arlington LP

Cambridge Nassau Bay LP
Cambridge Oaks
Cambridge Walnut Hill LP
Cameco Inc.
Cameron International Corp.
Canberra Industries Inc.
CapGemini America Inc.
Capital One
Caremark PCS Health LLC
Cargill Inc.
Cargill Power Markets LLC
Carlingford Apartments LLC
Carlisle Coatings & Waterproofing Inc.
Carpenter Co.
Carter Chambers LLC
Catalina Tempering - Texas Inc.
Caterpillar Financial Services Corp.
Caterpillar Global Mining Equipment LLC
CBM One LLC
CCMH Houston AP LLC
CCMH Houston Galleria LLC
CCMH Potomac LLC
CCMH Quorum LLC
Cedar Hill Independent School District (TX)
Celina Independent School District (TX)
Centennial Beverage Group LLC
Center Operating Co. LP
Centerpoint Energy Services Inc.
CenterPoint Energy Transition Bond Co. II
    LLC
Central Texas College
Central Texas Corrugated
Central Texas Water Supply
Central Transport International Inc.
Centrifugal Castings Inc.
Certainteed Corp.
Cesco Inc.
CF Chefs Inc.
CF Products LLC
CG Properties LLC
Champion Cooler Corp.
Chandler, City of (AZ)
Chaparral Steel Midlothian LP
Chapel Hill Independent School District
    (TX)
Charles Needham Industries Inc.

Charleston, The
Charming Charlie Inc.
Chemical Process & Production Inc.
Chesapeake Energy Corp.
Chesapeake Energy Marketing Inc.
Chevron Natural Gas, a division of Chevron
    USA Inc.
Chico Coffman Tank Trucks Inc.
Chief Adhesives Inc.
Children's Medical Center of Dallas
Chilton Independent School District
Choice Energy Services
Christus Spohn Health System Corp.
CIMA Energy Ltd.
Cimbar Performance Minerals Inc.
Cintas Corp.
Circle 10 Council
Citibank NA
Citigroup Energy Inc.
Clarewood House Inc.
Claye AP3 Investments LLC
Clean Energy
Clearview Electric Inc.
Clearview International LLC
Clements Nut Co.
Cletex Trucking Inc.
Cloud Peak Energy Resources LLC
Clyde Bergemann Inc.
Coastal Foods Inc.
Coca Cola Enterprises
Coca-Cola Bottling of North Texas
Coca-Cola Co., The
Cockrell Printing Co.
Cody Energy LLC
Coffee Process Technology Corp.
COG Operating LLC
Cohesive
College of the Mainland
Collier Metal Specialties Ltd.
Colonial Savings FA
Comanche Independent School District (TX)
Commons on Edgebrook LLC
Computer Engineering Services
Computer Sciences Corp.
Comverge Inc.
Conecsus LLC

Congress Holdings Ltd.
Connell Equipment Leasing Co.
ConocoPhillips Co.
Consolidated Metal Technologies LLC
Constellation Energy Commodities Group
    Inc.
Constellation New Energy - Gas Division
    LLC
Contract Powder Coating Inc.
Control Products Corp.
ConverDyn
Convergent Outsourcing
Cook Children's Medical Center
Cooper Aerobics Enterprises Inc.
Coors Distributing Co. of Fort Worth
Coral Energy Canada Inc.
Coral Energy Resources LP
Coral Island Partners Ltd.
Core Laboratories Ltd.
Corrections Corp. of America
Corsicana Technologies Inc.
Cott Beverages Inc.
Courtlandt Square Ltd.
Courtyard by Marriott LP
Cox Fence Fitting Co.
Cox Industries Inc.
Cox's Foodarama Inc.
Cracker Barrel Old Country Store Inc.
Crane Nuclear
Credit Suisse Energy LLC
Credit Suisse International
Crestwood Midstream Partners LP
Crocker Reclamation
Cronus Texas Properties LLC
Crown Cork & Seal USA Inc.
CRV PCM Portfolio II LP
Cryovac Inc.
CTE Entertainment LP
CTI Foods Holding Co. LLC
Cullen Continental II Co. LP
Cummins Southern Plains Ltd.
Cyclone Enterprises Inc.
Cypress Fairbanks Independent School
    District (TX)
Cytec Engineered Materials Inc.
D.R. Horton Inc.

Dads Club Swim Team Inc.
Dairy Pak - a Division of Blue Ridge Paper
　　Products Inc.
Daisy Brand LLC
Dal-Air Investment Castings Inc.
Dallas Bar Association
Dallas City Packing Inc.
Dallas Convention Center Hotel
Dallas Country Club
Dallas County Water Control &
　　Improvement District
Dallas CPT Fee Owner LP
Dallas Flat Glass Distributors Inc.
Dallas Medical Center LLC
Dallas Morning News Inc., The
Dallas Nephrology Associates
Dallas Woman's Club, The
Dallas World Aquarium Corp., The
Dallas, City of (TX)
Dal-Tile Corp.
Dan-Loc LLC
Dannon Co. Inc.
Darling International Inc.
Daryl Flood Inc.
Data Exchange
Data Systems & Solutions LLC (Rolls
　　Royce)
DB Energy Trading LLC
Dealers Electrical Supply
Dean Gilbert Inc.
Deep Elem Real Estate LLC
Deer Horn Aviation Ltd. Co.
Delaware Public Utility Commission
Delaware, State of
Delek Refining Ltd.
Dell Inc.
Dell Marketing LP
Dell USA LP
Deloitte & Touche
Delta Centrifugal Corp.
Delta Petroleum Inc.
Denbury Onshore LLC
Denco of Texas Inc.
Denison Industries Inc.
Derbyshire Investments LLC
Design Tech Homes Ltd.

Deutsche Bank AG
Deutsche Bank Trust Co. Americas
Devon Gas Services LP
Dewind Frisco LLC
DIAB Inc.
Diamondback Management Services Ltd.
Digital - Bryan Street Partnership LP
Dillard Store Services Inc.
Direct Energy LP
Direct Fuels LLC
Display Source Design & Factory Ltd.
Diversified Ceramics Corp.
DLR Restaurant Group Inc.
Do It Best Corp.
Dolgencorp of Texas Inc.
Dollins Pecan Co. Inc.
Don Miguel Mexican Foods Inc.
Double-E Inc.
Doyenne Constructors LLC
Dr. Pepper Bottling Co. of Texas
DRH Worthington Tenant General
DRH Worthington Tenant LP
DST Output Central LLC
DTE Energy Trading Inc.
Duncanville Independent School District
　　(TX)
Durham Pecan Co.
Earthgrains Baking Cos. Inc.
Eastex Forest Products
Eastex Lumber & Supply LLC
Eastland Memorial Hospital
EBAA Iron Inc.
Eckel Manufacturing Co. Inc.
Ecolab Inc.
Economy Mud Products Co.
EDF Trading North America LLC
Edward Don & Co.
EECU
EGS Electrical Group LLC
El Campo, City of (TX)
El Dorado Way Condominium Association
El Paso Energy Service Co.
El Paso Natural Gas Co.
Electric Reliability Council of Texas Inc.
　　(ERCOT)
Elm Street Portfolio LP

EMC Corp.
Enbridge Energy Partners LP
Encore Wire Corp.
Enduro Composites Inc.
Energy America LLC
Energy Transfer Fuel LP
EnergySolutions Services Inc.
EnerVest Operating LLC
Enhanced Powder Coating LLC
Ensuren Corp.
Enterprise Products Operating LLC
Enterprise Texas Pipeline
Equant Inc.
ER Solutions Inc.
Ergon Asphalt & Emulsions Inc.
Ernst & Young LLP
ESL Construction Ltd.
Essent Healthcare Inc.
Essilor of America Inc.
ETC Katy Pipeline Ltd.
ETC Marketing Ltd.
Etech Inc.
Ethicon Inc., a Johnson & Johnson Co.
Examination Management Services Inc.
Exelon Generation Co. LLC
Extended Stay
F.L. Motheral Co.
Fairfield, City of (TX)
Falcon Resources Inc.
Falcon Steel Co.
Falls of Deer Park LP
Family Dollar Distribution LLC
Family Dollar Stores of Texas LLC
Fantome Tower LP
Federal Home Loan Bank
Federation of State Medical Boards, The
Fehr Foods Inc.
Fiberspar Linepipe LLC
Fidelity Real Estate Co. LLC
Finley Resources Inc.
First Baptist Church of Midland Texas, The
First Co.
First Tennessee Bank National
First Union Rail Corp, a Wells Fargo Co.
Fiserv Solutions Inc.
Fisher Controls International LLC

FL Smidth Airtech Inc.
Flagship Rail Services LLC
Flake Industrial Services Inc.
Flanders Electric Inc.
Fleischmann's Yeast
Flexible Foam Products Inc.
Flint Hills Resources LP
Florestone Products Co.
Florida Power & Light Co.
Flour Bluff Independent School District
Flowers Baking Co. of Houston LLC
Fluor Enterprises Inc.
Fluor Global Services
Forest Creek Wind Farm LLC
Forge USA
Fort Bend Independent School District (TX)
Fort Worth Aluminum Foundry Inc.
Fort Worth Club of Fort Worth
Fort Worth Community Credit Union
Fort Worth Housing Authority
Fort Worth Independent School District
Fort Worth Laundry & Dry Cleaners Inc.
Forward Manufacturing Co.
Fossil Creek Land Partners Inc.
Fossil Partners LP
Four Seasons Hotel Houston
FPG-DMT Harwood LP
FPL Energy Pecos Wind I LLC
FPL Energy Pecos Wind II LLC
FPL Energy Power Marketing Inc.
Frank Kasmir Associates Inc.
Frank Kent Motor Co.
Frazier & Frazier Industries Inc.
Freepoint Commodities LLC
Fresnel Technologies Inc.
Friedkin Cos. Inc.
Fritz Industries Inc.
Frontier General Insurance Agency
Fry at Grand Inc.
FSI International Inc.
FSP Westchase LLC
FTI Industries Inc.
G&K Services
Gaidos of Galveston Inc.
Gainesville Foundry Inc.
Galderma Laboratories LP

Galperti Inc.
GAP Roofing LP
GAP Roofing of Texas LLC
Garland, City of (TX)
Gatesco QM Ltd.
GATX Corp.
GATX Financial Corp., Rail Division
GC Packaging LLC
GCR Truck Tire Centers Inc.
GE Foodland Inc.
Genecov Group Inc., The
General Aluminum Corp.
General Dynamics OTS (Garland) LP
General Magnaplate Texas Inc.
General Motors LLC
Genesys Telecommunications Laboratories
    Inc.
Georg Fischer Central Plastics LLC
George W, Bush Foundation, The
Georgetown Healthcare System
Georgia-Pacific Corrugated LLC
Gerdau Ameristeel
Gerland Corp.
GH Partners LLC
GIT Heritage IV TX LLC
Gleco Plating Inc.
Global Innovation Corp.
Global Rail Systems Inc.
Globix Rolling Creek LLC
Goat Wind LP
Golden Leaf Inc.
Goldman Sachs & Co.
Goldsmith, City of (TX)
Gorman Milling Co. Inc.
GPI Real Estate Management Corp.
GPI Spectrum LLC
Grace Presbyterian Ministries
Graham Packaging Co. LP
Graham, City of (TX)
Grande Communications Networks LLC
Grandview, City of (TX)
Granite Weslayan Partners Ltd.
Granite Westchase Partners Ltd.
Grapevine DCJ LLC
Green Tree Country Club Inc.
Greene Tweed & Co. I LP

Greif Inc.
Griffs of America Inc.
Grocers Supply Co. Inc., The
Gruma Corp.
GSC Enterprises Inc.
GSHS Administrative Services Organization
Guardian Equity Management LLC
Gulf Coast Waste Disposal Authority
Gulf South Pipeline Co. LP
Gulfstream Aerospace LP
Guy Brown Management LLC
GYB Management Services LLC
H&M Resources LLC
H.B. Fuller Co.
H.E.F. Houston LP
Halliburton Energy Services Inc.
Hanson Pipe & Precast LLC
Hanson Pipe & Products, Pressure Pipe
    Division
Harbison-Fischer Manufacturing Co.
Har-Conn Aerospace Inc.
Har-Conn Chrome Co. of Texas, The
Harlans Supermarkets Inc.
Harvest Management Sub LLC
Hawk Installation
HBSN Investment Co. LLC
HCL America Inc.
HCM Utah Inc.
HCRI Dallas Medical Facility LLC
HCRI Nassau Bay Medical Facility LLC
HCRI Plano Medical Facility LLC
HDR Engineering Inc.
Head Start of Greater Dallas Inc.
Headwaters Resources Inc.
HealthSouth Corp.
HealthTrust Purchasing Group LP
Heath, City of (TX)
HEB Grocery Co. LP
Henry Co.
Hensley Industries Inc.
Heritage Apartments
Heritage Bag Co.
Heritage Hotels Rockport LLC
Heritage Madison Tri Associates LP
Hermosa Group LLC
Hewitt Ennisknupp Inc.

Hewlett Packard
HHC TRS Portsmouth LLC
Highland Park Presbyterian Church
Highlands Educational Corp., The
Hilite Industries
Hilite Industries Automotive LP
Hillcrest Baptist Medical Center
Hill-Lake Gas Storage LP
Hilton DFW
Hilton Houston Post Oak
Hines Louisiana Walker One LP
Hines REIT 2800 Post Oak LP
Hi-Pro Feeds Inc.
HK Capital LLC
HM Dunn Co. Inc.
HM Equity Management LLC
Hobas Pipe USA LP
Hobbs Leasing Inc.
Hohman Associates LLC
Holcim (Texas) LP
Hollinee Filtration
Hollinee LLC
Holly Hall Townhomes Homeowners
    Association Inc.
Holt Cat
Holt Texas Ltd.
Holtec International
Hood Flexible Packaging Corp.
Hopkins County Memorial Hospital
Hotel Adolphus
Hotel Inter-Continental Dallas
Houston County WCID #1
Houston Pipe Line Co. LP
Houston Pizza Venture LP
Houston Plating & Coatings LLC
HPT TRS MRP Inc.
HTC Industries
Hubbard Feeds Inc.
Hudson Products Corp.
Hulen Office Plaza Partners Ltd.
Humphrey & Associates Inc.
Hunt Memorial Hospital District
Hunter Panels LLC
HVM LLC
Hydro Conduit of Texas LP
Hydrocarbon Exchange Corp.

Iberdrola Energy Services LLC
Iberdrola Renewables Inc.
IBM Corp.
Ice Embassy Inc.
iCrossing Inc.
IFS Industries Inc.
Igloo Products Corp.
Ignite Restaurant Group Inc.
Imperial Landing
IN-105 Heritage III LLC
Independence Hall Mutual Housing
    Association
Independent Bankers Financial Corp.
Independent Pipe Products Inc.
Indian Mesa Wind Farm LLC
Indian Rubber Co. Inc.
Industrial Lubricant Co.
Infinite Electric LLC
Ingersoll-Rand Co. - Trane/ASBS
Inland American Lodging Dallas Akard
    TRS LP
Inspiring Body of Christ Church
Intecom
Integrated Power Services LLC
Integrated Test Corp.
Integrity Ashford Court LLC
Integrity Pointe LLC
Intelligent Epitaxy Technology Inc.
Interceramic Manufacturing Inc.
Interim Management Group Inc.
Intermex Products USA Ltd.
International Paper Co.
Interstate Forging Industries
Invensys Process Systems
Inwood Manor Condominium Association
Iowa Park, City of (TX)
IPROC Dallas LLC
Irving Bible Church of Irving Texas
Irving, City of (TX)
ista North America Inc.
ITC Management Co. Inc.
Itochu Corp.
J Mac Tool Inc.
J&S Construction LLC
J. Aron & Co.
J.M. Davis Inc.

J.P. Morgan Securities LLC
Jacinto City, City of (TX)
Jacintoport International LLC
Jacksboro Independent School District (TX)
Jacksboro, City of (TX)
Jacksonville, City of (TX)
Jagoe-Public Co.
Jalapeno Tree Holdings LLC
James O Carter Enterprises Inc.
Jaster-Quintanilla Dallas LLP
JAW Equity Management LLC
Jeld-Wen Windows & Doors
JNJ Apartments Inc.
Jones-Blair Co.
Jostens Inc.
JPMorgan Chase Bank NA
Jpmorgan Ventures Energy Corp.
Juniper Chimney Rock Ltd.
Kansas City Southern (KCS) Railway
Kansas City Southern Railway - Coal
KapStone Container Corp.
Katoen Natie Gulf Coast Inc.
Katy Independent School District (TX)
Katy Motels Inc.
Kemlon Products & Development
Kennedale Independent School District
Kerrville Public Utility Board (TX)
Key Equipment
Kimberly-Clark Corp.
Kinder Morgan Inc.
Kinder Morgan Tejas Pipeline LLC
Kinder Morgan Texas Pipeline LLC
KLTV
KMR Park at Willowbrook LLC
KNG Enterprises Inc.
Koch Materials Co.
Kode Novus I LLC
Kode Novus II LLC
Kodiak Management Co. LLC
Kone Inc.
Koral Industries Inc.
Kroger Co.
KTRK Television Inc.
KW Industries Inc.
Kwikset Corp.
L-3 Communications

L-3 Communications Integrated Systems LP
Laboratory Corp. of America
Laboratory Tops Inc.
Lafayette Green Apartments
Laguna Tubular Products Corp.
Lake Country Church
Lalani Lodging Inc.
Lamar Council of Owners, The
Lance Inc.
Land O'Lakes Purina Feed LLC
Land Rover Dallas LP
Landers Machine Co.
Landes Foods LLC
LaSalle National Leasing Corp.
LB Crescent City LP
LB Crescent Park LP
LCRA Transmission Services Corp.
Leaman Building Materials Inc.
Lee College District
Leeland Baking Co. LLC
Leggett & Platt Inc.
Leonora Glen LLC
Leon's Fine Foods Inc.
Leo's Foods Inc.
Lewis Operating Corp.
Lexington Acquiport Colinas LP
LG Apartments LLC
LH 2007 Properties LLC
Liberty Carton Co.
Liberty Tire Recycling LLC
Life Outreach International
Lincoln Technical Institute Inc.
Lindale Rural Water Supply Corp.
Little Pringle 1 LLC
Little Pringle 2 LLC
Loch Energy Square LP
Lockheed Martin Corp.
Lockheed Martin Services Inc.
Lone Star Beef Processors LP
Lone Star Fasteners LLC
Lone Star Industries Inc.
Lonestar Consulting Group LLC, The
Louisiana Energy Services
LPC GSA LLC
LSA - Cleanpart Texas LP
LSG Acquisition Corp.

LST Heat Treating LLC
LTP Inc.
LTTS Charter School Inc.
Luminator Holding LP
M Crowd Restaurant Group Inc.
M&H Crates Inc.
M&L Fort Worth Partners Ltd.
MAALT LP
Mabank, City of (TX)
Mac Haik Chevrolet Ltd.
Macquarie Energy LLC
Macquarie Futures USA Inc.
Macquarie Futures USA LLC
Mac's Snacks Inc.
Madden Galvanizing LLC
Madix Inc.
Magnolia Independent School District (TX)
Mainstream Venture Ltd.
Malones Food Stores LLC
Mamo Enterprises
Marb Farms
Marco Co. LP, The
Mario Sinacola & Sons
Marketing Management Inc.
Marriott 2012 - Housing Horizons LLC
Marriott Corp., The
Marriott12 - HPT TRS MI-135 Inc.
Marsh, Tony C.
Martens, Henry S.
Martin Linen Supply Co.
Martin Sprocket & Gear Inc.
Martindale Feed Mill
Mary Kay Inc.
Mastercraft Business Forms Inc.
Masterfoods USA, a Division of Mars Inc.
Master-Halco Inc.
Mattel Inc.
McDonald Technologies
McKinney Independent School District (TX)
McKinney, City of (TX)
McLennan County Fair Inc.
MEMC Electronic Materials (SW) Inc.
Memorial Medical Center
Menard Independent School District (TX)
Menil Foundation Inc.
Merico Abatement Contractors Inc.

Merrill Lynch Capital Services Inc.
Merrill Lynch Commodities Inc.
Merrill Lynch Pierce Fenner & Smith
Merritt Hawkins & Associates
Mesquite Independent School District (TX)
Mestek Inc.
Metco Environmental Inc.
Methodist Hospitals of Dallas
Metrocrest Hospital Authority
Metroplex Adventist Hospital Inc.
Mexico, Consulado General de / Mexico,
    Consulate General of
Michael Angelo's Gourmet Foods Inc.
Microsoft Licensing GP
Mid-East Texas Groundwater Conservation
    District
Midway ISD
Millwood Hospital LP
Mine Service Ltd.
Mission Foods
Missouri MPP
Mitek Corp.
Mitsui Rail Capital LLC
Modesto Tallow Co.
Mohawk Labs, Div. NCH Corp.
Moody Gardens Inc.
Morgan Stanley Capital Group Inc.
Morgan Stanley Capital Services LLC
Mori Seiki USA Inc.
Moritz Chevrolet Ltd.
Moritz Partners LP
Morningstar Foods Inc.
Mortex Products Inc.
Mosaic Marina LP
Moss Bluff Hub Partners LP
Mother Parkers Tea & Coffee USA Ltd.
Motiva Enterprises LLC
Movie Tavern Inc.
MP Industries Inc.
MSA Development LLC
Muenster Milling Co.
Munich Re Trading Ltd.
Munro's Uniform Services LLC
Munters Corp.
Muscatine Power & Water
Museum of Nature & Science

MW Crow Inc.
N.J. Malin & Associates LLC
Nachas Inc.
Nacogdoches County Hospital District
Nacogdoches Memorial Hospital
Nalco Co.
Nan Ya Plastics Corp. USA
National Bank of Central Texas
National Gypsum Co.
National Pump & Compressor
National Rail Car Inc.
National Tank Co.
Natural Gas Exchange Inc.
Navarro College
Navarro Pecan Co. Inc.
Navika Capital Group LLC
Navistar Inc.
Neches & Trinity Groundwater
    Conservation District
Nestle USA Inc.
New Alenco Window Ltd.
New Breed Logistics Inc.
New Edgebrook LP
New NGC Inc.
New Radha Krishna Properties of Houston
    LLC
New Rama Krishna Properties LLC
New Sita Ram Properties of Houston LLC
New South-West Baking Co.
New York Mercantile Exchange
New York, State of
Newell Rubbermaid Inc.
NextEra Energy Power Marketing LLC
Nichimen America Capital Corp.
Nieman Printing Inc.
Nissan Motor Acceptance Corp.
Noble Americas Gas & Power Corp.
Norbord Texas (Nacogdoches) Inc.
North Texas Health Care Laundry
    Cooperative Association
Northeast Texas Municipal Water District
Northeast Texas Power Ltd.
Northern Trinity Groundwater Conservation
    District
Northgate Arinso
NorthgateArinso Inc.

Northwest Assistance Ministries
Northwest Senior Housing Corp.
Northwood University
NRG Power Marketing Inc.
NRG Power Marketing LLC
NuCompass Mobility Services Inc.
Nucor Steel, a Division of Nucor Corp.
Nueva Villa Apartment LLC
Oak Lawn Realty Inc.
OakBend Medical Center
Oasis Pipeline LP
Odfjell Terminals (Houston) Inc.
OFT Enterprises Inc.
Oil City Iron Works Inc.
Oil States Industries Inc.
Oldcastle Building Envelope Inc.
Ole Mexican Foods Inc.
Omni Hotels Management Corp.
One Allen Center Co. LLC
Oneok Energy Services Co. LP
Oracle Corp.
Orda Corp.
Otis Elevator Co.
Owens Foods Inc.
Ozburn-Hessey Logistics LLC
Packaging Corp. of America
Pactiv LLC
Palestine Independent School District
Palmetto Mining Inc.
Palms at Rolling Creek
Papa Johns USA Inc.
Parc Plaza Apartments LP
Park at Willowbrook
Park Houston Housing Partners LLC
Park Place Tyler Healthcare LLC
Parker College of Chiropractic
Parker-Hannifin Corp.
Paseo Operating Partners Ltd.
Patterson Brothers Meat Co. Inc.
Paul Broussard & Associates Inc.
Paymentech LP
PC Village Apartments Dallas LP
PCCR USA Inc.
Peabody COALSALES Co.
Peabody Coalsales LLC
Peabody COALTRADE Inc.

Peabody Coaltrade LLC
Pearsall Independent School District
Pecan Deluxe Candy Co.
Pecan Plantation Owners Association Inc.
Pentair Valves & Controls Inc.
Pepsico Inc.
Performance Contracting Inc.
Perini-Grapevine Inc.
Permocast Corp.
Perry & Perry Builders Erectors
Perstorp Coatings Inc.
PHCC-Paramount Healthcare Co. LLC
Phoenix Gas Pipeline Co.
Pied Piper Pet Foods LLC
Pier 1 Imports (US) Inc.
Pierce Construction Inc.
Pilgrim's Pride Corp.
PIM Highland Holding LLC
Pinnacle Technical Resources Inc.
PKWW Ltd.
Plano Conservatory Ltd.
Poco Graphite Inc.
Point 2 Point Global Security Inc.
Poly-America LP
Ponder, City of (TX)
Ponderosa Joint Powers Authority
Port Isabel, City of (TX)
Post Oak TX LLC
Potamkin North Freeway HY LP
Power Control Systems Engineering Inc.
Powerfoam Insulation
PP&L Inc.
PPG Architectural Finishes Inc.
PPL Energy Plus LLC
PPM Energy Inc.
Prairelands Groundwater Conservation
    District
PRC Environmental Inc.
Preferred Freezer Services
Premium Waters Inc.
Presbyterian Village North
Price International Inc.
PricewaterhouseCoopers LLP
Prince Minerals Inc.
Priority Power Management LLC

Professional Compounding Centers of
    America
Professional Installation Network Inc.
Progressive Inc.
Pro-Steel Inc.
Proton Therapy Center, The
Provident Commercial Group
Pryzant Management Inc.
PSPA Investments LLC
Public Utility Commission of Texas
Pulido Associates Inc.
PVI Industries Inc.
PVI Industries LLC
Pyco Industries Inc.
QFC Plastics Inc.
Q-Tech Heat Treat Inc.
Qualawash Holdings LLC
Quality Powder Coating I LLC
Questech Services Corp.
Quilted Care Operations LLC
Quorum International LP
R&R Restaurant Group LLC
R.K. Hall Construction Ltd.
R.R. Donnelley & Sons Co.
Railroad Commission of Texas
Railworks Track Systems
Rainbow Energy Marketing Corp.
Ralls Wind Farm LLC
Rama Northwood Villas LLC
Rama Trails of Woodlake LLC
Rangen Inc.
Ranger Excavating LP
Ray Huffines Chevrolet Inc.
Ray W. Davis Consulting Engineers Inc.
Raytheon Systems Co.
Razzoos Inc.
Realtex Housing Management LLC
Realty Associates Fund IX LP, The
Rearden Capital Corp.
Rectorseal Corp., The
Red Ball Oxygen Co. Inc.
Red River Groundwater Conservation
    District
Red River Pump Specialists LLC
Reed Minerals, a Division of Harsco Corp.
REG Houston LLC

Regal Oil Inc.
Regulus Group LLC
Related Forrester LLC
Reliance National Risk Specialist
Renfro Foods Inc.
Renfro Industries Inc.
Republic Services Procurement Inc., a
    division of Republic Services Inc.
Rexel
Reynolds Asphalt & Construction Co.
RGJ Apartments Inc.
RHE Hatco Inc.
Richards Group, The
Richardson Hospital Authority
Richemont North America Inc.
Ridley USA Inc.
Rinker Materials
River Oaks Baptist Church
River Oaks, City of (TX)
Rivercrest Independent School District
Riviana Foods Inc.
RLJ Fort Worth Hotel Lessee
Roberts & Hammack Inc.
Rockdale Blackhawk LLC
Rockwall Regional Hospital LLC
Rockwell American Manufacturing Co. Inc.
Rockwell Management Corp
Rodeo Plastic Bag & Film Inc.
Roman Catholic Diocese of Dallas
Romco Equipment Co
Rotary Drilling Tools USA LP
Royal Seating Ltd.
RSI Home Products Manufacturing Inc.
Rudy's Food Products Inc.
Rusk County Groundwater Conservation
    District
Russell & Sons Construction Co. Inc.
Russell Stover Candies Inc.
Rutledge Extreme Designs LLC
RVB Apartments Inc.
Ryan C Hoerauf Inc.
Ryan Partnership
RYLA Investments LP
S Starnes H LP
S&B Engineers & Constructors Ltd.
Sachem Inc.

Safety Kleen Services Inc.
SAF-Holland USA Inc.
Saint-Gobain Ceramics & Plastics Inc.
Saint-Gobain Vetrotex America Inc.
Salesforce.com
Salzgitter Mannesmann Stainless Tubes
    USA Inc.
Samsung Austin Semiconductor LP
San Saba Pecan LP
Sanden International (USA) Inc.
Sanderson Farms Inc.
Sansom Park, City of (TX)
Santander Consumer USA Inc.
Saveonenergy.com
Schirm USA Inc.
Schumacher Co. LLC
Schwan's Global Supply Chain Inc.
SCI Funeral & Cemetery Purchasing Coop
Scott & White Memorial Hospital
Screening Systems International
Scurry County Wind II LLC
Seagoville, City of (TX)
Sebring Apartments LLC
Securitas Security Services USA
Security Finance Corp.
Seismic Energy Products LP
Sellers Bros Inc.
Sempra Energy Trading LLC
Sequent Energy Management LP
Service Transport Co.
Seven Acres Jewish Senior Care Services
    Inc.
Shamrock Industries Inc.
Shannon Medical Center
Shaw Maintenance
SHC-KPH LP
Shell Energy North America (US) LP
Shell Federal Credit Union
Sheraton Dallas
Sheraton Hotel
Sherman/Grayson Hospital LLC
Shermco Industries Inc.
Shermco Industries Inc.
Sherwin Williams
Sherwood Equity LLC
SHI

Shin Properties Ltd.
Shriners Hospitals for Children-Houston
Siaram Rolido Parque LLC
Siemens Energy Inc.
Sierra Lease (Short Term)
Sigels Beverages LP
Simeus Foods International Inc.
Simpson Strong-Tie Co. Inc.
Sitel Operating Corp.
Sivalls Inc.
SK Properties LLC
SMBC Rail Services LLC
SMI Energy LLC
Smith, Vance
Snider Industries LLP
Sofia Enterprises LP
Sojitz American Capital Corp.
Solar Turbines Inc.
Solo Cup Operating Corp.
Solutionset
Sonoco Products Co.
South Limestone Hospital District
South Texas Affordable Properties Corp.
Southeastern Freight Lines Inc.
Southern California Gas Co.
Southern Crane & Elevator
Southern Foods Group LLC
Southern Methodist University
Southern Tire Mart
Southern Trinity Groundwater Conservation
    District
Southlake, City of (TX)
Southline Metal Products Co.
Southwest Airlines Co.
Southwest Atrium Offices Ltd.
Southwest Canners of Texas Inc.
Southwest Coca-Cola Bottling Co.
Southwest Deli Group Inc.
Southwest Energy LP
Southwest Heat Treat Services LLC
Southwest Metal Treating Corp.
Southwest Real Estate Enterprises LC
Southwest Shipyard LP
Specialty Property Ltd.
Specialty Retailers Inc.
SPR Packaging LLC

Spring Hill Apartments
Spring Independent School District (TX)
SPX Corp.
St. Joseph's Regional Health Center Inc.
Stafford Municipal School District (TX)
Standard Meat Co.
Stanley Black & Decker Inc.
Stanley Mechanics Tools
Star Electricity Inc.
StarPak Corp.
Star-Telegram Inc.
Star-Telegram Operating Ltd.
State Farm Life Insurance Co.
Statewide Cotton Co.
Steag Energy Services LLC
Sterilite Corp.
Steritec Inc.
Sterling Bay Inc.
Stevens Transport Inc.
Stewart & Stevenson
STMicroelectronics Inc.
Stolt-Nielsen USA Inc.
StonCor Group Inc.
Stone Mountain Properties LLC
Stress Engineering Services Inc.
Structural & Steel Products
Suburban Farms Inc.
Sugar Land Ice & Sports Center
Suhm Spring Works Inc.
Sun Coast Resources Inc.
Sungard Consulting Services Inc.
Sungard Energy Systems
Sungard Energy Systems
Sungard Energy Systems
Sunstone Cowboy Lessee LP
Sunstone Longhorn Lessee LP
Superior Drillpipe Manufacturing Inc.
Superior Essex Communications LP
SuperMedia LLC
Sure Cast Inc.
Swarco/Reflex Inc.
Sweetlix
Sweetwater Wind 1 LLC
Sweetwater Wind Power LLC
SWHT LLC
Swiff-Train Co. LLC

Swiss Re Risk Solutions Corp.
SWSC - Hurst LP
Sylvania Industrial Park Inc.
SystemsGroup Inc.
Taco Bueno Restaurants LP
Taggart Global LLC
Tanglewilde Townhomes Homeowners
    Association Inc.
Tarco of Texas Inc.
Targa Gas Marketing LLC
Tarrant County College District (TX)
Tarrant Regional Water District (TX)
Tatoosh LP
TDS Excavation Services
Team Excavating
Technical Chemical Co.
Teco-Westinghouse Motor Co.
Temple Baptist Church, The - Odessa
TENAM
Tenaska Gas Storage LLC
Tenaska Marketing Ventures
Tenaska Power Services Co.
Tenet Healthcare Corp.
Tenet HealthSystems Medical Inc.
TENEX
Tex Corr LP
Texas Big Spring LP
Texas Building Products Inc.
Texas College
Texas Commission on Environmental
    Quality - TCEQ
Texas Department of Criminal Justice
Texas Electric Cooperatives Inc.
Texas Energy Operations LC
Texas Energy Transfer Co. Ltd.
Texas Gas Transmission LLC
Texas Health Presbyterian Hospital - WNJ
Texas Health Resources Inc.
Texas Heat Treating Inc.
Texas Hospital for Advanced Medicine
Texas Instruments Inc.
Texas Interfaith Housing Corp.
Texas Juvenile Justice Department
Texas Lime Co.
Texas Masonry Supply Inc.
Texas MPP

Texas Municipal Power Agency
Texas Rehabilitation Hospital
Texas Scottish Rite Hospital for Children
Texas Tech University Health Science
    Center
Texas Textile Services Ltd.
Texas Tile Manufacturing LLC
Texas Tower Ltd.
Tex-La Electric Cooperative of Texas Inc.
    ("Tex-La") Project 301
Tex-La Electric Cooperative of Texas Inc.
    ("Tex-La") Project 302
Texla Energy Management Inc.
Texoma Community Center
Texpac Hide & Skin Ltd.
Texstars Inc.
Texwood Industries LP
Thermal Specialties Inc.
Thomas Steel Drums Inc.
Three Rivers Operating Co. LLC
Threshold Arbor Ridge LP
Time Warner Entertainment Co. LP
Titus County Freshwater Supply District
T-N-T Engineering Inc.
Tomball Texas Hospital Co. LLC
Tommy Swanson Oil Co. Inc.
Tom's Foods Inc.
Total Gas & Power North America Inc.
Tower Extrusion Ltd.
Toys R Us-Delaware Inc.
TPUSA Inc.
Tractebel LNG North America Service
    Corp.
Trafigura AG
Transactel (Barbados) Inc.
Transport Service Co.
Transwestern
Transwestern
TRC Recreation LP
Treemont Retirement
Trend Offset Printing Services Inc.
Trent Wind Farm LP
Trinity Asphalt Inc.
Trinity Bend Services LP
Trinity Forge Inc.
Trinity Industries Inc.

Trinity MC LLC
Trinity River Authority
Trinity River Authority of Texas
Trinity Valley Foods Inc.
Triple D Uniform Rental Inc.
Triquint Semiconductor Texas LP
Triumph Aerostructures - Vought Aircraft
    Division
Triumph Aerostructures LLC
Triumph Fabrications - Fort Worth Inc.
Troup Independent School District (TX)
Troup, City of (TX)
Truman Arnold Cos.
Turner Industries Group LLC
Twin Creeks Medical Center One LP
Twin Eagle Resource Management LLC
Twin Restaurant Investment
TXI Operations LP
TXON Partners LLC
TXU 2007-1 Leasing LLC
Tyler Ford Ltd.
Tyler Pipe Co., a Division of McWane Inc.
UBS AG
Unarco Material Handling Inc.
Unimin Corp.
United Air Lines Inc.
United Electric Co.
United Regional Health Care Systems Inc.
United States Army Corps of Engineers
United States Enrichment Corp. (USEC)
United States Nuclear Regulatory
    Commission
United Way of Tarrant County
Universal Blanchers LLC
Universal Blastco
Universal Display & Fixtures Co. Inc.
University of Houston
University of Houston-Clear Lake
University of Texas Health Science Center
    at Houston
University of Texas Southwestern Medical
    Center at Dallas, The
University Park Partnership I Ltd.
Upper Trinity Groundwater Conservation
    District
UrAsia Energy

Urenco Enrichment Co. Ltd.
URS Corp.
US Bank Global Trust Services
US Bank NA
US Corrugated of Mesquite LLC
US Galvanizing LLC
US Ply Inc.
US Silica Co.
USMD Hospital at Fort Worth LP
USMD Hospital of Arlington LP
V&M Star
Valero Texas Power Marketing Inc.
VAM Drilling USA Inc.
VAM USA LLC
Vanguard Permian LLC
VBL Investments Corp
Veolia Environmental Services - Industrial
    Services
Vertis Inc.
ViewPoint Bank NA
Visible Changes Inc.
Vitol Inc.
VXI Global Solutions Inc.
VXL Houston Properties LLC
W.T. Byler Co.
W2007 MVP Dallas LLC
Waco, City of (TX)
Wahlco Metroflex
Wallace Theater Corp. II
Walsh & Watts Inc.
Warfab
Warrington Condominium, The
Warwick Towers Council of Co-Owners,
    The
Washington Gas Energy Services Inc.
Watco Cos. Inc.
Waters Partners LLC
Watson & Chalin Manufacturing Inc.
Waukesha-Pearce Industries Inc.
Weatherford Artificial Lift Systems LLC
Weatherford International Inc.
Weaver Manufacturing Co. Inc.
Wells Fargo Bank Northwest NA
Wells Fargo Dealer Services Inc.
Wesley, Kyle Scott
West Afton LLC

West Texas Municipal Power Agency
Westbury Housing Partners LP
Westchase Park View Landings Ltd.
Western Container Corp.
Western Extrusions Corp.
Western of Texas Forge & Flange Co.
Western Texas College
Westhill Place LP
Westinghouse Electric Co. LLC
Westview Drive Investments LLC
Whitmore Manufacturing Co., The
Whitson Foods LP
Willbanks Metals Inc.
William Marsh Rice University
Williamson Printing Corp.
Wills Point, City of (TX)
Wilmington Trust Co.

Wilsonart International Inc.
Wilsonart LLC
Wingo Feed Mill Inc.
Wire Forms Inc.
WireCo WorldGroup Inc.
Wise Regional Hospital Authority
Wm Renewable Energy LLC
WMI Merger Co. LLC
WoodsEdge Community Church
Worksoft Inc.
Worsham Steed Gas Storage LP
WPX Energy Marketing LLC
WTCC Houston Investors V LP
WTCC Houston Mezz GP V LLC
York Properties of Houston LLC
YRC Enterprises Services Inc.

# SCHEDULE 1(h)

## **Debtholders**

1776 CLO I
2367 - Western Asset Management High Income Portfolio Inc.
2497 - Pimco Income Strategy Fund II
3023 - VRS Bank Loan Portfolio
383 Madison Funding
3i Debt Management
3i Debt Management Investments Ltd.
3i Debt Management US LLC
40/86 Advisors
40/86 Strategic Income Fund
AAA Northern California Nevada & Utah Insurance Exchange
ABCLO 2007-1 Ltd.
Aberdeen Asset Management
Aberdeen Loan Funding Ltd.
Abry Partners
ACA CLO 2005-1 Ltd.
ACA CLO 2006-1 Ltd.
ACA CLO 2006-2 Ltd.
ACA CLO 2007-1 Ltd.
ACA Management LLC
ACIS CLO 2013 2 Ltd.
ACP Master Ltd.
Advanced Series Trust - AST High Yield Portfolio
Advanced Series Trust: AST J.P. Morgan Strategic Opportunities Portfolio
Advent Capital Management
Advent Global Opportunity Master Fund, The
Aegon Custody BV RE MM High Yield Fund
AEH CB LP
AFR - Fidelity Advisor Series I: Fidelity Advisor Floating Rate High Income Fund
AG Centre Street Partnership LP
AG Diversified Credit Strategies Master LP
AG Global Debt Strategy Partners LP
AG Super Fund International Partners LP
Ahab Capital Management

AIM Floating Rate Fund
Aimco CLO Series 2005-A
Aimco CLO Series 2006-A
Aladdin Capital
Alcentra
Alden Global Adfero BPI Fund Ltd.
Alden Global Distressed Opportunities Master Fund LP
Alliance Capital
AllianceBernstein LP
Allstate Life Insurance Co.
Alzette European CLO SA
American AgCredit
American Funds Insurance Series - B Fund
American Funds Insurance Series High Income Bond Fund
American Health Life Insurance Co.
American High-Income Trust
American Money Management
Ameriprise Certificate Co.
Ameriprise Financial Inc.
Amherst CLO Ltd.
Amundi Alternatives Advent Global Opportunity Master Fund
AN Invest CLO II Ltd.
Anchorage Capital LLC
Anchorage Capital Master Offshore Ltd.
Andromeda Global Credit Fund Ltd.
Angelo Gordon & Co.
ANS US Holdings Ltd.
Aon Investment Consulting Inc.
APG Asset Management
Apidos Capital Management LLC
Apidos CDO I
Apidos CDO II
Apidos CDO III
Apidos CDO IV
Apidos CDO V
Apidos CDO VI
Apidos Cinco CDO
Apidos Quattro CDO
Apollo Capital

Apollo Centre Street Partnership LP
Apollo Credit Funding I Ltd.
Apollo Credit Opportunity Fund III LP
Apollo Franklin Partnership LP
Apollo Global Management LLC
Apollo Management Holdings LP
Apollo Special Opportunities Managed
    Account LP
Apollo SPN Investments I Credit LLC
Arch Investment Holdings IV Ltd.
Arch Reinsurance Ltd.
Ares Institutional Loan Fund BV
Ares Management LLC
Ares Strategic Investment Management LLC
Ares Strategic Investment Partners III LP
Ares Strategic Investment Partners Ltd.
Ares XII CLO Ltd.
Ares XXII CLO Ltd.
Arizona State Retirement System
Arrowgrass Capital Partners LLP
Arrowgrass Distressed Opportunities Fund
    Ltd.
Arrowgrass Master Fund Ltd.
Arrowood Indemnity Co.
Artio Global High Income Fund
Artio Global High Income Group Trust
    Fund
Artio Global Management LLC
Ascension Health
Asset Allocation & Management Co.
Associated British Foods Pension Scheme
Atrium III
Atrium IV
Atrium V
Aucara Heights Inc.
Aurelius Capital Management LP
Aurelius Capital Master Ltd.
Aurelius Opportunities Fund II LLC
AustralianSuper
Automobile Club of Southern California
    Pension Plan
Avenue Capital Group
Avenue Capital Management
Avenue CLO Fund Ltd.
Avenue CLO II Ltd.
Avenue CLO III Ltd.

Avenue Investments LP
BA/CS Credit 1 LLC
Babson Capital Europe
Babson Capital Loan Strategies Master Fund
    LP
Babson Capital Management
Baker Street CLO II Ltd.
Baker Street Funding CLO 2005-I Ltd.
BALC - Ballyrock CLO II Ltd.
Bank of America Fund
Bank of America NA
Baptist Foundation of Texas
Barclays Bank PLC
Barclays Bank PLC, Cayman Islands Branch
Barclays Bank PLC, New York Branch
Battalion CLO 2007-I Ltd.
Battery Park High Yield Long Short Fund
    Ltd.
Battery Park High Yield Opportunity Master
    Fund Ltd
Battery Park High Yield Opportunity
    Strategic Fund Ltd.
Baycare Health System
BBT Capital Management
BC Unltd. LLC
Beach Point Capital
Beach Point Distressed Master Fund LP
Beach Point Loan Master Fund LP
Beach Point SCF 1 LP
Beach Point SCF IV LLC
Beach Point Select Master Fund LP
Beach Point Strategic Master Fund LP
Beach Point Total Return Master Fund LP
BeachPoint SCF Multi Port LP
Bell Atlantic Master Trust
Benefit Street Credit Alpha Master Fund
    Ltd.
Benefit Street Partners LLC
Benefit Street Strategic Fund Ltd.
Bennet Management Corp.
Bennett Offshore Restructuring Fund Inc.
Bennett Restructuring Fund LP
Bentham Wholesale Global Income Fund
Bentham Wholesale Syndicated Loan Fund
Beta Equities Inc.
Big River Group Fund SPC Ltd.

Bill & Melinda Gates Foundation Trust
Birch Capital Fund SPC Limited Bond
    Segregated Portfolio
BIS Postal Services Act 2011 Co. Ltd.
Black Diamond Capital Management LLC
Black Diamond CLO 2005-2 Ltd.
Blackrock Debt Strategies Fund Inc.
Blackrock Defined Opportunity Credit Trust
Blackrock Financial Management
Blackrock Floating Rate Income Strategies
    Fund Inc.
Blackrock Floating Rate Income Trust
Blackrock Funds II Blackrock Floating Rate
    Income Portfolio
Blackrock Global Investment Series: Income
    Strategies Portfolio
Blackrock Limited Duration Income Trust
Blackrock Secured Credit Portfolio of
    Blackrock Funds II
Blackrock Senior Floating Rate Portfolio
Blackstone Debt Advisors
Blackstone Special Funding (Ireland)
BLT 2009-1 Ltd.
BLT 24 LLC
BLT 27 LLC
BLT 33 LLC
BLT 36 LLC
BLT 42 LLC
BLT 8 LLC
BLT I LLC
Blue Crescent Fund LP
Blue Falcon Ltd.
Bluebay Asset Management
Bluecrest Capital
Bluecrest Capital International Master Fund
    Ltd.
Bluecrest Multi Strategy Credit Master Fund
    Ltd.
BOC Pension Investment Fund
Boeing Co. Employee Retirement Plans
    Master Trust Investment Control Pool
Bond Fund of America, The
Boston Harbor CLO 2004-1
Boston Income Portfolio
BPC Opportunities Fund LP
Brentwood CLO Ltd.

Brevan Howard Asset Management LLP
Brevan Howard Credit Catalysts Master
    Fund Ltd.
Brevan Howard Master Fund Ltd.
BRF Senior Income LP
Brigade Capital Management LLC
Brigade Credit Fund II Ltd.
Brigade Distressed Value Master Fund Ltd.
Brigade Leveraged Capital Structures Fund
    Ltd.
Brigade Opportunistic Credit Fund 16 LLC
Brigade Opportunistic Credit Fund ICL LP
Brigade Opportunistic Credit LBG Fund
    Ltd.
Broad Street Funding LLC
Brookfield Investment Management Inc.
BTG Pactual GLB Asset Management
BTG Pactual Global Asset Management
Bushnell Loan Fund II Subsidiary Holding
    Co. II LLC
California Public Employees Retirement
    System
California State Teachers Retirement
    System
Callidus Debt Partners CLO Fund III
Camulos Capital
Canaras Capital
Canaras Summit CLO Ltd.
Candlewood Credit Value Master Fund II
    LP
Candlewood Investment Group
Candlewood Special Situations Master Fund
    Ltd.
Canyon Partners
Capital Research
Capital Ventures International
Carl Marks Management
Carl Marks Strategic Investments LP
Carlson Capital
Carlyle Azure CLO Ltd.
Carlyle Bristol CLO Ltd.
Carlyle Daytona CLO Ltd.
Carlyle High Yield Partners IX Ltd.
Carlyle High Yield Partners VII Ltd.
Carlyle High Yield Partners VIII Ltd.
Carlyle High Yield Partners X Ltd.

Carlyle Investment Management LLC
Carlyle McLaren CLO Ltd.
Carlyle Partners
Carlyle Veyron CLO Ltd.
Carval Investors LLC
Caspian Capital LP
Castle Garden Funding
Castle Hill Asset
Castle Holdings Trust 1
Castle Holdings Trust 2
Castlerigg Master Investment Ltd.
Caterpillar Financial
Caywood-Scholl Capital Management
CCP Acquisition Holdings
CCP Credit Acquisition Holdings LLC
CELF Advisors LLP
Cent CDO 10 Ltd.
Cent CDO 12 Ltd
Cent CDO 14 Ltd
Cent CDO 15 Ltd
Cent CDO XI Ltd.
Centerbridge Credit Advisors LLC
Centerbridge Group
Centerbridge Partners
Centerbridge Special Credit Partners II LP
Centerbridge Special Credit Partners LP
Central States Southeast & Southwest Areas
    Health & Welfare Fund
Central States Southeast & Southwest Areas
    Pension Fund
Centurion CDO 8 Ltd.
Centurion CDO 9 Ltd.
Cetus Capital LLC
CFIM Hybrid Tri-Asset Fund
Chatham Asset Management
Chi Operating Investment Program L P
Childrens Healthcare of Atlanta Inc.
Chimney Rock Investments
Chrysler LLC Master Retirement Trust
CIFC Asset Management
CIFC Deerfield
Citadel Investment Group
Citadel Securities Trading LLC
Citibank Hold (SLT)
Citibank NA
Citibank-Distressed Secondary

Citigroup Financial Products Inc.
Citigroup Global Markets Inc.
Citigroup Pension Plan
City of New York Group Trust
CLF Finance Co. LLC
Clinton Group
Clover1 Loan Funding LLC
Club Pension Plan
Clydesdale CLO 2003 Ltd.
Clydesdale CLO 2007 Ltd.
CO Moore LP
COA Caerus CLO Ltd.
COA CLO 2010-2 Sub CBNA LLC
Coca Cola Co. Master Retirement Trust, The
COF II ST LLC
Columbia Funds Series Trust II Columbia
    Floating Rate Fund
Columbia Funds Variable Series Trust II
    Variable Portfolio
Columbia Management Investment Advisers
    LLC
Columbia Strategic Income Fund
Columbia Strategic Income Fund Variable
    Series
Commercial Industrial Finance Corp.
Commingled Pension Trust Fund (High
    Yield Bond) of JPMC Bank NA
Commingled Pension Trust Fund (High
    Yield) of JPMorgan Chase Bank NA
Confluent 2 Ltd.
Confluent 4 Ltd.
Conning Asset Management
Conocophillips Master Trust
Constellation Capital
Consumer Program Administrators Inc.
Contrarian Funds LLC
Cornell University
Corporate Debt Opportunities Fund LP
Cortland Capital Market
Credit Capital Investments LLC
Credit Suisse
Credit Suisse Alternative Capital Inc.
Credit Suisse Asset Management LLC
    (CSAM)
Credit Suisse Asset Manager
Credit Suisse Capital LLC

Credit Suisse Dollar Senior Loan Fund Ltd.
Credit Suisse Floating Rate High Income Fund
Credit Suisse Global Hybrid Income Fund
Credit Suisse High Income Fund
Credit Suisse Loan Funding LLC
Credit Suisse Strategic Income Fund
Credit Suisse Syndicated Loan Fund
Credit Suisse, Cayman Islands Branch
Credit Value Master Fund III LP
Credit Value Partners Distressed Duration Master Fund LP
Credit Value Partners LP
Crescent 1 LP
Crescent Alternative Credit Partners LP
Crescent Capital Group LP
Crescent Senior Secured Floating Rate Loan Fund LLC
CRS Master Fund LP
CSAA Insurance Exchange
CVC Credit Partners
CVF Lux Securities Trading SARL
CVI CVF II Lux Securities Trading SARL
CVI GVF CLO 1 Ltd.
CVIC II Lux Securities Trading SARL
CVIC Lux Securities Trading SARL
CWD OC 522 Master Fund Ltd.
Cyrus Capital Partners LP
Cyrus Opportunities Master Fund II
Cyrus Select Opportunities Master Fund Ltd.
DBSO Limited CDO Corp.
DCF Capital LLC
DCF Partners LP
DDJ Capital Management LLC
De Meer
Deep Value Hedged Income
Delaware Corporate Bond Fund A Series, Delaware Group Income Funds
Delaware Diversified Income Trust
Delaware Group Foundation Funds, Delaware Conservative Allocation Portfolio
Delaware Group Foundation Funds, Delaware Moderate Allocation Portfolio

Delaware Group Income Funds - Delaware Diversified Floating Rate Fund
Delaware Group Income Funds, Delaware High-Yield Opportunities Fund
Delaware Investments
Delaware Pooled Trust - The Core Pl Fixed Income Portfolio
Delaware VIP Trust - DE VIP High Yield Series
Delaware VIP Trust - Delaware VIP Limited-Term Diversified Income Series
Deutsche Asset Management
Deutsche Asset Management Syndicate
Deutsche Bank
Deutsche Bank - FM
Deutsche Bank AG, Cayman Islands Branch
Deutsche Bank AG, London Branch
Deutsche Bank AG, New York Branch
DiMaio Ahmad Capital LLC
Diversified Credit Portfolio Ltd.
DK Acquisitions Partners LP
Doral Bank
Dow Employees Pension Plan
Dow Retirement Group Trust
Drawbridge Investment Ltd.
Drawbridge Special Opportunities Fund LP
Drawbridge Special Opportunities Fund Ltd.
Duane Street CLO 1 Ltd.
Duane Street CLO II Ltd.
Duane Street CLO III Ltd.
Duane Street CLO IV Ltd.
Duane Street CLO V Ltd.
DW Investment Management LP
Eastland CLO Ltd.
Eaton Vance
Eaton Vance - Grayson & Co. Fund
Eaton Vance Floating Rate Income Fund
Eaton Vance High Yield
Eaton Vance Institutional Senior Loan Fund
Eaton Vance International (Cayman Islands) Floating-Rate Income Portfolio
Eaton Vance Limited Duration Income Fund
Eaton Vance Management
Eaton Vance Medallion Floating-Rate Income Portfolio
Eaton Vance Prime Fund Inc.

Eaton Vance Senior Floating-Rate Trust
Eaton Vance Senior Income Trust
Eaton Vance Short Duration Diversified
    Income Fund
Eaton Vance VT Floating-Rate Income
    Fund
Eaton Vance-Floating Rate Income Trust
Elliott Associates LP
Elliott International Capital Advisors Inc.
Elliott International LP
Ellis Lake Capital LLC
Ellis Lake Master Fund LP
Emerson Place CLO Ltd.
Employees' Retirement Fund of The City of
    Dallas
Ensign Peak Advisors Inc.
Epic Asset Management
Equity Group Investments
Essex Park CDO Ltd
Estors CLO I Ltd.
Farmstead Capital Management
FCO MA Centre Street LP
FCO MA II UB Securities LLC
FCO MA III LP
FCO MA III UB Securities LLC
FCO MA LSS LP
FCO MA Maple Leaf LP
FCO MA ML Corp.
FCO MA SC LP
FCOF II UB Investments LLC
FCOF II UB Securities LLC
FCOF II UST LLC
FCOF III UB Investments LLC
FCOF UB Investments LLC
FCOF UST LLC
Fedex Corp. Employees Pension Trust
Feingold O`Keeffe
Fenwick Recovery Master Fund Inc.
Fernwood Associates LLC
Fernwood Foundation Fund LLC
Fernwood Restructuring Ltd.
FGOY Investments Corp.
FGOY Securities Ltd.
Fidelity Central Investment Portfolios LLC
Fidelity Floating Rate Central Fund

Fidelity Floating Rate High Income
    Investment Trust
Fidelity Investments
Fidelity Series Floating Rate High Income
    Fund
Fidelity Summer Street Trust
Fir Tree
First 2004-I CLO Ltd.
First Trust Advisors LP
First Trust High Yield Long Short ETF
First Trust Senior Floating Rate Income
    Fund II
First Trust Senior Loan Fund
First Trust Short Duration High Income
    Fund
First Trust Strategic High Income Fund II
First Trust Tactical High Yeild ETF
First Trust/Four Corners Senior Floating
    Rate Income Fund II
Firstenergy System Master Retirement Trust
Flagship CLO IV
Flagship CLO V
Flagship CLO VI
Fonds Voor Gemene Rekening
    Beroepsvervoer
Fore CLO Limited 2007-I
Fore Research
Fortress Credit Opportunities I LP
Fortress ETXU LLC
Fortress Investment Group LLC
Forum Funds
Founders Grove CLO Ltd.
Four Corners Capital Management
Franklin Advisors Inc.
Franklin Custodian Funds Inc.
Franklin Floating Rate
Franklin High Income Fund (Canada)
Franklin High Income Securities Fund
Franklin High Income Trust
Franklin Income Fund
Franklin Income Securities Fund
Franklin Institutional Global High Yield
Franklin Mutual Advisers LLC
Franklin Templeton Variable Insurance
    Products Trust
Franklin Universal Trust

Fraser Sullivan CLO V Ltd.
Fraser Sullivan Investment Management
FS Investment Corp.
FTS SIP Corp.
FTS SIP LP
Future Directions Credit Opportunities Fund
Future Fund Board of Guardians
Galaxy CLO 2003-1 Ltd.
Gallatin CLO II 2005-1 Ltd.
Gateway CLO Ltd.
General Board of Pension & Health Benefits
    of The United Methodist Church
General Electric Pension Trust
General Motors Canadian Hourly Rate
    Employees Pension Plan, The
General Motors Canadian Retirement
    Program For Salaried Employees, The
General Motors Hourly Rate Employes
    Pension Trust, The
General Retirement System of The City of
    Detroit
GIC Private Ltd.
GK Debt Opportunity Fund Ltd.
Gleneagles CLO Ltd.
Global Credit Advisers
GM Canada Foreign Trust, The
GMO
GMO Credit Opportunities Fund LP
GMO Mean Reversion Fund (Onshore)
Golden Knight II CLO Ltd.
Golden Tree
Goldentree Loan Opportunities III Ltd.
Goldentree Loan Opportunities IV Ltd.
Goldentree Loan Opportunities V Ltd.
Goldman Sachs Credit
Goldman Sachs Lending Partners LLC
Goldman Sachs Trust II Goldman Sachs
    Multi Manager Alternatives Fund
Golub Capital
Good Hill
Goodwin Capital Advisers
Government of Singapore Investment Corp.
    Pte Ltd.
Grand Horn CLO Ltd.
Granite Bay Long/Short Credit Master Fund
    LP

Grant Grove CLO Ltd.
Grayson & Co.
Grayson CLO Ltd.
Grayston CLO 2001-1
Great West Putnam High Yield Bond Fund
Greenbriar CLO Ltd.
Greyrock CDO Ltd.
Gruss Asset Management
Gruss Global Investors Master Fund
    (Enhanced) Ltd.
Gruss Global Investors Master Fund Ltd.
GSC Group CDO Fund VIII Ltd.
GSC Partners
GSC Partners CDO Fund IV Ltd.
GSC Partners CDO Fund V Ltd.
GSC Partners CDO Fund VII Ltd.
GSC Partners CDO Fund VIII Ltd.
GSO/Blackstone Debt Funds Management
    LLC
Guardian Loan Opportunities Ltd.
Guggenheim Portfolio Co. X LLC
Gulf Stream - Sextant CLO 2006-I Ltd.
Gulf Stream Compass CLO 2005-II Ltd.
Gulf Stream Sextant CLO 2007 1 Ltd.
Gulf Stream-Compass CLO 2007 Ltd.
Gulf Stream-Rashinban CLO 2006-1 Lt
Halcyon Loan Investors CLO I Ltd.
Halcyon Loan Investors CLO II Ltd.
Halcyon Restructuring
Halcyon SAM CLO 2008-II BV
Halcyon SAM European CLO 2007-1 BV
Halcyon SAM LS/SU 2007-1 Ltd.
Halcyon SAM LS/SU 2007-2 Ltd.
Halcyon SAM LS/SU CLO II Ltd.
Hampton Funding LLC
Harbourmaster Capital
Harbourview CLO 2006-I
Harch Capital Management
Harch CLO II Ltd.
Hartford Balanced Income Fund, The
Hartford Floating Rate Fund, The
Hartford High Yield Fund, The
Hartford High Yield HLS Fund, The
Hartford Strategic Income Fund, The
Hartford Unconstrained Bond Fund, The
Harvard Management

Harvest CLO V PLC
Hayman Capital
Hayman Capital Master Fund LP
HBK Investments LP
HBK Master Fund LP
Helios Advantage Income Fund Inc.
Helios High Income Fund Inc.
Helios High Yield Fund
Helios Multi Sector High Income Fund Inc.
Helios Strategic Income Fund Inc.
Hewett's Island CLO II Ltd.
Hewetts Island CLO VI Ltd.
Hewitt Ennisknupp Inc.
HFR RVA Advent Global Opportunity
    Master Trust
HIG Whitehorse Capital LLC
High Income Opportunities Portfolio
High Income Portfolio
Highbridge Capital
Highbridge International LLC
Highbridge Principal Strategies Credit
    Opportunities Master Fund LP
Highfields Capital Management
Highland Capital Management FM
Highland Capital Management LP
Highland Credit Opportunities CDO Ltd.
Highland Floating Rate Opportunities Fund
Highland Iboxx Senior Loan ETF
Highland Loan Master Fund LP
Highland Special Situations Fund
Highlander Euro CDO BV
Highlander Euro CDO II BV
HighVista Strategies
Hillmark Capital
Hillmark Funding Ltd.
Honeywell Common Investment
HSBC Wealth Management
Hugheson Ltd.
Hyperion Brookfield Asset Management
IBM Personal Pension Plan Trust
IDS Life Insurance Co.
IG Putnam US High Yield Income Fund
Igchys - IG FI Canadian Allocation Fund
Ignis Asset Management
Illinois State Board of Investment
Income Fund of America, The

Industriens Pension Portfolio FMBA High
    Yield Obligationer 1
Industriens Pension Portfolio FMBA High
    Yield Obligationer III
ING (L) Flex-Senior Loans
ING Capital LLC
ING International (II) - Senior Loans
ING Investment Management CLO II Ltd.
ING Investment Management CLO III Ltd.
ING Investment Management CLO IV Ltd.
ING Investment Management CLO V Ltd.
ING Investment Trust Co. Plan For
    Employee Benefit Investment Funds -
    Senior Loan Fund
ING Investments Management Co.
ING Prime Rate Trust
Innocap Fund SICAV PLC In Respect of
    Mason Sub Fund
Innocap Fund SICAV PLC In Respect of
    Russell Sub Fund
Intermarket Corp.
International Monetary Fund Retired Staff
    Benefits Investment Account
International Monetary Fund Staff
    Retirement Plan
International Paper Co. Commingled
    Investment Group Trust (Oaktree)
International Paper Co. Commingled
    Investment Group Trust (Wellington)
Interpolis Pensioenen Global High Yield
    Pool
Invesco Dynamic Credit Opportunities
Invesco Floating Rate Fund
Invesco Funds III-Invesco US Senior
Invesco Kampen Senior Loan Fund
Invesco Senior Income Trust
Invesco Senior Loan Fund
Invesco Senior Secured Management Inc.
Invesco Van Kampen Dynamic Credit
    Opportunities Fund
Invesco Van Kampen Senior Income
Invesco Zodiac Funds-Invesco US Senior
    Loan Fund
Investors Canadian High Yield Income Fund
Iowa Public Employees Retirement System

Iowa Public Employees' Retirement System
   - IPERS (Oaktree)
Ivy Funds VIP High Income
Ivy High Income Fund
J. Caird Investors (Bermuda) LP
J. Caird Partners LP
Janus Capital Funds PLC
Janus Capital Funds PLC
Janus Capital Group
Janus US High Yield Fund
Jasper CLO Ltd.
Jaws Capital LP
Jefferies Capital
Jeffries High Yield
Jersey Street CLO Ltd.
JHF II Multi Sector Bond Fund
JHF II Short Duration Credit Opportunities
   Fund
JHF II-Global High Yield Fund
JHYF 1 Loan Funding LLC
JMP Credit Advisors
John Hancock
John Hancock Fund II - Floating Rate
   Income Fund
John Hancock Hedged Equity & Income
   Fund
JP Morgan
JP Morgan Investment Management
JP Morgan Leveraged Loans Master Fund
   LP
JP Morgan Whitefriars Inc.
JPM Chase
JPM Whitefriars Inc.
JPMBI RE Blackrock Bank Loan Fund
JPMC Retirement Plan Brigade Bank Loan
JPMorgan Asset Management
JPMorgan Asset Management-Cincinnati
JPMorgan Chase
JPMorgan Chase Bank NA
JPMorgan Chase Retirement Plan, The
JPMorgan Core Plus Bond Fund
JPMorgan Floating Rate Income Fund
JPMorgan High Yield Fund
JPMorgan Income Builder Fund
JPMorgan Strategic Income Opportunities
   Fund

Julius Baer Global High Group Trust Fund
Julius Baer Global High Income Fund
Kaiser Foundation Hospitals
Kaiser Permanente Group Trust
Katonah Debt Advisors LLC
Katonah IX CLO Ltd.
Katonah VII CLO Ltd.
Katonah VIII Ltd.
Katonah X CLO Ltd.
KDP Asset Management
Kil Loan Funding LLC
Kildonan Castle
Kilimanjaro Advisors LLC
King Street Acquisition Co. LLC
King Street Capital Management LP
Kingsland Capital Management LLC
Kingsland I Ltd.
Kingsland II Ltd.
Kingsland III Ltd.
Kingsland IV Ltd.
Kingsland V Ltd.
KKR & Co. LP
KKR Asset Management LLC
KKR Debt Investors II (2006) (Ireland) LP
KKR Financial CLO 2005 2 Ltd.
KKR Financial CLO 2005-1 Ltd.
KKR Financial CLO 2006-1 Ltd.
KKR Financial CLO 2007-1 Ltd.
KKR Financial CLO 2007-A Ltd.
KKR Financial Holdings LLC
Kloiber Investments LLC
Knight Capital Group
Knight Libertas LLC
Knight Loans LLC
KS Capital Partners LP
KS International Master Ltd.
KS Management
KTRS Credit Fund LP
L-3 Communications Corp. Master Trust
Laguna Funding LLC
Landmark IX CDO Ltd.
Landmark V CDO Ltd.
Landmark VI CDO Ltd.
Landmark VII CDO Ltd.
Landmark VIII CLO Ltd.
LaSalle Bank NA

Latitude CLO I
Latitude CLO II Ltd.
Latitude CLO III Ltd.
Leveragesource III LP
Leveragesource III SARL
Leveragesource V SARL
LGT Multi Manager Bond High Yield USD
Liberty CLO
Liberty Mutual
Liberty Mutual Employees Thrift Incentive
    Plan
Liberty View Capital Managemant
Libertyview Capital
Libertyview Loan Fund LLC
Libra Global Ltd.
Life Insurance of The Southwest
Lightpoint CLO V Ltd.
Lightpoint CLO VII Ltd.
Lightpoint CLO VIII Ltd.
Lincoln National Life Insurance Co.
    Separate Account 12, The
Lincoln National Life Insurance Co.
    Separate Account 20, The
Lincoln Variable Insurance Products Trust -
    LVIP Delaware Foundation Moderate
    Allocation
Lincoln Variable Insurance Products Trust-
    The LVIP Delaware Foundation
    Conservative Allocation
Linden Advisors LLC
Linden Capital LP
Litespeed Management LLC
Litespeed Master Fund Ltd.
Littlejohn Opportunities Master Fund LP
LLT Ltd.
Loan Funding IV LLC
Loan Funding VII LLC
Loan Strategies Funding LLC
Lockheed Martin Corp. Master Retirement
    Trust
Loeb Capital Management
Logan Circle Partners LP
Lonestar Capital Management
Longhorn Capital DT LP
Longhorn Capital LP
Longhorn Credit Funding LLC

Loomis Sayles
Loomis Sayles Absolute Strategies Trust
Loomis Sayles Bond Fund
Loomis Sayles CLO I Ltd.
Loomis Sayles Strategic Alpha Trust
Loomis Sayles Strategic Income Fund
Lord Abbett
Lord Abbett Investment Trust - Floating
    Rate Fund
Lord Abbett Investment Trust-High Yield
    Fund
Los Angeles County Employees Retirement
    Association
Louisiana State Employees' Retirement
    System (JP Morgan)
Louisiana State Employees' Retirement
    System (Nomura)
LSR Loan Funding LLC
Lucent Technologies Inc. Master Pension
    Trust
Lufkin Advisors LLC
Luminous Capital Global Credit
    Opportunities Fund A LP
Luminus Energy Partners Master Fund
Luminus Management
Luminus Partners
Lumx Beach Point Total Return Fund Ltd.
Lutetium Capital
LVIP-JP Morgan High Yield Fund
Lyles Investments
MAC Capital Ltd.
Macquarie Bank Ltd.
Macquarie Bank Ltd.-Sydney Head Office
Macquarie Investment Management
Macys Inc. Defined Benefit Plans Master
    Trust
Madison Park Funding I Ltd.
Madison Park Funding II Ltd
Madison Park Funding III Ltd
Madison Park Funding IV Ltd.
Madison Park Funding V Ltd.
Madison Park Funding VI Ltd.
Managed Accounts Master Fund Services
    Map 13
Managers High Yield Fund
Manulife Asset Management LLC

Manulife Floating Rate Income Fund
Manzanita Investments LP
Map 139 Segregated Portfolio of LMA SPC
Marathon Asset Management LP
Marathon Blue Active Fund Ltd.
Marathon Centre Street Partnership
Marathon CLO II Ltd.
Marathon Credit Dislocation Fund LP
Marathon Credit Opportunity Master Fund
    Ltd.
Marathon Liquid Credit Long Short Fund
Marathon Special Opportunity Master Fund
    Ltd.
Mariner LDC
Marksbury Investments LLC
Marlborough Street CLO Ltd.
Marret Asset Management
Mason Capital
Mason Capital LP
Mason Capital Management LLC
Mason Capital Master Fund LP
Massachusetts Financial
Massachusetts Mutual Life Insurance Co.
Master Foods Investments LLC
Master SIF SICAV SIF
MatlinPatterson
Matlinpatterson Distressed Opportunities
    Master Account LP
Matlinpatterson Fund Iv (Hedge) Master
    Account LP
Maxim Putnam High Yield Bond Portfolio
    of Maxim Series Fund Inc.
Mayport CLO Ltd.
McDermott Master Trust
McDonnell Loan Opportunity II Ltd.
Mercer Park / Sandelman
Meritage Fund LLC
Met Investors Series Trust - Met/Eaton
    Vance Floating Rate Portfolio
Metropolitan West Asset Management
Metropolitan West High Yield Bond Fund
Metropolitan West Low Duration Bond
    Fund
Metropolitan West Total Return Bond Fund
Microsoft Global Finance Ltd.
Midtown Acquisitions LP

Missouri Education Pension Trust
Mizuho Asset Management
MJX Asset Management LLC
Moab Capital Partners
Moab Partners LP
Momentum Capital Fund Ltd.
Montgomery County Employees Retirement
    System
Monument Park CDO Ltd.
Moore Capital
Morgan Stanley Senior Funding Inc.
Mountain View CLO II Ltd.
Mountain View CLO III Ltd.
Mountain View Funding CLO 2006-1
MP Senior Credit Partners
MSD Capital LP
MSD Credit Opportunity Master Fund LP
MSD Investments
MSD Value Investments LP
MT Wilson CLO II Ltd.
MT Wilson CLO Ltd.
Multimix Wholesale Diversified Fixed
    Interest Trust
Municipal Employees Retirement System of
    Michigan
Murphy & Durieu
Musashi II Ltd.
MV Credit Opportunity Fund LP
Napier Park Global Capital LLC
Nash Point CLO
National Elevator Industry Pension Plan
National Investment Services High Yield
    Fund LLC
National Life Insurance Co.
National Railroad Retirement Investment
    Trust - High Yield
NB Distressed Debt Investment Fund Ltd.
NB Distressed Debt Master Fund LP
NCRAM Loan Trust
Neptune Finance CCS Ltd.
Neuberger Berman
Neuberger Berman Alternative Funds:
    Neuberger Berman Absolute Return
    Multi Manager Fund
Neuberger Berman Fixed Income LLC
Neuberger Berman High Income Bond Fund

Neuberger Berman High Income Fund LLC
Neuberger Berman High Yield Bond Fund
New Fleet Asset Management LLC
New York City Employees Retirement
    System
New York City Police Pension Fund
New York Life
New York Times Co. Pension Trust
Newfleet * Hartford
Newfleet * SA
Newfleet Asset Management
Nexpoint Credit Strategies Fund
NGM Insurance Co.
Nicholas Applegate
Nob Hill CLO Ltd.
Nomura Bond & Loan Fund
Nomura Corporate Funding Americas LLC
Nomura Corporate Reaserch & Asset
    Management Inc.
Nomura Corporate Research
Nomura Global Financial Products Inc.
Nomura International PLC
Nomura US Attractive Yield Corporat Bond
    Fund Mother Fund
Nordkap Bank AG
North Dakota State Investment Board
Oak Hill Credit Alpha Master Fund LP
Oak Hill Credit Opportunities Financing
    Ltd.
Oak Hill Credit Partners
Oak Hill Credit Partners II Ltd.
Oaktree Capital Management LP
Oaktree FF Investment Fund LP
Oaktree High Yield Fund II LP
Oaktree High Yield Fund LP
Oaktree High Yield Plus Fund LP
Oaktree Huntington Investment Fund LP
Oaktree Loan Fund 2X (Cayman) LP
Oaktree Opportunities Fund VIII (Parallel 2)
    LP
Oaktree Opportunities Fund VIII Delaware
    LP
Oaktree Opportunities Fund VIIIB Delaware
    LP
Oaktree Opps IX Holdco Ltd.
Oaktree Opps IX Parallel 2 Holdco Ltd.

Oaktree Senior Loan Fund LP
Oaktree Value Opportunities Fund Holdings
    LP
OCA Brigade Credit Fund II LLC
Ocean Trails CLO I
Ocean Trails CLO II
Och-Ziff Capital Management
OCM High Yield Trust
OCM Opportunities Fund VII Delaware LP
OCM Opportunities Fund VIIB Delaware
    LP
OCP Investment Trust
Ohio Police & Fire Pension Fund
OHSF II Financing Ltd.
Oklahoma Teachers Retirement System
Omega Advisors Inc.
Omega Capital Investors LP
Omega Overseas Partners Ltd.
Onex Credit Partners LLC
Onex Debt Opportunity Fund Ltd.
Onex Senior Credit Fund LP
Oppenheimer Funds
Optimum Trust-Optimum Fixed Income
    Fund
Oregon Public Employees Retirement Fund
Otlet Capital Management
Owl Creek Asset
Owl Creek Investments I LLC
Oz Management LLC
Oz Special Master Fund Ltd.
OZF Credit Opportunities Master Fund II
P River Birch Ltd.
Pacholder High Yield Fund
Pacific Gas & Electric Co. Post Retirement
    Medical Plan Trust - Non-Management
    Employees & Retirees
Pacific Life Funds - PL Floating Rate Loan
    Fund
Pacific Life Insurance
Pacific Select Fund - Floating Rate Loan
    Portfolio
Pacific Select Fund - High Yield Bo
    Portfolio
Palmetto Investors Master Fund LLC
Panning Capital Management
Panning Master Fund LP

Par Four Investment
PCI Fund LLC
Peak6 Investments
PECM Strategic Funding LP
Penn Mutual Life Insurance Co.
Pennsylvania State Employees Retirement System, Commonwealth of
Pennsylvania Treasury Department, Commonwealth of
Penteli Master Fund Ltd.
Perella Weinberg Partners
Perella Weinberg Partners Capital Management LP
Perella Weinberg Partners Xerion Master Fund Ltd.
Permal Contrarian Fund I Ltd.
Permal LGC Ltd.
Permal Stone Lion Fund Ltd.
Perry Capital
Perry Principals LLC
Petrusse European CLO SA
PG&E Corp. Retirement Master Trust
Phillips 66 Co.
Phoenix Edge Series Fund: Phoenix Multi Sector Fixed Income Series
Phoenix Investment Partners
Phoenix Life Insurance Co.
Phoenix Multi-Sector Fixed Income Fund
Phoenix Multi-Sector Short Term Bond Fund
Phoenix Senior Floating Rate Fund
Pictet Funds (Lux)
Pictet US High Yield
PIMCO
Pimco Cayman Global Credit Alpha Fund
Pimco Cayman Global Credit Libor Plus Fund
Pimco Foreign Bond Fund (US Dollar-Hedged)
Pimco Global High Yield Strategy Fund
Pimco High Income Fund
Pimco Long - Term Credit Fund
Pinebridge Investments LLC
Pioneer Diversified High Income Trust
Pioneer High Income Trust
Pioneer Investment

Point State Capital LP
Pointstate Capital LP
Pointstate Fund LP
Post Advisory Group
Post Advisory Investment LLC
Post Leveraged Loan Master Fund LP
Post Strategic Master Fund LP
Post Total Return Master Fund LP
Powershares Senior Loan Portfolio
Primerica Life Insurance Co.
Primus CLO I Ltd.
Princeton Advisory
Principal Financial Group
Principal Funds Inc. - High Yield Fund I
Principal Funds Inc.- Bond & Mortgage Securities Fund
Principal Funds Inc. High Yield Fund
Principal Investors Fund Inc.- Bond & Mortgage Securities Fund
Principal Life Insurance Co.
Principal Life Insurance Co. - Bond & Mortgage Separate Account
Principal Life Insurance Co. On Behalf of One Or More Separate Accounts
Principal Variable Contracts Fund Inc. Bond & Mortgage Securiities Account
Prospect Harbor Credit Partners LP
Protective Life Insurance Co.
Providence Equity
Prudential Insurance
Prudential Series Fund: Diversified Bond Portfolio
Prudential Series Fund: High Yield Bond Portfolio, The
Public Employees Retirement System of Ohio
Putnam Absolute Return 500 Fund
Putnam Absolute Return 700 Fund
Putnam Asset Allocation Funds Conservative Portfolio
Putnam Asset Allocation Funds: Balanced Portfolio
Putnam Diversified Income Trust
Putnam Diversified Income Trust (CA Master Fund)

Putnam Dynamic Asset Allocation Growth Fund
Putnam Floating Rate Income Fund G Rate Income Fund
Putnam Global Funds - Putnam World Wide Income Fund
Putnam Global Income Trust
Putnam High Yield Advantage Fund
Putnam High Yield Trust
Putnam Investments
Putnam Master Intermediate Income Trust
Putnam Premier Income Trust
Putnam Retirement Advantage GAA Balanced Portfolio
Putnam Retirement Advantage GAA Conservative Portfolio
Putnam Retirement Advantage GAA Growth Portfolio
Putnam Retirement Advantage GAA Income Strategies Portfolio
Putnam Total Return Fund LLC
Putnam Total Return Trust
Putnam Variable Trust-Private Diversified Income Fund
Putnam Variable Trust-Private High Yield Fund
Putnam VT: Global Asset Allocation Fund
Pyramis Floating Rate High Income Commingled Pool Fund
Pyxis Capital LP
Pyxis Credit Strategies Fund
Pyxis Floating Rate Opportunities Fund
Pyxis Iboxx Senior Loan ETF
Pyxis Special Situations Fund
Qantas Superannuation Plan
Qualcomm Global Trading Inc.
Qualcomm Global Trading Pte Ltd.
Race Point III CLO Ltd.
Race Point IV CLO Ltd.
RBC Capital Markets LLC
RBC Dexia Investor Services Trust
RBS Greenwich Capital
Red River CLO Ltd.
Reef Road Capital
Reef Road Master Fund Ltd.
Regatta Funding Ltd.

Regents of The University of California
Regiment Capital Ltd.
Relative Value A Series of Underlying Funds Trust
Renaissance Reinsurance Ltd.
River Birch Capital LLC
River Birch Master Fund LP
Riversource Life Insurance Co.
Rockwall CDO II Ltd.
Rockwall CDO I Ltd.
Royal Bank of Canada
Royal Bank of Scotland Group PLC, The
Royal Mail Pension Plan
Russell Investment Co. Russell Multi Strategy Alternative Fund
Russell Strategic Bond Fund
Ryan Labs
Saba Capital Management LP
Saba Capital Master Fund II Ltd.
Safety Insurance Co.
Safety National Casualty Corp.
Salomon Brothers Holding Co. Inc.
San Francisco City & Country Employees' Retirement System
San Gabriel CLO I Ltd.
San Joaquin County Employees' Retirement Association
Sandell Asset Management
Sanford C. Bernstein Fund Inc. II Intermediate Duration Portfolio
Sankaty Advisors LLC
Sankaty Beacon Investment Partners LP
Sankaty Credit Opportunities (Offshore Master) IV LP
Sankaty Credit Opportunities III LP
Sankaty Credit Opportunities IV LP
Sankaty Credit Opportunities V A LP
Sankaty Credit Opportunities V A2 Master LP
Sankaty Credit Opportunities V B LP
Sankaty Drawbridge Opportunities LP
Sankaty High Income Partnership LP
Sankaty Managed Account (PSERS) LP
Sankaty Managed Account (UCAL) LP
Sankaty Managed Account TCCC LP
Sankaty Senior Loan Fund LP

Sankaty Senior Loan Fund PLC
Saratoga Partners
SC Credit Opportunities Mandate LLC
Scoggin Capital Management
Scoggin Capital Management II LLC
Scoggin Capital Management LP II
Scoggin International Fund Ltd.
Scoggin Worldwide Fund Ltd.
Scotiabank
Sears Holdings Pension Trust
Seasons Series Trust-Asset Allocation:
    Diversified Growth Portfolio
SEI Global Master Fund PLC - The SEI
    High Yield Fixed Income Fund
SEI Global Master Fund PLD -The Sei High
    Yield Fixed Income
SEI Institutional Investment Trust Enhanced
    LIBOR Opportunities Fund
SEI Institutional Investment Trust
    Opportunistic Income Fund
SEI Institutional Investments Trust High
    Yeild Bond Fund
SEI Institutional Managed Trust - High
    Yield Bond Fund
SEI Institutional Managed Trust Enhanced
    Income Fund
SEI Institutional Managed Trust High Yield
    Bond Fund
Seix Investment Advisors LLC
Senator Global Opportunity Master Fund LP
Senator Investment Group LP
Seneca Capital
Senior Debt Portfolio
Sentinel Asset Management Pty Ltd.
SG Distressed Fund LP Private
Shasta CLO I Ltd.
Sheffield Asset Management LLC
Sheffield International Partners Master Ltd.
Sheffield Partners LP
Shenkman Capital Management Inc.
Shinnecock CLO 2006-1 Ltd.
Sierra CLO II Ltd.
Silver Crest CBNA Loan Funding LLC
Silver Oak Capital LLC
Silver Point Capital
Silverado CLO 2006-I Ltd.

Silvermine Capital Management LLC
Smith Management LLC
Sol Loan Funding LLC
Solus Alternative Asset Management
Solus Core Opportunities Master Fund Ltd.
Sound Harbor Partners
Sound Point Capital Management
Sound Point Credit Opportunities Master
    Fund LP
Southern Ute Indian Tribe
Southfork CLO Ltd.
Southpaw Asset
Southpaw Credit Opportunity Master Fund
    LP
SPCP Group LLC
Stanfield Azure CLO Ltd.
Stanfield Bristol CLO Ltd.
Stanfield Carrera CLO Ltd.
Stanfield Daytona CLO Ltd.
Stanfield McLaren CLO Ltd.
Stanfield Veyron CLO Ltd.
Starwood
Starwood Energy Fixed
State of Connecticut Retirement Plans &
    Trust Funds
State of Wisconsin Investment Board
State Street Bank & Trust Co.
State Teachers Retirement System of Ohio
Stedman Cbna Loan Funding LLC
Stedman Loan Fund II Subsidiary Holding
    Co. II LLC
Stellar Performer Globalseries W Global
    Credit
Stichting Bedrijfstakpensioenfonds Voor
    Het Beroepsvervoer Over De Weg
Stichting Bewaarder Syntrus Achmea
    Global High Yield Pool
Stichting Pensioenfonds Hoogovens
Stichting Pensioenfonds Voor
    Fysiotherapeuten
Stone Creek Partners LP
Stone Harbor Global Funds PLC - Stone
    Harbor Leveraged Loan Portfolio
Stone Harbor High Yield Bond Fund
Stone Harbor Invest Funds PLC - Stone
    Harbor High Yield Bond Fund

Stone Harbor Investment Partners LP
Stone Harbor Leveraged Loan Fund LLC
Stone Harbor Leveraged Loan Portfolio
Stone Lion Capital Partners LP
Stone Lion Portfolio LP
Stone Tower Capital
Stone Tower CDO II Ltd.
Stone Tower Credit Funding I Ltd.
StoneCreek Partners LLC
Stoney Lane Funding I Ltd.
Strategic Income Management LLC
Stratford CLO Ltd
Sunamerica Income Funds - Sunamerica
    High Yield Bond Fund
Sunamerica Senior Floating Rate Fund Inc.
Sunrise Partners LP
Sunrise Partners Ltd.
SunTrust
Sup FCO MA UB Securities LLC
Super FCO MA LP
Supervalu Inc. Master Investment Trust
Susquehanna Advisors Group
Symphony Asset Management
Symphony CLO II Ltd.
Symphony CLO VI Ltd.
T. Rowe Price
T. Rowe Price Institutional Floating Rate
    Fund
T. Rowe Price Institutional High Yield Fund
Taconic Capital Advisors
Taconic Master Fund 1.5 LP
Taconic Opportunity Master Fund LP
Talek Investments
Tall Tree Investment
Target Asset Allocation Funds
Target Asset Management
Target Conservative Allocation Fund
Target Moderate Allocation Fund
Tasman Fund LP
TCW Absolute Return Credit Fund LP
TCW Asset Management
TCW Capital Trust
TCW Funds Metwest High Yield Bond
    Fund
TCW Senior Secured Floating Rate Loan
    Fund LP

TCW Senior Secured Loan Fund LP
Teachers Insurance & Annuity Association
    of America
Teachers' Retirement System of Oklahoma
Teachers Retirement System of The City of
    New York
Teak Hill Master Fund LP
Texas Absolute Credit Opportunities
    Strategy LP
Texas County & District Retirement System
THL Credit Senior Loan
Thornburg Investment
Thornburg Investment Income Builder Fund
TIAA-CREF
Titan Investment Holdings LP
Titan Investment Holdings SL LP
TMCT II LLC
TMCT LLC
Tralee CDO I Ltd.
Triboro Funding Ltd.
Trilogy Capital
Trilogy Portfolio Co. LLC
Trimaran Advisors Katona
Trustees of Dartmouth College
Turnpike Ltd.
UBS AG - Stamford, CT Branch
UBS GAM US - State of Connecticut
    Retirement Plans & Trust Funds
UBS Securities
UBS Stamford Branch TRS
UFCW Consolidated Pension Fund
UFCW Northern California Employers Joint
    Pension Trust Fund
Ult Loan Funding 1 LLC
UMC Benefit Board Inc.
Unilever United States Inc. and Its
    Subsidiaries and Affiliates, Master Trust
    Agreement Under Various Employee
    Benefit Plans of
Unipension Invest FMBA High Yield
    Obligorator II
Unisys Master Trust
Ursamine
Ursamine Credit Advisors
US High Yield Bond Fund
US Underwriters Insurance Co.

USAA Cornerstone Moderately Aggressive
Fund
USAA Cornerstone Moderately
Conservative Fund
USAA Global Opportunities Fund
USAA Investment Management Co.
USAA Mutual Fund
USAA Mutual Funds Trust - USAA
Flexible Income Fund
USAA Mutual Funds Trust USAA High
Yield Opportunities Fund
USAA Mutual Funds Trust: USAA
Cornerstone Aggressive Fund
USAA Mutual Funds Trust: USAA
Cornerstone Moderate Fund
USAA Mutual Funds Trust-USAA High
Income Fund
Valholl Ltd.
Valic Co. II-High Yield Bond Fund
Vanguard High Yield Corporate Fund
Varde Investment Partners LP
Varde Partners Inc.
Vector Capital
Venor Capital
Venor Capital Master Fund Ltd.
Venture II CDO 2002 Ltd.
Venture IX CDO Ltd.
Venture V CDO Ltd.
Venture VII CDO Ltd.
Venture VIII CDO Ltd.
Victoria Court CBNA Loan Funding LLC
Virtus Multi Sector Fixed Income Fund
Virtus Multi Sector Intermediate Bond Fund
Virtus Multi-Sector Short Term Bond Fund
Virtus Partners LLC
Virtus Senior Floating Rate Fund
Virtus Total Return Fund
Vista Leveraged Income Fund
Vitesse CLO Ltd.
Vulcan
VVIT: Virtus Multi Sector Fixed Income
Series
VVIT: Virtus Strategic Allocation Series
W&R Target Funds Inc. - High Income
Portfolio
Waddell & Reed

Waddell & Reed Advisors High Income
Fund Inc.
Waddell & Reed Services
Wallace H. Coulter Foundation, The
Walnut Street Associates
Water Island Capital LLC
Watershed Asset
Watershed Capital Institutional Partners III
LP
Watershed Capital Partners (Offshore)
Master Fund II LP
Watershed Capital Partners (Offshore)
Master Fund LP
Wellington Management Co. LLP
Wellington Management Portfolios (Dublin)
Plc - US$ Core High Yield Bond
Portfolio
Wellington Management Portfolios Dublin
PLC Global High Yield Bond Portfolio
Wellington Trust Co. NA Multiple
Collective Investment Fund Trust II
Core High Yield Bond Portfolio
Wellington Trust Co. NA Multiple Common
Trust Funds Trust-Opportunistic Fixed
Income Allocation Portfolio
Wellpoint Inc.
Wells Capital Management
Wells Capital Management - 12222133
Wells Capital Management - 13702900
Wells Capital Management - 13823100
Wells Capital Management - 13923601
Wells Capital Management - 16463700
Wells Capital Management - 16959701
Wells Capital Management - 18325402
Wells Capital Management - 18866500
Wells Capital Management - 22952000
Wells Capital Management - 23928601
Wells Capital Management - 23960800
Wells Capital Management - 25464400
Wells Fargo & Co. Master Pension Trust
Wells Fargo Advantage High Income Fund
Wells Fargo Advantage High Yield Bond
Fund
Wells Fargo Advantage Income
Opportunities Fund

Wells Fargo Advantage Multi-Sector
Income Fund
Wells Fargo Advantage Strategic Income
Fund
Wells Fargo Advantage Utilities & High
Income Fund
Wells Fargo Bank NA
Wells Fargo Floating Rate Loan Fund
West Bend Mutual Insurance Co.
West Gate Horizons
Westbrook CLO Ltd.
Westchester CLO Ltd.
Western Asset Floating Rate High In Fund
LLC
Western Asset Management
WG Horizons CLO I
Whitehorse Capital
Whitehorse II Ltd.
Whitehorse III Ltd.

Whitehorse IV Ltd.
Whitestone Funding Ltd.
Wilmington Trust Investment Management
LLC
Wilshire Institutional Master Fund II SPC -
Wilshire Alden Global Event Driven
Opportunities SP
Wingspan Investment Management LP
Wingspan Master Fund LP
WM Pool - High Yield Fixed Interest Trust
Worden II TX LLC
Worden Master Fund II LP
Worden Master Fund LP
Worden TX LLC
WR Huff Asset Management Co. LLC
WRH Global Securities Pooled Trust
XL Re Ltd.
Zell Credit Opportunities Side Fund LP
Ziff Brothers Investments LLC

# SCHEDULE 1(i)

## **DIP Parties**

Bank of America NA
Bank of Tokyo-Mitsubishi UFJ Ltd., The
Barclays Bank Plc
Citibank NA
Citigroup Global Markets Inc.
Deutsche Bank AG, New York Branch
Deutsche Bank Securities Inc.
Loop Capital Markets LLC
Merrill Lynch Pierce Fenner & Smith Inc.
Mitsubishi UFJ Financial Group Inc.
Morgan Stanley Senior Funding Inc.
RBC Capital Markets
Royal Bank of Canada
Union Bank NA
Williams Capital Group LLC

# SCHEDULE 1(j)

## **Indenture Trustees**

American Stock Transfer & Trust Co.
Bank of New Mellon, The
Bank of New York Mellon Trust Co., The
Barclays Bank
Christiana Trust
Citibank
Citigroup
Computershare Trust Co. of Canada
Credit Suisse
CSC Trust Co. of Delaware
Deutsche Bank
J.Aron/Goldman Sachs
Law Debenture Trust Co. of New York
Merrill Lynch/Bank of America
Morgan Stanley
North American Coal Royalty Co.
US Bank NA
Wilmington Savings Fund Society FSB
Arizona Bank
BOKF NA
UMB NA

# SCHEDULE 1(k)

## **Insurers**

ACE
AIG
American Nuclear Insurers
Argo Re (Bermuda)
Associated Electric & Gas Insurance Services (AEGIS)
Axis
Beazley
Chubb Atlantic Indemnity Ltd. (Bermuda)
Endurance
Energy Insurance Mutual (EIM)
European Mutual Association for Nuclear Insurance (EMANI)
Federal Insurance Co.
FM Global
HCC
Liberty Mutual/Safeco
Monitor
Navigators
Nuclear Electric Insurance Ltd. (NEIL)
Nuclear Energy Liability Insurance Association (NELIA)
Oil Casualty Insurance Ltd. (OCIL)
RLI
RSUI (CRC)
Starr Aviation
Starr Cos.
Starr Surplus Lines Insurance Co.
Torus
XL Insurance (Bermuda) Ltd.

# SCHEDULE 1(l)

## **Investment Banks**

BofA Merrill Lynch
Citigroup
Credit Suisse
Goldman Sachs
JP Morgan
KKR Capital Markets
Lehman
Morgan Stanley
Williams Capital Group

# SCHEDULE 1(m)

## Landlords

6555 Sierra
Advantus Capital Management Inc.
AIG Rail Services Inc.
Alford, Landon
American Public Insurance Co.
Bank of New York Mellon Trust Co., The
Bank of New York, The
Blue Cross and Blue Shield of Florida Inc.
CALSTRS Lincoln Plaza
CapGemini America Inc.
Catholic Aid Association
Christian, Larry
Clark, Jack
Clearview
Comerica Bank
Congress Holdings Ltd.
Connell Equipment Leasing Co.
CP Fort Worth LP
Daffan, Ron
Dallas, City of (TX)
Farm Bureau Life Insurance Co. of
    Michigan
First on 6th LP
First Union Rail Corp, a Wells Fargo Co.
Flagship Rail Services Inc.
GATX Corp.
Great Western Insurance Co.
Greensport/Ship Channel Partners LP
Guaranty Title Co. of Robertson County Inc.
Hamilton Fidelity LP
Hamilton, Barry
Hill, Bobby

Jackson National Life Insurance Co.
Jaggi, Robbye Oram
John Hancock Life Insurance Co.
John Hancock Variable Life Insurance Co.
Key Equipment Finance Inc.
Kokel-Oberrender-Wood Appraisal Ltd.
Lafayette Life Insurance Co., The
LaSalle Bank NA
Lawler, Harry
Lexington Acquiport Colinas LP
Lionstone CFO Two LP
Manufacturers Life Insurance Co.
Manulife Insurance Co.
Microsoft Corp.
MTL Insurance Co.
Nichimen America Capital Corp.
Northern Trust Co. of New York
PPM America Inc.
Sanderson, Charles
Saul Subsidiary II LP
SMBC Rail Services LLC
Sojitz American Capital Corp.
State Farm Life Insurance Co.
Texas Life Insurance Co.
Thorne, Elizabeth Oram
Tyler Junior College
US Bank Global Trust Services
US Bank NA
Wells Fargo Bank Northwest NA
Western United Life Assurance Co.
Wilmington Trust Co.

# SCHEDULE 1(n)

## **Letters of Credit**

Citibank

# SCHEDULE 1(o)

## **Lienholders**

Bank of New York Mellon Trust Co. NA, The
Bank of New York Mellon, The
Bank of New York Trust Co. NA, The
Citibank NA
Civitas Capital Management LLC
CSC Trust Co. of Delaware
First Union Commercial Corp.
Mastercraft Printed Products & Services Inc.
Phillip Morris Credit Corp.
Tex-La Electric Cooperative of Texas Inc.
TXU 2007-1 Railcar Leasing LLC
TXU Railcar Trust 2005-A
US Bank NA
US West Financial Services Inc.
Wachovia Bank NA
Wells Fargo Bank Northwest NA

# SCHEDULE 1(p)

## Litigants

Acosta, Arcilia C.
ACP Master Ltd.
Adlestein, Mark
Akin, Clifton
Akpom, Okey
Alcorn, Steve L.
Allen, Bradley D.
American Honda Finance
Arrellanos, Tistan
Atmos Energy Corp.
Aurelius Capital Master Ltd.
Baltimore, City Council of the City of (MD)
Baltimore, City of (TX)
Baltimore, Mayor of the City of (MD)
Bank of America
Bank of America Corp.
Bank of America NA
Bank of Tokyo-Mitsubishi UFJ Ltd., The
Barclays Bank PLC
Barnett, Bryan A.
Barton, Thomas L.
Batey, Robert M.
Behnken, Diane
Bennett, Milton A.
Black, Jennifer
Blackmon, Donald
Blair, David
Blakeney, Jim
Blankumsee, Kennith E.
Bodiford, Cody R.
Bradley, Buster L
Branscom, David A.
Brinson, John F.
Brown, Walter R.
Brown, Patrick L.
Buchanan, Charles A.
Capital One
Caraballo, Miguel
Centerpoint Energy Field Services LP
Centerpoint Energy Houston Electric LLC
Centerpoint Energy Inc.
Centerpoint Energy Properties Inc.

Centerpoint Energy Service Co. LLC
Centerpoint Energy Services Inc.
Centerpoint Resources Corp.
Chase Bank USA NA
Chexsystems Inc.
Chyba, Pamela
Citibank NA
Citicards CBNA
Citigroup Inc.
Citimortgage
Coe, James D.
Collette, Joe
Collins, Danny L.
Collins, Roy L.
Conner, Robert H.
Cook, Danny L.
Cooperatieve Centrale Raiffeisen
    Boerenleenbank BA
Crawford, Billy M.
Credit Suisse
Credit Suisse Group AG
Credit Suisse International
D.W. Vorwerk
Davis, Charles E.
Davis, Clifford R.
Delta Air Lines Inc.
Deutsche Bank AG
Deutsche Bank Trust Co. Americas
Diaz, Maria
Discover Financial Services
Dosier, David L
Doss, Bill, Jr.
Employees Retirement Fund of the City of
    Dallas
Environmental Integrity Project
Equifax Information Services
Experian Information Solutions Inc.
Ferrell, Brian F.
First Premier Bank
Fling, Gregory A.
Flores, Jamie
Fluor Enterprises Inc.

Fort Bend Independent School District (TX)
FPL Energy LLC
FPL Energy Pecos Wind I LLC
FPL Energy Pecos Wind I LP
FPL Energy Pecos Wind II LLC
FPL Energy Pecos Wind II LP
French, Richard D.
Gatson, Walter R
Gladden, Garry D.
Goltz, Frederick M.
Goodrich, Robert D.
Griffin, Daniel
Griffin, James A.
Gusman, James
Haar, Gregory A.
HBOS PLC
Hopkins, Teddy G.
Hornbuckle, Billy R.
Houston County Ready- Mix Concrete Co.
    Inc.
HSBC Bank PLC
HSBC Card Services Inc.
HSBC Holdings PLC
Indian Mesa Wind Farm LLC
Indian Mesa Wind Farm LP
Indústrias Nucleares Do Brasil (INB)
Innovis Data Solutions
Jackson, Lisa P., in her official capacity as
    Administrator of the USEPA
Jefferson, Maurice
Jenkins, Richard I.
Johnson, Cynthia
Johnson, Glinda
Johnson, Marla
JP Morgan Chase & Co.
JPMorgan Chase Bank NA
Keglevic, Paul
Klement Properties Inc.
Klement, Karl
Koepp, Dwight J.
Kuykendall, Roger A.
Lambert, Edward E.
Law Debenture Trust Co. of New York
Lawhorn, James C.
Leal, Gilbert
Lebovitz, Scott

Littleton, Eric
Lloyds Banking Group PLC
LVNV Funding LLC
MacDougall, Michael
MasterCard Inc.
MasterCard International Inc.
Mcbride, John P.
Merritt, Charles D.
Midland Funding LLC
Miller, David
Mitchell, Felonice
Morgan, Audrey M.
Morris, Chris
Mosby, Walt
New Britain Firefighters' and Police Benefit
    Fund, City of  (CT)
NextEra Energy Resources LLC
Nolley, Desi A.
Norinchukin Bank, The
Norwood, Timothy
Ocwen Loan Servicing LLC
Our Land, Our Lives
Parker, Rhonda
Pennington, Lynda
Perciasepe, Bob, in his capacity as Acting
    Administrator, USEPA
Perez, Gerardo
Perry, Tracy D.
Petroleum Geo-Services Inc.
Pharis, Harvey E.
Phoenix Recovery Group
Pierce, Steven E.
Pierce, Timothy A.
Pitts, Jimmie C.
PlainsCapital Corp.
Pyers, Ricky D.
Qualls, Joshua D.
Rackspace Hosting Inc.
Reliant Energy
Reliant NRG
RentDebt Automated Collection
Reyes, Joe R.
Rhea, Dan J.
Richardson, Jamie
Rife, Michael D.
Rives, Johnny C.

Roberson, Gabriel
Rogers, Mark S.
Rollins, Regina
Rotatable Technologies LLC
Royal Bank of Canada
Royal Bank of Scotland Group PLC, The
Salazar, Micale G.
Schlumberger Technology Corp.
Schrade, Linda
Schrade, Paul
Self, Hose E.
Shankle, Learon R.
Sibley, Eric
Sierra Club
Silva, Sofia
Silvers, Mark A.
Simpson, Willard
Smidt, Jonathan D.
Smith, Donny R.
Smith, Jimmy B.
Societe Generale SA
Spence, Gary D.
Spohn, David W
Stoker, Willie C.
Suarez, Elas
Tarrant County Regional Water District
    (TX)
Texas Instruments Inc.
Thomas, Jarest D.
Tigue, James
Tolteca Enterprises Inc.
Trans Union LLC
Tucker, Roy H.

Turner, John B.
UBS AG
United Revenue Corp.
United States Environmental Protection
    Agency
United States of America
Vargas, Maria
Vargas, Natalie (a Minor)
Vaughn, Jimmy N.
Verizon Wireless
Visa Inc.
Visa International Service Association
Visa USA Inc.
Wade, Donald
Waggoner, Avery D.
Wallace, James
Washington, James
Wells Fargo Credit Inc.
WestDeutsche ImmobilienBank AG
WestLB AG
Whipple, Jackie L.
White Stallion Energy Center LLC
Williams, Danny R.
Williams, Donald R.
Williams, James L.
Wilmington Trust Co.
Wilson, Amber
Winkenweder, Barry A
Woodforest National Bank
Young, John
Young, Richard
Youngblood, Dawn
Youngblood, Edwin

# SCHEDULE 1(q)

## Litigants (Asbestos)

3M Co.
4520 Corp.
84 Lumber Co.
A.O. Smith Corp.
A.W. Chesterton Co.
AAF-McQuay Inc.
AAMCO Transmissions inc.
ABB Inc.
ABB Lummus Crest Inc.
Abbott Laboratories
Abitibi Bowater Inc.
Able Supply Co.
AC&R Insulation Co. Inc.
AC&S Inc.
Accelerated Memory Production Inc.
ACDELCO, a Brand of GM Service and
    Parts Operations, A Division of General
    Motors
Ace Hardware Corp.
ACH Food Cos. Inc.
ACME Brick Co.
Adams, Robert Dan, Jr.
Adams, Robert Dan, Sr.
Addison, John
Addison, Linda
Advance Auto Parts Inc.
Advance Stores Co. Inc.
Advance Stores Inc.
Aecom USA Inc.
AEP Texas North Co.
AERCO International Inc.
AES Corp.
AFC-Holcroft LLC
Aftermarket Auto Parts Alliance Inc.
Afton Pumps Inc.
AGCO Corp.
AGCO Farm Equipment Inc.
Ahlfeld, William
Ahrend, Paula Simpson
Air & Liquid Systems Corp.
Air Conduit LLC
Air Liquid Systems Corp.

Air Products & Chemicals Inc.
Airco Inc.
Ajax Magnethermic Corp.
AKZO Nobel Paints LLC
Alabama Power Co.
Albany Felts
Albany International Corp.
Alberino, Anthony M.
Alberino, Thomas
Alcatel-Lucent USA Inc.
ALCO Division of Nitram Energy Inc.
ALCOA Inc.
Alfa Laval Inc.
Alliance Laundry Holdings LLC
Alliance Machine Co., The
Alliant Techsystems Inc.
Allied Crane Inc.
Allied Insulation Supply Co. Inc.
Allied Manufacturing Corp.
Allied Manufacturing Inc.
Allied Minerals Inc
Allied Packing & Supply Inc.
AlliedSignal Inc.
Allison, Patricia
Allison, Robert
Alvarez, Sheena
Amchem Products Inc.
AMEC Construction Management Inc.
Ameren Corp.
Ameren Illinois Co.
American Biltrite Inc.
American Boiler Tank & Welding Co. Inc.
American Bridge Co.
American Honda Motor Co. Inc.
American Optical Corp.
American Petroleum Institute Inc.
American Standard Inc.
Ameron International Corp.
Ametek Inc.
AMF Inc.
Anchor Packing Co. Inc.
ANCO Insulations Inc.

Anderson, Patricia
Andrews, David R.
Andrews, Susan F.
Anheuser Busch Brewery
Appleton Wire Works Inc.
Aqua-Chem Inc.
Archer-Daniels-Midland Co.
ARCO Corp.
Arens, Randall
Arens, Sheryl
Argo International Corp.
Armstrong International Inc.
Armstrong Pumps Inc.
Asbeka Industries of New York Inc.
Asbestos Corp. Ltd.
Associated Engineering & Equipment
Asten Johnson Inc.
Austin County (TX)
Austin Energy
Austin Industrial Inc.
Autozone Inc.
Avery, Jimmie
Avondale Industries Inc.
Ayers, Tommy
Azrock Industries Inc.
B&B Engineering & Supply Co. Inc.
Babcock Borsig Inc.
Babcock Borsig Power Inc.
Baker Hughes Oilfield Operations Inc.
Ballard, Christopher
Banach, Gordon
Banach, Helen M.
Barber, James D.
Bargeron, Diane
Barnum, Samuella
Baroid Industrial Drilling Products
Bascob, Shona Jean
BASF Catalysts LLC
Bates, Dorothy
Bates, Willie R.
Baxter, Anna
Baxter, Charles
Beazer East Inc.
Bechtel Construction Co.
Bechtel Construction Operations Inc.
Bechtel Corp.

Bechtel Energy Corp.
Bechtel Enterprise Holding Inc.
Bechtel Environmental Inc.
Bechtel Equipment Operations Inc.
Bechtel Group Inc.
Bechtel Infrastructure Corp.
Bechtel National Inc.
Bechtel Personnel & Operational Services
    Inc.
Bechtel Power Corp.
Belcher, Margaret
Beljan, Mary
Bell & Gossett Co.
Bella Co.
Bellco Industrial Engineering Co.
Bellco Industrial Piping Co.
Beniot, Melissa Schexnayder
Benjamin F. Shaw Co.
Bergstrom, Geoffrey
BF Goodrich Co.
Bird Inc.
Bledsoe, Roger
Bledsoe, Yolanda
Blocker, Donald Keith
Blocker, Donald Ray (Deceased)
Blocker, Linda
Boise Cascade Corp.
Bondex International Inc.
Bondstand
Borden Chemical Inc.
Boubouis, Anthony
Boubouis, Morphia
Braden, Douglas
Braden, Regina
Bradford, Bobbie E.
Brasher, Connie
Brooks, Richard
Brooks-Woodson, Regina
Brown & Root Holdings Inc.
Brown & Root Inc.
Brown, Geraldine
Brown, Martha
Brown, Martha Jacqueline
Browning, Dawn
Bryan Steam Corp.
Bryan Steam LLC

Bryant, Doyle
Bryant, Joyce
Buffalo Pumps Inc.
Burnham Corp.
Burns International Services Corp.
Burton, Clarence
Burton, Debra
Butscher, Alisa
BW/IP Inc.
BW/IP International Inc.
Byerly, Susan
Byron Jackson Pumps
C.F. Braun & Co. Inc.
C.F. Braun Engineering Corp.
Cabell, Linda
Calcutt, Billy A.
Calcutt, Ruth H.
Caldwell, Judith
Caldwell, Richard J.
Calvert, Everett
Calvert, Gwendolyn
Campbell, Gerald
Canfield, Judy
Canfield, Matthew
Capco Inc.
Capek, Brenda
Capek, Richard
Carborundum Co. (The)
Carlisle Co. Inc.
Carpenter, Patrick E.
Carr, Cecillia
Carr, Stephen
Carrier Corp.
Case, Mary
Case, Richard
Catalytic Industrial Maintenance Co. Inc.
CBS Corp.
Celanese Ltd.
Cerone, Carmine
Certainteed Corp.
Chamlee, Betty
Champagne, Nancy Marie
Champion, Jackie D.
Champlain Cable Corp.
Charter Oil Co.
Cherry, Delmon

Cherry, Jean
Chevron USA Inc.
Chicago Pump
Chisholm, Sharon
Chrisman, Joseph
Christensen, Cedric
Christensen, Patricia
Citgo Petroleum Corp.
Cleaver-Brooks Co. Inc.
Cleaver-Brooks Inc.
Clubb, John H.
Coen Co. Inc.
Coleman, Clarence
Coleman, Donnie
Coleman, Julia
Collins, Jane
Collins, John E.
Coltec Industries Inc.
ConocoPhillips Co.
Continental Tire North America Inc.
Control Components Inc.
Conway, Bob
Conway, Kate
Conwed Corp.
Cooper Industries Inc.
Coots, David A.
Copes-Vulcan Inc.
Corbett Fabricating Co. Inc.
Cottrell, Jane
Crane Co.
Cronin, William
Crown Central LLC
Crown Cork & Seal Co. Inc.
Cust O Fab Tank Services LLC
Custer, Deborah
Cyprus Industrial
D.B. Riley Inc.
Dana Corp.
Danna, Barry
Danz, Karen
DAP Products Inc.
Darr, Sue
Daughhetee, Dorothy
Daughhetee, Eldon
Davidson, Mark, Judge
Davis, Marvin G.

Davy Mckee Corp.
De Laval Turbine Inc.
Degregorio, Joan
Degregorio, Richard
DeLaval
Dempsey, Henry M.
Denton, Robert Frazior
Dereuisseaux, Lois
Dereuisseaux, Wallace
Deytens, Beverly
Deytens, William
Diamond Shamrock Refining & Marketing
    Inc.
Diamond Shamrock Refining Co.
Dickerson, John
Dickerson, Martha
Dickman, Susan
Dickman, Wesley
Disantis, Dioro
Discount Auto Parts Inc.
Dobson, Dennis
Dobson, Jean
Dobson, Lester
Dodge, William F.
Dodson, Dowell
Domco Products Texas LP
Domino, Susan
Dover Corp.
Drake, Elizabeth
Drake, Joe C., Jr.
Dresser Industries Inc.
Driver, Aaron
Driver, Adria
Driver, Christopher
Driver, Stacy
Dryfka, Candace
Dunn, Elsie Faye
Dunn, Emmett L.
DuPriest, Barbara
DuPriest, Ronald
Durbin, Raymond
Durbin, Sylvia
Dutkowski-Dobson, Maria
Easter, Marjorie
Eastman Chemical Co.
Eaton Corp.

Edwards, Andrew
Edwards, Billie R.
Edwards, Martha
Ehret, Ana
Ehret, Edward
Eldridge, Elizabeth
Elle, Linda
Elliott Turbomachinery Co. Inc.
Englehardt, Dieter
Erie City Iron Works
Estate of Alexander J. Hecker, Deceased
Estate of Allen J. Hall
Estate of Anthony Garzillo
Estate of Ardis Graham, Deceased
Estate of Avner Cockroft, Jr., Deceased
Estate of Barbara J. McGaha
Estate of Billy Belcher, Deceased
Estate of Bob Conway, Deceased
Estate of Bruce L. Eubanks, Deceased
Estate of Burney B. Mullens, Deceased
Estate of Burney B. Mullens, Deceased
Estate of Carl Scivicque, Deceased
Estate of Cecil Chisholm, Jr., Deceased
Estate of Cecil Wayne Skinner, Deceased
Estate of Choyce Alton Brown, Deceased
Estate of Clyde Ahlfeld, Deceased
Estate of Clyde Kiddoo, Deceased
Estate of Cooper Tilghman, Deceased
Estate of Craig E. Capp, Deceased
Estate of Darrell Driver
Estate of David Eldridge, Deceased
Estate of David Saldana Sanchez Sr.,
    Deceased
Estate of Dawna Snyder, Deceased
Estate of Donald Hooks, Deceased
Estate of Dorothy Ricci, Deceased
Estate of Ephrem Bargeron, Deceased
Estate of Ernest K. Wall, Deceased
Estate of Eugene M. Sinisi, Deceased
Estate of Floyd L. Bergstrom, Sr., Deceased
Estate of Francis E. Leider, Deceased
Estate of Frederick Stein
Estate of Freeman E. Allison, Deceased
Estate of Galen F. Wagner II, Deceased
Estate of George H Fenicle, Deceased
Estate of Gerald Gann, Deceased

Estate of Gerald Webster, Deceased
Estate of Gladys Rothe, Deceased
Estate of Gregory Hill, Deceased
Estate of Harold Custer, Deceased
Estate of Harry Easter, Deceased
Estate of Hazel Coleman, Deceased
Estate of Helen McKenna, Deceased
Estate of Henry Boettcher, Deceased
Estate of Hollis H. Holmes, Deceased
Estate of Jack Champion, Deceased
Estate of Jack N. Holman, Deceased
Estate of Jack Rankin, Deceased
Estate of Jackie Dean Simmons, Deceased
Estate of James D. Chamlee, Deceased
Estate of James Fawcett, Deceased
Estate of James Frazee, Deceased
Estate of James G. Havens, Sr., Deceased
Estate of James H. Vercher, Deceased
Estate of James Kuhn, Deceased
Estate of James R. Hiltz, Deceased
Estate of James Wolfgang, Sr., Deceased
Estate of James Yarbrough, Deceased
Estate of Jerry A. West, Sr., Deceased
Estate of Jerry McClendon, Deceased
Estate of Jesse Stovall, Jr., Deceased
Estate of Jimmie Barber, Deceased
Estate of John E. Dryfka, Deceased
Estate of John E. Simpson, Deceased
Estate of John G. Meyers, Deceased
Estate of John J. O'Gorman, Jr., Deceased
Estate of John Mays, Deceased
Estate of John Zywicki, Deceased
Estate of Juanita C. Collins, Deceased
Estate of Keith R. Myers, Deceased
Estate of Kenneth L. Drake, Sr., Deceased
Estate of Kenneth L. Shreve, Deceased
Estate of Lamar Houston
Estate of Lawrence Johnson, Deceased
Estate of Lee E. Lucas, Deceased
Estate of Leo Raymond Oquist, Decedent
Estate of Leon Henager, Deceased
Estate of Lester L. Coots, Deceased
Estate of Linda Cato, Deceased
Estate of Lloyd Hackler, Deceased
Estate of Loyd Don Wofford
Estate of Luke Thomas, Deceased

Estate of Mack W. Brasher
Estate of Margaret Cerone, Deceased
Estate of Margaret Gade, Deceased
Estate of Marianne Clancy, Deceased
Estate of Mario Karlich
Estate of Martin Proffitt
Estate of Mary Pridmore, Deceased
Estate of Melvin E. Turner, Jr.
Estate of Merle Kiser, Deceased
Estate of Michael Powell, Deceased
Estate of Nancy B. Soiferman, Deceased
Estate of Norman F. Iehle
Estate of Orval Reed
Estate of Otis H. Norris, Deceased
Estate of Patrick Anderson, Deceased
Estate of Patrick K. Stewart
Estate of Paul Collins
Estate of Percy Marshall, Deceased
Estate of Quincy James, Deceased
Estate of Ralph Laubecher, Deceased
Estate of Ralph Liebau, Deceased
Estate of Raphael Planert, Deceased
Estate of Raymond McGhee, Deceased
Estate of Rebecca D. Carpenter, Deceased
Estate of Richard A. Smith, Deceased
Estate of Richard J. Sterling, Deceased
Estate of Richard Pike, Deceased
Estate of Ricky Kraatz
Estate of Robert Alberino
Estate of Robert Butscher, Deceased
Estate of Robert C. Wyatt, Sr., Deceased
Estate of Robert Danz, Deceased
Estate of Robert Elle, Deceased
Estate of Robert L. Greene, Deceased
Estate of Robert M. Byerly, Sr., Deceased
Estate of Robert R. Robinson, Deceased
Estate of Robert W. McNely, Deceased
Estate of Roger Huck, Deceased
Estate of Ronald Augusta McColley,
    Deceased
Estate of Roy Hutslar, Deceased
Estate of Ruby Nell Adams, Deceased
Estate of Salomon Shuman, Deceased
Estate of Samuel Lee Barnum, Deceased
Estate of Samuel McCain, Deceased
Estate of Shelton Spain

Estate of Stephen Nosko, Deceased
Estate of Steven C. League, Sr., Deceased
Estate of Tami Ballard, Deceased
Estate of Thelma J. Miller, Deceased
Estate of Therese Bluhm
Estate of Townsend Elmo Reed, Deceased
Estate of Tyll Vanzler, Deceased
Estate of Velma C. Johnson, Deceased
Estate of Vira Perry
Estate of Virgil Jewell, Deceased
Estate of Wallace Rabenburg
Estate of Walter Hill, Deceased
Estate of Walter Jacques, Deceased
Estate of Wayne Lee Stewart, Deceased
Estate of Wendell R. Jackson
Estate of William Darr, Deceased
Estate of William F. Pfingsten, Deceased
Estate of William Furlong, Deceased
Estate of William Peppers, Deceased
Estate of William Thomas Merrit, Deceased
Estate of Willie Williams
Etchason, Edward
Eubanks, Candis
Exxon Mobil Corp.
Fairbanks Morse Pump Co.
Fawcett, Rosenda
FBCO Inc.
Featherlite
Feinberg, Phyllis
Feinberg, Stephen B.
Fenicle, Mark
Fenicle, Shirley
Ferrell, Edward
Ferrow Engineering
Fitch, Glenda
Fitch, William
Flake-Mays, Neda
Flannery, Patrick
Flores, Robin
Flowserve (US) Inc.
Flowserve Corp.
Fluor Corp.
Fluor Daniels Maintenance Services Inc.
Fluor Daniels Services Corp.
Fluor Daniels Williams Brothers
Fluor Enterprises Inc.

Fluor Holding Co. LLC
Fluor Texas Inc.
Flynn, Chiemi
Flynn, David Neal
FMC Corp.
Ford Motor Co.
Foseco Inc.
Foster Wheeler Constructors Inc.
Foster Wheeler Energy Corp.
Foster, Jordan
Foust, Jolene Joy
Fraley, Shirley
Fraley, Theodore
Franco, Elsa
Freeman, Allison
Furlong, Virginia
Gade, Stanley
Galetti, Edward J.
Galle, Kim
Gann, Cheryl
Garlock Inc.
Garlock Sealing Technologies Inc.
Garlock Sealing Technologies LLC
Garzillo, Theresa
Gencorp Inc.
General Electric Co.
General Motors Corp.
General Refractories Co.
George Staton Co. Inc.
George, Charlene
George, Roger W.
Georgia Talc Co.
Georgia-Pacific Corp.
Georgia-Pacific LLC
Gerenstein, Barry
Gili, Maryglen
Glen Alden Corp.
Gonzalez, Gilbert
Gonzalez, Patricia
Good, Roger
Goodrich Corp.
Goodyear Tire & Rubber Co.
Goulds Pumps Inc.
Gow, George
Gow, Vivian
Grady, Deanna

Grady, Mark
Grady, Marlena
Grady, Walter P.
Grady, Walter R., Deceased
Graham, Linda
Green, Bobby W.
Greene Tweed & Co. Inc.
Greene, Gracie J.
Griffey, Joyce
Griffey, Roger K.
Griffiths, Charles R.
Griffiths, Diana
Grove, George
Grove, Yvonne
Guard Line Inc.
Guillot, Sheri Schexnayder
Guirguis, Samy
Gulbrandsen, Fred
Gunerman, Karen
H.B. Zachry Co.
Hack, William K.
Hackler, Arnold
Hackney, Harold
Hackney, Linda
Hagan, Janet
Hagan, Kenneth
Hall, Leonore
Hall, Vicki
Halliburton Co.
Harman, Harold
Harman, Karen
Harris, Lulu
Harris, Terry L.
Hart, Irene A.
Hart, Marvin W.
Haveg Industries Inc.
Haveg Pipe Co.
Havens, Jeanette
Haycook, Carolyn
Haycook, Harvey L.
Hayes, Edward
Hayes, Iva
Hayhurst, Emily
Head, Ione
Head, Keith
Hecht, Bernis

Hecht, Edmund
Hecker, Gary
Hedgpeth, Brenda
Henley/MWK Holding Inc.
Henry Vogt Machine Co.
Henson, Larry, Deceased
Herndon, Robert
Herring, Gerald W.
Herring, Nona Lee
Hicks, Patti
Hill, Arletha
Hill, Gloria
Hill, Linda
Hiltz, James T.
Hindman, John W.
Hobbs, Arlon J.
Hoffman, Beatrice
Hoffman, Eugene
Holman, Bryan V.
Holman, Joe D.
Holman, Wade N.
Holmes, Lotherine
Honeywell Inc.
Hooks, Steven
Hooks, Tommie H.
Hope, Robert
Hoskins, James Michael
Hoskins, James Preston, Deceased
Houston, Wilma
Huber, William
Huck, Sandra
Hughes, Elizabeth
Hughes, John
Humphreys, Margaret
Humphreys, William
Huntington Ingalls Inc.
Iehle, Dorothy
IMO Delaval Inc.
IMO Industries Inc.
Industrial Holdings Corp.
Ingersoll Rand Corp.
Ingersoll-Rand Co.
Irvine, Betty Lou Young
ITT Corp.
ITT Industries Inc.
Jackson, Dan

Jackson, David W.
Jackson, Scott
Jacques, George
James, Dorothy
Jasper, Diane
Jasper, Joseph
Jeansen, Barbee
Jeffrey, Joel, Deceased
Jeffrey, John Michael
Jeffrey, Myrna
Jeffrey, Ricky Marcel
Jenkins, Alva
Jenkins, Doris
Jenkins, Walter
Jennings, Jean
Jennings, Kenneth
Jestes, Herman Ralph
Jestes, Opel
Jewell, Margaret
J-M Manufacturing Co. Inc.
John Crane Inc.
Johnson, David
Johnson, Debra
Johnson, Jeanette
Johnson, Perry L.
Jones, John Henry, Jr.
Jones, Tammy Thaxton
Jones, Teresa Lynn
Jourdain, Robert
Jourdain, Sharon
Justice, Barbara
Justice, William
Kaiser Cement Corp.
Kaiser, Charles, Sr.
Kapp, Susan
Karlich, Marilyn
Kay, James F.
Kay, Marianne
KCG Inc.
Kell Holding Corp.
Kelly Moore Paint Co. Inc.
Kelly Springfield Tire Co.
Kemper, Harvey
Kemper, Kathleen
Kennedy, Herman
Kewanee Boiler Corp.

Kiddoo, Dorothy
King, David
King, Fredrick
King, Margaret
King, Patricia
Kinsley, Christina
Kirk, James
Kiser, Kathryn
Kliafis, Joellen Lugene
Kraatz, Ricky
Kraatz, Terry
LaGloria Oil & Gas Co.
LaMartina, Peggy
LaMartina, Richard
Lamons Gasket Co. Inc.
Lamons Metal Gasket Co. Inc.
Langevin, Albert D., Jr.
Langevin, Paulette, Deceased
Laningham, Donald
Laningham, Ruth
Lansdale, Robert A.
LaPointe, Herbert
Latuda, Louis
Laubecher, Sylvia
Laurens, Herman
Laurens, Rosa
Lavender, Jala
League, Delberta
Leamons, Dorothy
Leamons, Herman
Leider, Frank J.
Lennox Industries Inc
Levitt, Dale
Levitt, Gloria
LGS Technologies LP
Liberda, August
Liebau, Shirley
Litchfield, Charlie
Littleman, Kee
Lone Star Steel Co.
Loughlin, William
Lucas, Donald
Lucas, Sherry Mace
Lucent Technologies Inc.
Lust, Josephine
Lust, Leonard M.

M.L.T.C. Co.
M.W. Kellogg Co. The
Mahaffey, Gordana
Mahaffey, Harold
Manchester, Sandra
Manchester, Wallace H., Jr., Deceased
Marie, Pauline
Maroldo, Anthony
Marquez, Lewis
Marsh, Gene
Marsh, Karla
Marshall, Bertha
Marshall, Caroly
Marshall, Earl
Marshall, Florence
Marshall, Robert
Martin, Iona James
Martin, Paul Ledale
Martinez, Sergio
Massey Energy Corp.
Massey-Ferguson
Mavronicles, Charles
Mavronicles, Gus, Jr.
Mavronicles, Jeanette
Mavronicles, Linda
Maynard, Diane
Mazenko, Darla
Mazenko, Robert
McCain, Cynthia
McClendon, Debra K.
McClinton, Gwendolyn
McClinton, Sidney
McColley, Ronald Andrew
McGhee, Melanie
McKenna, John
McNeil & NRM Inc.
McNeil Ohio Corp. Inc.
McNely, Betty
McQuay International, a Daikin Industries
    Co.
Meister, Horst K.
Meister, Norma
Mendoza, Alvaro
Mendoza, Isabel
Merrit, Carolyn J.
Metropolitan Life Insurance Co.

Meyers, Linda R.
Mid-Valley Inc.
Miller, Betty
Miller, Calvin
Miller, Melvin C.
Miller, Roger W.
Milwhite Inc.
Mine Safety & Appliances Co.
Minneapolis Moline
Minnesota Mining & Manufacturing Co.
Miss, Giusto
Miss, Massimiliana
Mitchell, Joe M.
Mitchell, Kefa
Mongan, Peter C.
Mongan, Sarah
Monsanto Co.
Montgomery, Laura
Mooney, Dorothy
Morbitzer, Nancy
Morbitzer, Paul
Moskowitz, Allen M.
Mott, Glenn
Mueggenborg, Norbert Paul
Mullens, Joyce A.
Mundy Construction Co.
Mundy Industrial Maintenance Inc.
Murco Wall Products Inc.
Musgrove, Barbara
Musgrove, Frank
Myers, Nancy E.
National Oilwell Varco Inc.
Natkin & Co.
Natkin Service Co. of Houston
Natkin Service Co. of Kansas
Nechodomu, Gerald
Nechodomu, Terry
Neill, Delmar
Nielsen, Elizabeth
Nielsen, Robert
Noble, Barbara
Noble, James
Noonan, Helen
Noonan, Michael G.
Norris, Deanna K.
Norris, Debra

Norris, Otis N.
Northrop Grumman Ship Systems Inc.
Norton Co., Safety Products Division
Nosko, Mark
Nyarady, James
Oakfabco Inc.
O'Brien, David
O'Brien, Karen
Occidental Chemical Corp.
O'Donnell, Troy J.
Oglebay Norton Co.
O'Gorman, Jacqueline
Oquist, Gail
Otto, Doris
Otto, Theodore
Owens Illinois Inc.
Owings, Bobby J.
Paizza, Ethna
Palagalla, Eryla
Palmer, Carol
Palmer, Harold
Panaro, George
Paratore, Martin
Parke, Elizabeth
Parke, Walter, Deceased
Parker Hannifin Corp.
Parker Hannifin Corp.
Parker, Dorothy
Parker, John B.
Parsons Chemical Engineering Inc.
Parsons Energy & Chemicals Group Inc.
Parsons Infrastructure & Technology Group
    Inc.
Pastore, Erminio L.
Payne, Allen, Deceased
Payne, Debra
Payne, Derek
Payne, Erik
Payne, Jana James
Payne, Kevin
Pecora Corp.
Peerless Industries Inc.
Peerless Pump
Peppers, Jo Ann
Perry, Troy
Petkovsek, Bonnie Lee

Petkovsek, David
Pfingsten, William E.
Pharmacia Corp.
Pharmacia LLC
Philips Electronics North America Corp.
Phillips Chemical Holdings Co.
Phillips Petroleum Co.
Pichler, Kim
Pichler, Margie, Deceased
Pinto, Janice
Pinto, John A.
Pizzillo, Dawn
Porter, William
Powell, John R.
Presley, Stephen
Priddy, Anna
Priddy, Creston P.
Pridmore, David
Pridmore, George
Proffitt, Joyce
Pugh, Teresa
Puleo, Joseph L.
Pullman Inc.
Purvis, Veva
Quaker Oats Co.
Qualls, Angela L. Norris
Quigley Co. Inc.
Rabenburg, Frank
Rankin, Rosie Mae Solze
Rapid-American Corp.
Rapley, Batty
Rapley, David R., Deceased
Rapley, Frank, II
Raytheon Engineers & Constructors
Red Seal Electric Co.
Reed, Townsend Elmo
Reed, Wilma J.
Ref Chem LP
Regan, John
Renteria, Suzanne H.
Rentmeester, Clayton
Resco Holdings Inc.
Rhodes, Bettie Ruth
Rhone-Poulenc AG Co. Inc.
Rhone-Poulenc Inc.
Ricci, Junior

Richards, Gail
Richards, Roy J.
Riley Power Inc.
Riley Stoker Corp.
Ritter, Carol
Ritter, Coy
Roberson, Judith
Roberson, Millard David
Roberts, John T.
Robinson, John H.
Rodriguez, Alicia
Rohletter, Bobby J.
Rohletter, Millie
Ross Laboratories
Rostankoyski, Joy
Routhier, George
Routhier, Veronica
RPM Inc.
Russell, Florence
Russell, Thomas
Saenz, Francisca
Saenz, Juan
Saint Gobain Abrasives Inc.
Salazar, Rosa
San Jacinto Maintenance Inc.
Sanchez, Elogia
Santa Fe Braun Inc.
Scanlon, Sharon
Schexnayder, Janelle Rodrigue
Schexnayder, Ryan
Scivicque, Ruth
Scroggins, Billie
Scroggins, Wendell, Sr.
Sellgren, Karen
Sellgren, Paul E., Deceased
Sepco Corp.
Serviss, Candace J.
Serviss, Carson L.
Shaw Group Inc., The
Shockley, Dora
Shockley, Perry
Shores, Rose
Shreve, Claudia Gail
Shuman, Roberta
Sibley, Eric
Siemens Energy & Automation Inc.

Siemens Industry Inc.
Silva, Sofia
Simmons, Phoebe
Simpson, Benthal G.
Simpson, John K.
Sinisi, Nuala
Sinisi, Stuart
Skinner, Joyce
Slaughter, Brenda
Slutz, Kimberly
Smith, David D.
Smith, Edward
Smith, Luther P., Jr.
Smith, Ruth M.
Smith, S. D.
Smith, Sammie L.
Soiferman, Harvey
Solomons, Helen
Sorrell, Robert
Spears, Connie
SPX Corp.
Stager, Charlotte
Stager, Douglas
Stalik, Edward E.
Standco Industries Inc.
Stanley, Christine
Stanley, Peter
Stark, Albert
Stark, Frances
Staton Lumber Yard
Stearns-Rogers Corp.
Stein, Margaret
Sterling, Linda J.
Steuck, Amy
Stewart, Edward
Stewart, Marguerite
Stewart, Terry
Stickrod, Brian Kelly
Stinson, Margaret
Stinson, Roger
Stokeley Van Camp Inc.
Straka, Catherine
Straka, John
Strenger, Virginia M.
Striffler, Hugh
Sturm, Herman, Jr.

Sturm, Pauline
Sud-Chemie Inc.
Sue, Jeffrey
Sue, Kristin
Sullivan, Constance
Sullivan, Joseph
Sun Oil Co. Inc.
Sunoco Inc. (R&M)
Superior Boiler Works Inc.
Sylvester, Kenneth
Sylvester, Sharon
T.H. Agriculture & Nutrition LLC
Tate, William M.
Taylor-Seidenbach Inc.
Temperino, Michele
Temperino, Rosalia
Terrill, Gary
Terrill, Sandy
Texaco Inc.
Texas Gas Transmission LLC
Texas Industries Inc.
THAN Inc.
Thomas Hayward Chemical Co.
Thomas, Carilion E.
Thomas, Gardenia
Thomas, Henry Lee
Thomas, John E.
Thomas, Joyce
Tie, John H.
Tie, Marylin
Tilghman, Betty Jane
Todd, Gerald
Toscano, James
Toscano, Jeanette
Total Petrochemicals USA Inc.
Trane Co.
Trane US Inc.
Triangle Maintenance
Trinity Construction Co. Inc.
Triplex Inc.
Tripp, Ellen
Turner, Joann
Turner, Pamela
Twentieth Century Glove Co.
TXI
Tyson, Pamela

Tyson, Sylvester
U.S. Rubber Co.
Ultramar Diamond Shamrock Corp.
Union Carbide Chemicals & Plastic Co.
Union Carbide Corp.
Uniroyal Holding Inc.
Uniroyal Inc.
United Conveyor Corp.
United States Steel Corp.
URS Energy & Construction
USA Norton Co.
Valero Energy Corp.
Vanzler, Mary Ellen
Varricchio, Lawrence
Verrengia, Florence
Verrengia, John
Viacom Inc.
Victor-Littleman, Irene
Vinson, Henry
Vinson, Iva J.
Voight, Connie
Voight, Joseph F.
Wagner, Michelle
Walker, Mary
Wall, Lillian L.
Wallace, Madonna
Walsh, Francis J.
Walters, Myrna
Walters, Robert Lee
Ward, Mary
Ward, Travis
Wardle, Karen
Wardle, Neil
Warren Pumps LLC
Washington Group International Inc.
Weaver, Louis K.
Webster, Harold
Weddell, Eleanor
Weddell, Trovillo
Weiland, Chester
Weiland, Judy
West, Valerie
Wheelabrator Chicago Inc.
White Motor Co.
White, Earl, Jr.
White, Norma Lee

White-New Idea Co.
Whitt, Anthony
Whitt, J.D., Deceased
Whitt, Shirlene
Whitt, Stoney
Whittaker Clark & Daniels Inc.
Wilder, Donald H.
Wilder, Elosia R.
William Powell Co., The
Williams, Ann
Williams, Chandra
Williams, Mary
Willis, Percy James, Jr., Deceased
Winder, Elda
Winder, Harvey
Wofford, Ada
Wolfgang, Judith
Woodson, Melvin
Woodward, Anna Matlock

Woodward, Don O'Neil
Xcel Energy Services Inc.
Yarbrough, Kaycee
Yaros, Robert
Yarway Corp.
Yazzie, Duane
York International Corp.
Young, Patricia
Young, Scott Douglas
Young, Willard, Deceased
Zahra, Joseph
Zamata, Charles
Zapata, Etelvero
Zapata, Maria
Zbigniewicz, Catherine
Zbigniewicz, Leon
Ziebarth, Philip L.
Zurn Industries Inc.
Zywicki, Joanne

# SCHEDULE 1(r)

## Potentially Responsible Parties

3M Co.
American Barrel Co.
Amoco Chemical Corp.
Arco Chemical Co.
Atlantic Richfield Co.
Baker Hughes Oilfield Operations Inc.
Baker Petrolite Corp.
BASF Corp.
Beazer East Inc.
Bio-Ecology Systems Inc.
BP America Production Co.
BP Amoco Chemical Co.
BP Products North America Inc.
Champion Technologies Inc.
Chemtron Corp.
Chemtura Corp.
Clean Harbors Environmental Services Inc.
Copperopolis Asbestos
Crystal Chemical Co.
Diamond Shamrock
DSI Facility
Eltex Chemical & Supply Co.
Environmental Enterprises Inc.
Exxon Chemical Co. USA
Exxon Mobil Corp.
Federal Mogul
General Dynamics Corp.
Giant Resource Recovery - Attalla Inc.
Goodyear Tire & Rubber Co.
Groendyke Transport Inc.
Hydrite Chemical Co.
International Paper Co.
Lion Oil Co.
Lyondell Chemical Co.
M&M Chemical
Malone Services

Marathon Ashland Pipe Line LLC
Marathon Oil Co.
Marathon Petroleum Co.
Marine Shale Processors
Matlack Systems Inc.
Mission Petroleum Carriers Inc.
Monsanto Co.
Nalco Chemical Co.
NL Treating Chemicals
North Main Metals Recycling
Occidental Chemical Corp.
Ondeo Nalco Co.
Perma-Fix Environmental Services Inc.
Pharmacia Corp.
Pollution Control Industries Inc.
Rohm & Haas Co.
Romic Environmental Technologies Corp.
Roy O. Martin Lumber Co. LLC
RSR Corp.
Sea Lion Chemical
Sea Lion Technology Inc.
Sheridan Disposal Services
Solvents & Petroleum Service Inc.
Solvents Recovery Service of New Jersey
Inc., The
Sonics International Inc.
Southeast Texas Environmental LLC
Southwest Specialty Chemicals Inc.
Texas Instruments Inc.
Trelleborg Coated Systems US Inc.
Trinity Industries Inc.
Utah Power & Light
Voda Petroleum Inc.
Welchem Inc.
Younger Brothers Inc.

# SCHEDULE 1(s)

## **Professionals**

Akin Gump Strauss Hauer & Feld LLP
Alvarez & Marsal
Balch & Bingham
Blackstone Advisory Partners LP
Brown Rudnick LLP
Cadwalader Wickersham & Taft LLP
Capstone Advisory Group LLC
Centerview Partners LLC
Citigroup Global Markets Inc.
Concentric Energy Advisors
Davis Polk & Wardwell LLP
Deloitte & Touche
Deutsche Bank Securities Inc.
Enoch Kever
Epiq Bankruptcy Solutions
Ernst & Young LLP
Evercore Group
Filsinger Energy Partners
Franklin Advisors Inc.
Fried Frank Harris Shriver & Jacobson LLP
Furr, Robert
Gibson Dunn & Crutcher
Hawkins Parnell
Houlihan Lokey Capital Inc.
Hunton & Williams
ICF Resources LLC
Jackson Sjoberg McCarthy & Townsend
    LLP
Jones Day
JP Morgan Securities LLC
KPMG
Kramer Levin Naftalis & Frankel LLP

Loop Capital Markets LLC
McDermott Will & Emery
Miller Buckfire & Co LLC
Millstein & Co.
Moelis & Co. LLC
Morgan Lewis & Bockius
Navigant Consulting Inc.
O'Melveny & Myers LLP
Paul Weiss Rifkind Wharton & Garrison
    LLP
Perella Weinberg Partners
Peter J. Solomon Co.
PricewaterhouseCoopers LLP
Richards Layton & Finger
Ropes & Gray LLP
Rothschild Inc.
SAIC Energy Environment & Infrastructure
    LLC
Schulte Roth & Zabel LLP
Shearman & Sterling LLP
Sidley Austin LLP
Simpson Thacher
Stratus Energy Group
Towers Watson
Vinson & Elkins
Wachtell Lipton Rosen & Katz
White & Case LLP
Wilkie Farr & Gallagher LLP
Williams Capital Group LP, The
Winstead PC
Zolfo Cooper LLC

# SCHEDULE 1(t)

## Shareholders

Abu Dhabi Investment Authority
ACA Family LP (Acosta Trust)
Acosta, Arcilia C.
AlpInvest Partners Co-Investments 2007 CV
Alvaro
AP TXU Holdings LLC
ASF Park Sub 2 LP
AXA Capital America LP
AXA CDP Co-Investment Fund FCPR
AXA Co-Investment Fund II FCPR
Baker, Thomas
Bank of Nova Scotia, The
bcIMC (WCBAF) Private Placement (2006) Investment Corp.
bcIMC Private Placement (2006) Investment Corp.
Bird, Robert D., Jr.
Black Canyon Direct Investment Fund LP
Blevins, Michael R.
Bosecker, Brian Timothy
Burton Hills Limited LP
California Public Employees' Retirement System
California State Teachers' Retirement System
Canyon Balanced Equity Master Fund Ltd.
Canyon TXU LP
Canyon Value Realization Fund LP
Centaurus Capital LLC
Centaurus TEF LP
Citigroup
Citigroup Alternative Investments Corp.
Citigroup Alternative Investments LLC
Co-Investment Capital Partners LP
Co-Investment Partners (NY) LP (Lexington Partners)
Co-Investment Partners 2005 LP (Lexington Partners)
CPP Investment Board (USRE II) Inc.
Cumbria LP
Davis, Douglas L.
Degeyter, Brock M.

Dick, Ralph L.
Diermann, Scott L.
Ecofin Co-Investment LP
Ecofin TXU LP
ECP I (NE Energy IP) LP
Elliott Associates LP
Elliott International LP
Ellis, Stephen L.
Energy Capital Partners I LP
Energy Capital Partners I-A LP
Evans, Donald L.
Federwisch, Richard R.
FinVest Capital Ltd.
Frier, Harry Leonard, Jr.
Geary, John William
Goldman Sachs & Co.
Gooch, Cecily Small
Goodwin, Ricky Bob
Grace, Tommy Glen, Jr.
Greene, M.S.
Griffin, Mark John
GS Capital Partners
GS Capital Partners VI Fund LP
GS Capital Partners VI Parallel LP
GS Global Infrastructure Partners I LP
GS Infrastructure Offshore TXU Holdings LP
GS Institutional Infrastructure Partners I LP
GSCP VI Germany TXU Holdings LP
GSCP VI Offshore TXU Holdings LP
Guillory, Angela Yvonne Williams
Hamilton Lane Co-Investment Fund LP
Harris, Wayne L.
Higdon, Charles A.
Higginbotham, Theron Dale, Jr. "Dale"
Hogan, Timothy Ross "Tim"
HRJ Growth Capital II (NQ) LP
HRJ Growth Capital II LP
HVB Capital Partners AG
Institutional Benchmark (Master Feeder) Ltd.

Institutional Benchmarks Series (Master
    Feeder) in respect of the
Jarrell, Freeman, Jr.
Jeanes, Ricky L.
KKR 2006 Fund LP
KKR Associates Reserve LLC
KKR Partners III LP
KKR PEI Investments LP
Kohlberg Kravis Roberts & Co. LP
Koonce, Kimmy Sue
Kopenitz, Stephen John
Kross, David Christopher
Kuwait Investment Authority
Lehman Brothers
LGT Capital Invest Ltd.
Lightle, Curtis L.
MacVest 1 Ltd.
Madden, Fred Webster, Jr.
Mason Capital SPV I LLC
Mason Capital SPV I LP
McBay, Michael Raymond
McCabe, Del Andrew
Meserve, Richard A., Dr.
Meyers, Anthony Michael
Moor, Gary Lee
Moore, Stephanie Zapata
Moore, William A.
Morgan Stanley
Morgan Stanley & Co. Inc.
Morley Investments Ltd.
NB Co-Investment Group LP
NB Co-Investment Partners LP
NB Fund of Funds XVIII – Co-Investment
    Holding LP
NB PEP Investments I LP (Inc.)
NB Secondary Opportunities Pooling LP
NB Tangible Assets Fund LP
Neuberger Berman
New York Life Capital Partners III LP
New York Life Capital Partners III-A LP
Norinchukin Bank, The
Northwestern Mutual Life Insurance Co.,
    The
OPERF Co-Investment LLC

OPTrust Private Equity Direct NA I Inc.
Pearson, Gerry Lee
PI Co-Invest LLC
Quintana Energy Fund-FI LP
Quintana Energy Fund-TE LP
Quintana Energy Partners LP
Quiram, David
Reilly, William K.
Rose, Thomas Wayne
Rosemont Solebury Co-Investment Fund
    (Offshore) LP
Rosemont Solebury Co-Investment Fund LP
Sageview Capital LP
Savina, James J.
Skidd, Stephen N.
Smith, Donald B.
Smith, Russell Alan
Smith, Stephen L.
Speedy Investment Pte Ltd.
State Street
Stockwell Fund LP
Stonger, D. Frank
Strategic Co-Investment Partners LP
Teachers Insurance & Annuity Association
    of America
Texas Energy Future Capital Holdings LLC
Texas Energy Future Co-Invest LP
Texas Energy Future Holdings LP
Texas Energy Industries Company, Inc.
Thompson, Molly M.
Thompson, Von Wade
TPG FOF V-A LP
TPG FOF V-B LP
TPG Management LP
TPG Partners IV LP
TPG Partners V LP
TPG Partners V LP
Tulloh, Brian T.
Whipple, John Christopher
Wilks, Douglas Greg
Williamson, Billie Ida
Young, John F.
Youngblood, Kneeland

## SCHEDULE 1(u)

### **Significant Customers**

ALCOA
Barclays Bank PLC
BP Energy
Citigroup Energy Inc
Credit Suisse Energy LLC
DB Energy Trading
EDF Trading North America LLC
ERCOT (Electric Reliability Counsel of Texas)
Federal Deposit Insurance Corp. (FDIC)
J Aron Co.
Natural Gas Exchange Inc.
NextEra Energy Power Marketing
Shell Energy
Valero Texas Power Marketing, Inc.

# SCHEDULE 1(v)

## Significant Vendors

3B Dozer Service
3E Energy Inc.
4-L Engineering Co. Inc.
4-Star Hose & Supply Inc.
5DT Inc.
6 Stones
7-Eleven Inc.
A&E Machine Shop Inc.
A&K Railroad Materials Inc.
A.B. Erwin Welding
A.L. Helmcamp Inc.
A+ Fabrication
AAF International
Aaxion
Abasco LLC
ABB Inc.
ABC Auto
ABL Services Inc.
Able Communications Inc.
AboveNet Communications Inc.
Abresist Corp.
Absolute Consulting Inc.
Academy of Medicine Engineering &
    Science of Texas
ACAP Health Consulting
Accenture LLP
Access Industrial Maintenance Inc.
Accretive Solutions-Dallas LP
Ace Welding & Fabrication
ACFM Inc.
ACM Global High Yield Offshore
Acosta, Arcilia
ACT Independent Turbo Services
ACT Pipe & Supply Inc.
Action Cleaning Systems
Action Stainless & Alloys Inc.
Acuity Specialty Products Inc.
Acuren Inspection Inc.
Ad Gifts Co. Inc.
Ada Carbon Solutions (Red River) LLC
Ada Carbon Solutions LLC
Ada Environmental Solutions

Ada ES Inc.
ADM Investor Services Inc.
ADP Inc.
Advanced Analytical Laboratories
Advanced Industries Inc.
Advanced Technologies Consultants
AEC Powerflow
Aecom Technical Services Inc.
Aegis Communications Group
Aegis Insurance Services
Aeon PEC
AEP Energy Partners Inc.
AEP Energy Services, Inc.
AEP North
AEP Southwestern Electric Power Co.
AEP Texas Central Co.
AEP Texas North Co.
AEP-North (WTUT)
Aequity Holdings LLC
Aerometric Inc.
Aerovironment Inc.
Aerzen USA
Aetna
Aetna Hartford
Aetna Inc.
Agency/Medium Term Finance
Aggreko Inc.
Aggreko LLC
Agilent Technologies
AGT Services
Air Hygiene International Inc.
Air Liquide America Specialty Gases LLC
Air Mac Inc.
Air Power Sales & Service
Airgas
Airgas Safety
Airgas Specialty Products
Akin Gump Strauss Hauer & Feld LLP
Akron Consulting LLC
Albemarle Corp.
Alcoa
Alden Research Laboratory Inc.

Alecom Metal Works Inc.
Alimak Hek Inc.
Alin Machining Co. Inc.
All Pro Automotive
All State Industries Inc.
Allen Machine & Equipment
Allen Sherman Hoff
Allen Systems Group Inc.
Allen's Electric Motor Service
Allen's Electric Motors
Alliance Power Group
Alliant Energy Corporate Services Inc.
Allied Electronics Inc.
Alloys & Components Southwest
All-State Belting LLC
Allstate Groundwater Control
All-Tex Pipe & Supply Inc.
Allums, Ramona
Alman Construction Services
Alman Electric Inc.
Alpha Coal Sales Co. LLC
Alpha Erosion Products
Alpha Natural Resources
Alpha Services
Alstom Power
Altran
Aluminum Co. of American (Alcoa)
Alvarez & Marsal LLC
Amber L. York Trust
Ameco
Ameralloy Steel Corp.
Amercable
Ameren Energy Generating Co.
Amerex Brokers LLC-Emissions
Amerex Brokers LLC-Gas
Amerex Brokers LLC-Power
Amerex Brokers LLC-Retail
American Air Filter
American Airlines Center
American Coalition For Clean Coal
    Electricity
American Corporate Partners Inc.
American Crane & Equipment Corp.
American Efficiency Services LLC
American Electric Power Inc.
American Elevator Technologies

American Gear & Pump
American Hydraulics
American International Group
American Legislative Exchange Council
American List Counsel
American Multi-Cinema Inc.
American Nuclear Insurers
American Power Services Inc.
American Red Cross
American Red Cross - Dallas Area Chapter
American Trainco Inc.
Ameritek
Ameritek Plant Services LLC
Ametek Solidstate Controls
Amplifinity Inc.
Amsted Rail
Anadarko E&P Onshore LLC
Analysis & Measurement Services Corp.
Analytic Partners Inc.
Ancira Ford
Ancira Winton Chevrolet Inc.
Anderson County (TX)
Anderson Fertilizer
Anderson Greenwood Crosby Valve
Andrews Transport Inc.
Anixter-Dallas
Ann Mcgee Cooper & Associates Inc.
Anthony Mechanical Services Inc.
Aon (Bermuda) Ltd.
Aon eSolutions Inc.
Aon Risk Services Southwest Inc.
AP Services LLC
Apache Corp.
Apex Geoscience Inc.
APG Consulting Inc.
API Systems Group Inc.
Applabs Tech Pvt Ltd.
Applegate Commodities LLC
Applied Energy Co. LLC
Applied Industrial Technologies Inc.
Apptio Inc.
Apptricity
APS American LLC
Aramark Uniform Services
Arbill Industries Inc.
Arborgen LLC Livingston

Arch Coal Sales Co. Inc.
Archon Resources LLC
Areva Inc.
Areva NC Inc.
Areva NP Inc.
Argo Power Services Ltd.
Ariba Inc.
Arinc Inc.
Arkansas Industrial Machinery Inc.
Arkansas Oklahoma Railroad Co. Inc.
Arlington Urban Ministries
Armstrong International Inc.
Arnold & Porter LLP
Arrow Geomatics Inc.
Arrowhead Contractor Supply Inc.
Arthur Temple College of Forestry
Asbestos Removal Inc.
Ascend Performance Materials
Asgco Manufacturing Inc.
Asher Media Inc.
Assistance Center of Collin County (TX)
Association of Electric Cos. of Texas
AT&T
AT&T Corp.
AT&T Internet Services Inc.
AT&T Opus
ATC Nuclear
Atkins North America Inc.
Atlas Commodities LLC
Atlas Copco
Atlas Copco Compressors LLC
Atlas Manufacturing Co. Inc.
ATR Inc.
Atwood, Sarah
Aumund Corp.
Austin White Lime Co.
Automatic Systems Inc.
Automation Service
Automation Technology Inc.
Autonomy Inc.
Avenue Omnibus Account LLC
AWC Inc.
Axon Solutions Inc.
Ayco Co. LP
Azima DLI
Azima Inc.

B&D Industrial & Mining Services Inc.
B&G Machine Inc.
B&K Services
B&W Power Generation Group Inc.
B.E. Consulting Inc.
B3 Systems Inc.
Babcock & Wilcox
Babcock & Wilcox Power Generation
    Group Inc.
Bait Barn Fisheries, The
Baker Botts LLP
Baker Hughes Inc.
Baker, James A., III
Baker, Thomas L.
Balch & Bingham LLP
Baldwin Metals Co. Inc.
Bamert Seed
Bank of New York Corporate Trust Admin
    Support, The
Bank of New York Mellon Corporate Trust
    Municipal, The
Bank of New York Mellon Corporate Trust,
    The
Bank of New York Mellon, The
Bank of New York Trustee, The
Bank of New York, The
Bank One Purchasing Card
Bank One Travel Card
Barclays Bank
Barco Inc.
Barlett Nuclear Inc.
Baro Cos.
Baro Holdings Inc.
Barr Engineering Co.
Barry Sibul Co.
Barsco
Bartley, Jimmy
Bartley, Virginia
Basis Technologies Inc.
Bass Engineering Co. Inc.
Bastrop County Tax Office (TX)
Bay Area/General Crane Service
Bayless Auto Supply
Baylor Health Care System
Bazaarvoice Inc.
BCS Stop & Go Potties

Beach Street Consulting Inc.
Beacon Aviation Inc.
Beacon Training Services Inc.
Becht Engineering Co. Inc.
Bechtel Power Corp.
Beckville Independent School District (TX)
Bell Helicopter Textron Inc.
Bellomy Research
Benchmark Industrial Services
Bendco
Benetech Inc.
Bentley Systems Inc.
Bently Nevada Corp.
Beshear Group Inc.
Best Mechanical Inc.
Best Pump Works
Best Pumpworks
Bete Fog Nozzle Inc.
Beveridge & Diamond PC
BFI Pumps Inc.
BFI Waste Systems of North America LLA
BG Construction
BHP Billiton Olympic Dam Corp. Pty Ltd.
BI Inform Global
Bibb, Kyle
Big Dumpster, The
Bipartisan Policy Center
Bi-State Rubber Inc.
Black & Veatch Corp.
Blackstone Advisory Partners LP
Bland Construction Co.
Blevins, Michael R.
Bloomberg LP
Blue & Silver Energy
Blue Cross Blue Shield Health Care
    Services Corp.
Blue Flame
Bluewater Strategies LLC
BMT WBM Inc.
BNL Industries Inc.
BNSF Railway Co.
BNY Mellon
Bob Lilly Professional Marketing
Bolin Construction Inc.
Bolttech Mannings
Boomi Inc.

Boral Material Technologies Inc.
Border States Electric Supply
Boron Products LLC
BOSC Mutual Fund
Boston Consulting Group Inc.
Boston Mutual Life
Bowdens Guaranteed Hydromulch
Box Inc.
Boy Scouts of America
BP America Production Co.
BP Energy Co.
Bracewell & Giuliani LLP
Brahmtex Inc.
Brake Supply Co.
Brake Supply-Southwest Inc.
Brazos Mag LLC
Brazos River Authority (TX)
Brazos Valley Parts Co.
Brazos Wind LP
Breaktime Solutions
Brenntag Southwest Inc.
Brian Kelly Glass & Mirror Co. Inc.
Bridgeline Digital
Bridgestone Americas Tire Operations
Brighter Tomorrows Inc.
Britjon Co. LLC
Broadspire Services Inc.
Brooks, Johnny Earl
Brooks, Mark Edward
Brown McCarroll LLP
Bryan & Bryan Asphalt Road Oil Co.
Bryan Cave LLP
Bryan Hose & Gasket - Rockdale
Bryan Hose & Gasket Inc.
BSG TPV LLC
BTU Brokers Inc.
Buckman Laboratories Inc.
Buffalo Industrial Supply Inc.
Build Computer Products
Bullard Inc.
Burns & McDonnell
Burns & McDonnell Engineering Co.
Business Imaging Systems Inc.
Business Interiors
Business Wire
Butler & Land Inc.

Butler Materials
BWF America Inc.
BWM Services
C&E Air Conditioning Services
C.L. Smith Industrial Co.
Cactus Environmental Service
Cadwalader Wickersham & Taft LLP
CAFCO
Calder Testers Inc.
Call Center Concepts Inc.
Call Communications Inc.
Camcorp Inc.
Cameco Corp.
Cameco Inc.
Camelot Communications Ltd.
Cameron Compression Systems
Cameron International Corp.
Cameron Technologies
Camp Central Appraisal District (TX)
Camp County Land & Title Co.
Campbell, David
Canberra Industries Inc.
Cantu Foods & Marketing Corp.
Capco Contractors Inc.
Capco Fabricators Inc.
Capco Supply
Capcorp Inc.
CapGemini America Inc.
Capgemini North America Inc
Capital City Janitorial Inc.
Capps True Value Hardware & Ag Center
Capstone Advisory Group LLC
Caremark
Cargill Inc.
Cargill Salt
Carl White Chevrolet
Carlson Software
Carrollton Farmers Branch Independent
    School District (TX)
Carry The Load
Carthage Machine & Welding Inc.
Carver PA Corp.
Case M&I LLC
Cassidy Turley
Cassidy Turley Midwest Inc.
Castell Interlocks Inc.

Castro Roofing of Texas
Cat Financial Capital Solutions
Caterpillar Financial Corp.
Caterpillar Financial Services Inc.
Caterpillar Global Mining Field Services
    LLC
Caterpillar Global Mining LLC
Catholic Charities Diocese of Fort Worth
Cattron Group International
Cavazos, Eddie
Cayuga Independent School District (TX)
CBP Engineering Corp.
CBRE Investors AAF Strategic Partners US
    Value 5
CBREI ITF Calstrs-Dallas Tower
CBS Roofing Services
CCC Group Inc.
CDF Services Inc.
Ceco Sales Corp.
CED - Consolidated Electrical Distributors
    Inc.
CED Fort Worth Credit
CED/Interstate Electric Co.
Cedar Hill Food Pantry
Celanese
Celanese Chemicals
Cellular One
Cellxion LLC
Celtex Industries
CEMS Professional Services LLC
Cemspro
Center Operating Co. LP
Centerpoint Energy
Centerpoint Energy Gas Receivables LLC
Centerpoint Energy Houston Electric LLC
Centerview Partners LLC
Central Marketing
Central Texas Security & Fire
Century Geophysical Corp.
Century Weatherproofing Inc.
CenturyLink
Certrec Corp.
Cervantes Delgado Inc.
Cesco Inc.
CFC Cleaning & Security Service
CFJ Manufacturing

CGS Brokerage LLC
CH2M Hill Inc.
Chapman Construction Co. LP
Checkpoint Consulting LLC
Chemical Lime Co. of Texas
Chemical Lime Inc.
Chemical Weed Control Inc.
Chemtex
Cherokee Central Appraisal District (TX)
Cherokee County (TX)
Chesapeake Energy Corp.
Childrens Medical Center (Dallas, TX)
Choice Energy Services Retail LP
Choice Natural Gas LP
Choose Energy LLC
Christian Information & Services Center
Chubb & Son
Chuck Ward & Associates Inc.
Chumley, Brenda Joyce
CI Actuation
CIO Executive Council
Circuit Breaker Sales & Repair Inc.
Cistera Networks
Cit Group/Equipment Financing Inc.
Citibank NA
Citibank NA Corporate Asset
Citibank New York
Citigroup Energy Inc.
Citigroup Global Markets Inc.
Citrix Systems Inc.
Cladtec (Texas)
Claren Road Credit Master Fund Ltd.
Clark Welding Services
Clary E&I Services LLC
Clay Cooley Nissan
Clearview International LLC
Click2learn.com Inc.
Cloud Peak Energy LLC
Clowers Co.
Clyde Bergemann Inc.
Coal Combustion Inc.
Coalfire Systems Inc.
Coastal Chemical LLC
Coffield, H.H., Estate of, Deceased
Cohesive Solutions
Collin County (TX)

Colloid Environmental Tech LLC
Commiato's Machine & Repair Service Inc.
Communications Direct Inc.
Community National Bank & Trust
Community Services Inc.
Commvault Systems Inc.
Como-Pickton Independent School District
    (TX)
Compass Professional Health Services
Compass Royalty Management LLC
Compete
Competitive Cleaning
Competitive Cleaning Services
Compressor Controls Corp.
Computer Associates
Computer Associates International Inc.
Computer Engineering Services
Computershare
Comverge Inc.
Concentra Health Services Inc.
Conco Services Corp.
Conco Systems Inc.
Condit Co. Inc.
Conference Board
Congress Holdings Ltd.
Connell Equipment Leasing Co.
Consolidated Communications
Consolidated Mine Service Inc.
Constellation Energy
Constellation Energy Commodities Group
    Inc.
Construction Industry Solutions Corp.
Container Products Corp.
Contech Construction
Contech Construction Products
Continental Field Systems
Continuant
Contractor's Supplies Inc.
Control Components Inc.
Control System & Instrumentation
    Consultants Ltd.
Control Systems Co.
Controlled Fluids Inc.
ConverDyn
Conveying Solutions LLC
Cooling Tower Maintenance & Repair

Cooper Clinic PA
Coppell, City of - Coppell Independent
    School District (TX)
Coquest Energy Services Inc.
Core Visual Inspection Services
Corporate Executive Board
Corporate Green Inc.
Corporate Trust Agency
Corporate Trust Clearing
Corptax LLC
Corrosion Control Services
Corrosion Eliminator Inc.
Corrpro Cos. Inc.
Cosa Instrument Corp.
Cosa Xentaur Corp.
Courtney Construction Inc.
Cover-Tek Inc.
Covington & Burling
Coyote Designs
CP Fort Worth LP
Crane Environmental
Crane Nuclear
Crawford & Co.
Crawford Electric Supply
CRC Group Inc.
Credit Suisse Energy LLC
Credit Suisse International
Credit Suisse Securities USA LLC
Credit Systems International Inc.
Crimson Engineered Solutions LLC
Crisp Industries Inc.
Critical Assets
Critical Power Exchange LLC
Crocker Reclamation
Croft, Warner B.
Cross Cleaning Solutions LLC
Cross Country Home Services Inc.
Crowe Horwath LLP
Crown Products Inc.
CSC Communications Supply Corp.
CSC Engineering & Environmental
    Consulting
CSC Trust Co. of Delaware
CSI
CSI Global Deposition Services
CSS Direct Inc.

CSW Superior Corp.
CT Corp. System
CTI
Cummins Southern Plains Inc.
Cummins Southern Plains LLC
Cummins Southern Plains Ltd.
Curtis-McKinley Roofing & Sheet Metal
    Inc.
Custom Hose & Supply
Customer Incentives
Cutsforth Inc.
CVMS Waco Data Partners LLC
Cyara Solutions Corp.
Cypress Fairbanks Independent School
    District (TX)
D&B - Dun & Bradstreet
D&C Cleaning Inc.
Dakota Distributing LP
Dallas Aerial Surveys Inc.
Dallas Arboretum
Dallas Convention Center Hotel
    Development Corp.
Dallas County (TX)
Dallas County Health & Human Services
    (TX)
Dallas County Tax Office (TX)
Dallas Film Society Inc.
Dallas Regional Chamber
Dallas Stars
Dallas USCM Event Host Committee
Dallas Water Utilities (TX)
Dallas, City of (TX)
Damper Co. of America
Darchem Engineering Ltd.
Darr Equipment LP
Darr Lift
DART Revenue Department
Dashiell LLC
Data Exchange
Data Systems & Solutions
Dauplaise, Catherine E.
David Round Co., The
Davis Motor Crane Service
DB Energy Trading LLC
DCI Group LLC
Dealers Electrical Supply

Deatech Consulting Co.
Debault Welding
Deepdive Networking Inc.
Defrance, Kenneth
Defrance, Ronald Joseph
Delek Refining Ltd.
Dell Computer Corp.
Dell Marketing LP
Dell USA LP
Deloitte & Touche
Delta Fabrication & Machine
Delta Rigging & Tools Inc.
Denbury Resources Inc.
Dennis Cameron Construction & Equipment
    LLC
Depend-A-Can Co.
Depository Trust Co.
Derek Scott's Auto Park
Design Assistance Corp.
Detroit Edison Co.
Devonway Inc.
Dezurik Inc.
DFW Communications
DFW Minority Supplier Development
    Council
DHL Analytical
Diamond Power
Diamond Power International Inc.
Diamond Power Specialty
Diamond Systems
Dick & Sons Diving Service
Didrikson Associates Inc.
Diesel Power Supply Co.
Dieste Inc.
Directory Concepts
Dirgin Water Supply Corp.
Diversified Drilling Services Inc.
Dixie Equipment LLC
DMC Carter Chambers Inc.
Dodson Trucking Inc.
Don Drive Interiors Inc.
Doyenne Constructors LLC
DPC Industries Inc.
Drake Controls
Dresser Direct
Dresser Inc.

Dresser-Rand Co.
Dresser-Rand/Leading Edge
DSS Fire Inc.
DST Output Central LLC
DTE Energy Trading Inc.
Duff & Phelps LLC
Duggins Wren Mann & Romero LLP
Duncanville Independent School District
    (TX)
Duncanville Outreach Ministry
DV Studios
DXP Enterprises Inc.
Dynamic Equipment & Systems Inc.
Dynamo Suite LLC
EADS Co., The
Eagle Burgmann Industries LP
Earth Technology Pty Ltd.
East Baton Rouge Parish (LA)
East Texas Seed Co.
East Texas Wildlife Damage Control
Eastern Instruments
Eastern Technologies Inc.
Eastex Telephone
Eastex Telephone Coop Inc.
Eaton Corp.
ECE Consulting Group Inc.
Ecochem Analytics
Ecova Inc.
EDF Trading North America LLC
Edge Energy LLC
EDH Electric Inc.
Edison Electric Institute
Edko LLC
Effective Environmental Inc.
Efficient Attic Systems LP
Effox Inc.
Effox-Flextor
EFIHC
EIS
Ekato Corp.
El Campo Spraying Inc.
Electrical Builders Inc.
Electrical Controller Products
Electrico Inc.
Electromark Co.
Electro-Motive Diesel Inc.

Elk Engineering Associates Inc.
Elliott Electric Supply
EMANI
EMC Corp.
Emerson Network Power
Emerson Process Management Power &
    Water Solutions Inc.
Empirix Inc.
Employment Learning Innovations Inc.
Empower Software Solutions
Enduro Composites Inc.
Enercon Services Inc.
Enerflex Energy Systems Inc.
Energy & Process Corp.
Energy Edge Consulting LLC
Energy Federation Inc.
Energy Insurance Mutual Ltd.
Energy Laboratories
Energy Link LLC, The
Energy Northwest
Energy Pac
Energy Portfolio Associates LLC
Energy Services Group Inc.
Energy Steel & Supply Co.
Energy Transfer
Energy Transfer Fuel LP
EnergySolutions Services Inc.
Enertech Unit of Curtiss-Wright Flow
    Control Co.
Enertechnix
Engine Systems Inc.
Engineered Casting Repair
Engineering Consultants Group Inc.
Engineering Resources LLC
Enkitec LP
Enoch Kever
Enrich Consulting, Inc.
Enserco Energy Inc.
Ensuren Corp.
Entech Sales & Service Inc.
Entergy Operation Inc.
Enviance Inc.
Environment/One Corp.
Environmental Systems Corp.
Enze, Charles Ray
EOAC

E-On Climate & Renewables
EOP Group, The
EOX Holdings LLC
Epiq Bankruptcy Solutions LLC
Episcopal Foundation of Texas
EPM Power & Water Solutions Inc.
EPRI
EPRI (Energy Power Research Institute)
EPS LLC
Equifax Information Services LLC
Equipment Depot
Equipment Imaging & Solutions Inc.
Equivalent Data
ER Solutions Inc.
ERCOT
E-Rewards
Ernst & Young LLP
Esco Corp.
EscoSupply
E-Source Cos. LLC
E-Source Holdings LLC
ESP - Energy Systems Products Inc.
EST Group Inc.
Estes Okon Thorne & Carr Pllc
Etherios Inc.
Ettl Engineers & Consultants Inc.
Eubanks Auto Electric Inc.
Eubanks, Cindy Marie
Eubanks, Herbert E., Jr.
Evans, Donald L.
Evercore Group LLC
Everest Dallas Channels Inc.
Evolution Markets Inc.
Evolve Research
Excel Carbon & Alloy Corp.
Excel Foundry & Machine Inc.
Exec Security Services Co.
Exelon Generation Co.
Experian Business Information Solutions
    Inc.
Explosive Professionals Inc.
Exponent Inc.
Expro Specialized Services Inc.
Extend Health Inc.
Ezell Construction
F.E. Hill Co Ranch Ltd.

F.E. Moran Inc.
Factory Mutual Insurance Co.
Falkenberg Construction
Family Resource Center
Fannin Central Appraisal District (TX)
Fastenal Co.
FBE Construction Ltd.
FCC Environmental LLC
FCX Performance Inc.
Federal Emergency Management Agency
    (FEMA)
Federal Signal Corp.
Feedback Plus Inc.
Ferguson Enterprises
Ferguson Waterworks
FFG Enterprises Inc.
Fidelity Employer Services Co. LLC
Fidelity Investments Treasury Fund
Fidelity National Title Insurance Co.
Filsinger Energy Partners
Fina, Michael C.
Financial Engineering Associates
Firehost Inc.
Firetrol Protection Systems Inc.
First Acquisition Republic Group
First On 6th LP
Fiserv Inc.
Fish & Richardson PC
Fisher Controls / IVS
Fisher IT Inc.
Fisher Scientific
Fitch Inc.
Flagship Rail Services Inc.
Flanders Electric Inc.
Flanders Electric Ltd.
Flexco
Flint Hills Resources LP
Flir Commercial Systems Inc.
Floresville Ford Mercury Ltd.
Flow Solutions Inc.
Flowmatics Inc.
Flowserve Corp.
Flowserve Pump Division
Flowserve US Inc.
Flowserve USA
FLSmidth Airtech

FLSmidth Airtech AFT Division
FLSmidth Inc.
FLSmidth Krebs Inc.
Fluid Engineering
Fluor Enterprises Inc.
Fluor Global Services
Foresee Results Inc.
Forrester Research Inc.
Forsythe Solutions Group Inc.
Fort Bend Independent School District (TX)
Fort Worth Gasket & Supply
Fort Worth, City of (TX)
Forward Energy Group LLC
Foster Wheeler North America Corp.
Four States Petroleum Transport Inc.
Fox Scientific Supplies & Equipment
Foxworth Galbraith
FPL Energy Pecos Wind I LP
FPL Energy Pecos Wind II LP
Franklin Auto Supply
Franklin Covey Co.
Franklin Independent School District (TX)
Freepoint Commodities LLC
Freese & Nichols Inc.
Freestone County (TX)
Freestone County Title Co.
Frham Safety Products Inc.
Fried Frank Harris Shriver & Jacobson
Frisco Construction Services
Frisco Stadium LLC
Fronek Power Systems LLC
Frontier Associates LLC
Frontier Surveying
Frontier Trading Co. Inc.
Frost Crushed Stone
Fuel Exchange LLC
Fuel Tech Inc.
Fulbright & Jaworski LLP
Furmanite America
Furmanite Inc.
Future Com Corp.
G&K Services
G&L Mechanical Contractor LP
G2 Electrical Testing & Consulting LLC
Gajeske Inc.
Galaxytech

Gamble, Phil, Attorney at Law
Gardner Denver Nash
Garland Independent School District (TX)
Gartner Group
GATX Corp.
GBT Steel Group
GC Services LP
GCP Americas LLC
GCR Truck Tire Centers Inc.
GE Analytical Instruments
GE Capital
GE Control Solutions
GE Energy
GE Energy Control Solutions Inc.
GE Energy Motors
GE Energy Parts
GE Inspection Technologies LP
GE Intelligent Platforms Inc.
GE International Inc.
GE Mobile Water Inc.
GE Technology Finance
GE Transportation Finance
Gel Laboratories LLC
Gem-Trim LLC
General Atomics
General Datatech LP
General Electric Co.
General Electric International Inc.
General Insulation
General Physics Corp.
Generator & Motor Services Inc.
Genesis Systems Inc.
Genesys Telecommunications Laboratories
    Inc.
Genilogix LLC
Genscape Inc.
Georgetown Railroad Co.
Georgia Western
Geo-Solutions Inc.
Gexpro
GFI
GFS Texas
Gibson Dunn & Crutcher LLP
Gimmal Group Inc.
Gimmal LLC
GK Techstar LLC

Glacken, Pamela Shawn
Glacken, Shawn
Gleason Reel
Glen Rose Independent School District (TX)
Glen Rose Medical Clinic
GLM DFW Inc.
Global Bondholder Services Corp.
Global Consulting Partners
Global Energy Decisions Inc.
Global Ice Blasting Inc.
Global Rail Systems Inc.
Glowpoint Inc.
Goddard Enterprises
Godwin Pumps of America
GOH Medical PA
Golder Associates Inc.
Goldman Sachs & Co.
Goldman Sachs Fund Group
Good Samaritan Ministries
Good Shepherd Medical Center
Goodall Rubber Co.
Google Inc.
Gorrondona & Associates Inc.
Gosdin's Dozer Service
GP Strategies Corp.
Grace - Grapevine Relief and Community
    Exchange
Graebel
Grainger
Grand Prairie United Charities
Graphic Products
Grasslander
Graver Technologies
Great Place to Work Institute
Great Southwestern Fire & Safety
Greater East Texas Community Action
    Program
Greenberg Grant & Richards Inc.
Greenbrier Rail Services
Greene, M.S.
Green's Custom Services
Greens Port Ship Channel Partners
Gregg County (TX)
Gregg Industrial Insulators Inc.
Greg's Overhead Door Services Inc.
Griffin Restoration Inc.

Groppe Long & Littell
GTTSI - Global Technical Training Services Inc.
Guaranty Title Co.
Gulf States Toyota Inc.
Gurrola, Juan
Guy Brown Management LLC
Guy Brown Medical
Guy Brown Products
GXS
H&E Equipment Services
H.E. Spann Co. Inc.
H.H. Howard & Sons Inc.
H5 Farms LLC
Hach Co.
Hagemeyer North America
Haggin Marketing
Haldor Topsoe Inc.
Hamon Custodis Inc.
Hanes Geo Co.
Hanning, Pamela D.
Hanning, Rickey L.
Hannon Hydraulics
Hanson Aggregate
Harlow Filter Supply Inc.
Harold Beck & Sons Inc.
Harris County Community Services (TX)
Harris Industries Inc.
Harrison County Glass Co.
Hatfield & Co.
Hawk Installation & Construction Inc.
Hawkins & Parnell
Hawkins Parnell Thackston & Young LLP
Haynes & Boone LLP
Hayward Tyler Inc.
HCL America Inc.
HD Supply Construction Supply Ltd.
HD Supply Utilities Ltd.
HDR Engineering Inc.
Headwaters
Headwaters Resources Inc.
Health Testing Solutions LP
Helmick Corp.
Helmsbriscoe Performance Group LLC
HELP Center Community
HELP Center of Temple

Helwig Carbon Products Inc.
Henderson County (TX)
Henry Pratt Co.
Henson Motor Co.
Heritage Title & Abstract
Hertz Equipment Rental
Hesse & Associates Inc.
Hewitt Associates LLC
Hewlett Packard Financial Services Co.
Hewlett-Packard
HF & Associates Inc.
High Temperature Technologies
High Voltage Inc.
Highway Machine Co. Inc.
Hildreth, John
Hill + Knowlton Strategies
Hillhouse Power Solutions Inc.
HireRight Inc.
Hitachi Data Systems
Hitachi Data Systems Credit Corp.
Hitachi Power Systems America
Hi-Tech Testing Service Inc.
Hoist & Crane Service Group
Holliday Fenoglio Fowler LP
Holman Boiler Works Inc.
Holmes Murphy & Associates Inc.
Holt Cat
Holt Cat Rental
Holtec International
Honeywell Inc.
Honeywell Industry Solutions
Hood Central Appraisal District (TX)
Hood County (TX)
Hooper, Christine P.
Hopkins County Tax Office (TX)
Hopson Services Co. Inc.
Horiba Instruments Inc.
Houlihan Lokey Capital Inc.
Houston Zoo Inc.
Howden Buffalo Inc.
Howden North America
Howser, Virginia P.
HRchitect Inc.
HRWK Inc.
Hubbell Power Systems
Huffines, James R.

Humphrey & Associates Inc.
Hunter Office Furniture
Hunton & Williams LLP
Husch Blackwell LLP
Husch Blackwell Sanders LLP
Hydradyne Hydraulics
Hydroaire Service Inc.
Hydrotex Dynamics Inc.
Hydrovac Services Inc.
Hyperspring LLC
I&O Communications
IBEW Local Union #2078
IBEW Local Union #2078 Dues
IBEW Local Union #220
IBEW Local Union #2337
IBEW Local Union #2337 Dues
IBM Corp.
Icap Energy LLC
Icap United Inc.
ICE US OTC Commodity LLC
iCrossing Inc.
Ideal Direct Marketing Execution
I-Deal LLC
IEX Corp.
IHS Global Inc.
Ikard Wynne LLP
ILRT Inc.
Imagemaker Post Inc.
Imagination Branding
IMG College LLC
Imperium Public Affairs
Independent Air Brake Service
Industrial Electric Motor Co
Industrial Electronic Supply Inc.
Industrial Lubricant Co.
Industrial Refractory Services
Industrial Silo Source Inc.
Industrial Supply Solutions Inc.
Industry Services Group Inc.
Inficon Inc.
Infogroup Enterprise Solutions
Information Alliance
Ingersoll-Rand Air Center
Ingersoll-Rand Co.
Ingram Enterprises Inc.
Inmotion Scales

Innis Co., The
Innovative Control Solutions
Innovative Millwork Systems Inc.
Inolect LLC
Instine, Jacquelyn Louise
Instine, Russell Doyle
Institute of Nuclear Power Operations
Instrument & Valve Services Co.
Intec Communications LLC
Intech Inc.
Integrated Global Services Inc.
Integrated Power Services LLC
Integrity Integration Resources
Intella Sales LLC
Interactions Corp.
Intercontinental Exchange Inc.
Interface Flooring Systems Inc.
Interim Management Group Inc.
Intermountain Electronics Inc.
Internal Revenue Service
International Business Machines Corp.
International Exterminator
International Quality Consultants Inc.
Intertek AIM
Intralinks Inc.
Invensys
Invensys Process Systems
Invensys Systems Inc.
Invesco Aim Investment Services
IPC Systems Inc.
Ipsos ASI
Ireland Carroll & Kelley PC
Iris Power LP
Irving Cares
Irving Independent School District (TX)
Irving Independent School District (TX) Tax
    Office
Irving, City of (TX)
ISC Constructors LLC
Isco Industries Inc.
Isco Industries LLC
ista North America Inc.
ITC Nuclear Fuel Services (Cayman) Ltd.
Itron Inc.
ITT Engineered Valves
IVG Energy Ltd.

J Aron & Co.
J Conly & Associates Inc.
J Givoo Consultants Inc.
J Sugar Co. Inc.
J&S Construction LLC
Jack Central Appraisal District (TX)
Jack County (TX)
Jack W Gullahorn PC
Jackson Kelly Pllc
Jackson Pipe & Steel
Jackson Sjoberg McCarthy & Wilson LP
Jackson Walker LLP
James A. Baker Production Fund
Jani-King DFW
Jani-King Inc.
Jaster-Quintanilla Dallas LLP
Jay Martin Co. Inc.
JD's Babbitt Bearings LLC
Jellyvision Lab Inc.
Jenfitch LLC
Jernigan, Travis Eugene
Jerry Lang Combustion Consulting
JF Services Inc.
Jimmie Deal Inc.
Jim's Rental Services
JJA Inc.
JK-Co. LLC
JLCC Inc.
JLP Credit Opportunity Master Fund Ltd.
JMEG LP
Joel Wink Equipment Services LLC
John Crane Inc.
Johnson & Pace Inc.
Johnson Controls/York
Johnson Matthey Catalysts LLC
Johnson Matthey Inc.
Johnson Matthey Stationary Emissions
    Control LLC
Johnson Oil Co.
Jordan & Hall
Joy Global Surface Mining
Joyce Crane
Joyce Steel Erection Ltd.
JP Morgan Chase Bank
JP Morgan Chase Co.
JP Morgan Chase NA

JP Morgan Securities Inc.
JPMorgan Chase Bank NA
JSC Law Enforcement Sales
Judy Newton Land Services LLC
K Street Partners Inc.
K&L Gates LLP
K. Fernandez & Associates
K.D. Timmons Inc.
Kalenborn Abresist Corp.
Kalsi Engineering Inc.
Kansas City Southern Railway
Kansas Gas & Electric
Kasowitz Benson Torres & Friedman LLP
Kastner, Leonard R.
Kastner, Marina Ann
Katy Independent School District (TX)
Kekst & Co. Inc.
Kelly, Mike
Kelm Engineering
Kennametal Inc.
Kennametal Tricon Metals & Services
Kennedy Wire Rope & Sling Co.
Kestrel Power Engineering LLC
Kforce Inc.
KHA Geologics LLC
Kiewit Finance Group Inc.
Klein Products of Texas Inc.
Knighthawk Engineering Inc.
Koetter Fire Protection
Koetter Fire Protection of Austin LLC
Koetter Fire Protection of Longview
Kohlberg Kravis Roberts & Co.
Konecranes Inc.
Konecranes Nuclear Equipment & Services
Koso America Inc.
Koso America/Rexa
Kownurko, William A.
KPMG LLP
Kramer Levin Naftalis & Frankel
Kria Systems Inc.
KSB Inc.
Kusin, Gary
L&H Industrial
L-3 Communications
Lacy Surveying Inc.
Lambert Oil Co. Inc.

Lancaster Outreach Center
Landauer Inc.
Landon Alford
Landy, Richard J.
Lanier Parking Solutions
Larrett Inc.
Lauck Group, The
Lauren Engineers & Constructors Inc.
Laurie Fenstemaker Pair
Layne Christensen Co.
Lay's Manufacturing Inc.
Lay's Mining Service
Lazard Freres & Co. LLC
LCG Consulting
LCM Technology Lc
LCRA Transmission Services Corp.
Leadership Resource Center
Leak Detection Services
Leclairryan PC
Leco Corp.
Lectrodryer LLC
Lee County Tax Office (TX)
Lee Hecht Harrison LLC
Leeco Energy Services
Leica Geosystems Inc.
Leica Inc.
Level 3 Communications LLC
Levi Ray & Shoup Inc.
Lewis, Gibson D.
Lewis-Goetz & Co. Inc.
Lexair Inc.
Lexington Acquiport Colinas LP
Lhoist North America
Lhoist North America of Texas
Liberty County (TX)
Liberty Mutual Group
Liberty Mutual Insurance Co.
Liberty Power
Life Account LLC
Lillard Wise Szygenda Pllc
Limestone County (TX)
Lin R Rogers Electrical Contractors Inc.
Lindig Construction Inc.
Lionstone CFO Two Ltd.
Liquid Process Technologies
Littler Mendelson PC

Live Energy Inc.
LivePerson Inc.
Lochridge-Priest
Locke Lord Bissell & Liddell
Lockton Cos. LLC
Locomotive Service Inc.
Lone Star Air & Hydraulics LLC
Lone Star Chevrolet
Lone Star Railroad
Lonestar Actuation
Lonestar Group Consulting Services LLC
Lonestar Group LLC, The
Long Industries
Longview Bridge & Road Inc.
Longview Fab & Machine Inc.
Loomis Sayles Bond Fund
Loomis Sayles Strategic Income Fund
Loop Capital Markets LLC
Lormar Reclamation Service
Louisiana Energy Services
Louisiana Enrichment Services
Love Title & Abstract
LP Amina LLC
LPB Energy Consulting
LPI Consulting Inc.
LRS-RDC Inc.
Lubbock Electric Co. Inc.
Lubrication Services LLC
Lucas, Mitchell L.
Lufkin Electric Co. Inc.
Lufkin France
Lufkin Industries Inc.
Lufkin Rubber & Gasket
Luminant Energy
Luminant Energy Co. LLC
Lyle Oil Co.
M&C Products Analysis Technology Inc.
M&S Technologies Inc.
M.T. Casey & Associates
M.W. Smith Equipment Inc.
Mackson Inc.
Macquarie Energy LLC
Macquarie Futures
Madison Group LLC
Magellan Behavior Health Inc.
Magellan Behavioral Health

Magnetic Instrumentation Inc.
Magnetic Instrumentation Inc.
Magnetrol International Inc.
Magnolia Independent School District (TX)
Magnum Engineering & Controls Inc.
Magnum Technical Services
Mainline Information Systems Inc.
Maintenance Engineering Corp.
Mammoet USA Inc.
Management Associated Results Co.
Management Resources Group Inc.
Mannings USA
Maptek
Marco Inspection Services LLC
Marco Specialty Steel Inc.
Mario Sinacola & Sons
Mario Sinacola & Sons Excavating Inc.
Marketing Arm Inc., The
MarketNet Inc.
Markit Group Ltd.
Marriott International Inc.
Martin Engineering
Martin Luther King Community Center
Martin Marietta Materials Inc.
Martzell & Bickford
Mass Technologies Inc.
Mastec North America Inc.
Mastercraft Business Forms Inc.
Mastercraft Printed Products & Services
Master-Lee Engineered Products
Masterplan
Matheson Tri-Gas
Mathilde E. Taube Living Trust A
Mathilde E. Taube Living Trust B
Mathworks Inc., The
Mayhan Fabricators Inc.
MC2 Energy LLC
McAdams Road Advisory LLC
McAulay Firm, The
McCollum Electronics Inc.
McCombs School of Business
McConnell & Jones LLP
McConway & Torley Group
McCullough & Associates
McDermott Will & Emery
McDonald Public Relations Inc.

McDonald, Margie
McDonough Construction
McGivney & Kluger PC
McGivney & Kluger PC Trust
McGlinchey Stafford Pllc
McGuirewoods Consulting LLC
McGuireWoods LLP
McJunkin Red Man Corp.
McKinney, City of (TX)
McLennan County (TX)
McMaster-Carr Supply Co.
McNichols Co.
Mechanical & Ceramic Solutions Inc.
Mechanical Dynamics
Mechanical Dynamics & Analysis Inc.
Mechtech Inc.
MECO Inc.
Media Management
Medium Term Finance
Medsafe
Mega Energy LP
Megger
Mehlman Vogel Castagnetti Inc.
Mellon Bank
Mellon Trust of New England NA
Menardi
Menardi Mikropul LLC
Mercer
Mercer Human Resource Consulting
Mercer Rubber Co.
Merico Abatement Contractors Inc.
Meridium Inc.
Merrick Industries
Merrill Lynch Capital Services
Merrill Lynch Commodities
Merrill Lynch Pierce Fenner & Smith
Merritt, Dorothy
Meserve, Richard A., Dr.
Mesquite Social Services
Mesquite Tax Fund (TX)
Metabank
Metco Environmental
MetLife
Metrocrest Service Center
Metso Minerals Industries Inc.

Mexican American Legislative Policy
    Council
Mfg Industrial Corp
Mgroup Strategies
MHC X-Ploration Corp.
Michael C Fina Corporate Sales Inc.
Michelin North America
Michelin Tire Co.
Michelin Tire Corp.
Microsoft Corp.
Microsoft Licensing GP
Midco Sling & Cable Co.
Midco Sling of East Texas
Midlothian Cement TXI Operations
Midwesco Filter Resources Inc.
Midwest Energy Emissions Corp.
Midwestern State University
Mignon McGarry
Milam County (TX)
Milbank Tweed Hadley & McCloy LLP
Millco Advisors LP
Miller & Chevalier
Miller & Chevalier Chartered
Miller Chevalier
Miller Electric Co. - Dallas
Miller Electric Co. - Orlando
Miller-Starnes Chevrolet Buick Inc.
Mimeo.com Inc.
Mincom Inc.
Mine Service Inc.
Mine Service Ltd.
Minority Alliance Capital
Mirion Technologies
Mirion Technologies (MGPI) Inc.
Mission Arlington
Missouri & Northern Arkansas Railroad Co.
    Inc.
Missouri Department of Revenue
Mistras Group Inc.
Mitchell County (TX)
Mitsubishi Electric Power Products Inc.
Mobile Enterprises Inc.
Model Metrics Inc.
ModSpace
Modular Space Corp.
Moelis & Co. LLC

Moltz Morton O'Toole LLP
Moody's Analytics Inc.
Moody's Investors Service
Morgan Lewis & Bockius
Morgan Lewis & Bockius LLP
Morgan Stanley & Co. Inc.
Morgan Stanley Capital Group Inc.
Morgan Stanley Capital Services
Morgan Stanley Government Portfolio
Morgan Stanley Institutional Liquidity
    Funds
Morgan Stanley Treasury Portfolio Funds
Morris Material Handling Inc.
Mosby Mechanical
Motion Industries
Motiva Enterprises LLC
MP Husky LLC
MPR Associates Inc.
MPW Industrial Water Services
MRC Rail Services LLC
MRDB Holdings Inc.
MRO Software
MTI Industrial Sensors
Munters Corp.
Museum of Nature & Science
Music Mountain Water Co.
Nacogdoches Memorial Hospital
Naes Corp.
Nalco Co.
Napa Auto Parts
Napa Tire & Auto Supply Inc.
NASDAQ OMX Commodities
Nassif Chbani Inc.
National Association of Manufacturers
National Chemsearch
National Field Services
National Filter Media Corp. (NFM)
National Mining Association
National Pump & Compressor (LA)
National Pump & Compressor (TX)
National Switchgear Systems Inc.
Natural Gas Exchange Inc.
Navasota Valley Electric Cooperative
Navigant Consulting Inc.
NC Motors & Controls Inc.
NCO Financial Systems Inc.

Nebraska, State of
NEED - National Energy Education
    Development
NERA - National Economic Research
    Association
Netco Inc.
Network & Security Technologies
Network of Community Ministries Food
    Bank
Neu Consulting Group LLC
Neuco Inc.
Neundorfer Inc.
New Pig Corp.
New Prospect Water Supply Corp.
Newark Corp.
NewEdge USA LLC
Newport Group Inc., The
Newport News Industrial Corp.
NextEra Energy Power Marketing
NF Urenco Enrichmt
Nice Systems Inc.
Nix Electric Co.
Noble Americas Gas & Power Corp.
Noble Technical Consultants Inc.
Noblett Electric Motor Service
Nolan Power Group LLC
North American Energy Services
North American Substation Services
North Antelope Rochelle Mine
North Central Ford
North Highland Co., The
North Houston Valve & Fitting Inc.
North Louisiana Land Grading Inc.
North Plains Systems
North Plains Systems
NorthBridge Group
Northeast Emergency District - Euless
Northeast Texas Machine Welding &
    Hardfacing Corp.
Northeast Texas Municipal Water District
Northeast Texas Power Ltd.
Northeastern Pavers Inc.
Northgate Arinso
NorthgateArinso Inc.
Nov Wilson LP
Nova Machine Products

Novinium Inc.
Novo 1
NRG Power Marketing Inc.
NRG Power Marketing LLC
Nuclear Electric Insurance
Nuclear Energy Institute
Nuclear Logistics Inc.
NuCompass Mobility Services Inc.
Nucon International Inc.
Nueces County Community Action Agency
NuEnergy Inc.
Nukem Inc.
Nunn Electric Supply
NWP Indian Mesa Wind Farm LP
NWS Technologies LLC
Oakridge Bellows
Oberti Sullivan LLP
Occupational Health Centers of the
    Southwest
Ocwen Loan Servicing LLC
Odessa Pumps & Equipment Inc.
OEAAT Inc.
Office of Surface Mining
Ogletree Deakins Nash Smoak & Stewart
    PC
Okonite Co., The
Oliver Goldsmith Co. Inc.
Olson, Lyndon L., Jr.
Olympus NDT Inc.
O'Melveny & Myers LLP
Omnibound Technologies Inc.
OMS Strategic Advisors LLC
Oncor Electric Delivery
Oncor Electric Delivery Holdings
Ondeo Nalco Co.
O'Neal Flat Rolled Metals
O'Neill Athy & Casey PC
OneMain Financial
OneSource Virtual HR Inc.
Online Resources Corp.
Open Text Corp.
Operator Training & Inspection Services
    LLC
Opnet Technologies
Oracle America Inc.
Oracle Credit Corp.

Orbital Tool Technologies Corp.
Orion Instruments
OSIsoft Inc.
Otis Elevator Co.
Overhead Door Co. of Tyler
Oxea Corp.
P&E Mechanical Contractors LLC
Pala Interstate LLC
Palco Engineering & Construction
Pall Advanced Separations System
Pall Corp.
Pall Trinity Micro
Palmetto Mining Inc.
Palos Enterprises Inc.
Panola County (TX)
Pape Enterprises Inc.
Parago Promotional Services Inc.
Pariveda Solutions Inc.
Park Place Technologies
Parker Auto Supply
Parker, John Cody
Parker, John W.
Parkey Consulting
Particulate Control Technologies
Pasco Inc.
Pastor Behling & Wheeler LLC
Patara Oil & Gas LLC
PATH - People Attempting To Help
Pattern Recognition Technologies
Paul Broussard & Associates Inc.
Paul Weiss Rifkind Wharton & Garrison
PCI / Promatec
Pco Div II Inc.
PCPC Direct Ltd.
PCPC Inc.
Peabody Coalsales LLC
Peabody Coaltrade LLC
Peabody Powder River Mining LLC
PEICo / Southern Electric International Inc.
Pennsylvania Crusher Corp.
Perella Weinberg Partners LP
Performance Contracting Inc.
Perry & Perry Builders Erectors
Perry & Perry Builders Inc.
Perry Street Communications LLC
Peter's Chevrolet

Peterson, Amos J.
Peterson, Jimmy Leo
Philadelphia Gear - a brand of Timken
    Gears & Services Inc.
Philip Morris Capital Corp.
Philips & Meachum Public Affairs
Phoenix Industrial Services LP
Pierce Construction Inc.
Pierce Pump
Pilgrim International
Pillsbury Winthrop Shaw Pittman
Pinnacle Industries Ltd.
Pinnacle Investigations
Pinnacle Technical Resources Inc.
Pioneer Enterprises
Pioneer Well Services LLC
Pira Energy Group
Pitney Bowes Purchase Power
Pitney Bowes Software Inc.
PKMJ Technical Services Inc.
Plains Pipeline LP
Plant Equipment & Services Inc.
Plastocor Inc.
Platinum Intelligent Data Solutions
Platts - Division of McGraw-Hill
Point 2 Point Global Security Inc.
Polan Culley Advocacy Group
Polygon
Port-A-Jon
Powell Delta /Unibus Division
Powell Electrical Systems Inc.
Power & Industrial Services Corp.
Power Advocate Inc.
Power Brokers LLC
Power Control Systems Engineering Inc.
Power Distribution Products Inc.
Power Engineers Inc.
Power Pac
Power Partners Inc.
Power Plant Outage Services LLC
Power Plant Services
Power Support Inc.
Power System Services Ltd.
PowerAdvocate
PowerRail Distribution Inc.
Powmat Ltd.

Practicing Perfection Institute
PRC Environmental Inc.
Precision Interior Constructors
Precision Landscape Management
Predict Inc.
Preferred Pump & Equipment Inc.
Premier Concrete Products
Premier Technical Services Inc.
Price International Inc.
PricewaterhouseCoopers LLP
Priefert Manufacturing Co. Inc.
Prime Controls LP
Prime Energy Services LLC
Princess Three Operating
Princeton Payment Solutions LLC
Print Synergies Inc.
Priority Power Management LLC
Process Solutions Inc.
Process Solutions Integration
Producers Cooperative
Professional Training Technologies Inc.
Progress Rail Inc.
Progress Rail Services
Progressive Water Treatment
Pro-Line Water Screen Services
Property Cost Systems
Protect Controls Inc.
Pro-Tem
Protiviti Inc.
Provisional Safety Management
Prowell, Anna
PS Energy Group Inc.
PSAM Worldarb Master Fund Ltd.
PSW Inc.
Public Strategies Inc.
Public Utility Commission of Texas
PublicRelay Inc.
Puente Brothers Investments
Puffer-Sweiven LP
Pureworks Inc.
PVO Energy LP
Pyramid Security Advisors
Quality Consultants
Quality Fuel Trailer & Tank
Qualtech NP
Qualys Inc.

Quantum Spatial Inc.
Quest Software
R&R Heat Exchangers
R.J. Corman Railroad
R.W. Harden & Associates Inc.
RAB Inc.
RAB of Louisiana Inc.
RAD Trucking Ltd.
Railroad Commission of Texas
Railroad Friction Products Corp
Railworks Track Systems Texas
Ran Davis Software LLC
Rand Worldwide Subsidiary Inc.
Randy Turner Services LLC
Ranger Excavating LP
Rawson Inc.
Rawson LP
Ray W. Davis Consulting Engineers Inc.
RC Facility Services LLC
Reagan Transportation
Reagan, Alta Rae
Red Ball Oxygen Co. Inc.
Red Dot Corp.
Red Man Pipe & Supply Co.
Red River Environmental Product
Red River Pump Specialists LLC
Regional Steel Inc.
Regional Steel Products Inc.
Regulus Group LLC
Reilly, William K.
Relay Security Group
Reliance Insurance
Remote Ocean Systems
Renewal Parts Maintenance Inc.
Republic Services National
Republican Governors Association
RES Energy Solutions
Rescar Inc.
Reuters America Inc.
Revenew International LLC
Rexel
Rexel Summers
Reynolds Co., The
Reynolds Industrial Contractors
Riata Ford
Rice University

Richard Parker Family Trust
Richards Group, The
Richards Layton & Finger PA
Richie, Carl S., Jr., Attorney at Law
Richwood Industries Inc.
Rickey N. Bradley Feed & Fertilizer
Ricochet Fuel Distributors
Rightnow Technologies Inc.
Rimpull Corp.
River City Valve Service Inc.
Robert E. Lamb Inc.
Robert J. Jenkins & Co.
Roberts & Spencer Instrument Co.
Roberts Coffee & Vending
Roberts, Jack
Robertson County (TX)
Robinson Fans Inc.
Rockbestos Surprenant Cable Corp.
Rocket Software Inc.
Rolling Plains Management Corp.
Romco Equipment Co
Romero's Concrete Construction
Ronan Engineering Co.
Ropes & Gray LLP
Rosemount Analytical
Rosemount Inc.
Rosemount Nuclear Instruments Inc.
Ross, Alicia Bee
Ross, John Michael
Rotaserv LP
Rotating Equipment Repair Inc.
Round Rock Area Serving Center
Roussel & Clement
RPM Services Inc.
RR Donnelley Receivables Inc.
RSCC Wire & Cable LLC
Rud Chain Inc.
RuhrPumpen Inc.
Runge Inc.
RungePincockMinarco
Rusk County (TX)
Rusk County Electric
Rusk County Electric Co-Op Inc.
Rusk County Electric Cooperative
Rusk County Rural Rail District
Rusk County Well Service Co. Inc.

Russell & Sons Construction Co. Inc.
Russell Reynolds Associates Inc.
Rutherford Equipment
Ryan Inc.
Ryan Mackinnon Vasapoli & Berzok
S&C Electric Co.
S&S Machining & Fabrication
Sabia Inc.
Sabine River Authority of Texas
Sabre Alloys LP
Sadler, Charles D.
Safariland LLC
Saferack
Safety Services Co
SAG Enterprises
SAIC
SAIC Energy Environment & Infrastructure
    LLC
Sales Marketing & Real Technologies
Salesforce.com Inc.
Salesmanship Club Charitable Golf of
    Dallas Inc.
Salvation Army Corps Midland
Salvation Army, The
Samson Lone Star LLC
Sandlin Motors Inc.
SAP Public Services
Sargent & Lundy LLC
SAS Global Corp.
SAS Institute Inc.
Saul Subsidiary II LP
Saulsbury Industries
Saveonenergy.com
SBCC Inc.
Schindler Elevator Corp.
Schlueter Group, The
Schlueter, Stan
Schmidt, Paul A., MD
Schneider Electric
Schulz Electric Co.
Schweitzer Engineering Laboratories
Scientech - Division of Curtiss Wright Flow
    Control Service Corp.
Scope Management Ltd.
Scope Management Solutions Ltd.
Score Atlanta Inc.

Scott & White
Scotwood Industries Inc.
Screening Systems International
Seamans Inc.
Secureworks Inc.
Securitas Security Services USA Inc.
Select Energy Services
Select Oilfiled Construction
Selectica Inc.
Sendero Business Services LP
Seneca Group LLC, The
Senior Flexonics Inc.
Senior Source, The
Sentry Equipment Corp.
Serena International
Serena Software Inc.
Serengeti Law
Set Environmental Inc.
Setpoint Integrated Solutions
SGS North America Inc.
Sharing Life Community Outreach
Sharyland Utilities LP
Shaw Maintenance
Shaw Maintenance (CB&I)
Shearman & Sterling
Sheldon, Richard
Shell Energy North America US LP
Shell Lubricants
Sheltering Arms Senior Services
Shermco Industries Inc.
Sherwin Williams
SHL US Inc.
Sidley & Austin
Sidley Austin LLP
Siemens Demag Delaval Turbomachinery
    Inc.
Siemens Energy Inc.
Siemens Industry Inc.
Siemens Power Generation Inc.
Siemens Water Technologies Inc.
Siemens Westinghouse Power Corp.
Silverpop Systems Inc.
Silverscript Insurance Co.
SimGenics LLC
Simon Greenstone Panatier Bartlett
Simon Peragine Smith & Redfearn

SimplexGrinnell LP
Simpson Thacher & Bartlett LLP
Sitech Tejas
Sitecore USA Inc.
Sitel Operating Corp.
Six Flags Over Texas
SKA Consulting LP
SKF USA Inc.
Skillsoft Corp.
Skycom Inc.
Skyhawk Chemicals Inc.
Slover & Loftus
SmartSignal Corp.
SMI Energy LLC
Smith County Tax Office (TX)
Smith Equipment USA
Smith Hanley Associates LLC
Sochem Solutions Inc.
Societa Chimica Larderello SpA
Software House International
Solvents & Metals Inc.
Somervell County General Fund (TX)
Somervell County Water District (TX)
Somervell Floors
Sound Technologies
Southern Co. Services
Southern Crane & Elevator
Southern States Inc.
Southern Tire Mart
Southern Tire Mart #49
Southwell Industries
Southwest Airgas
Southwest Airlines Co.
Southwest Business Corp.
Southwest Research Institute
Southwestern Bell Telephone
Southwestern Corp.
SPA Victoria LP
Spacenet Inc.
Spar Inc.
Spectera Inc.
Spectro Analytical Instruments
Spectro Inc.
Spencer Stuart
Spencer-Harris of Arkansas Inc.
Spiramid LLC

SPM Flow Control Inc.
Spot Coolers
Sprint
SPX Flow Control
SPX Flow Technology
SPX Heat Transfer Inc.
SPX Heat Transfer LLC
SPX Transformer Solutions Inc.
SPX Valves & Controls
ST2 LLC
Stafford Juneau Holdings Inc.
Standard & Poor's
Standard Laboratories Inc.
Standard Parking Corp.
Stanley Consultants Inc.
Star Electricity LLC
Star International Inc.
Star Tex Power
STARS Alliance
State Industrial Products
Statement Systems Inc.
Steag Energy Services LLC
Steam Specialties Inc.
Steam Turbine Alternative Resources
Steddum, Michael
Stein Industries Inc.
Stella-Jones
Stephen F. Austin University
Stewart - America's Premier Sign Co.
Stewart & Stevenson
Stewart & Stevenson Power Products
Stock Equipment Co. Inc.
Stone & Webster Inc.
Storm Technologies Inc.
Story-Wright Inc.
Stovall, Steve
Straight Edge Energy Consultants
Stress Engineering Services Inc.
Structural Integrity Associates
Structure Works Inc.
Stryke Inc.
Stuart C Irby Co.
Studio 206
Successfactors Inc.
Successfactors.com

Sulphur Springs Independent School District (TX)
Sulphur Springs, City of (TX)
Sulzer Pumps
Sulzer Pumps (US) Inc.
Summit Controls Inc.
Summit Electric
Summit Energy Services Inc.
Sun Coast Resources Inc.
Sun Technical Services Inc.
Sunbelt Supply Co.
Sungard Consulting Services LLC
Sungard Energy Systems
Superior Belt Filter LLC
Survey Sampling International
Susman Godfrey LLP
Sutherland Asbill & Brennan LLP
Sweetwater Wind 1 LLC
Swenson, Kurt R.
Swesco Inc.
Swigor Marketing Group LLC
SWS Environmental Services
Sybase - an SAP Co.
Syniverse Technologies LLC
Systems Group Inc.
T&T Lighting
TA Instruments Waters LLC
Taber Estes Thorne & Carr Pllc
Taggart Global LLC
Talley & Associates
Target Rock Corp.
Tarrant County (TX)
Tarrant County Department of Human Services (TX)
Tarver, James D., Jr.
Taylor Armature Works LLC
Taylor Brothers Welding Service Inc.
Taylor Telcomm Inc.
TCEHC
TD Industries
TDC Filter Manufacturing Inc.
TDS Excavation Services
TeaLeaf Technology Inc.
Team Excavating
Team Industrial Services Inc.
Team Oil Tools

TEC Well Service Inc.
Tech Plan Inc.
Techline Inc.
Technetics Group Columbia
Technologent
Techserv Consulting & Training
Teco-Westinghouse Motor Co.
TEKsystems Inc.
Telecom Electric Supply Co.
Teledyne
Teledyne Monitor Labs Inc.
Teledyne Test Services
Telvent USA  LLC
Telwares
Temenos
Templeton Air Conditioning &
    Refrigeration
Tenaska Power Services Co.
Tennessee Valley Authority
Terix Computer Service Inc.
TerraSource Global
TES Energy Services LP
TES Inc.
Test Dynamics Inc.
Testex Inc.
Tex Blast Sandblasting
Tex La Electric Cooperative
Texas Air Hydraulic Services & Supply
Texas Air Hydraulics
Texas Air Systems Inc.
Texas Alloys & Tool Co.
Texas Association of Business
Texas Big Spring
Texas Commission on Environmental
    Quality
Texas Competitive Power Advocates Inc.
Texas Comptroller of Public Accounts
Texas Crushed Stone Co.
Texas Department of Criminal Justice
Texas Department of State Health Services
Texas Department of Transportation Trust
    Fund
Texas Diesel Maintenance Inc.
Texas Disposal Systems
Texas Energy Aggregation LLC
Texas Energy Research Associates Inc.

Texas Engineering Experiment
Texas Flags Ltd.
Texas Health Resources
Texas Heritage Title LLC
Texas Meter & Device Co.
Texas Mining & Reclamation Association
Texas New Mexico Power Co.
Texas Power & Light Co.
Texas Process Equipment Co.
Texas State Comptroller of Public Accounts
Texas State History Museum Foundation
Texas State Treasury
Texas Trees Foundation
Texas Valve & Fitting Co
Texas Weather Instruments Inc.
Texas, Public Utility Commission of
Texas, Railroad Commission of
Texasadmin.com Inc.
Tex-La Electric Cooperative
TFS Energy Futures LLC
TFS Energy LLC
Thermal Engineering International Inc.
Thermal Specialties Inc.
Thermo Electron NA LLC
Thermo Environmental Instruments Inc.
Thermo Fisher Scientific
Thermo Orion Inc.
Thermo Process Instruments LP
Thibado Inc.
Thomas, Gerald E.
Thomas, Janice
Thomasson Co.
Thompson & Knight LLP
Thompson, Jake
Thompson, Sally
Thomson Reuters
Thomson Reuters
Thomson Reuters (Property Tax Services)
    Inc.
Thomson Reuters West
Thurman Transportation Inc.
ThyssenKrupp Elevator Corp.
ThyssenKrupp Safway Inc.
Tibco Software Inc.
Time Warner Cable
Timken Gears & Services Inc.

Timsco International Inc.
Timsco Texas Industrial Maintenance
    Supply Co.
Titan Engineering Inc.
Titus Central Appraisal District (TX)
Titus County (TX)
Titus County Fresh Water Supply District
    No. 1 (TX)
TLT-Babcock Inc.
TNT Crane & Rigging
Todds A/C Inc.
Toledo Automotive Supply of Carthage Inc.
Tomecek Electric
Top Hat Services
Toshiba International Corp.
Total Alchemy LLC
Towers Watson Pennsylvania Inc.
TowHaul Corp.
Townley Engineering & Manufacturing Co.
    Inc.
Townley Foundry & Machine Co. Inc.
Townley Manufacturing Co.
TPG Capital LP
TPG Capital Management LP
TPUSA Inc.
Trac-Work Inc.
Trane
Trans Union Corp.
Transactel (Barbados) Inc.
Transcat Inc.
Trans-Rental Inc.
TransUnion LLC
Transwestern
TRC Cos. Inc.
Trend Gathering & Treating LP
Trent Wind Farm LP
Tri Special Utility District
Trico Corp.
Trimble, Barry D.
Trimble, Roxanna M.
Trinity Industries Inc.
Trinity River Authority of Texas
Trinity River Water Authority
Triple J SA Inc.
Triple M Machine Inc.
Tripwire Inc.

TRT Development Co. West Houston
True North Consulting LLC
Truman Arnold Cos.
TSI Holdings LLC
TSTC Waco
Tullett Prebon Americas Corp.
Tullett Prebon Financial Service LLC
Turbine Repair Services
Turbo Components & Engineering
TurboCare
Turn Key Operations
Turner Bros Crane & Rigging
Turner Seed Co.
Turnkey Security Inc.
Twin Eagle Resource Management LLC
Twin State Trucks Inc.
TXU Electric Delivery Co.
TXU Energy
TXU Energy Receivables Co.
TXU Energy Retail Co.
TXU Receivables Co.
Ty Flot Inc.
Tyler Junior College
Tyler Junior College Foundation
Tyndale Co. Inc.
Tyson Building Corp.
UG USA Inc.
UniFirst
United Building Maintenance Inc.
United Conveyor Corp.
United Conveyor Supply Corp.
United Recyclers LP
United Rentals
United Rentals North America Inc.
United Sciences Testing Inc.
United States Chamber of Commerce
United States Department of Energy
United States Enrichment Corp.
United States Gypsum Co.
United States Mine Safety & Health
    Administration
United States Naval Academy
United States Naval Academy Foundation
United States Nuclear Regulatory
    Commission

United States Treasury Single Taxpayors
   (IRS)
United Training Specialists LLC
United Way of Metropolitan Dallas
Univar USA Inc.
Universal Blastco
Universal Vacuum Service
University of North Texas
University of Texas at Arlington
University of Texas at Austin
University of Texas at Dallas
Uranium One Inc.
Urban League of Greater Dallas
URS Corp.
US Bank Corporate Trust
US Bank Trust NA
US Enrichment Corp.
USP & E Global LLC
USPS
U-Tegration Inc.
Utilities Service Alliance Inc.
Utility Integration Solutions
Utility Marketing Services Inc.
Utility Systems Inc.
Valcor Engineering
Valero Texas Power Marketing Inc.
Vannoy & Assoc Inc.
Vaughan Equipment Sales & Rental
Vault Energy Solutions LLC
Vector Controls LLC
Velan Valve Corp.
Velocity Industrial LLC
Venture Aggregates LLC
Venture Research Inc.
Ventyx Inc.
Veolia ES Industrial Services
Verifications Inc.
Veritox Inc.
Verizon
Verizon Business
Verizon Southwest
Verizon Wireless
Vinson & Elkins
Vinson Process Controls Co.
Vishay Transducers
Vista Training Inc.

Vitality Group, The
Vitrue Inc.
VMware Inc.
VoiceLog
Voith Turbo Inc.
Vose Software BVBA
Voxai Solutions Inc.
VR Steel LLC
VXI Global Solutions Inc.
Wabtec Global Services
Wachtell Lipton Rosen & Katz
Waco Auto Glass Center
Waco Foundation
WageWorks Inc.
Wahlco Metroflex
Walker Sewell LLP
Ward County (TX)
Ward Sign Co.
Warfab Inc. & Erection Corp.
Warren Fabricating Corp.
Washington Speakers Bureau
Waste Control Specialists LLC (WCS)
Waste Management of Texas Inc.
Watco Cos. Inc.
Watco Mechanical Services
Water Texas PAC
Watercut Services Inc.
Waukesha Electric
Waukesha-Pearce Industries Inc.
Wave Technology Solutions Group
Weatherproofing Services LLC
Weber Shandwick
WebFilings LLC
Webster, Frances M.
Weir Minerals
Weir Slurry Group Inc.
Weir SPM
Weir Valves & Controls USA Inc.
Wells Fargo Bank
Wells Fargo Bank Northwest NA
Wells Fargo Home Mortgage
Wesco
West Dallas Multipurpose Center
West Publishing Corp.
West Texas Opportunities Inc.
Westech Engineering Inc.

Western Asset Institutional Government
    Fund
Western Data Systems
Western Filter Co. Inc.
Western States Fire Protection
Western Technology Inc.
Westfire Inc.
Westin Engineering Inc.
Westinghouse Electric Co.
Westinghouse Electric Co. LLC
Westinghouse-Nuclear
Weyco Manufacturing
Weyerhaeuser
White & Case
White Cap Construction
White Fence Inc.
White Oak Radiator Service
White Technologies Inc.
Whitehead Construction Inc.
Whitson & Co.
Wholesale Pump & Supply
Wholesale Supply Inc.
Wick Phillips LLP
Wildcat Cranes Inc.
Willbros T&D Services
William E. Groves Construction
Williams Capital Group LP, The
Williams Patent Crusher & Pulverizer Co.
Williamson, Billie Ida
Willis of Texas Inc.
Wilson Co.
Wilson Culverts
Wilson Industries
Wilson Mohr Inc.
Wilson Supply Co.
Wilsonart International Holdings
Wilson-Mohr Inc.
Windstream
Winstead PC
Winston & Strawn LLP
Wire Rope Industries
Wirerope Works Inc.
WM Renewable Energy

WOI Petroleum
Womble Drilling Co.
Women's Business Enterprise National
    Council
Wood, Patricia
Woodson Lumber & Hardware
Woodwright Co. Inc.
Workday Inc.
Workplace Resource of Dallas
Worksoft
World Energy Solutions Inc.
WPP Group USA Inc.
WRG LLC
W-S Industrial Services Inc.
W-S Specialty Services LLC
WSI Corp.
Wyoming Department of Revenue AV Tax
Xenon Marketing LLC
XOJet Inc.
XTO Energy Inc.
Yanaway, Diane
Yates Buick Pontiac GMC
Yates Buick/GMC
Yokogawa Corp. of America
York Capital Management LP
York Credit Opportunities Fund LP
York Credit Opportunities Master Fund LP
York Multi Strategy Master Fund
York Pump & Equipment
York Risk Services Group Inc.
York, a Johnson Controls Co.
York, Amber Lemerle
York, Byron P., Jr
Young Central Appraisal District (TX)
Youngblood Oil Co.
Youngblood, Kneeland
Zayo Fiber Solutions
Zeefax Inc.
Zep Sales & Service
Zepco
Zephyr Environmental Corp.
Zivelo
Zolfo Cooper LLC

# SCHEDULE 1(w)

## **Surety Bonds**

Liberty Mutual Insurance Co.
Railroad Commissioners of Texas
Reliance Insurance Co.
RLI
Safeco Insurance Co. of America
Texas Department of Transportation, State of
Texas Department of Transportation, State of  (Paris District)
Texas Department of Transportation, State of  (Tyler District)
Texas State Highway & Public Transportation Commission
Texas Transportation Commission
Texas, State of
United States Army Corp of Engineers, Fort Worth

# SCHEDULE 1(x)

## **Taxing Authorities**

Abbott Independent School District (TX)
Abbott, City of (TX)
Abernathy, City of (TX)
Abilene Independent School District (TX)
Abilene, City of (TX)
Academy Independent School District (TX)
Ackerly, City of (TX)
Adams County (CO)
Addison, Town of (TX)
Agua Dulce, City of (TX)
Airline Improvement District (TX)
Alabama Department of Revenue
Alamo Heights, City of (TX)
Alamo, City of (TX)
Albany Independent School District (TX)
Albany, City of (TX)
Aldine Community Improvement District (TX)
Aledo Independent School District (TX)
Aledo, City of (TX)
Alice, City of (TX)
Allen Independent School District (TX)
Allen, City of (TX)
Alma, Town of (TX)
Alpine, City of (TX)
Alto Independent School District (TX)
Alto, Town of (TX)
Alton, City of (TX)
Alvarado Independent School District (TX)
Alvarado, City of (TX)
Alvin, City of (TX)
Alvord Independent School District (TX)
Alvord, Town of (TX)
Amarillo, City of (TX)
Anahuac Municipal Development District (TX)
Anahuac, City of (TX)
Anderson County (TX)
Andrews County (TX)
Andrews County Hospital District (TX)
Andrews Independent School District (TX)
Andrews, City of (TX)

Angelina County (TX)
Angelina County FWD (TX)
Angelina County Jr. College (TX)
Angleton, City of (TX)
Angus, City of (TX)
Anna Independent School District (TX)
Anna, City of (TX)
Annetta North, Town of (TX)
Annetta South, Town of (TX)
Annetta, Town of (TX)
Annona, Town of (TX)
Anson Independent School District (TX)
Anson, City of (TX)
Apple Springs Independent School District (TX)
Aquilla Independent School District (TX)
Aransas County (TX)
Aransas County Health Services (TX)
Aransas Pass Crime Control District (TX)
Aransas Pass Develop District (TX)
Aransas Pass, City of (TX)
Arapahoe County (CO)
Archer City Independent School District (TX)
Archer City, City of (TX)
Archer County (TX)
Arcola, City of (TX)
Argyle Crime Control District (TX)
Argyle Independent School District (TX)
Argyle, City of (TX)
Arizona Department of Revenue
Arkansas, State of
Arlington Independent School District (TX)
Arlington, City of (TX)
Arp Independent School District (TX)
Arp, City of (TX)
Asherton, City of (TX)
Aspermont, Town of (TX)
Atascosa County (TX)
Athens Independent School District (TX)
Athens Municipal Water Authority (TX)
Athens, City of (TX)

Aubrey Independent School District (TX)
Aubrey, City of (TX)
Aurora, City of (TX)
Austin Community College - Bastrop (TX)
Austin Community College - Lee (TX)
Austin Community College - Travis County (TX)
Austin Community College (TX)
Austin County (TX)
Austin Independent School District (TX)
Austin Metropolitan Transit Authority (TX)
Austin, City of (TX)
Austwell, City of (TX)
Avalon Independent School District (TX)
Avery Independent School District (TX)
Axtell Independent School District (TX)
Azle Crime Control District (TX)
Azle Independent School District (TX)
Azle, City of (TX)
Baca County (CO)
Bailey County (TX)
Bailey, City of (TX)
Bailey's Prairie, Village of (TX)
Baird, City of (TX)
Balch Springs, City of (TX)
Ballinger Independent School District (TX)
Ballinger Memorial Hospital District (TX)
Ballinger, City of (TX)
Balmorhea, City of (TX)
Bandera County (TX)
Bangs Independent School District (TX)
Bangs Municipal Development District (TX)
Bangs, City of (TX)
Bardwell, City of (TX)
Barry, City of (TX)
Bartlett Independent School District (TX)
Bartlett, City of (TX)
Bartonville, Town of (TX)
Bastrop County (TX)
Bastrop Independent School District (TX)
Bastrop, City of (TX)
Bastrop-Travis ESD #1 (TX)
Bay City, City of (TX)
Baylor County (TX)
Baylor County Hospital District (TX)
Baylor Hospital District (TX)

Bayou Vista, City of (TX)
Bayside, Town of (TX)
Baytown Crime Control (TX)
Baytown Fire EMS (TX)
Baytown Municipal Development District (TX)
Baytown, City of (TX)
Bayview, Town of (TX)
Beasley, City of (TX)
Beaumont, City of (TX)
Beckville Independent School District (TX)
Bedford, City of (TX)
Bee County (TX)
Beeville, City of (TX)
Bell County (TX)
Bell County Road (TX)
Bellaire, City of (TX)
Bellevue Independent School District (TX)
Bellevue, City of (TX)
Bellmead, City of (TX)
Bells Independent School District (TX)
Bells, Town of (TX)
Bellville, City of (TX)
Belton Independent School District (TX)
Belton, City of (TX)
Benavides, City of (TX)
Benbrook Library District (TX)
Benbrook, City of (TX)
Benjamin, City of (TX)
Bent County (CO)
Berryville, Town of (TX)
Beverly Hills, City of (TX)
Big Lake, City of (TX)
Big Spring Independent School District (TX)
Big Spring, City of (TX)
Big Wells, City of (TX)
Birdville Independent School District (TX)
Bishop, City of (TX)
Blackwell Independent School District (TX)
Blackwell, City of (TX)
Blanco County (TX)
Blanco County North Library District (TX)
Bland Independent School District (TX)
Blanket Independent School District (TX)
Blanket, Town of (TX)

Blooming Grove Independent School District (TX)
Blooming Grove, Town of (TX)
Blossom, City of (TX)
Blue Mound Crime Control (TX)
Blue Mound, City of (TX)
Blue Ridge Independent School District (TX)
Blue Ridge, City of (TX)
Bluff Dale Independent School District (TX)
Blum Independent School District (TX)
Blum, Town of (TX)
Bogata Crime Control (TX)
Bogata, City of (TX)
Boles Home Independent School District (TX)
Bonham Independent School District (TX)
Bonham, City of (TX)
Borden County (TX)
Borden Independent School District (TX)
Bosque County (TX)
Bosqueville Independent School District (TX)
Boulder County (CO)
Bowie County (TX)
Bowie Independent School District (TX)
Bowie, City of (TX)
Boyd Independent School District (TX)
Boyd, Town of (TX)
Brackettville, City of (TX)
Brady, City of (TX)
Brazoria County (TX)
Brazoria, City of (TX)
Brazos Country, City of (TX)
Brazos County (TX)
Brazos County ESD #1 (TX)
Breckenridge Independent School District (TX)
Breckenridge, City of (TX)
Bremond Independent School District (TX)
Brenham, City of (TX)
Brewster County (TX)
Brewster County ESD No. 1 (TX)
Bridge City, City of (TX)
Bridgeport Independent School District (TX)

Bridgeport, City of (TX)
Brock Independent School District (TX)
Bronte, Town of (TX)
Brookesmith Independent School District (TX)
Brooks County Health Services (TX)
Brookshire - Katy Drainage District (TX)
Brookshire, City of (TX)
Brookside Village, City of (TX)
Broomfield County (CO)
Broomfield, City of (CO)
Brown County (TX)
Brownfield, City of (TX)
Brownsboro, City of (TX)
Brownsville, City of (TX)
Brownwood Independent School District (TX)
Brownwood, City of (TX)
Bruceville-Eddy Independent School District (TX)
Bruceville-Eddy, City of (TX)
Brush Creek MUD (TX)
Bryan Independent School District (TX)
Bryan, City of (TX)
Bryson Independent School District (TX)
Bryson, City of (TX)
Buckholts Independent School District (TX)
Buckholts, Town of (TX)
Buda, City of (TX)
Buena Vista Independent School District (TX)
Buffalo Gap, Town of (TX)
Buffalo Independent School District (TX)
Buffalo, City of (TX)
Bullard Independent School District (TX)
Bullard, Town of (TX)
Bulverde Area Rural Library (TX)
Bunker Hill Village, City of (TX)
Burkburnett Independent School District (TX)
Burkburnett, City of (TX)
Burke, City of (TX)
Burleson County (TX)
Burleson Independent School District (TX)
Burleson, City of (TX)
Burnet CIndependent School District (TX)

Burnet County (TX)
Byers, City of (TX)
Bynum Independent School District (TX)
Bynum, Town of (TX)
Caddo Mills Independent School District
    (TX)
Caddo Mills, City of (TX)
Caldwell County (TX)
Caldwell, City of (TX)
Calhoun County (TX)
California Franchise Tax Board
Callahan County (TX)
Callisburg Independent School District (TX)
Calvert Independent School District (TX)
Cameron Independent School District (TX)
Cameron, City of (TX)
Camp County (TX)
Camp Wood, City of (TX)
Campbell Independent School District (TX)
Campbell, City of (TX)
Canada Revenue Agency
Caney City, Town of (TX)
Caney, Town of (TX)
Canton Independent School District (TX)
Canton, City of (TX)
Canyon Lake Community Library (TX)
Canyon, City of (TX)
Carbon, Town of (TX)
Carlisle Independent School District (TX)
Carrizo Springs, City of (TX)
Carroll Independent School District (TX)
Carrollton - Farmers Branch Independent
    School District (TX)
Carrollton, City of (TX)
Carrollton-Farmers Branch Independent
    School District (TX)
Carthage Independent School District (TX)
Carthage, City of (TX)
Castle Hills Crime Control & Prevention
    (TX)
Castle Hills, City of (TX)
Castleberry Independent School District
    (TX)
Castleman Creek Watershed (TX)
Castro County (TX)
Castroville, City of (TX)

Cayuga Independent School District (TX)
Cedar Hill Independent School District (TX)
Cedar Hill, City of (TX)
Cedar Park, City of (TX)
Celeste Independent School District (TX)
Celeste, City of (TX)
Celina Independent School District (TX)
Celina, Town of (TX)
Center, City of (TX)
Centerville Independent School District
    (TX)
Centerville, City of (TX)
Central Heights Independent School District
    (TX)
Central Independent School District (TX)
Central Texas College (TX)
Central Texas College District (TX)
Chambers County Health Services (TX)
Chambers-Liberty Counties Navigation
    (TX)
Chambers-Liberty County (TX)
Chandler, City of (TX)
Chapel Hill Independent School District
    (TX)
Chapell Hill, Town of (TX)
Charlotte, City of (TX)
Cherokee County (TX)
Cherokee County Development District 1
    (TX)
Chico Independent School District (TX)
Chico, City of (TX)
Childress County (TX)
Childress County Hospital District (TX)
Childress Independent School District (TX)
Childress, City of (TX)
Chillicothe, City of (TX)
Chilton Independent School District (TX)
China Springs Independent School District
    (TX)
Chireno Independent School District (TX)
Chireno, City of (TX)
Chisum Independent School District (TX)
Choctaw Watershed District (TX)
Cibolo Canyons Special Improvement
    District (TX)
Cibolo, City of (TX)

Cisco Independent School District (TX)
Cisco Jr. College District (TX)
Cisco, City of (TX)
City View Independent School District (TX)
Clarendon Maintenance (TX)
Clarksville Independent School District (TX)
Clarksville, City of (TX)
Clay County (TX)
Clay County FD #1 - Deandale (TX)
Clay County FD #2 - Arrowhead (TX)
Clear Creek Watershed (TX)
Clear Fork GWCD (TX)
Clear Lake Shores, City of (TX)
Clearwater UWCD (TX)
Cleburne Independent School District (TX)
Cleburne, City of (TX)
Clifton Independent School District (TX)
Clifton, City of (TX)
Clute, City of (TX)
Clyde Independent School District (TX)
Clyde, City of (TX)
Coahoma Independent School District (TX)
Coahoma, Town of (TX)
Cockrell Hill, City of (TX)
Coffee City, Town of (TX)
Coke County (TX)
Coke County UWCD (TX)
Coldspring, City of (TX)
Coleman County (TX)
Coleman Hospital District (TX)
Coleman, City of (TX)
College Station Independent School District (TX)
College Station, City of (TX)
Colleyville Crime Control (TX)
Colleyville, City of (TX)
Collin County (TX)
Collin County Jr. College District (TX)
Collinsville Independent School District (TX)
Collinsville, Town of (TX)
Colmesneil, City of (TX)
Colony, City of, The (TX)
Colorado City, City of (TX)
Colorado County (TX)

Colorado Independent School District (TX)
Columbus, City of (TX)
Comal County (TX)
Comal County Emergency Services District 3 (TX)
Comal County Emergency Services District 6 (TX)
Comanche County (TX)
Comanche County Hospital (TX)
Comanche Independent School District (TX)
Comanche, City of (TX)
Combes, Town of (TX)
Combine, City of (TX)
Commerce Independent School District (TX)
Commerce, City of (TX)
Community Independent School District (TX)
Como, Town of (TX)
Como-Pickton Independent School District (TX)
Concho County (TX)
Connally Independent School District (TX)
Conroe, City of (TX)
Converse, City of (TX)
Cooke County (TX)
Cool, City of (TX)
Coolidge Independent School District (TX)
Coolidge, Town of (TX)
Cooper Independent School District (TX)
Cooper, City of (TX)
Coppell Crime Control District (TX)
Coppell Independent School District (TX)
Coppell, City of (TX)
Copper Canyon, Town of (TX)
Copperas Cove Independent School District (TX)
Copperas Cove, City of (TX)
Corinth Crime Control District (TX)
Corinth, City of (TX)
Corpus Christi Crime Control District (TX)
Corpus Christi Independent School District (TX)
Corpus Christi Metropolitan Transit Authority (TX)
Corpus Christi, City of (TX)

Corrigan, Town of (TX)
Corsicana Independent School District (TX)
Corsicana, City of (TX)
Coryell County (TX)
Cotulla, City of (TX)
County Wide Equalization (TX)
Coupland Independent School District (TX)
Cove, City of (TX)
Covington Independent School District (TX)
Covington, City of (TX)
Crandall Independent School District (TX)
Crandall, City of (TX)
Crane County (TX)
Crane Hospital District (TX)
Crane Independent School District (TX)
Crane, City of (TX)
Crawford Independent School District (TX)
Crawford, Town of (TX)
Cresson, City of (TX)
Crockett Independent School District (TX)
Crockett, City of (TX)
Cross Plains, Town of (TX)
Cross Roads, Town of (TX)
Crossroads Independent School District (TX)
Crowell, City of (TX)
Crowley Crime Control (TX)
Crowley Independent School District (TX)
Crowley, City of (TX)
Crystal City, City of (TX)
Cuero, City of (TX)
Culberson County (TX)
Culberson County Groundwater Conservation District (TX)
Culberson County GWCD (TX)
Culberson County Hospital District (TX)
Culberson-Allamore Independent School District (TX)
Cumby Independent School District (TX)
Cumby, City of (TX)
Cushing Independent School District (TX)
Cushing, City of (TX)
Daingerfield, City of (TX)
Daingerfield-Lone Star Independent School District (TX)
Dalhart, City of (TX)

Dallas County (TX)
Dallas County Community College District (TX)
Dallas County FCD #1 (TX)
Dallas County Hospital District (TX)
Dallas County U&R District (TX)
Dallas Independent School District (TX)
Dallas Metropolitan Transit Authority (TX)
Dallas, City of (TX)
Dalworthington Gardens Crime Control (TX)
Dalworthington Gardens, City of (TX)
Danbury, City of (TX)
Dawson County (TX)
Dawson County Hospital District (TX)
Dawson Independent School District (TX)
Dawson, Town of (TX)
Dayton, City of (TX)
De Kalb, City of (TX)
De Leon, City of (TX)
Deaf Smith County (TX)
Dean, City of (TX)
Decatur Independent School District (TX)
Decatur, City of (TX)
Deep Ellum Standard PID (TX)
Deer Park Crime Control District (TX)
Deer Park Fire Control Prevention & EMS District (TX)
Deer Park, City of (TX)
Del Mar College (TX)
Del Rio, City of (TX)
Delaware Division of Revenue
Deleon Independent School District (TX)
Delta County  Emergency Services District (TX)
Delta County (TX)
Delta County MUD (TX)
Delta EMD #1 (TX)
Denison Independent School District (TX)
Denison, City of (TX)
Denton County (TX)
Denton County Development District No 4 (TX)
Denton County ESD #1 (TX)
Denton County FWSD #1B (TX)
Denton County LID #1 (TX)

Denton County RUD #1 (TX)
Denton County Transportation Authority
    (TX)
Denton Independent School District (TX)
Denton, City of (TX)
Denver City, Town of (TX)
Denver County (CO)
Deport, City of (TX)
Desoto Independent School District (TX)
DeSoto, City of (TX)
Detroit Independent School District (TX)
Detroit, Town of (TX)
Devine, City of (TX)
Dew Independent School District (TX)
DFW Shared Area (Grapevine City) (TX)
Diboll Independent School District (TX)
Diboll, City of (TX)
Dickens County (TX)
Dickens, City of (TX)
Dickinson Management District (TX)
Dickinson, City of (TX)
Dilley, City of (TX)
Dimmit County (TX)
Dimmitt, City of (TX)
Dish, Town of (TX)
District of Columbia, Government of the
Dodd City Independent School District (TX)
Dodd City, Town of (TX)
Donahoe Creek WCID (TX)
Donna, City of (TX)
Dorchester, Town of (TX)
Double Oak, Town of (TX)
Douglas County (CO)
Douglass Independent School District (TX)
Downtown PID - Premium (TX)
Downtown PID - Standard (TX)
Dripping Springs Community Library (TX)
Driscoll, City of (TX)
Dublin Independent School District (TX)
Dublin, City of (TX)
Dumas, City of (TX)
Duncanville Independent School District
    (TX)
Duncanville, City of (TX)
Duval County Emergency Services District
    No. 1 (TX)

Eagle Lake, City of (TX)
Eagle Mountain-Saginaw Independent
    School District (TX)
Eagle Pass, City of (TX)
Early Independent School District (TX)
Early, City of (TX)
East Baton Rouge Parish (LA)
East Bernard, City of (TX)
East Coke County Hospital District (TX)
East Memorial Hospital District (TX)
East Montgomery County Improvement
    District (TX)
East Montgomery County Improvement
    District A (TX)
East Tawakoni, City of (TX)
East Travis Gateway Library District (TX)
Eastland County (TX)
Eastland Independent School District (TX)
Eastland Memorial Hospital District (TX)
Eastland, City of (TX)
Ector County (TX)
Ector County Hospital District (TX)
Ector County Independent School District
    (TX)
Ector Independent School District (TX)
Ector Utility District (TX)
Ector, City of (TX)
Edcouch, City of (TX)
Eden, City of (TX)
Edgecliff Village, Town of (TX)
Edgewood Independent School District (TX)
Edgewood, Town of (TX)
Edinburg, City of (TX)
Edna, City of (TX)
Edom, City of (TX)
El Campo, City of (TX)
El Cenizo, City of (TX)
El Lago, City of (TX)
El Paso City Transit Department (TX)
El Paso County (CO)
El Paso County (TX)
El Paso County Emergency Services 2 (TX)
El Paso, City of (TX)
Eldorado, City of (TX)
Electra Hospital District (TX)
Electra Independent School District (TX)

Electra, City of (TX)
Elgin Independent School District (TX)
Elgin, City of (TX)
Elkhart Independent School District (TX)
Elkhart, Town of (TX)
Ellis County (TX)
Elm Creek Watershed - Bell (TX)
Elm Creek Watershed (TX)
Elsa, City of (TX)
Emerald Bay MUD (TX)
Emergency Service District #1 (TX)
Emhouse, Town of (TX)
Emory, City of (TX)
Enchanted Oaks, Town of (TX)
Encinal, City of (TX)
Ennis Independent School District (TX)
Ennis, City of (TX)
Era Independent School District (TX)
Erath County (TX)
Erath County Development District No. 1
    (TX)
Escobares, City of (TX)
ESD #1 - Maypearl (TX)
ESD #2 - Midlothian (TX)
ESD #3 - Italy (TX)
ESD #4 - Red Oak (TX)
ESD #5 - Ferris (TX)
ESD #6 - Waxahachie (TX)
ESD #7 - Bristol (TX)
ESD #8 - Avalon (TX)
ESD #9 - Palmer (TX)
Etoile Independent School District (TX)
Eula Independent School District (TX)
Euless Crime Control District (TX)
Euless, City of (TX)
Eureka, City of (TX)
Eustace Independent School District (TX)
Eustace, City of (TX)
Evant, Town of (TX)
Everman Crime Control (TX)
Everman Independent School District (TX)
Everman, City of (TX)
EWC Higher Ed Center (TX)
Fair Oaks Ranch, City of (TX)
Fairfield Hospital District (TX)
Fairfield Independent School District (TX)

Fairfield, City of (TX)
Fairview, Town of (TX)
Faith Community Hospital District (TX)
Falfurrias, City of (TX)
Falls County (TX)
Falls County RFD #1 (TX)
Falls County RFD #2 (TX)
Falls County RFD #3 (TX)
Falls County WCID #1 (TX)
Fannin County (TX)
Fannindel Independent School District (TX)
Farmers Branch, City of (TX)
Farmersville Independent School District
    (TX)
Farmersville, City of (TX)
Fate, City of (TX)
Fayette County (TX)
Fern Bluff MUD (TX)
Ferris Independent School District (TX)
Ferris, City of (TX)
Fisher County (TX)
Fisher County Hospital District (TX)
Florence Independent School District (TX)
Florence, City of (TX)
Flower Mound Crime Control District (TX)
Flower Mound Fire Control District (TX)
Flower Mound, Town of (TX)
Floydada, City of (TX)
Forest Hill Library District (TX)
Forest Hill, City of (TX)
Forney Independent School District (TX)
Forney, City of (TX)
Forsan Independent School District (TX)
Forsan, Town of (TX)
Fort Bend County Assistance District No. 1
    (TX)
Fort Bend County Assistance District No. 4
    (TX)
Fort Bend County Assistance District No. 5
    (TX)
Fort Stockton Independent School District
    (TX)
Fort Stockton, City of (TX)
Fort Worth Crime Control (TX)
Fort Worth Independent School District
    (TX)

Fort Worth Metropolitan Transit Authority
(TX)
Fort Worth, City of (TX)
Franklin County (TX)
Franklin County WD (TX)
Franklin Independent School District (TX)
Franklin, City of (TX)
Frankston Independent School District (TX)
Frankston, Town of (TX)
Fredericksburg, City of (TX)
Freeport, City of (TX)
Freer, City of (TX)
Freestone County (TX)
Friendswood, City of (TX)
Frio County (TX)
Frisco Independent School District (TX)
Frisco, City of (TX)
Frost Independent School District (TX)
Frost, City of (TX)
Fruitvale Independent School District (TX)
Ft Worth PID #01 (Downtown) (TX)
Ft Worth PID #14 (Trinity Bluff) (TX)
Fulshear, City of (TX)
Fulton, Town of (TX)
Gaines County (TX)
Gainesville Hospital District (TX)
Gainesville Independent School District
(TX)
Gainesville, City of (TX)
Galena Park Independent School District
(TX)
Galena Park, City of (TX)
Galveston, City of (TX)
Ganado, City of (TX)
Garden Ridge, City of (TX)
Garland Independent School District (TX)
Garland, City of (TX)
Garner Independent School District (TX)
Garrett, Town of (TX)
Garrison Independent School District (TX)
Gatesville Independent School District (TX)
Gatesville, City of (TX)
George West, City of (TX)
Georgetown Independent School District
(TX)
Georgetown, City of (TX)

Georgia Department of Revenue
Gholson Independent School District (TX)
Gholson, City of (TX)
Giddings, City of (TX)
Gillespie County (TX)
Gilmer Independent School District (TX)
Gilmer, City of (TX)
Glasscock County (TX)
Glasscock County Independent School
District (TX)
Glasscock County UWD (TX)
Glen Rose Independent School District (TX)
Glen Rose, City of (TX)
Glenn Heights, City of (TX)
Godley Independent School District (TX)
Godley, City of (TX)
Gold-Burg Independent School District
(TX)
Goldthwaite Independent School District
(TX)
Goliad Municipal Development District
(TX)
Goliad, City of (TX)
Golinda, City of (TX)
Gonzales County (TX)
Goodlow, City of (TX)
Gordon Independent School District (TX)
Gordon, City of (TX)
Goree, City of (TX)
Gorman Independent School District (TX)
Gorman, City of (TX)
Grady Independent School District (TX)
Graford Independent School District (TX)
Graford, City of (TX)
Graham Hospital District (TX)
Graham Independent School District (TX)
Graham, City of (TX)
Granbury Independent School District (TX)
Granbury, City of (TX)
Grand Falls-Royalty Independent School
District (TX)
Grand Prairie Crime Con (TX)
Grand Prairie, City of (TX)
Grand Saline Independent School District
(TX)
Grand Saline, City of (TX)

Grandfalls, Town of (TX)
Grandview Independent School District (TX)
Grandview, City of (TX)
Granger Independent School District (TX)
Granger, City of (TX)
Granite Shoals, City of (TX)
Granjeno, City of (TX)
Grapeland Hospital District (TX)
Grapeland Independent School District (TX)
Grapeland, City of (TX)
Grapevine - Colleyville Independent School District (TX)
Grapevine Area Tax Office (TX)
Grapevine Crime Control (TX)
Grapevine, City of (TX)
Grapevine-Colleyville Independent School District (TX)
Grayson County (TX)
Grayson County Jr. College District (TX)
Greenville Independent School District (TX)
Greenville, City of (TX)
Greenwood Independent School District (TX)
Gregg County (TX)
Gregory, City of (TX)
Grimes County (TX)
Groesbeck Independent School District (TX)
Groesbeck, City of (TX)
Groves, City of (TX)
Guadalupe County (TX)
Gun Barrel City, Town of (TX)
Gunter Independent School District (TX)
Gunter, City of (TX)
Gustine Independent School District (TX)
Gustine, Town of (TX)
Hale County (TX)
Hallettsville, City of (TX)
Hallsburg Independent School District (TX)
Hallsburg, City of (TX)
Hallsville, City of (TX)
Haltom City Crime Control (TX)
Haltom City, City of (TX)
Hamilton County (TX)
Hamilton, City of (TX)
Hamlin Hospital District (TX)

Hamlin Independent School District (TX)
Hamlin, City of (TX)
Hardeman County (TX)
Harker Heights, City of (TX)
Harlingen, City of (TX)
Harmony Independent School District (TX)
Harris County (TX)
Harris County Department of Education (TX)
Harris County ESD # 12 (TX)
Harris County ESD # 6 (TX)
Harris County ESD 10 (TX)
Harris County ESD 12 (TX)
Harris County ESD 14 (TX)
Harris County ESD 2 (TX)
Harris County ESD 21 (TX)
Harris County ESD 28 (TX)
Harris County ESD 4 (TX)
Harris County ESD 46 (TX)
Harris County ESD 5 (TX)
Harris County ESD 50 (TX)
Harris County ESD 6 (TX)
Harris County ESD 60 (TX)
Harris County ESD 7 (TX)
Harris County ESD 80 (TX)
Harris County Flood Control District (TX)
Harris County Hospital District (TX)
Harris-Ft. Bend ESD 100 (TX)
Harrold Independent School District (TX)
Harts Bluff Independent School District (TX)
Haskell - Knox - Baylor - UGWCD (TX)
Haskell - Knox - Baylor UWCD (TX)
Haskell County (TX)
Haskell County Hospital District (TX)
Haskell Independent School District (TX)
Haskell, City of (TX)
Haslet, City of (TX)
Hawley Independent School District (TX)
Hawley, City of (TX)
Hays County (TX)
Hays County ESD 3 (TX)
Hays County ESD 8 (TX)
Hearne Independent School District (TX)
Hearne, City of (TX)
Heath, City of (TX)

Hebron, Town of (TX)
Hedwig Village, City of (TX)
Helotes, City of (TX)
Hempstead, City of (TX)
Henderson County (TX)
Henderson County ESD #1 (TX)
Henderson County ESD #2 (TX)
Henderson County ESD #3 (TX)
Henderson County ESD #4 (TX)
Henderson County ESD #5 (TX)
Henderson County LID #3 (TX)
Henderson Independent School District
    (TX)
Henderson, City of (TX)
Henrietta Independent School District (TX)
Henrietta, City of (TX)
Hereford, City of (TX)
Hermleigh Independent School District (TX)
Hewitt, City of (TX)
Hickory Creek, Town of (TX)
Hico, City of (TX)
Hidalgo, City of (TX)
High Plains UWCD #1 (TX)
Highland Independent School District (TX)
Highland Park Independent School District
    (TX)
Highland Park, Town of (TX)
Highland Village, City of (TX)
Hill College - Alvarado (TX)
Hill College - Cleburne (TX)
Hill College - Godley (TX)
Hill College - Grandview (TX)
Hill College - Joshua (TX)
Hill College - Keene (TX)
Hill College - Rio Vista (TX)
Hill College - Venus (TX)
Hill County (TX)
Hill County Emergency Services District #1
    (TX)
Hill County ESD #1 (TX)
Hill County ESD #2 (TX)
Hill Jr. College District (TX)
Hillsboro Independent School District (TX)
Hillsboro, City of (TX)
Hilshire Village, City of (TX)
Hitchcock, City of (TX)

Holiday Lakes, City of (TX)
Holland Independent School District (TX)
Holland, City of (TX)
Holliday Independent School District (TX)
Holliday, City of (TX)
Hollywood Park, Town of (TX)
Honey Grove Independent School District
    (TX)
Honey Grove, City of (TX)
Hood County (TX)
Hood County Development District No. 1
    (TX)
Hood County Library District (TX)
Hopkins County (TX)
Hopkins County Hospital District (TX)
Horseshoe Bay, City of (TX)
Hospital District #1 (TX)
Houston Community College District (TX)
Houston County (TX)
Houston County Emergency Services
    District  2 (TX)
Houston County ESD 1 (TX)
Houston County ESD 2 (TX)
Houston County Hospital District (TX)
Houston Independent School District (TX)
Houston Metropolitan Transit Authority
    (TX)
Houston, City of (TX)
Howard County (TX)
Howard Jr. College (TX)
Howe Independent School District (TX)
Howe, Town of (TX)
Hubbard Independent School District (TX)
Hubbard, City of (TX)
Hudson Independent School District (TX)
Hudson Oaks, City of (TX)
Hudson, City of (TX)
Huerfano County (CO)
Hughes Springs, City of (TX)
Humble, City of (TX)
Hunt County (TX)
Hunt Memorial Hospital District (TX)
Hunters Creek Village, City of (TX)
Huntington Independent School District
    (TX)
Huntington, City of (TX)

Huntsville, City of (TX)
Hurst Crime Control District (TX)
Hurst, City of (TX)
Hurst-Euless-Bedford Independent School
    District (TX)
Hutchins, City of (TX)
Hutto Independent School District (TX)
Hutto, City of (TX)
Illinois Department of Revenue
Impact, Town of (TX)
Indiana, State of
Ingleside on the Bay, City of (TX)
Ingleside, City of (TX)
Internal Revenue Service, United States
Iowa Colony Crime Control District (TX)
Iowa Colony, Village of (TX)
Iowa Park CISD (TX)
Iowa Park Independent School District (TX)
Iowa Park, City of (TX)
Ira Independent School District (TX)
Iraan, City of (TX)
Iredell Independent School District (TX)
Iredell, City of (TX)
Irving FCD #1 (TX)
Irving FCD #3 (TX)
Irving Independent School District (TX)
Irving, City of (TX)
Italy Independent School District (TX)
Italy, Town of (TX)
Itasca Independent School District (TX)
Itasca, City of (TX)
Jacinto City, City of (TX)
Jack County (TX)
Jack WCID #1 (TX)
Jacksboro Independent School District (TX)
Jacksboro, City of (TX)
Jackson County (TX)
Jacksonville Independent School District
    (TX)
Jacksonville, City of (TX)
Jamaica Beach, City of (TX)
Jarrell Independent School District (TX)
Jarrell, City of (TX)
Jasper, City of (TX)
Jayton, City of (TX)

Jayton-Girard Independent School District
    (TX)
Jeff Davis County (TX)
Jeff Davis County ESD 1 (TX)
Jeff Davis County Health Serv (TX)
Jefferson County (CO)
Jefferson County (TX)
Jefferson, City of (TX)
Jersey Village Crime Control District (TX)
Jersey Village, City of (TX)
Jewett, City of (TX)
Jim Hogg County (TX)
Jim Hogg County Assistance District (TX)
Jim Hogg County Health Services (TX)
Jim Ned Consolidated Independent School
    District (TX)
Jim Wells County (TX)
Johnson County (TX)
Johnson County ESD #1 (TX)
Johnson County FWD (TX)
Jolly, City of (TX)
Jones County (TX)
Jones Creek, Village of (TX)
Jonestown, City of (TX)
Josephine, City of (TX)
Joshua Independent School District (TX)
Joshua, City of (TX)
Jourdanton, City of (TX)
Junction, City of (TX)
Justin, City of (TX)
Karnes City, City of (TX)
Karnes County (TX)
Katy Independent School District (TX)
Katy, City of (TX)
Kaufman County (TX)
Kaufman County Develop District (TX)
Kaufman Independent School District (TX)
Kaufman RFD #1 - Kaufman (TX)
Kaufman RFD #2 - Mabank (TX)
Kaufman RFD #3 - Terrell (TX)
Kaufman RFD #4 - Kemp (TX)
Kaufman RFD #5 - Scurry (TX)
Kaufman RFD #6 - Forney (TX)
Kaufman, City of (TX)
Keechi Water District #1 (TX)
Keene Independent School District (TX)

Keene, City of (TX)
Keller Crime Control District (TX)
Keller Independent School District (TX)
Keller, City of (TX)
Kemah, City of (TX)
Kemp Independent School District (TX)
Kemp Municipal Development District (TX)
Kemp, Town of (TX)
Kempner, City of (TX)
Kendall County (TX)
Kendleton, City of (TX)
Kenedy, City of (TX)
Kennard Independent School District (TX)
Kennard, Town of (TX)
Kennedale Independent School District (TX)
Kennedale, City of (TX)
Kent County (TX)
Kentucky Department of Revenue
Kerens Independent School District (TX)
Kerens, City of (TX)
Kermit Independent School District (TX)
Kermit, City of (TX)
Kerr County (TX)
Kerrville, City of (TX)
Kilgore College District (TX)
Kilgore Independent School District (TX)
Kilgore, City of (TX)
Killeen Independent School District (TX)
Killeen, City of (TX)
Kimble County Emergency Services District
    (TX)
Kingsville, City of (TX)
Kinney County (TX)
Kinney County Health Services (TX)
Kleberg County (TX)
Klondike Independent School District (TX)
Knollwood, Village of (TX)
Knox City, Town of (TX)
Knox County (TX)
Knox County Hospital District (TX)
Kopperl Independent School District (TX)
Kosse, Town of (TX)
Krugerville, City of (TX)
Krum Independent School District (TX)
Krum, City of (TX)
Kyle, City of (TX)

La Feria, City of (TX)
La Grange, City of (TX)
La Joya, City of (TX)
La Marque, City of (TX)
La Porte Fire Control Prevention & EMS
    District (TX)
La Porte, City of (TX)
La Poynor Independent School District (TX)
La Vega Independent School District (TX)
La Villa, City of (TX)
Lacy Lakeview, City of (TX)
Ladonia, Town of (TX)
Lago Vista, City of (TX)
Laguna Vista, Town of (TX)
Lake Bridgeport, City of (TX)
Lake Dallas, City of (TX)
Lake Highlands PID (TX)
Lake Jackson, City of (TX)
Lake Travis Community Library (TX)
Lake Worth Crime Control (TX)
Lake Worth Independent School District
    (TX)
Lake Worth, City of (TX)
Lakeside City, Town of (TX)
Lakeside WCID #1 (TX)
Lakeside, Town of (TX)
Lakeway, City of (TX)
Lakewood Village Municipal Development
    District (TX)
Lamar County (TX)
Lamesa Independent School District (TX)
Lamesa, City of (TX)
Lampasas County (TX)
Lampasas, City of (TX)
Lancaster Independent School District (TX)
Lancaster, City of (TX)
Laneville Independent School District (TX)
Langford Creek WCD (TX)
Laredo City Transit Department (TX)
Laredo, City of (TX)
Larimer County (CO)
Las Animas County (CO)
Latexo Independent School District (TX)
Latexo, City of (TX)
Lavon, Town of (TX)
Lawn, Town of (TX)

League City, City of (TX)
Leander, City of (TX)
Lee County (TX)
Leon County (TX)
Leon Independent School District (TX)
Leon Valley, City of (TX)
Leona, City of (TX)
Leonard, City of (TX)
Leroy, City of (TX)
Levelland, City of (TX)
Lewisville Crime Control District (TX)
Lewisville Fire Control District (TX)
Lewisville Independent School District (TX)
Lewisville, City of (TX)
Lexington Independent School District (TX)
Lexington, Town of (TX)
Liberty County (TX)
Liberty Independent School District (TX)
Liberty, City of (TX)
Limestone County (TX)
Limestone County ESD #1 (TX)
Limestone County ESD #2 (TX)
Lincoln Park, Town of (TX)
Lindale Independent School District (TX)
Lindale, Town of (TX)
Linden, City of (TX)
Lindsay Independent School District (TX)
Lindsay, Town of (TX)
Lingleville Independent School District
    (TX)
Lipan - Kickapoo Water (TX)
Lipan - Kickapoo Water District (TX)
Lipan Independent School District (TX)
Lipan, City of (TX)
Little Elm Independent School District (TX)
Little Elm, Town of (TX)
Little River-Academy, City of (TX)
Live Oak County (TX)
Live Oak, City of (TX)
Liverpool, City of (TX)
Livingston, Town of (TX)
Lockhart, City of (TX)
Log Cabin, City of (TX)
Logan County (CO)
Lometa Independent School District (TX)
Lone Oak Independent School District (TX)

Lone Oak, City of (TX)
Lone Star Meadows PID (TX)
Lone Wolf Water District (TX)
Longview Independent School District (TX)
Longview, City of (TX)
Loraine Independent School District (TX)
Loraine, Town of (TX)
Lorena Independent School District (TX)
Lorena, City of (TX)
Los Fresnos, City of (TX)
Los Indios, Town of (TX)
Los Ybanez, City of (TX)
Lott, City of (TX)
Louisiana Department of Revenue
Lovejoy Independent School District (TX)
Lovelady Independent School District (TX)
Lovelady, City of (TX)
Loving County (TX)
Loving County WID #1 (TX)
Lowry Crossing, City of (TX)
Lubbock County (TX)
Lubbock, City of (TX)
Lucas, City of (TX)
Lueders, City of (TX)
Lufkin Independent School District (TX)
Lufkin, City of (TX)
Luling, City of (TX)
Lumberton, City of (TX)
Lyford, City of (TX)
Lynn County (TX)
Lynn County Hospital District (TX)
Lytle, City of (TX)
Mabank Independent School District (TX)
Mabank, Town of (TX)
Madison County (TX)
Magnolia, City of (TX)
Maine Revenue Services
Malakoff Crime Control and Prev District
    (TX)
Malakoff Independent School District (TX)
Malakoff, City of (TX)
Malone Independent School District (TX)
Malone, Town of (TX)
Manor Independent School District (TX)
Manor, City of (TX)
Mansfield Independent School District (TX)

Mansfield, City of (TX)
Manvel, City of (TX)
Marble Falls, City of (TX)
Marfa, City of (TX)
Marion County (TX)
Marion, City of (TX)
Marlin Independent School District (TX)
Marlin, City of (TX)
Marquez, City of (TX)
Marshall, City of (TX)
Mart Independent School District (TX)
Mart, City of (TX)
Martin County (TX)
Martin County Hospital District (TX)
Martin County Water District #1 (TX)
Martins Mill Independent School District (TX)
Martinsville Independent School District (TX)
Maryland Comptroller, Revenue Administration Division
Matador, Town of (TX)
Mathis, City of (TX)
Maverick County (TX)
Maverick County LFW & CDC (TX)
May Independent School District (TX)
Maypearl Independent School District (TX)
Maypearl, City of (TX)
McAllen, City of (TX)
McCamey Hospital District (TX)
McCamey Independent School District (TX)
McCamey, City of (TX)
McCulloch County (TX)
McCulloch County Hospital District (TX)
McDade Independent School District (TX)
McGregor Independent School District (TX)
McGregor, City of (TX)
McKinney Independent School District (TX)
McKinney, City of (TX)
McLendon-Chisholm, City of (TX)
McLennan Community College (TX)
McLennan County (TX)
Meadows of Chandler Creek MUD (TX)
Meadows Place, City of (TX)
Medina County (TX)
Megargel, Town of (TX)

Melissa Independent School District (TX)
Melissa, City of (TX)
Melvin, Town of (TX)
Menard County (TX)
Menard, City of (TX)
Mercedes, City of (TX)
Meridian Independent School District (TX)
Meridian, City of (TX)
Merkel Independent School District (TX)
Merkel, Town of (TX)
Mertens, Town of (TX)
Mertzon, City of (TX)
Mesa UWD (TX)
Mesquite Independent School District (TX)
Mesquite Tax Fund (TX)
Mesquite, City of (TX)
Mexia Independent School District (TX)
Mexia, City of (TX)
Middle Pecos GCD (TX)
Middle Trinity Water District (TX)
Midland County (TX)
Midland County Junior College District (TX)
Midland Independent School District (TX)
Midland Memorial Hospital District (TX)
Midland, City of (TX)
Midlothian Independent School District (TX)
Midlothian, City of (TX)
Midway Independent School District (TX)
Milam County (TX)
Milano Independent School District (TX)
Milano, City of (TX)
Mildred Independent School District (TX)
Mildred, Town of (TX)
Miles, City of (TX)
Milford Independent School District (TX)
Milford, Town of (TX)
Miller Grove Independent School District (TX)
Mills County (TX)
Millsap Independent School District (TX)
Millsap, Town of (TX)
Mineola, City of (TX)
Mineral Wells Independent School District (TX)

Mineral Wells, City of (TX)
Mingus, City of (TX)
Mission, City of (TX)
Mississippi Department of Revenue
Missouri City, City of (TX)
Missouri, State of
Mitchell County (TX)
Mitchell Hospital District (TX)
Mobile City, City of (TX)
Monahans - Wickett - Pyote Independent
    School District (TX)
Monahans, City of (TX)
Monahans-Wickett-Pyote Independent
    School District (TX)
Mont Belvieu, City of (TX)
Montague County (TX)
Montgomery County ESD 1 (TX)
Montgomery County ESD 12-A (TX)
Montgomery County ESD 3 (TX)
Montgomery County ESD 5 (TX)
Montgomery County ESD 6 (TX)
Montgomery County ESD 7 (TX)
Montgomery County ESD 8 (TX)
Montgomery County ESD 9 (TX)
Montgomery, City of (TX)
Moody Independent School District (TX)
Moody, City of (TX)
Moran, City of (TX)
Morgan County (CO)
Morgan Independent School District (TX)
Morgan, City of (TX)
Morgan's Point Municipal Development
    District (TX)
Morgan's Point Resort, City of (TX)
Morgan's Point, City of (TX)
Morris County (TX)
Mount Calm, City of (TX)
Mount Enterprise, City of (TX)
Mount Pleasant, City of (TX)
Mount Vernon, Town of (TX)
Mt. Calm Independent School District (TX)
Mt. Enterprise Independent School District
    (TX)
Mt. Pleasant Independent School District
    (TX)

Mt. Vernon Independent School District
    (TX)
Muenster Hospital District (TX)
Muenster Independent School District (TX)
Muenster Water District (TX)
Muenster, Town of (TX)
Mullins Independent School District (TX)
Munday CIndependent School District (TX)
Munday, City of (TX)
Murchison Independent School District
    (TX)
Murchison, City of (TX)
Murphy Municipal Development District
    (TX)
Murphy, City of (TX)
Mustang Ridge, City of (TX)
Mustang, Town of (TX)
Nacogdoches County (TX)
Nacogdoches County Hospital District (TX)
Nacogdoches ESD #1 (TX)
Nacogdoches ESD #2 (TX)
Nacogdoches ESD #3 (TX)
Nacogdoches ESD #4 (TX)
Nacogdoches Independent School District
    (TX)
Nacogdoches, City of (TX)
NASA Management District (TX)
Nash, City of (TX)
Nassau Bay, City of (TX)
Natalia, City of (TX)
Navarro College District (TX)
Navarro County (TX)
Navarro ESD #1 (TX)
Navarro, Town of (TX)
Navasota, City of (TX)
NCT College (TX)
NE TX Community Jr. College (TX)
Nebraska, State of
Neches Independent School District (TX)
Nederland, City of (TX)
Needville, City of (TX)
Nevada, City of (TX)
New Braunfels, City of (TX)
New Castle Independent School District
    (TX)
New Chapel Hill, City of (TX)

New Fairview, City of (TX)
New Hope, Town of (TX)
New London, City of (TX)
New Summerfield Independent School District (TX)
New Summerfield, City of (TX)
New York State Department of Taxation & Finance
Newark, City of (TX)
Newcastle, City of (TX)
Neylandville, Town of (TX)
Nixon, City of (TX)
Nocona, City of (TX)
Nolan County (TX)
Nolan County Hospital District (TX)
Nolanville, City of (TX)
Noonday, City of (TX)
Nordheim, City of (TX)
Normangee Independent School District (TX)
Normangee, Town of (TX)
North Central Texas College (TX)
North Hopkins Independent School District (TX)
North Lamar Independent School District (TX)
North Richland Hills Crime Control District (TX)
North Richland Hills, City of (TX)
North Runnels Hospital District (TX)
Northeast Leon County ESD #4 (TX)
Northeast Texas Community College (TX)
Northeast Texas Community Jr. College (TX)
Northlake, Town of (TX)
Northwest Dallas County FCD (TX)
Northwest Independent School District (TX)
Northwest Leon County ESD #3 (TX)
Nueces County (TX)
Nueces Hospital District (TX)
Oak Leaf, Town of (TX)
Oak Point Municipal Development District (TX)
Oak Point, City of (TX)
Oak Ridge North, City of (TX)
Oak Ridge, Town of (TX)

Oak Valley, Town of (TX)
Oakwood Independent School District (TX)
Oakwood, Town of (TX)
O'Brien, City of (TX)
Odem, City of (TX)
Odessa Jr. College District (TX)
Odessa, City of (TX)
O'Donnell Independent School District (TX)
O'Donnell, Town of (TX)
Oglesby Independent School District (TX)
Oglesby, City of (TX)
Old River-Winfree, City of (TX)
Old Town Spring Improvement District (TX)
Olmos Park, City of (TX)
Olney Hospital District (TX)
Olney Independent School District (TX)
Olney, City of (TX)
Onalaska, City of (TX)
Orange County (TX)
Orange Grove, City of (TX)
Orange, City of (TX)
Orchard, City of (TX)
Oregon Department of Revenue
Otero County (CO)
Overton Independent School District (TX)
Overton Municipal Development District (TX)
Overton, City of (TX)
Ovilla Municipal Development District (TX)
Ovilla, City of (TX)
Oyster Creek, City of (TX)
Paducah, Town of (TX)
Paint Creek Independent School District (TX)
Paint Rock, Town of (TX)
Palacios, City of (TX)
Palestine Independent School District (TX)
Palestine, City of (TX)
Palm Valley, City of (TX)
Palmer Independent School District (TX)
Palmer, Town of (TX)
Palmhurst Crime Control District (TX)
Palmhurst, City of (TX)
Palmview Crime Control District (TX)
Palmview, City of (TX)

Palo Pinto County (TX)
Palo Pinto County Emergency District (TX)
Palo Pinto Hospital District (TX)
Palo Pinto Independent School District (TX)
Pampa, City of (TX)
Panola CGWCD (TX)
Panola County (TX)
Panola County Junior College District (TX)
Panola ESD #1 (TX)
Pantego, Town of (TX)
Panther Creek CIndependent School District
    (TX)
Paradise Independent School District (TX)
Paradise, City of (TX)
Paris Independent School District (TX)
Paris Jr. College (TX)
Paris, City of (TX)
Parker County (TX)
Parker County ESD #1 (TX)
Parker County ESD #3 (TX)
Parker County ESD #6 (TX)
Parker County ESD #7 (TX)
Parker County Hospital District (TX)
Parker, City of (TX)
Pasadena Crime Control District (TX)
Pasadena, City of (TX)
Pattison, City of (TX)
Payne Springs, Town of (TX)
Pearland, City of (TX)
Pearsall, City of (TX)
Peaster Independent School District (TX)
Pecan Gap, City of (TX)
Pecan Hill, City of (TX)
Pecos - Barstow - Toyah Independent
    School District (TX)
Pecos County (TX)
Pecos, City of (TX)
Pecos-Barstow-Toyah Independent School
    District (TX)
Pelican Bay, City of (TX)
Penelope Independent School District (TX)
Penelope, Town of (TX)
Penitas Crime Control District (TX)
Penitas, City of (TX)
Pennsylvania Department of Revenue
Permian Basin UWCD (TX)

Perrin-Whitt Independent School District
    (TX)
Perryton, City of (TX)
Petrolia Independent School District (TX)
Petrolia, City of (TX)
Petronila, City of (TX)
Pflugerville Independent School District
    (TX)
Pflugerville, City of (TX)
Pharr, City of (TX)
Pilot Point Independent School District (TX)
Pilot Point, City of (TX)
Pinehurst, City of (TX)
Piney Point Village, City of (TX)
Pittsburg Independent School District (TX)
Pittsburg, City of (TX)
Plainview, City of (TX)
Plano Independent School District (TX)
Plano, City of (TX)
Pleak, Village of (TX)
Pleasant Valley, Town of (TX)
Pleasanton, City of (TX)
Point Comfort, City of (TX)
Point, City of (TX)
Polk County (TX)
Ponder Independent School District (TX)
Ponder, Town of (TX)
Poolville Independent School District (TX)
Port Aransas, City of (TX)
Port Arthur, City of (TX)
Port Isabel, City of (TX)
Port Lavaca, City of (TX)
Port Neches, City of (TX)
Port of Houston Authority (TX)
Portland, City of (TX)
Post Oak Bend City, Town of (TX)
Post, City of (TX)
Poteet, City of (TX)
Pottsboro Independent School District (TX)
Pottsboro, Town of (TX)
Poynor, Town of (TX)
Prairie View Crime Control & Prevention
    District (TX)
Prairie View, City of (TX)
Prairiland Independent School District (TX)
Premont, City of (TX)

Presidio, City of (TX)
Primera, Town of (TX)
Princeton Independent School District (TX)
Princeton, City of (TX)
Progreso Lakes, City of (TX)
Progreso, City of (TX)
Prosper Independent School District (TX)
Prosper, Town of (TX)
Prowers County (CO)
Pueblo County (CO)
Putnam, Town of (TX)
Pyote, Town of (TX)
Quanah, City of (TX)
Quinlan Independent School District (TX)
Quinlan, City of (TX)
Quintana, Town of (TX)
Quitaque, City of (TX)
Quitman, City of (TX)
Rains County (TX)
Rains County Fire District (TX)
Rains Independent School District (TX)
Rancho Viejo, Town of (TX)
Ranger Independent School District (TX)
Ranger Jr. College District (TX)
Ranger, City of (TX)
Rankin Hospital District (TX)
Rankin Independent School District (TX)
Rankin, City of (TX)
Ravenna, City of (TX)
Raymondville, City of (TX)
Reagan County (TX)
Reagan County Hospital District (TX)
Reagan Independent School District (TX)
Real County (TX)
Red Oak Independent School District (TX)
Red Oak, City of (TX)
Red River County (TX)
Reeves County (TX)
Reeves County Hospital District (TX)
Reeves County WID #2 (TX)
Refugio, Town of (TX)
Regan County WSD (TX)
Reklaw, City of (TX)
Reno Crime Control District (TX)
Reno, City of (TX)
Reno, City of (TX) (Lamar Country)

Reno, City of (TX) (Parker County)
Reno, City of (TX) (Tarrant County)
Rhome, City of (TX)
Rice Hospital District (TX)
Rice Independent School District (TX)
Rice, City of (TX)
Richardson Independent School District (TX)
Richardson, City of (TX)
Richland Hills Crime Control District (TX)
Richland Hills, City of (TX)
Richland, Town of (TX)
Richmond, City of (TX)
Richwood Crime Control & Prevention District (TX)
Richwood, City of (TX)
Riesel Independent School District (TX)
Riesel, City of (TX)
Rio Bravo, City of (TX)
Rio Grande City, City of (TX)
Rio Hondo Municipal Development District (TX)
Rio Hondo, City of (TX)
Rio Vista Independent School District (TX)
Rio Vista, City of (TX)
Rising Star Independent School District (TX)
Rising Star, Town of (TX)
River Oaks Crime Control District (TX)
River Oaks, City of (TX)
Rivercrest Independent School District (TX)
Roanoke, City of (TX)
Roaring Springs, Town of (TX)
Robert Lee, City of (TX)
Robertson County (TX)
Robertson County RFD (TX)
Robinson Independent School District (TX)
Robinson, City of (TX)
Robstown, City of (TX)
Roby Independent School District (TX)
Roby, City of (TX)
Rochester, Town of (TX)
Rockdale Independent School District (TX)
Rockdale Municipal Development District (TX)
Rockdale, City of (TX)

Rockport, City of (TX)
Rocksprings, Town of (TX)
Rockwall County (TX)
Rockwall County Asst District (TX)
Rockwall Independent School District (TX)
Rockwall, City of (TX)
Rogers Independent School District (TX)
Rogers, Town of (TX)
Rolling Plains WD (TX)
Rollingwood, City of (TX)
Roma, City of (TX)
Roscoe Independent School District (TX)
Roscoe, City of (TX)
Rosebud, City of (TX)
Rosebud-Lott Independent School District
    (TX)
Rosenberg, City of (TX)
Rosser, Village of (TX)
Rotan, City of (TX)
Round Rock Independent School District
    (TX)
Round Rock, City of (TX)
Rowlett, City of (TX)
Roxton Independent School District (TX)
Roxton, City of (TX)
Royse City Independent School District
    (TX)
Royse City, City of (TX)
Rule, Town of (TX)
Runaway Bay, City of (TX)
Runge, Town of (TX)
Runnels County (TX)
Rural Fire District #01 (TX)
Rusk County (TX)
Rusk County ESD #1 (TX)
Rusk County GWC District (TX)
Rusk Independent School District (TX)
Rusk, City of (TX)
Sabinal, City of (TX)
Sabine County (TX)
Sachse, City of (TX)
Sadler, City of (TX)
Saginaw Crime Control (TX)
Saginaw, City of (TX)
Saint Jo, City of (TX)
Saint Paul, Town of (TX)

Salado Independent School District (TX)
Salado Library District (TX)
Salado, Village of (TX)
Salder-Southmayd Independent School
    District (TX)
Saltillo Independent School District (TX)
Sam Rayburn Independent School District
    (TX)
San Angelo Independent School District
    (TX)
San Angelo, City of (TX)
San Antonio Advanced Transportation
    District (TX)
San Antonio Metropolitan Transit Authority
    (TX)
San Antonio, City of (TX)
San Benito, City of (TX)
San Diego Municipal Development District
    (TX)
San Diego, City of (TX)
San Felipe, City of (TX)
San Jacinto County (TX)
San Jacinto Jr. College (TX)
San Juan, City of (TX)
San Marcos, City of (TX)
San Saba County (TX)
San Saba, Town of (TX)
Sanctuary, Town of (TX)
Sands Independent School District (TX)
Sanger Independent School District (TX)
Sanger, City of (TX)
Sansom Park Crime Control District (TX)
Sansom Park, City of (TX)
Santa Anna Independent School District
    (TX)
Santa Anna, Town of (TX)
Santa Clara, City of (TX)
Santa Fe, City of (TX)
Santa Rita UWCD (TX)
Santa Rosa, Town of (TX)
Santo Independent School District (TX)
Savoy Independent School District (TX)
Savoy, City of (TX)
Schertz, City of (TX)
Schleicher County (TX)
Schleicher County Health Services (TX)

School Equalization (TX)
Scurry County (TX)
Scurry County Hospital District (TX)
Scurry, Town of (TX)
Scurry-Rosser Independent School District
  (TX)
Seabrook Crime Control (TX)
Seabrook, City of (TX)
Seadrift, City of (TX)
Seagoville, City of (TX)
Sealy, City of (TX)
Seguin, City of (TX)
Seis Lagos MUD (TX)
Selma Municipal Development (TX)
Selma, City of (TX)
Seminole Independent School District (TX)
Seminole Memorial Hospital District (TX)
Seminole, City of (TX)
Seven Points, City of (TX)
Seymour Independent School District (TX)
Seymour, City of (TX)
Shackelford County (TX)
Shackelford County Hospital District (TX)
Shady Shores, Town of (TX)
Shavano Park Crime Control (TX)
Shavano Park, City of (TX)
Sherman Independent School District (TX)
Sherman, City of (TX)
Shoreacres, City of (TX)
Simonton, City of (TX)
Sinton, City of (TX)
Sivells Bend Independent School District
  (TX)
Slidell Independent School District (TX)
Slocum Independent School District (TX)
Smiley, City of (TX)
Smith County (TX)
Smith County ESD #1 (TX)
Smith County ESD #2 (TX)
Smith County MUD #1 (TX)
Smithville, City of (TX)
Snyder Independent School District (TX)
Snyder, City of (TX)
Somervell County (TX)
Somervell County Water District (TX)
Sonora, City of (TX)

South Carolina Department of Revenue
South Houston Crime Control District (TX)
South Houston, City of (TX)
South Limestone Hospital District (TX)
South Padre Island, Town of (TX)
South Plains Water District (TX)
Southeast Leon County ESD #1 (TX)
Southlake Crime Control (TX)
Southlake, City of (TX)
Southmayd, City of (TX)
Southside Place, City of (TX)
Southwest Leon County ESD #2 (TX)
Spectrum Management District (TX)
Spring Valley Village, City of (TX)
Springtown Independent School District
  (TX)
Springtown, City of (TX)
Spur, City of (TX)
Stafford, City of (TX)
Stagecoach, Town of (TX)
Stamford Hospital District (TX)
Stamford Independent School District (TX)
Stamford, City of (TX)
Stanton Independent School District (TX)
Stanton, City of (TX)
Starr Independent School District (TX)
Stephens County (TX)
Stephenville Independent School District
  (TX)
Stephenville, City of (TX)
Sterling City Independent School District
  (TX)
Sterling City, City of (TX)
Sterling County (TX)
Sterling UWCD (TX)
Strawn Independent School District (TX)
Strawn, City of (TX)
Streetman, Town of (TX)
Sugar Land, City of (TX)
Sullivan City Crime Control District (TX)
Sullivan City, City of (TX)
Sulphur Bluff Independent School District
  (TX)
Sulphur Springs Independent School District
  (TX)
Sulphur Springs, City (TX)

Sulphur Springs, City of (TX)
Sunnyvale Independent School District (TX)
Sunnyvale, Town of (TX)
Sunset, City of (TX)
Surfside Beach, City of (TX)
Sweeny, City of (TX)
Sweetwater Independent School District (TX)
Sweetwater, City of (TX)
Swisher County (TX)
Taft, City of (TX)
Tahoka, City of (TX)
Talco, City of (TX)
Tarrant County (TX)
Tarrant County Hospital District (TX)
Tarrant County Jr. College (TX)
Tarrant County Regional Water District #1 (TX)
Tatum Independent School District (TX)
Tatum, City of (TX)
Tatum, City of (TX)
Taylor County (TX)
Taylor Independent School District (TX)
Taylor Lake Village, City of (TX)
Taylor, City of (TX)
Teague Hospital District (TX)
Teague Independent School District (TX)
Teague, City of (TX)
Tehuacana WCID #1 (TX)
Tehuacana, Town of (TX)
Temple Health & Bioscience EDD (TX)
Temple Independent School District (TX)
Temple Junior College District (TX)
Temple, City of (TX)
Terrell County (TX)
Terrell Hills, City of (TX)
Terrell Independent School District (TX)
Terrell, City of (TX)
Terry County (TX)
Terry Hospital District (TX)
Texarkana, City of (TX)
Texas City, City of (TX)
Texas Comptroller's Office, State of
Thompsons, Town of (TX)
Thorndale Independent School District (TX)
Thorndale, City of (TX)

Thornton, Town of (TX)
Thorntonville, Town of (TX)
Thrall Independent School District (TX)
Thrall, City of (TX)
Three Rivers, City of (TX)
Three Way Independent School District (TX)
Throckmorton County (TX)
Throckmorton Independent School District (TX)
Throckmorton, Town of (TX)
Tiki Island, Village of (TX)
Timpson Public Library (TX)
Tioga, Town of (TX)
Titus County (TX)
Toco, City of (TX)
Tolar Independent School District (TX)
Tolar, City of (TX)
Tom Bean Independent School District (TX)
Tom Bean, City of (TX)
Tom County (TX)
Tom Green County (TX)
Tomball, City of (TX)
Tool, City of (TX)
Toyah, Town of (TX)
Travis County (TX)
Travis County ESD #02 (TX)
Travis County ESD #12 (TX)
Travis County ESD 11 (TX)
Travis County ESD 2 (TX)
Travis County ESD 3 (TX)
Travis County ESD 4 (TX)
Travis County ESD 5 (TX)
Travis County ESD 8 (TX)
Travis County Hospital District (TX)
Trent Independent School District (TX)
Trent, Town of (TX)
Trenton Independent School District (TX)
Trenton, City of (TX)
Tri-County Groundwater Conservation District (TX)
Trinidad Independent School District (TX)
Trinidad, City of (TX)
Trinity County (TX)
Trinity Valley Community College - Frankston (TX)

Trinity Valley Community College - Henderson (TX)
Trinity Valley Community College - Kaufman (TX)
Trinity Valley Community College - La Poynor (TX)
Trinity Valley Community College - Palestine (TX)
Trinity Valley Community College (TX)
Trophy Club ESD (TX)
Trophy Club MUD #1 (TX)
Trophy Club, Town of (TX)
Troup Independent School District (TX)
Troup, City of (TX)
Troy Independent School District (TX)
Troy, City of (TX)
Tulia, City of (TX)
Turkey, City of (TX)
Tuscola, City of (TX)
Tye, City of (TX)
Tyler County (TX)
Tyler Independent School District (TX)
Tyler Jr. College District (TX)
Tyler Junior College District (TX)
Tyler, City of (TX)
Union Valley, City of (TX)
Universal City, City of (TX)
University Park, City of (TX)
Upper Brushy Creek WCID #1A (TX)
Upshur County (TX)
Upton County (TX)
Upton County FD #1 - Rankin (TX)
Upton County FD #2 - McCamey (TX)
Upton County Water District (TX)
Uptown Standard PID (TX)
Uvalde County (TX)
Uvalde County Health Services (TX)
Uvalde, City of (TX)
Val Verde County (TX)
Valley Creek WCD (TX)
Valley Mills, City of (TX)
Valley View Independent School District (TX)
Valley View, Town of (TX)
Valwood Improvement Authority (TX)

Van Alstyne Independent School District (TX)
Van Alstyne, City of (TX)
Van Horn, Town of (TX)
Van Independent School District (TX)
Van Zandt County (TX)
Van, City of (TX)
Venus Independent School District (TX)
Venus, Town of (TX)
Vernon Independent School District (TX)
Vernon Regional Jr. College District (TX)
Vernon, City of (TX)
Vickery Meadows Standard PID (TX)
Victoria County (TX)
Victoria, City of (TX)
Vidor, City of (TX)
Virginia Department of Taxation
VZC ESD #1 (Mabank) (TX)
VZC ESD #2 (Grand Saline) (TX)
Waco Independent School District (TX)
Waco, City of (TX)
Walker County (TX)
Wall Independent School District (TX)
Waller County (TX)
Waller, City of (TX)
Waller-Harris ESD #200 (TX)
Wallis, City of (TX)
Walnut Springs Independent School District (TX)
Walnut Springs, City of (TX)
Ward County (TX)
Ward County WD #2 (TX)
Washington County (CO)
Washington County (TX)
Waskom, City of (TX)
Waste Disposal District (TX)
Watauga Crime Control District (TX)
Watauga, City of (TX)
Water Valley Independent School District (TX)
Waxahachie Independent School District (TX)
Waxahachie, City of (TX)
Weatherford Independent School District (TX)
Weatherford Jr. College District (TX)

Weatherford, City of (TX)
Webb County (TX)
Webster, City of (TX)
Weinert, City of (TX)
Weir, City of (TX)
Weld County (CO)
Wellington, City of (TX)
Wells Branch Library District (TX)
Wells Independent School District (TX)
Wells, Town of (TX)
Wes Tex Groundwater (TX)
Weslaco, City of (TX)
West Columbia, City of (TX)
West Independent School District (TX)
West Lake Hills, City of (TX)
West PID (TX)
West Rusk Independent School District
    (TX)
West Tawakoni, City of (TX)
West University Place, City of (TX)
West, City of (TX)
Westbank Library District (TX)
Westbrook Independent School District
    (TX)
Westbrook, City of (TX)
Western Texas College District (TX)
Westlake, Town of (TX)
Westover Hills, Town of (TX)
Westwood Independent School District (TX)
Westwood Magnolia Parkway Improvement
    District (TX)
Westworth Village Crime Control District
    (TX)
Westworth Village, City of (TX)
Wharton County (TX)
Wharton, City of (TX)
White Oak, City of (TX)
White Settlement Crime Control District
    (TX)
White Settlement Independent School
    District (TX)
White Settlement, City of (TX)
Whitehouse Independent School District
    (TX)
Whitehouse, City of (TX)

Whitesboro Independent School District
    (TX)
Whitesboro, City of (TX)
Whitewright Independent School District
    (TX)
Whitewright, Town of (TX)
Whitney Independent School District (TX)
Whitney, Town of (TX)
Wichita County (TX)
Wichita County WID #2 (TX)
Wichita Falls Independent School District
    (TX)
Wichita Falls, City of (TX)
Wickett, Town of (TX)
Wilbarger County (TX)
Wilbarger General Hospital District (TX)
Williamson County (TX)
Williamson County ESD #10 (TX)
Williamson County ESD #3 (TX)
Williamson County ESD #5 (TX)
Williamson County ESD #7 (TX)
Williamson County ESD #8 (TX)
Williamson County ESD #9 (TX)
Williamson County MUD #10 (TX)
Williamson County MUD #11 (TX)
Willow Park, City of (TX)
Wills Point Independent School District
    (TX)
Wills Point, City of (TX)
Wilmer, City of (TX)
Wimberley Village Library (TX)
Windcrest Crime Control & Prevention
    District (TX)
Windcrest, City of (TX)
Windom, Town of (TX)
Windthorst Independent School District
    (TX)
Winfield Independent School District (TX)
Winfield, City of (TX)
Wink, City of (TX)
Winkler County (TX)
Winkler County Health Services (TX)
Wink-Loving Independent School District
    (TX)
Winnie Stowell Hospital District (TX)
Winona Independent School District (TX)

Winters Independent School District (TX)
Winters, City of (TX)
Wise County (TX)
Wise County ESD #1 (TX)
Wise County WCID #1 (TX)
Wise County WSD #2 (TX)
Wolfe City Independent School District
    (TX)
Wolfe City, City of (TX)
Wood County (TX)
Woodcreek, City of (TX)
Wooden Independent School District (TX)
Woodlands Township EDZ, The (TX)
Woodlands Township, The (TX)
Woodsboro, Town of (TX)
Woodson Independent School District (TX)
Woodson, Town of (TX)

Woodville, Town of (TX)
Woodway, City of (TX)
Wortham Independent School District (TX)
Wortham, Town of (TX)
Wylie Independent School District (TX)
Wylie, City of (TX)
Wyoming, State of
Yantis Independent School District (TX)
Yantis, Town of (TX)
Yoakum, City of (TX)
Yorktown, City of (TX)
Young County (TX)
Yuma County (CO)
Zavalla Independent School District (TX)
Zavalla, City of (TX)
Zephyr Independent School District (TX)

# SCHEDULE 1(y)

## Top 50 Unsecured Creditors

ADA Carbon Solutions (Red River
    Environmental Products)
AEP Texas North Co.
Alcoa
Ameco Inc.
American Stock Transfer & Trust Co. LLC
Asher Media Inc.
Automatic Systems Inc.
Bank of New York Mellon Trust Co., The
Benchmark Industrial Services
BNSF Railway Co.
Brake Supply Co. Inc.
Capgemini North America Inc.
Centerpoint Energy Houston
Courtney Construction Inc.
Crane Nuclear Inc.
Data Systems & Solutions LLC
    (Rolls Royce)
FLSmidth Airtech Inc.
Fluor Global Services
Frisco Construction Services
Generator & Motor Services Inc.
Grainger
HCL America Inc.
Headwaters Resources Inc.
Holt Cat

Hydrocarbon Exchange Corp.
J&S Construction LLC
Kansas City Southern Railway (KCS)
Law Debenture Trust Co. of New York
Lower Colorado River Authority
Merico Abatement Contractors Inc.
Mine Service Ltd.
Northeast Texas Power Ltd.
Pension Benefit Guaranty Corp.
Performance Contracting Inc.
Pierce Construction Inc.
Ranger Excavating LP
Ryan Partnership (formerly SolutionSet)
Securitas Security Services USA
Shaw Maintenance (CB&I)
Siemens Power Generation Inc.
Sitel LLC
Taggart Global LLC
Team Excavating
Texas-New Mexico Power Co.
TPUSA
Transactel Inc.
Trent Wind Farm LP
UMB Bank NA
Warfab
Westinghouse Electric Co. LLC

# SCHEDULE 1(z)

## **Unions**

International Brotherhood Of Electrical Workers Local No. 2078
International Brotherhood Of Electrical Workers Local No. 220
International Brotherhood Of Electrical Workers Local No. 2337

# SCHEDULE 1(aa)

## United States Trustee, Judges, and Court Contacts for the District of Delaware (and Key Staff Members)

Attix, Lauren
Bello, Rachel
Bird, David D.
Buchbinder, David
Capp, Laurie
Carey, Kevin J.
DeAngelis, Roberta A.
Dortch, Shakima L.
Farrell, Catherine
Fox, Timothy J., Jr.
Gadson, Danielle
Giordano, Diane
Green, Christine
Gross, Kevin
Grottini, Donna
Hackman, Benjamin
Haney, Laura
Heck, Jeffrey
Hunt, Nancy
Johnson, Lora
Kenney, Mark
Leamy, Jane
Marvel, Ivone
Murray, Tony
O'Malley, James R.
Panacio, Michael
Patton, Tiiara
Sarkessian, Juliet
Scaruzzi, Sherry
Schepacarter, Richard
Shannon, Brendan L.
Sontchi, Christopher S.
Szymanski, Cheryl
Tinker, T. Patrick
Vinson, Ramona
Walker, Jill
Walrath, Mary F.
Walsh, Peter J.
Werkheiser, Rachel
West, Michael
Wynn, Dion

# SCHEDULE 1(bb)

### Unsecured Creditors' Committee Members and Proposed Advisors

ADA Carbon Solutions (Red Rver)
The Bank of New York Mellon
FTI Consulting
HCL America, Inc.
Holt Texas LTD, d/b/a Holt Cat
Law Debenture Trust Company of New York
Lazard
Morrison & Foerster LLP
Pension Benefit Guaranty Corporation
Polsinelli PC

# SCHEDULE 1(cc)

## Utilities

1stel Inc.
Abilene Regional Landfill
Abovenet Communications Inc.
AEP Texas Central Co.
AEP Texas North Co.
Allied Waste Services #058
Allied Waste Services #069
Allied Waste Services #794
American Messaging
Aqua Water Supply Corp.
AT&T Inc.
AT&T Internet Services Inc.
AT&T Mobility
AT&T Mobility LLC
AT&T Opus
AT&T Opus Billing Department
Atmos Energy
BCS Stop & Go
Bi-County Water Supply Corp.
Bi-County Water Supply Inc.
Bluebonnet Electric Coop Inc.
Bowie-Cass Electric Cooperative
Bullard Inc.
Bullard Inc.
Cactus Environmental Services
Cellular One
Centerpoint Energy Inc.
CenturyLink
Clean Harbors
Colorado River Municipal Water District
Commercial Metals Co.
Consolidated Communications
Coppell, City of (TX)
Crims Chapel Water Supply Corp.
Dallas Water Utilities (TX)
Direct Energy Business
Dish Network
Duncan Disposal
Eastex Telephone
Effective Environmental
Eola Water Supply Corp.
ERCOT

Fairfield, City of (TX)
Fairplay Water Supply Corp.
FCC Environmental LLC
Fort Worth Water Department (TX)
Garland, City of (TX)
Glen Rose Water Department, City of (TX)
Glen Rose, City of (TX)
GLM Inc.
Glowpoint Inc.
Graham Water Department, City of (TX)
Granbury Municipal Utilities, City of (TX)
H&H Water Supply Corp.
Inter-County Communications Inc.
Irving, City of (TX)
Itasca Landfill
Level 3 Communications LLC
Lower Colorado River Authority
Lubbock Electric Co. Inc.
Mesquite, City of (TX)
Mexia Landfill
Mid East Texas Groundwater Conservation
Midstate Environmental Services
Midstate Environmental United
Mitchell County Utility (TX)
Mitchell County Utility Co.
Monahans, City of (TX)
Navarro County Electric Coop Inc.
Navasota Valley Electric
New Prospect Water Supply Corp.
Nueces Electric Cooperative
Pinehill Landfill
Pleasant Oaks Landfill TX LP
Port-A-Jon
Progress Energy
Progressive Waste Solutions
Progressive Water Treatment
Republic Services National
Robertson County Water (TX)
Robertson County Water Supply Corp.
Rock Hill Water Supply Corp.
Rusk County Electric Cooperative Inc.
Savoy, City of (TX)

Set Environmental Inc.
Sharyland Utilities LP
Somervell County Water District (TX)
Southwest Fannin County (TX)
Southwest Fannin County Water
    Supply Corp.
Southwestern Bell Telephone
Southwestern Electric Power Co.
Sprint
Starboard Environmental Audit
    Services Inc.
Stryker Lake WSC
SuddenLink
Sulphur Springs Water Department,
    City of (TX)
Sulphur Springs, City of (TX)
Sunnyvale, Town of (TX)
Sweetwater Water Department, City of (TX)
Sweetwater, City of (TX)
Texas Disposal Services
Texas-New Mexico Power Co.

Time Warner Cable
TRI Special Utility District
Tri-County Electric Coop Inc.
Tri-County Electric Cooperative Inc.
Trinidad Water Department, City of (TX)
Trinidad, City of (TX)
United Recycler Services Inc.
United Recyclers Services of Texas LP
Universal Recycling Technologies
Universal Vacuum Services
Upshur Rural Electric Co-Op
Verizon Business
Verizon Southwest
Verizon Wireless
Waste Management
Waste Management Lewisville Hauling
Windstream Communications
Windstream Communications
Wood County Electric
Wood County Electric Cooperative Inc.