## EXHIBIT 1

**No Supporting Documentation Claims**

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | 6824 L.P.<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3762 | Undetermined* | No Supporting Documentation Claim |
| 2 | 6824 LP<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3763 | Undetermined* | No Supporting Documentation Claim |
| 3 | 6824 LP<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3764 | Undetermined* | No Supporting Documentation Claim |
| 4 | AARON, MARGARET<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1936 | Undetermined* | No Supporting Documentation Claim |
| 5 | ABAYA, ROSALINDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/08/2014 | 4189 | Undetermined* | No Supporting Documentation Claim |
| 6 | ABBOTT'S FINA INC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2621 | Undetermined* | No Supporting Documentation Claim |
| 7 | ACERO, PHYLLIS<br>ADDRESS ON FILE | | No Debtor Asserted | 08/05/2014 | 3520 | Undetermined* | No Supporting Documentation Claim |
| 8 | ACME FENCE SERVICES INC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1330 | Undetermined* | No Supporting Documentation Claim |
| 9 | ACOSTA, MARISELA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1334 | Undetermined* | No Supporting Documentation Claim |
| 10 | ACOSTA, YODELNY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1300 | Undetermined* | No Supporting Documentation Claim |
| 11 | ADAMS, ELIZABETH<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 504 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 12 | ADAMS, ISREAL<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3623 | Undetermined* | No Supporting Documentation Claim |
| 13 | ADAMS, JOY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2544 | Undetermined* | No Supporting Documentation Claim |
| 14 | ADAMS, NETTIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1794 | Undetermined* | No Supporting Documentation Claim |
| 15 | ADAMS, TIA S<br>ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4338 | Undetermined* | No Supporting Documentation Claim |
| 16 | ADCOCK, KEITH MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 780 | Undetermined* | No Supporting Documentation Claim |
| 17 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3226 | Undetermined* | No Supporting Documentation Claim |
| 18 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3227 | Undetermined* | No Supporting Documentation Claim |
| 19 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3229 | Undetermined* | No Supporting Documentation Claim |
| 20 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3232 | Undetermined* | No Supporting Documentation Claim |
| 21 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3235 | Undetermined* | No Supporting Documentation Claim |
| 22 | ADKINS, JESS<br>ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3236 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 23 | ADKINS, JESS (BARN) ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3228 | Undetermined* | No Supporting Documentation Claim |
| 24 | ADKINS, JESS (CLINIC) ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3231 | Undetermined* | No Supporting Documentation Claim |
| 25 | ADKINS, JESS (HOME) ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3224 | Undetermined* | No Supporting Documentation Claim |
| 26 | ADKINS, JESS (RENTAL OFFICE) ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3233 | Undetermined* | No Supporting Documentation Claim |
| 27 | ADOLPH, ROBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2340 | Undetermined* | No Supporting Documentation Claim |
| 28 | AGIN, THERESA L ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2993 | Undetermined* | No Supporting Documentation Claim |
| 29 | AGOL, MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1293 | Undetermined* | No Supporting Documentation Claim |
| 30 | AGOL, VICTORIA R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1593 | Undetermined* | No Supporting Documentation Claim |
| 31 | AKERMAN, DARCIE ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3047 | Undetermined* | No Supporting Documentation Claim |
| 32 | AKIN, LARRY K ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 419 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 33 | AKINPELU, EBENEZER A ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4951 | Undetermined* | No Supporting Documentation Claim |
| 34 | ALBRIGHT, KATHY L ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1458 | Undetermined* | No Supporting Documentation Claim |
| 35 | ALEXANDER, JAMES ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3622 | Undetermined* | No Supporting Documentation Claim |
| 36 | ALLEN, DIANE ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1624 | Undetermined* | No Supporting Documentation Claim |
| 37 | ALLEN, MONIQUE ADDRESS ON FILE | | No Debtor Asserted | 10/24/2014 | 6301 | Undetermined* | No Supporting Documentation Claim |
| 38 | ALLISON, DEBRA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2486 | Undetermined* | No Supporting Documentation Claim |
| 39 | ALLISON, TONY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2485 | Undetermined* | No Supporting Documentation Claim |
| 40 | ALLRED, NANCY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 283 | Undetermined* | No Supporting Documentation Claim |
| 41 | ALVAREZ, ELIDA ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4261 | Undetermined* | No Supporting Documentation Claim |
| 42 | AMBROSE, LINDA W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 671 | Undetermined* | No Supporting Documentation Claim |
| 43 | AMIN, VINOD ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/02/2014 | 908 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 4 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 44 | ANDERSON, DORIS S ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3327 | Undetermined* | No Supporting Documentation Claim |
| 45 | ANDERSON, STEVE ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/06/2014 | 1274 | Undetermined* | No Supporting Documentation Claim |
| 46 | ANGEL, JACK ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2938 | Undetermined* | No Supporting Documentation Claim |
| 47 | ANGEL, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 558 | Undetermined* | No Supporting Documentation Claim |
| 48 | ANWUKAH, JUDE I ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 663 | Undetermined* | No Supporting Documentation Claim |
| 49 | APPLON, JOHN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1761 | Undetermined* | No Supporting Documentation Claim |
| 50 | ARMENDARIZ, OLYMPIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1552 | Undetermined* | No Supporting Documentation Claim |
| 51 | ARMSTRONG, THEIDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2718 | Undetermined* | No Supporting Documentation Claim |
| 52 | ARNOLD, TERESA L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/25/2014 | 3791 | Undetermined* | No Supporting Documentation Claim |
| 53 | ARRINGDALE, PATSY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1421 | Undetermined* | No Supporting Documentation Claim |
| 54 | ASH, TONY ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2165 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 5 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 55 | ASHLEY, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 08/29/2014 | 3958 | Undetermined* | No Supporting Documentation Claim |
| 56 | ASHLEY, TINA ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2662 | Undetermined* | No Supporting Documentation Claim |
| 57 | ATKINS, JESS ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3230 | Undetermined* | No Supporting Documentation Claim |
| 58 | ATKINS, MIKE A ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1567 | Undetermined* | No Supporting Documentation Claim |
| 59 | AUSTIN, JOHN D ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2436 | Undetermined* | No Supporting Documentation Claim |
| 60 | AUSTIN, JOHN D. ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2435 | Undetermined* | No Supporting Documentation Claim |
| 61 | AVIATION MNG & PROFESSIONAL PALET SERV. ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 2102 | Undetermined* | No Supporting Documentation Claim |
| 62 | B S TRADING COMPANY ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2341 | Undetermined* | No Supporting Documentation Claim |
| 63 | BAEZA, CRISTINA TORRES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2328 | Undetermined* | No Supporting Documentation Claim |
| 64 | BAILEY, JENNIFER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2802 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 65 | BAILEY, NAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2019 | Undetermined* | No Supporting Documentation Claim |
| 66 | BAKER, DOROTHY J ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1412 | Undetermined* | No Supporting Documentation Claim |
| 67 | BALDWIN, PATRICK ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2306 | Undetermined* | No Supporting Documentation Claim |
| 68 | BANCROFT, ROYCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1385 | Undetermined* | No Supporting Documentation Claim |
| 69 | BANCROFT, ROYCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1386 | Undetermined* | No Supporting Documentation Claim |
| 70 | BANKS, EVELYN ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1121 | Undetermined* | No Supporting Documentation Claim |
| 71 | BANKSTON, MIKE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 835 | Undetermined* | No Supporting Documentation Claim |
| 72 | BANOWSKY, THALIA ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4721 | Undetermined* | No Supporting Documentation Claim |
| 73 | BARBOSA, GUADALUPE ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3818 | Undetermined* | No Supporting Documentation Claim |
| 74 | BARFIELD, ANN K ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4165 | Undetermined* | No Supporting Documentation Claim |
| 75 | BARKER, KELLY ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2276 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 76 | BARROW, LANICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2161 | Undetermined* | No Supporting Documentation Claim |
| 77 | BASCL, GULEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1600 | Undetermined* | No Supporting Documentation Claim |
| 78 | BASS, DIANA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2431 | Undetermined* | No Supporting Documentation Claim |
| 79 | BASS, KAYLA V ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3579 | Undetermined* | No Supporting Documentation Claim |
| 80 | BATEMAN, JO ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4216 | Undetermined* | No Supporting Documentation Claim |
| 81 | BATES, SHERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2391 | Undetermined* | No Supporting Documentation Claim |
| 82 | BAUMAN, THOMAS ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 974 | Undetermined* | No Supporting Documentation Claim |
| 83 | BEASLEY, M E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2250 | Undetermined* | No Supporting Documentation Claim |
| 84 | BEASLEY, WENDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2249 | Undetermined* | No Supporting Documentation Claim |
| 85 | BECOATS, DEBRA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1695 | Undetermined* | No Supporting Documentation Claim |
| 86 | BEDELL, TONYA LEE ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3330 | Undetermined* | No Supporting Documentation Claim |

*- Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 87 | BELL, JAMES E ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 605 | Undetermined* | No Supporting Documentation Claim |
| 88 | BELL, MARILYN ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3369 | Undetermined* | No Supporting Documentation Claim |
| 89 | BELL, MELEAH S ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1342 | Undetermined* | No Supporting Documentation Claim |
| 90 | BELL, WOODROW ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3822 | Undetermined* | No Supporting Documentation Claim |
| 91 | BEN HENDERSON ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3775 | Undetermined* | No Supporting Documentation Claim |
| 92 | BENAVENTE, MARIA ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2183 | Undetermined* | No Supporting Documentation Claim |
| 93 | BENAVIDEZ, ELISA ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3345 | Undetermined* | No Supporting Documentation Claim |
| 94 | BERGIN, LYNN B ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3709 | Undetermined* | No Supporting Documentation Claim |
| 95 | BERRY, LYNDA ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3478 | Undetermined* | No Supporting Documentation Claim |
| 96 | BERRY, STACEY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1481 | Undetermined* | No Supporting Documentation Claim |
| 97 | BERTRAM, KATHERINE G ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2717 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 98 | BESS, CHRISTEL ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 3786 | Undetermined* | No Supporting Documentation Claim |
| 99 | BETTS, BILLY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3832 | Undetermined* | No Supporting Documentation Claim |
| 100 | BID RENTALS INC. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2803 | Undetermined* | No Supporting Documentation Claim |
| 101 | BIEL, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 520 | Undetermined* | No Supporting Documentation Claim |
| 102 | BILLINGSLEY, RAYMOND ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1073 | Undetermined* | No Supporting Documentation Claim |
| 103 | BINLEY, ALBERT L ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1581 | Undetermined* | No Supporting Documentation Claim |
| 104 | BISHOP, ELISABETH G ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2339 | Undetermined* | No Supporting Documentation Claim |
| 105 | BIZOR-MACK, TIFFANY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 08/06/2014 | 3540 | Undetermined* | No Supporting Documentation Claim |
| 106 | BLACK, APRIL H ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2783 | Undetermined* | No Supporting Documentation Claim |
| 107 | BLACK, ROBERT E ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1133 | Undetermined* | No Supporting Documentation Claim |
| 108 | BLACK, RODRICH ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2134 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 109 | BLACKSHIRE, LILLIE M ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 983 | Undetermined* | No Supporting Documentation Claim |
| 110 | BLACKSHIRE, SUSIE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 973 | Undetermined* | No Supporting Documentation Claim |
| 111 | BLACKWELL, JOE ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3224 | Undetermined* | No Supporting Documentation Claim |
| 112 | BLEDSOE, BONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1239 | Undetermined* | No Supporting Documentation Claim |
| 113 | BLEDSOE, BONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1240 | Undetermined* | No Supporting Documentation Claim |
| 114 | BLESSING, AUDINE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 436 | Undetermined* | No Supporting Documentation Claim |
| 115 | BLOUNT, CHARLES F ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 568 | Undetermined* | No Supporting Documentation Claim |
| 116 | BOATMAN, STEPHEN ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1199 | Undetermined* | No Supporting Documentation Claim |
| 117 | BOAZ, DOROTHY M ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4974 | Undetermined* | No Supporting Documentation Claim |
| 118 | BOB MCDONALD COMPANY INC ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1177 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 119 | BOBBIT, WAYNE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 382 | Undetermined* | No Supporting Documentation Claim |
| 120 | BOCKHORN, LARRY ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3263 | Undetermined* | No Supporting Documentation Claim |
| 121 | BOGDANOWICZ, SEDELLA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2112 | Undetermined* | No Supporting Documentation Claim |
| 122 | BOLDING, SARAH ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 757 | Undetermined* | No Supporting Documentation Claim |
| 123 | BOLIVER, RUTH ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5235 | Undetermined* | No Supporting Documentation Claim |
| 124 | BONDS, FARRIS A ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2362 | Undetermined* | No Supporting Documentation Claim |
| 125 | BONNER, PAULETTA J ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4398 | Undetermined* | No Supporting Documentation Claim |
| 126 | BOONE, BETTY ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3100 | Undetermined* | No Supporting Documentation Claim |
| 127 | BOOTH, ELIZABETH ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3154 | Undetermined* | No Supporting Documentation Claim |
| 128 | BORDER WELL SERVICES INC ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/09/2014 | 1434 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 129 | BORG, OLAVS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 848 | Undetermined* | No Supporting Documentation Claim |
| 130 | BOSCO, SUSAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3629 | Undetermined* | No Supporting Documentation Claim |
| 131 | BOSTON, JOSEPH W ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 541 | Undetermined* | No Supporting Documentation Claim |
| 132 | BOUTTE, DEBRA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2082 | Undetermined* | No Supporting Documentation Claim |
| 133 | BOWEN-JONES, DEBRA A ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 755 | Undetermined* | No Supporting Documentation Claim |
| 134 | BOWENS, BRODRICK ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3571 | Undetermined* | No Supporting Documentation Claim |
| 135 | BOWENS, DARLENE M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3710 | Undetermined* | No Supporting Documentation Claim |
| 136 | BOWMAN, KRISTI ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 976 | Undetermined* | No Supporting Documentation Claim |
| 137 | BOYD, MARIANE ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3935 | Undetermined* | No Supporting Documentation Claim |
| 138 | BOYD, TERRY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1684 | Undetermined* | No Supporting Documentation Claim |
| 139 | BOYLE, JOAN ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4718 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 140 | BOYNTON, ALAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1735 | Undetermined* | No Supporting Documentation Claim |
| 141 | BRABAND, KAY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5640 | Undetermined* | No Supporting Documentation Claim |
| 142 | BRACKEN, ARLYSS<br>ADDRESS ON FILE | | No Debtor Asserted | 09/05/2014 | 4136 | Undetermined* | No Supporting Documentation Claim |
| 143 | BRADEN, KATHY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 431 | Undetermined* | No Supporting Documentation Claim |
| 144 | BRADEN, KATHY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 432 | Undetermined* | No Supporting Documentation Claim |
| 145 | BRADFIELD, B K<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 518 | Undetermined* | No Supporting Documentation Claim |
| 146 | BRANCH, FREDDIE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8043 | Undetermined* | No Supporting Documentation Claim |
| 147 | BRATTER, STUART<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2381 | Undetermined* | No Supporting Documentation Claim |
| 148 | BRATTON, MICHAEL H<br>ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3181 | Undetermined* | No Supporting Documentation Claim |
| 149 | BRAUN, ALOIS M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/06/2014 | 1288 | Undetermined* | No Supporting Documentation Claim |
| 150 | BRAUN, ELISABETH<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/21/2014 | 192 | Undetermined* | No Supporting Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 151 | BRAUN, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1644 | Undetermined* | No Supporting Documentation Claim |
| 152 | BRAXTON, MARY E ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3624 | Undetermined* | No Supporting Documentation Claim |
| 153 | BRENT, DENNIS HOWARD ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 314 | Undetermined* | No Supporting Documentation Claim |
| 154 | BREWER JR, CECIL H ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1432 | Undetermined* | No Supporting Documentation Claim |
| 155 | BREWER, SHEILA R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 269 | Undetermined* | No Supporting Documentation Claim |
| 156 | BREWSTER, NICA ADDRESS ON FILE | | No Debtor Asserted | 09/19/2014 | 4513 | Undetermined* | No Supporting Documentation Claim |
| 157 | BROOKS, PEGGY J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1455 | Undetermined* | No Supporting Documentation Claim |
| 158 | BROWN, BILLIE J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2193 | Undetermined* | No Supporting Documentation Claim |
| 159 | BROWN, CATHERINE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 482 | Undetermined* | No Supporting Documentation Claim |
| 160 | BROWN, IRENE PAT HARDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 955 | Undetermined* | No Supporting Documentation Claim |
| 161 | BROWN, JANICE G ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 736 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 162 | BROWNING, MARTHA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 971 | Undetermined* | No Supporting Documentation Claim |
| 163 | BRUEGGEMEYER, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3372 | Undetermined* | No Supporting Documentation Claim |
| 164 | BRUEGGEMEYER, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3373 | Undetermined* | No Supporting Documentation Claim |
| 165 | BRUEGGEMEYER, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3374 | Undetermined* | No Supporting Documentation Claim |
| 166 | BRUNTON, ALAN R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1847 | Undetermined* | No Supporting Documentation Claim |
| 167 | BRYAN, MELODY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 942 | Undetermined* | No Supporting Documentation Claim |
| 168 | BRYANT, DARRYL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1543 | Undetermined* | No Supporting Documentation Claim |
| 169 | BRYCE, MINNIE ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1679 | Undetermined* | No Supporting Documentation Claim |
| 170 | BUDOW, HARRY ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 691 | Undetermined* | No Supporting Documentation Claim |
| 171 | BULLARD, JAMES O ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 822 | Undetermined* | No Supporting Documentation Claim |
| 172 | BURKETT, MARK ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 260 | Undetermined* | No Supporting Documentation Claim |

*- Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 173 | BURKS, TAMARA R<br>ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5275 | Undetermined* | No Supporting Documentation Claim |
| 174 | BURRELL, BILL<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4962 | Undetermined* | No Supporting Documentation Claim |
| 175 | BURTON, DIANNA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2879 | Undetermined* | No Supporting Documentation Claim |
| 176 | BUSH, BETTY J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1788 | Undetermined* | No Supporting Documentation Claim |
| 177 | BUSH, VICKIE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3627 | Undetermined* | No Supporting Documentation Claim |
| 178 | BUTLER, E R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/16/2014 | 2040 | Undetermined* | No Supporting Documentation Claim |
| 179 | BUTLER, ORA L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1392 | Undetermined* | No Supporting Documentation Claim |
| 180 | BUTTS, LILLIAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 09/26/2014 | 4702 | Undetermined* | No Supporting Documentation Claim |
| 181 | BYERS, ANNE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2291 | Undetermined* | No Supporting Documentation Claim |
| 182 | CADENHEAD, JACQUELYN<br>ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4308 | Undetermined* | No Supporting Documentation Claim |
| 183 | CALDWELL, JACKIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 346 | Undetermined* | No Supporting Documentation Claim |

*- Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 184 | CALDWELL, STEPHANIE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1296 | Undetermined* | No Supporting Documentation Claim |
| 185 | CALL, BRUCE ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2907 | Undetermined* | No Supporting Documentation Claim |
| 186 | CALL, BRUCE ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2908 | Undetermined* | No Supporting Documentation Claim |
| 187 | CALLAWAY, DEBRA J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 349 | Undetermined* | No Supporting Documentation Claim |
| 188 | CALLISON, KATHLEEN KING ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1495 | Undetermined* | No Supporting Documentation Claim |
| 189 | CAMARATA, BEN ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2383 | Undetermined* | No Supporting Documentation Claim |
| 190 | CAMERON, JOYCE E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 223 | Undetermined* | No Supporting Documentation Claim |
| 191 | CAMPBELL, HARRY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 392 | Undetermined* | No Supporting Documentation Claim |
| 192 | CAMPBELL, SYLVIA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1805 | Undetermined* | No Supporting Documentation Claim |
| 193 | CAMPOS, JASON ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3437 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 194 | CANAFAX, TOM ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 355 | Undetermined* | No Supporting Documentation Claim |
| 195 | CANNIZZO, DENISE ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5270 | Undetermined* | No Supporting Documentation Claim |
| 196 | CANTU, MARCO A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1003 | Undetermined* | No Supporting Documentation Claim |
| 197 | CARDRICHE MONTGOMERY, CATHY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/23/2014 | 6161 | Undetermined* | No Supporting Documentation Claim |
| 198 | CARLTON, T C ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2896 | Undetermined* | No Supporting Documentation Claim |
| 199 | CARPENTER, L J ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 389 | Undetermined* | No Supporting Documentation Claim |
| 200 | CARRILLO, BOBBIE ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3153 | Undetermined* | No Supporting Documentation Claim |
| 201 | CARRILLO, ISRRAEL R ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4397 | Undetermined* | No Supporting Documentation Claim |
| 202 | CARROLL, RALPH ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 298 | Undetermined* | No Supporting Documentation Claim |
| 203 | CARRUTH, SUSAN ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2265 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 204 | CARTER, EVELYN ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3012 | Undetermined* | No Supporting Documentation Claim |
| 205 | CARTER, JAMES LEE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 517 | Undetermined* | No Supporting Documentation Claim |
| 206 | CARTER, KEMA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2163 | Undetermined* | No Supporting Documentation Claim |
| 207 | CARTER, LASHANNON ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1403 | Undetermined* | No Supporting Documentation Claim |
| 208 | CARTER, SHADY ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1164 | Undetermined* | No Supporting Documentation Claim |
| 209 | CASA DE AMIGOS OF MIDLAND TEXAS ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1207 | Undetermined* | No Supporting Documentation Claim |
| 210 | CASA DE AMIGOS OF MIDLAND TEXAS ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1208 | Undetermined* | No Supporting Documentation Claim |
| 211 | CASA DE AMIGOS OF MIDLAND TEXAS INC ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1206 | Undetermined* | No Supporting Documentation Claim |
| 212 | CASH, MARY M ADDRESS ON FILE | | No Debtor Asserted | 07/24/2014 | 3317 | Undetermined* | No Supporting Documentation Claim |
| 213 | CASTERLINE, JOSEPH T ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3031 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 20 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 214 | CASTERLINE, VANESSA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1608 | Undetermined* | No Supporting Documentation Claim |
| 215 | CASTLES, VANCE ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1160 | Undetermined* | No Supporting Documentation Claim |
| 216 | CASTON, MELISA ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3613 | Undetermined* | No Supporting Documentation Claim |
| 217 | CASTRO, SARA D. ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1069 | Undetermined* | No Supporting Documentation Claim |
| 218 | CATHCART, KAREN ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1125 | Undetermined* | No Supporting Documentation Claim |
| 219 | CATHEY, KELLE R ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1320 | Undetermined* | No Supporting Documentation Claim |
| 220 | CELTIC LIQOUR CO. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1422 | Undetermined* | No Supporting Documentation Claim |
| 221 | CENCER, RACHAEL ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3168 | Undetermined* | No Supporting Documentation Claim |
| 222 | CENTER ST CHURCH OF CHRIST ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1497 | Undetermined* | No Supporting Documentation Claim |
| 223 | CENTRAL BAPTIST CH ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 413 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 224 | CENTRAL TEXAS WOMEN'S CLINIC ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1441 | Undetermined* | No Supporting Documentation Claim |
| 225 | CHAIN, DONNA M ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 285 | Undetermined* | No Supporting Documentation Claim |
| 226 | CHAIREZ, CARMEN A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2049 | Undetermined* | No Supporting Documentation Claim |
| 227 | CHAMBERS JR, HENRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2062 | Undetermined* | No Supporting Documentation Claim |
| 228 | CHAMBERS JR, HENRY V ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2045 | Undetermined* | No Supporting Documentation Claim |
| 229 | CHAMBERS, HENRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2069 | Undetermined* | No Supporting Documentation Claim |
| 230 | CHAMBERS, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1467 | Undetermined* | No Supporting Documentation Claim |
| 231 | CHANCELLOR, PAUL ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 3978 | Undetermined* | No Supporting Documentation Claim |
| 232 | CHANG, LIZBETH ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3098 | Undetermined* | No Supporting Documentation Claim |
| 233 | CHANG, NANCY ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3751 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 22 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 234 | CHAO, ROSA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/11/2014 | 3045 | Undetermined* | No Supporting Documentation Claim |
| 235 | CHAPA, ROSIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1915 | Undetermined* | No Supporting Documentation Claim |
| 236 | CHAPMAN, KENNETH<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2996 | Undetermined* | No Supporting Documentation Claim |
| 237 | CHAPMAN, LARRY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2071 | Undetermined* | No Supporting Documentation Claim |
| 238 | CHARLES, JUAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1326 | Undetermined* | No Supporting Documentation Claim |
| 239 | CHATMAN, JIMMIE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/17/2014 | 5450 | Undetermined* | No Supporting Documentation Claim |
| 240 | CHAVEZ, TOMAS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/13/2014 | 1890 | Undetermined* | No Supporting Documentation Claim |
| 241 | CHISHOLM LIVE OAK<br>RANCH<br>ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3173 | Undetermined* | No Supporting Documentation Claim |
| 242 | CHOICE, SHANDALYN D<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/10/2014 | 1610 | Undetermined* | No Supporting Documentation Claim |
| 243 | CHRIST, WANDA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3455 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 244 | CHRISTENSEN, WAYNE A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1911 | Undetermined* | No Supporting Documentation Claim |
| 245 | CHRISTMAN, DANIEL H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1442 | Undetermined* | No Supporting Documentation Claim |
| 246 | CHUMLEY, SARAH<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 680 | Undetermined* | No Supporting Documentation Claim |
| 247 | CLARK, BELINDA<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/27/2014 | 2660 | Undetermined* | No Supporting Documentation Claim |
| 248 | CLARK, MARY H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1387 | Undetermined* | No Supporting Documentation Claim |
| 249 | CLEM INC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2246 | Undetermined* | No Supporting Documentation Claim |
| 250 | CLINE, HAZEL J<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 354 | Undetermined* | No Supporting Documentation Claim |
| 251 | COBB, GLORIA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 533 | Undetermined* | No Supporting Documentation Claim |
| 252 | COCHRAN, LEE M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 435 | Undetermined* | No Supporting Documentation Claim |
| 253 | CODINAS, MATEO<br>ADDRESS ON FILE | | No Debtor Asserted | 07/29/2014 | 3360 | Undetermined* | No Supporting Documentation Claim |
| 254 | COLBURN, WANDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1926 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 255 | COLLIER, VESTA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 783 | Undetermined* | No Supporting Documentation Claim |
| 256 | COLLINS, JONISE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/11/2014 | 3044 | Undetermined* | No Supporting Documentation Claim |
| 257 | COLLINS, MARK E ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1404 | Undetermined* | No Supporting Documentation Claim |
| 258 | COLLINS, PAMLIN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1702 | Undetermined* | No Supporting Documentation Claim |
| 259 | COLLINS, TROY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1411 | Undetermined* | No Supporting Documentation Claim |
| 260 | COLON, PEDRO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1338 | Undetermined* | No Supporting Documentation Claim |
| 261 | COMBS, DEAN D ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2262 | Undetermined* | No Supporting Documentation Claim |
| 262 | COMER, LARRY ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4979 | Undetermined* | No Supporting Documentation Claim |
| 263 | CONOVER, BRANDON ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1310 | Undetermined* | No Supporting Documentation Claim |
| 264 | COOK, A C ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3003 | Undetermined* | No Supporting Documentation Claim |
| 265 | COOK, A CHARLES ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3001 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 266 | COOK, DIANE ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 894 | Undetermined* | No Supporting Documentation Claim |
| 267 | COOK, DIANE ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3002 | Undetermined* | No Supporting Documentation Claim |
| 268 | COOK, ELIZABETH ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2444 | Undetermined* | No Supporting Documentation Claim |
| 269 | COOK, TERESA A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/28/2014 | 3926 | Undetermined* | No Supporting Documentation Claim |
| 270 | COOPER, DENNIS ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4193 | Undetermined* | No Supporting Documentation Claim |
| 271 | COOPER, DENNIS & TERRY ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4194 | Undetermined* | No Supporting Documentation Claim |
| 272 | COOPER, SUSAN ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2186 | Undetermined* | No Supporting Documentation Claim |
| 273 | COOPER, TERRY ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4195 | Undetermined* | No Supporting Documentation Claim |
| 274 | CORBETT, DANNY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/01/2014 | 4802 | Undetermined* | No Supporting Documentation Claim |
| 275 | CORDER, PAMELA L ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1496 | Undetermined* | No Supporting Documentation Claim |
| 276 | CORPUZ, JOANN ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2692 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 277 | COTTINGHAM, BRANDI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3391 | Undetermined* | No Supporting Documentation Claim |
| 278 | COX, BILLIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1977 | Undetermined* | No Supporting Documentation Claim |
| 279 | COX, KENNETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1292 | Undetermined* | No Supporting Documentation Claim |
| 280 | CRABB, DIANE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 473 | Undetermined* | No Supporting Documentation Claim |
| 281 | CRADIT, LISA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 229 | Undetermined* | No Supporting Documentation Claim |
| 282 | CRAMER, PEGGY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1244 | Undetermined* | No Supporting Documentation Claim |
| 283 | CRESTVIEW FARM ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1283 | Undetermined* | No Supporting Documentation Claim |
| 284 | CRESTVIEW FARM LLC ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1281 | Undetermined* | No Supporting Documentation Claim |
| 285 | CRESTVIEW FARM LLC ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1282 | Undetermined* | No Supporting Documentation Claim |
| 286 | CRETE, LOU ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1382 | Undetermined* | No Supporting Documentation Claim |
| 287 | CRISLIP, MARILYN ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2595 | Undetermined* | No Supporting Documentation Claim |

*- Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 288 | CROUCH, CHARLES C<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2550 | Undetermined* | No Supporting Documentation Claim |
| 289 | CROWDER, ROSALYN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 426 | Undetermined* | No Supporting Documentation Claim |
| 290 | CRUZ, ENGUEL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2018 | Undetermined* | No Supporting Documentation Claim |
| 291 | CRUZ, HOPE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4680 | Undetermined* | No Supporting Documentation Claim |
| 292 | CRUZ, OLGA M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2017 | Undetermined* | No Supporting Documentation Claim |
| 293 | CUMBERLEDGE, BRANDY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1573 | Undetermined* | No Supporting Documentation Claim |
| 294 | CUNNINGHAM, ALICE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 687 | Undetermined* | No Supporting Documentation Claim |
| 295 | CURRIE, E A<br>ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3747 | Undetermined* | No Supporting Documentation Claim |
| 296 | CUSHMAN, JAMES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 318 | Undetermined* | No Supporting Documentation Claim |
| 297 | CUTRIGHT, EDWARD<br>ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3160 | Undetermined* | No Supporting Documentation Claim |
| 298 | CVIKEL, CHRYSTAL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3198 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 299 | DALLAS EVIDENCE LTD CO ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 658 | Undetermined* | No Supporting Documentation Claim |
| 300 | DANIEL, CARMEN T ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 360 | Undetermined* | No Supporting Documentation Claim |
| 301 | DANIELS, GILBERT ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2305 | Undetermined* | No Supporting Documentation Claim |
| 302 | DANIELS, KRESHA ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4667 | Undetermined* | No Supporting Documentation Claim |
| 303 | DANIELS, YVONNE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1852 | Undetermined* | No Supporting Documentation Claim |
| 304 | DANSBY, MARGARET ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1171 | Undetermined* | No Supporting Documentation Claim |
| 305 | DANSBY, MARGARET ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1172 | Undetermined* | No Supporting Documentation Claim |
| 306 | DANSBY, MARGARET W ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1173 | Undetermined* | No Supporting Documentation Claim |
| 307 | DAO, DANIEL ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 723 | Undetermined* | No Supporting Documentation Claim |
| 308 | DAO, HUNG ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2941 | Undetermined* | No Supporting Documentation Claim |
| 309 | DAUN, BONNIE ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3703 | Undetermined* | No Supporting Documentation Claim |

*- Indicates claim contains unliquidated and/or undetermined amounts

Page 29 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 310 | DAVENPORT, JOHNETTE ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3923 | Undetermined* | No Supporting Documentation Claim |
| 311 | DAVID E WEBER OD PC ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3491 | Undetermined* | No Supporting Documentation Claim |
| 312 | DAVIS, ANGELIA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2847 | Undetermined* | No Supporting Documentation Claim |
| 313 | DAVIS, FURMON ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2143 | Undetermined* | No Supporting Documentation Claim |
| 314 | DAVIS, JIMMIE C ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 552 | Undetermined* | No Supporting Documentation Claim |
| 315 | DAVIS, MARY ANN ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3485 | Undetermined* | No Supporting Documentation Claim |
| 316 | DAVIS, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 772 | Undetermined* | No Supporting Documentation Claim |
| 317 | DAVIS, SHERDIE ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2401 | Undetermined* | No Supporting Documentation Claim |
| 318 | DEBS ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2937 | Undetermined* | No Supporting Documentation Claim |
| 319 | DEBS INTERNET LOUNGE ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2936 | Undetermined* | No Supporting Documentation Claim |
| 320 | DECOU, APRIL ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3123 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 321 | DEERING, PAUL E ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 747 | Undetermined* | No Supporting Documentation Claim |
| 322 | DEHART, KATRINA ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3388 | Undetermined* | No Supporting Documentation Claim |
| 323 | DEL RIO, V E ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 258 | Undetermined* | No Supporting Documentation Claim |
| 324 | DELATOUR, MARJORIE ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2166 | Undetermined* | No Supporting Documentation Claim |
| 325 | DELEON, JOHN ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3488 | Undetermined* | No Supporting Documentation Claim |
| 326 | DELOSSANTOS, MARISOL ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1473 | Undetermined* | No Supporting Documentation Claim |
| 327 | DEROBERTIS, TROY D ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1554 | Undetermined* | No Supporting Documentation Claim |
| 328 | DESIGN SECRETS ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2365 | Undetermined* | No Supporting Documentation Claim |
| 329 | DIAZ, FREDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1204 | Undetermined* | No Supporting Documentation Claim |
| 330 | DIAZ, JUAN DE DIOS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5626 | Undetermined* | No Supporting Documentation Claim |
| 331 | DICKINSON, WILLIAM H ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1584 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 31 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 332 | DICKINSON, WM H ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1516 | Undetermined* | No Supporting Documentation Claim |
| 333 | DICKMAN, RICHARD A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 933 | Undetermined* | No Supporting Documentation Claim |
| 334 | DILORENZO, RAYMOND ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4046 | Undetermined* | No Supporting Documentation Claim |
| 335 | DINH, TONY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1183 | Undetermined* | No Supporting Documentation Claim |
| 336 | DISQUE, KELLY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 424 | Undetermined* | No Supporting Documentation Claim |
| 337 | DITERESA, MATTHEW ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 781 | Undetermined* | No Supporting Documentation Claim |
| 338 | DIVINE, CHRISTINA ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2838 | Undetermined* | No Supporting Documentation Claim |
| 339 | DIXON, GLADYS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 296 | Undetermined* | No Supporting Documentation Claim |
| 340 | DOOLEY, NENA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4130 | Undetermined* | No Supporting Documentation Claim |
| 341 | DORGAN, JOSEPH C ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1378 | Undetermined* | No Supporting Documentation Claim |
| 342 | DORRIS, EARL ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1284 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 343 | DORRIS, JOE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1286 | Undetermined* | No Supporting Documentation Claim |
| 344 | DORRIS, JOE DAVID ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1285 | Undetermined* | No Supporting Documentation Claim |
| 345 | DORROUGH, LYMETRA D ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2604 | Undetermined* | No Supporting Documentation Claim |
| 346 | DOSS, LISA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1577 | Undetermined* | No Supporting Documentation Claim |
| 347 | DOSS, TRAE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1645 | Undetermined* | No Supporting Documentation Claim |
| 348 | DOUGHTIE, BROOKS ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1479 | Undetermined* | No Supporting Documentation Claim |
| 349 | DOUGLAS, J P ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1829 | Undetermined* | No Supporting Documentation Claim |
| 350 | DOUGLAS, JIMMIE L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 2791 | Undetermined* | No Supporting Documentation Claim |
| 351 | DOUGLASS, SUSAN ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1184 | Undetermined* | No Supporting Documentation Claim |
| 352 | DOWELL, BARBARA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 977 | Undetermined* | No Supporting Documentation Claim |
| 353 | DOWNIE, DONELL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 925 | Undetermined* | No Supporting Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 354 | DR KAREN EUERS DBA ANIMAL HOSPITAL OF KA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1882 | Undetermined* | No Supporting Documentation Claim |
| 355 | DRAKE, RUBY ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1976 | Undetermined* | No Supporting Documentation Claim |
| 356 | DUARTE, JAMES M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1096 | Undetermined* | No Supporting Documentation Claim |
| 357 | DUDINSKY, LEE DANIEL ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2079 | Undetermined* | No Supporting Documentation Claim |
| 358 | DUFFEE, M ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 486 | Undetermined* | No Supporting Documentation Claim |
| 359 | DUKE, KENNETH R ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1801 | Undetermined* | No Supporting Documentation Claim |
| 360 | DUMAH, TIMI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2592 | Undetermined* | No Supporting Documentation Claim |
| 361 | DUMAS, ANGELA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/16/2014 | 5429 | Undetermined* | No Supporting Documentation Claim |
| 362 | DUNCAN, JOHN H. ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1094 | Undetermined* | No Supporting Documentation Claim |
| 363 | DUNCAN, MARK ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 252 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 364 | DUNCAN, STEVE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1250 | Undetermined* | No Supporting Documentation Claim |
| 365 | DUNCIL, PAUL EDWIN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1614 | Undetermined* | No Supporting Documentation Claim |
| 366 | DUNN, ANGELE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 816 | Undetermined* | No Supporting Documentation Claim |
| 367 | DUNN, DIANE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 328 | Undetermined* | No Supporting Documentation Claim |
| 368 | DUNSWORTH, CINDY ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2813 | Undetermined* | No Supporting Documentation Claim |
| 369 | DURAN, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3358 | Undetermined* | No Supporting Documentation Claim |
| 370 | DURU, SYLVESTER ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1641 | Undetermined* | No Supporting Documentation Claim |
| 371 | DWYER, BEVERLY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 852 | Undetermined* | No Supporting Documentation Claim |
| 372 | DYAN, JACQULIENE ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8044 | Undetermined* | No Supporting Documentation Claim |
| 373 | EADS, MAUDIE ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2588 | Undetermined* | No Supporting Documentation Claim |
| 374 | EATON, GLENDALE M ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5748 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 35 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 375 | ECKENROD, LINDA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1844 | Undetermined* | No Supporting Documentation Claim |
| 376 | EDWARDS, GEORGIA B. ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1251 | Undetermined* | No Supporting Documentation Claim |
| 377 | EDWARDS, MELANICE ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2641 | Undetermined* | No Supporting Documentation Claim |
| 378 | EDWARDS, NATASHA ADDRESS ON FILE | | No Debtor Asserted | 09/19/2014 | 4516 | Undetermined* | No Supporting Documentation Claim |
| 379 | EDWARDS, SHIRLEY ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3329 | Undetermined* | No Supporting Documentation Claim |
| 380 | EHLINGER, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 1989 | Undetermined* | No Supporting Documentation Claim |
| 381 | EILAND, RUTH T ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 342 | Undetermined* | No Supporting Documentation Claim |
| 382 | ELLIOTT, SHAWNDRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2711 | Undetermined* | No Supporting Documentation Claim |
| 383 | ELLIS, BEAU ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/25/2014 | 2545 | Undetermined* | No Supporting Documentation Claim |
| 384 | ELLISTON, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 2342 | Undetermined* | No Supporting Documentation Claim |
| 385 | EMBREY, WALLACE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 402 | Undetermined* | No Supporting Documentation Claim |

*- Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 386 | EMMA, MANN ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1277 | Undetermined* | No Supporting Documentation Claim |
| 387 | ENGLISH, RUSSELL ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1137 | Undetermined* | No Supporting Documentation Claim |
| 388 | ERIKSSON, MARY ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4219 | Undetermined* | No Supporting Documentation Claim |
| 389 | ERWIN, JIMMIE C. ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2099 | Undetermined* | No Supporting Documentation Claim |
| 390 | ESCHOR, VERITA L ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1978 | Undetermined* | No Supporting Documentation Claim |
| 391 | ESPINOZA, ADRIAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2350 | Undetermined* | No Supporting Documentation Claim |
| 392 | ESTATE OF CLENNON MOORE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 519 | Undetermined* | No Supporting Documentation Claim |
| 393 | ESTES, WELDON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8059 | Undetermined* | No Supporting Documentation Claim |
| 394 | ESTES, WILDON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8060 | Undetermined* | No Supporting Documentation Claim |
| 395 | EUBANK, DENNIS ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4957 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 396 | EUBANK, MAMIE L ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4406 | Undetermined* | No Supporting Documentation Claim |
| 397 | EUBANKS, GAYLE T ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4409 | Undetermined* | No Supporting Documentation Claim |
| 398 | EVANS, VIRGINIA ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4500 | Undetermined* | No Supporting Documentation Claim |
| 399 | FAIR, DONNA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 2124 | Undetermined* | No Supporting Documentation Claim |
| 400 | FANT, RITA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1218 | Undetermined* | No Supporting Documentation Claim |
| 401 | FAUSNACHT, CHERYL ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1683 | Undetermined* | No Supporting Documentation Claim |
| 402 | FEATHERSTON, A B ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5028 | Undetermined* | No Supporting Documentation Claim |
| 403 | FELLER, DOROTHA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1869 | Undetermined* | No Supporting Documentation Claim |
| 404 | FERNANDEZ, FRANCIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5671 | Undetermined* | No Supporting Documentation Claim |
| 405 | FERRELL, LINDA A ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1826 | Undetermined* | No Supporting Documentation Claim |
| 406 | FERRELL, SHERRY ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2635 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 407 | FERRERI, DEBBIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2737 | Undetermined* | No Supporting Documentation Claim |
| 408 | FISHER, CALVIN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3354 | Undetermined* | No Supporting Documentation Claim |
| 409 | FISHER, CAROLYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 467 | Undetermined* | No Supporting Documentation Claim |
| 410 | FISHER, DETRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3353 | Undetermined* | No Supporting Documentation Claim |
| 411 | FISHER, MARY A ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 715 | Undetermined* | No Supporting Documentation Claim |
| 412 | FISHER, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3475 | Undetermined* | No Supporting Documentation Claim |
| 413 | FLORES, RUDY ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2835 | Undetermined* | No Supporting Documentation Claim |
| 414 | FLORES, SANDRA A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1466 | Undetermined* | No Supporting Documentation Claim |
| 415 | FOGARTY, MARGARET ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3193 | Undetermined* | No Supporting Documentation Claim |
| 416 | FORBES, STACEY ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2141 | Undetermined* | No Supporting Documentation Claim |
| 417 | FORD, ADEBRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2269 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 39 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 418 | FORD, ARTHUR<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1678 | Undetermined* | No Supporting Documentation Claim |
| 419 | FORD, CHARLOTTE J<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1212 | Undetermined* | No Supporting Documentation Claim |
| 420 | FORD, JODEE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2043 | Undetermined* | No Supporting Documentation Claim |
| 421 | FORD, MICHELLE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4603 | Undetermined* | No Supporting Documentation Claim |
| 422 | FORTUNE, CONNIE<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1357 | Undetermined* | No Supporting Documentation Claim |
| 423 | FOSTER, GORDON S<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 273 | Undetermined* | No Supporting Documentation Claim |
| 424 | FOSTER, MARK C<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1625 | Undetermined* | No Supporting Documentation Claim |
| 425 | FOUR DUECES, THE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 895 | Undetermined* | No Supporting Documentation Claim |
| 426 | FOWKES, SHIRLEY D<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1639 | Undetermined* | No Supporting Documentation Claim |
| 427 | FOX, BERT<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3465 | Undetermined* | No Supporting Documentation Claim |
| 428 | FOX, BRUCE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3780 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 429 | FOX, MARK<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 356 | Undetermined* | No Supporting Documentation Claim |
| 430 | FOXWOOD PREP SCHOOL INC<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1531 | Undetermined* | No Supporting Documentation Claim |
| 431 | FRANCIS, AL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1836 | Undetermined* | No Supporting Documentation Claim |
| 432 | FRANK HAJDA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2279 | Undetermined* | No Supporting Documentation Claim |
| 433 | FRANK, SABINE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1414 | Undetermined* | No Supporting Documentation Claim |
| 434 | FRANKLIN, CAROLYN JO<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3713 | Undetermined* | No Supporting Documentation Claim |
| 435 | FRANKLIN, CLARA D<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4378 | Undetermined* | No Supporting Documentation Claim |
| 436 | FRANKLIN, JEANETTE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4902 | Undetermined* | No Supporting Documentation Claim |
| 437 | FREITAG, CHRISTOPHER<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/24/2014 | 2450 | Undetermined* | No Supporting Documentation Claim |
| 438 | FRIEDRICH, CINDY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1896 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 439 | FRITZE, DAVID ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 383 | Undetermined* | No Supporting Documentation Claim |
| 440 | FUENTES, MARTHA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2443 | Undetermined* | No Supporting Documentation Claim |
| 441 | GADOLA, DAVID ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4017 | Undetermined* | No Supporting Documentation Claim |
| 442 | GALANIS, KELLY ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 756 | Undetermined* | No Supporting Documentation Claim |
| 443 | GANDY, ELMA ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 601 | Undetermined* | No Supporting Documentation Claim |
| 444 | GANN, WAYNE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 408 | Undetermined* | No Supporting Documentation Claim |
| 445 | GANTES, STEFFANI ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4416 | Undetermined* | No Supporting Documentation Claim |
| 446 | GARCIA, CHEREESE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2092 | Undetermined* | No Supporting Documentation Claim |
| 447 | GARCIA, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1002 | Undetermined* | No Supporting Documentation Claim |
| 448 | GARCIA, JANIE ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4541 | Undetermined* | No Supporting Documentation Claim |
| 449 | GARCIA, KATHY A ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 840 | Undetermined* | No Supporting Documentation Claim |

*- Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 450 | GARCIA, LAURA ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4540 | Undetermined* | No Supporting Documentation Claim |
| 451 | GARCIA, MANUELA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 414 | Undetermined* | No Supporting Documentation Claim |
| 452 | GARCIA, MICAELA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 501 | Undetermined* | No Supporting Documentation Claim |
| 453 | GARCIA, YOLANDA AGUILAR ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 416 | Undetermined* | No Supporting Documentation Claim |
| 454 | GARCIA, ZULEMA ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5036 | Undetermined* | No Supporting Documentation Claim |
| 455 | GARDNER, JOHNNY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1488 | Undetermined* | No Supporting Documentation Claim |
| 456 | GARDNER, STEVE ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4577 | Undetermined* | No Supporting Documentation Claim |
| 457 | GARNER, BRENDA L ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4463 | Undetermined* | No Supporting Documentation Claim |
| 458 | GARNER, DIANE ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3034 | Undetermined* | No Supporting Documentation Claim |
| 459 | GARONZIK, LYNN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 534 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 43 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 460 | GARVEY, JOE ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 602 | Undetermined* | No Supporting Documentation Claim |
| 461 | GARZA, JANIE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1737 | Undetermined* | No Supporting Documentation Claim |
| 462 | GAWTHORN INVESTMENTS DBA WINGSTOP ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1470 | Undetermined* | No Supporting Documentation Claim |
| 463 | GAYTAN, ARMANDO ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2591 | Undetermined* | No Supporting Documentation Claim |
| 464 | GERARDO, TORIBIO ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2955 | Undetermined* | No Supporting Documentation Claim |
| 465 | GERMANY, JOAN L ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2292 | Undetermined* | No Supporting Documentation Claim |
| 466 | GIBSON, ROBERT T ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3451 | Undetermined* | No Supporting Documentation Claim |
| 467 | GIFFORD, BONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2632 | Undetermined* | No Supporting Documentation Claim |
| 468 | GILL, LINDA ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3458 | Undetermined* | No Supporting Documentation Claim |
| 469 | GILLHAM, BOBBY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 833 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 470 | GILLINGER JR, RAYMOND LEE ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1609 | Undetermined* | No Supporting Documentation Claim |
| 471 | GILLINGER, ANN ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3030 | Undetermined* | No Supporting Documentation Claim |
| 472 | GILPIN, JOHNNIE M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/06/2014 | 4880 | Undetermined* | No Supporting Documentation Claim |
| 473 | GIORDANO, TONY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 998 | Undetermined* | No Supporting Documentation Claim |
| 474 | GLEIM, I. ROY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 665 | Undetermined* | No Supporting Documentation Claim |
| 475 | GLENN, THERESA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 535 | Undetermined* | No Supporting Documentation Claim |
| 476 | GLIDDEN, EDDIE L ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 449 | Undetermined* | No Supporting Documentation Claim |
| 477 | GODINEZ, DELIA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1539 | Undetermined* | No Supporting Documentation Claim |
| 478 | GOFF, CONNIE ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 721 | Undetermined* | No Supporting Documentation Claim |
| 479 | GOFFNEY, KIMBERLEY ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3608 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 45 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 480 | GOLDEN, RUBY A<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 316 | Undetermined* | No Supporting Documentation Claim |
| 481 | GOLSTON, JOHNITA MAUDELL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2854 | Undetermined* | No Supporting Documentation Claim |
| 482 | GOMEZ, BETTY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2716 | Undetermined* | No Supporting Documentation Claim |
| 483 | GONZALES, CONCEPCION<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 829 | Undetermined* | No Supporting Documentation Claim |
| 484 | GONZALES, HORACIO<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 437 | Undetermined* | No Supporting Documentation Claim |
| 485 | GONZALES, ISIDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2036 | Undetermined* | No Supporting Documentation Claim |
| 486 | GONZALES, JOE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1316 | Undetermined* | No Supporting Documentation Claim |
| 487 | GONZALES, PEGGY<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 479 | Undetermined* | No Supporting Documentation Claim |
| 488 | GONZALEZ, CARLOS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/28/2014 | 609 | Undetermined* | No Supporting Documentation Claim |
| 489 | GONZALEZ, ELETICIA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3439 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 490 | GONZALEZ, JOE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1315 | Undetermined* | No Supporting Documentation Claim |
| 491 | GONZALEZ, JOE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1335 | Undetermined* | No Supporting Documentation Claim |
| 492 | GONZALEZ, JOE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1336 | Undetermined* | No Supporting Documentation Claim |
| 493 | GONZALEZ, JOSE ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3442 | Undetermined* | No Supporting Documentation Claim |
| 494 | GOVAN, DONALD ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2930 | Undetermined* | No Supporting Documentation Claim |
| 495 | GOZA, RICHARD A ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2667 | Undetermined* | No Supporting Documentation Claim |
| 496 | GRACE FAMILY CHURCH ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4179 | Undetermined* | No Supporting Documentation Claim |
| 497 | GRAMMER, CAROL ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2901 | Undetermined* | No Supporting Documentation Claim |
| 498 | GRANT, EVERNE ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5660 | Undetermined* | No Supporting Documentation Claim |
| 499 | GRAVES, JUDY ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1476 | Undetermined* | No Supporting Documentation Claim |
| 500 | GRAY, BILLIE M ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3141 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 501 | GRAY, GEORGE RANDALL ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2057 | Undetermined* | No Supporting Documentation Claim |
| 502 | GRAY, TRUDY ADDRESS ON FILE | | No Debtor Asserted | 08/13/2014 | 3644 | Undetermined* | No Supporting Documentation Claim |
| 503 | GREEN, ADRIENNE ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1845 | Undetermined* | No Supporting Documentation Claim |
| 504 | GREEN, HOWARD W ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3484 | Undetermined* | No Supporting Documentation Claim |
| 505 | GREEN, PATTY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1259 | Undetermined* | No Supporting Documentation Claim |
| 506 | GREENBURG, JEFF ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1580 | Undetermined* | No Supporting Documentation Claim |
| 507 | GREENE, RICHARD ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 391 | Undetermined* | No Supporting Documentation Claim |
| 508 | GREGORY, GARY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/28/2014 | 613 | Undetermined* | No Supporting Documentation Claim |
| 509 | GRIFFIN, JACQUES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2374 | Undetermined* | No Supporting Documentation Claim |
| 510 | GRIFFIN, YVETTE ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4461 | Undetermined* | No Supporting Documentation Claim |
| 511 | GRIFFITH, CLAY ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2790 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 512 | GROSS, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1635 | Undetermined* | No Supporting Documentation Claim |
| 513 | GUERETTE, ROSITA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2883 | Undetermined* | No Supporting Documentation Claim |
| 514 | GUERRA, YVETTE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 561 | Undetermined* | No Supporting Documentation Claim |
| 515 | GUINN, JEANNE ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3380 | Undetermined* | No Supporting Documentation Claim |
| 516 | GUTAR, DAVID ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 510 | Undetermined* | No Supporting Documentation Claim |
| 517 | GUTIERREZ, JOHN G ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 701 | Undetermined* | No Supporting Documentation Claim |
| 518 | GUY, BERDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1010 | Undetermined* | No Supporting Documentation Claim |
| 519 | HALBERT, KYMBERLEE M ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 230 | Undetermined* | No Supporting Documentation Claim |
| 520 | HALL, DEBRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1390 | Undetermined* | No Supporting Documentation Claim |
| 521 | HALL, GLENDA JOYCE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1221 | Undetermined* | No Supporting Documentation Claim |
| 522 | HAMILTON, LAQUITA ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1187 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 523 | HAMILTON, LAWRENCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1736 | Undetermined* | No Supporting Documentation Claim |
| 524 | HANCOCK, CHARLES A ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 308 | Undetermined* | No Supporting Documentation Claim |
| 525 | HANDSBER, CATRINA R ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4900 | Undetermined* | No Supporting Documentation Claim |
| 526 | HANDSCHUCH, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5113 | Undetermined* | No Supporting Documentation Claim |
| 527 | HANEY, CATHY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 429 | Undetermined* | No Supporting Documentation Claim |
| 528 | HANSON, LAROY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2399 | Undetermined* | No Supporting Documentation Claim |
| 529 | HARDEN, MARVAL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3212 | Undetermined* | No Supporting Documentation Claim |
| 530 | HARMS, ROBERT E ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/09/2014 | 2121 | Undetermined* | No Supporting Documentation Claim |
| 531 | HARRINGTON, CARI ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2732 | Undetermined* | No Supporting Documentation Claim |
| 532 | HARRIS, ASHBY T ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1601 | Undetermined* | No Supporting Documentation Claim |
| 533 | HARRIS, BEA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 842 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 534 | HARRIS, CHERYL ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/06/2014 | 1205 | Undetermined* | No Supporting Documentation Claim |
| 535 | HARRIS, COLLETTE M ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3095 | Undetermined* | No Supporting Documentation Claim |
| 536 | HARRIS, DEBRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2721 | Undetermined* | No Supporting Documentation Claim |
| 537 | HARRIS, ELIZABETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/10/2014 | 5118 | Undetermined* | No Supporting Documentation Claim |
| 538 | HARRIS, ELIZABETH A ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4728 | Undetermined* | No Supporting Documentation Claim |
| 539 | HARRIS, MARY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 476 | Undetermined* | No Supporting Documentation Claim |
| 540 | HARRIS, SHARON ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 527 | Undetermined* | No Supporting Documentation Claim |
| 541 | HART, CATHY D ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3481 | Undetermined* | No Supporting Documentation Claim |
| 542 | HARTFIELD, ALICE L ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 720 | Undetermined* | No Supporting Documentation Claim |
| 543 | HARWOOD EXPLORATION INC ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2642 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 544 | HAUN, LINDA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1783 | Undetermined* | No Supporting Documentation Claim |
| 545 | HAWKINS, B J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3308 | Undetermined* | No Supporting Documentation Claim |
| 546 | HAWKINS, JOAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3395 | Undetermined* | No Supporting Documentation Claim |
| 547 | HAY CHIHUAHUA MEAT MARKET # 1 ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 3985 | Undetermined* | No Supporting Documentation Claim |
| 548 | HAYNES, CAROLYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 399 | Undetermined* | No Supporting Documentation Claim |
| 549 | HAYNES, OLEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/01/2014 | 2763 | Undetermined* | No Supporting Documentation Claim |
| 550 | HAYNES, RITA ADDRESS ON FILE | | No Debtor Asserted | 08/01/2014 | 3450 | Undetermined* | No Supporting Documentation Claim |
| 551 | HEARON, NANCY G ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3048 | Undetermined* | No Supporting Documentation Claim |
| 552 | HEIDELBERG, WILSON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2580 | Undetermined* | No Supporting Documentation Claim |
| 553 | HEIRAS, HUMBERTO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2322 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 554 | HELLSTERN, MICHAEL W ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2834 | Undetermined* | No Supporting Documentation Claim |
| 555 | HENDERSON, BEN ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3770 | Undetermined* | No Supporting Documentation Claim |
| 556 | HENDERSON, BEN ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3771 | Undetermined* | No Supporting Documentation Claim |
| 557 | HENDERSON, BEN ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3772 | Undetermined* | No Supporting Documentation Claim |
| 558 | HENDERSON, BEN ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3773 | Undetermined* | No Supporting Documentation Claim |
| 559 | HENDERSON, BEN ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3774 | Undetermined* | No Supporting Documentation Claim |
| 560 | HENDRICKSON, ROBERTA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/18/2014 | 3717 | Undetermined* | No Supporting Documentation Claim |
| 561 | HENDRIX, JERRY K ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1920 | Undetermined* | No Supporting Documentation Claim |
| 562 | HENRY, AVIA ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2280 | Undetermined* | No Supporting Documentation Claim |
| 563 | HENRY, NOEL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 958 | Undetermined* | No Supporting Documentation Claim |
| 564 | HENRY, PATRICK ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1640 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|--------------------------|
| 565 | HERIGON, PAUL ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1485 | Undetermined* | No Supporting Documentation Claim |
| 566 | HERMAN, TERESA M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1255 | Undetermined* | No Supporting Documentation Claim |
| 567 | HERMON, ESTELLE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 522 | Undetermined* | No Supporting Documentation Claim |
| 568 | HERNANDEZ, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1924 | Undetermined* | No Supporting Documentation Claim |
| 569 | HERRING, HELEN J ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2684 | Undetermined* | No Supporting Documentation Claim |
| 570 | HEZEL, TILL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2880 | Undetermined* | No Supporting Documentation Claim |
| 571 | HEZEL, TILL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2881 | Undetermined* | No Supporting Documentation Claim |
| 572 | HICKEY, DEBORAH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4711 | Undetermined* | No Supporting Documentation Claim |
| 573 | HICKS, AMANDA J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/29/2014 | 3947 | Undetermined* | No Supporting Documentation Claim |
| 574 | HICKS, ANDRA ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2277 | Undetermined* | No Supporting Documentation Claim |
| 575 | HIGHTOWER, JACQUELINE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3827 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 576 | HILL, DANIEL ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 477 | Undetermined* | No Supporting Documentation Claim |
| 577 | HILLIN, EARL W ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 985 | Undetermined* | No Supporting Documentation Claim |
| 578 | HINES, CRYSTAL SHEREA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1515 | Undetermined* | No Supporting Documentation Claim |
| 579 | HINES, JAMES P ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 794 | Undetermined* | No Supporting Documentation Claim |
| 580 | HINES, NELL FAYE ADDRESS ON FILE | | No Debtor Asserted | 08/25/2014 | 4208 | Undetermined* | No Supporting Documentation Claim |
| 581 | HINES, SUZANNE ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1758 | Undetermined* | No Supporting Documentation Claim |
| 582 | HINTZ, GARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/21/2014 | 193 | Undetermined* | No Supporting Documentation Claim |
| 583 | HODGE, DONALD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 384 | Undetermined* | No Supporting Documentation Claim |
| 584 | HOEHN, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3243 | Undetermined* | No Supporting Documentation Claim |
| 585 | HOLBERT, APRIL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1166 | Undetermined* | No Supporting Documentation Claim |
| 586 | HOLDER, BOBBY D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 261 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 587 | HOLLEMON, BARBARA ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3242 | Undetermined* | No Supporting Documentation Claim |
| 588 | HOLLEY, JUDY ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8078 | Undetermined* | No Supporting Documentation Claim |
| 589 | HOLLIDAY, BILLY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 543 | Undetermined* | No Supporting Documentation Claim |
| 590 | HOLMES PHARMACY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1621 | Undetermined* | No Supporting Documentation Claim |
| 591 | HOLMES, BARRY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 371 | Undetermined* | No Supporting Documentation Claim |
| 592 | HOLMES, NAKIA A ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2816 | Undetermined* | No Supporting Documentation Claim |
| 593 | HOOKS, GEORGE L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1705 | Undetermined* | No Supporting Documentation Claim |
| 594 | HOPKINS, DARON ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1703 | Undetermined* | No Supporting Documentation Claim |
| 595 | HOPPER, GARY W ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 807 | Undetermined* | No Supporting Documentation Claim |
| 596 | HOPSON, DEWAYNE ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2256 | Undetermined* | No Supporting Documentation Claim |
| 597 | HORN, LUE PRICE ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1842 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 598 | HORN, MILLIE R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1372 | Undetermined* | No Supporting Documentation Claim |
| 599 | HORNECKER, MICKEY C ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4395 | Undetermined* | No Supporting Documentation Claim |
| 600 | HOUSEWRIGHT, SUZANNE ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3169 | Undetermined* | No Supporting Documentation Claim |
| 601 | HOUSTON, ALISHA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 312 | Undetermined* | No Supporting Documentation Claim |
| 602 | HOWARD, DANIEL J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1843 | Undetermined* | No Supporting Documentation Claim |
| 603 | HOWARD, HAROLD ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1241 | Undetermined* | No Supporting Documentation Claim |
| 604 | HOWARD, HAROLD ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1242 | Undetermined* | No Supporting Documentation Claim |
| 605 | HOWARD, HAROLD ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1243 | Undetermined* | No Supporting Documentation Claim |
| 606 | HOWZE, SHERI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2728 | Undetermined* | No Supporting Documentation Claim |
| 607 | HUCKIN III, WILLIAM P ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1118 | Undetermined* | No Supporting Documentation Claim |
| 608 | HUDSON, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3483 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 57 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 609 | HUFFMAN, M E ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1984 | Undetermined* | No Supporting Documentation Claim |
| 610 | HUFFSTUTTLER, KATHY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2409 | Undetermined* | No Supporting Documentation Claim |
| 611 | HUTT, CINDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1348 | Undetermined* | No Supporting Documentation Claim |
| 612 | HURD, NICHOLAS ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2630 | Undetermined* | No Supporting Documentation Claim |
| 613 | HUTCHINSON, DON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2052 | Undetermined* | No Supporting Documentation Claim |
| 614 | HUYNH, VU P ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3628 | Undetermined* | No Supporting Documentation Claim |
| 615 | HYLES, CHARLES ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2140 | Undetermined* | No Supporting Documentation Claim |
| 616 | INGOE, MARGIE D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3206 | Undetermined* | No Supporting Documentation Claim |
| 617 | IOVINE, JACK ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 906 | Undetermined* | No Supporting Documentation Claim |
| 618 | J D GAS INC. ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 470 | Undetermined* | No Supporting Documentation Claim |
| 619 | JACKSON, DEBORAH ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5667 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 620 | JACKSON, JUANITA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1509 | Undetermined* | No Supporting Documentation Claim |
| 621 | JACKSON, LEOLA ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2646 | Undetermined* | No Supporting Documentation Claim |
| 622 | JACKSON, LETITIA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 491 | Undetermined* | No Supporting Documentation Claim |
| 623 | JACKSTADT, MARK C ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1789 | Undetermined* | No Supporting Documentation Claim |
| 624 | JACOBS, RON ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2282 | Undetermined* | No Supporting Documentation Claim |
| 625 | JAMES, DONALD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1502 | Undetermined* | No Supporting Documentation Claim |
| 626 | JAMES, WANDA M. ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 197 | Undetermined* | No Supporting Documentation Claim |
| 627 | JENKINS, ADRAIN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/26/2014 | 4699 | Undetermined* | No Supporting Documentation Claim |
| 628 | JENKINS, CHARLOTTE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 862 | Undetermined* | No Supporting Documentation Claim |
| 629 | JENKINS, KIMBERLY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 09/02/2014 | 4007 | Undetermined* | No Supporting Documentation Claim |
| 630 | JENKINS, MAE L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 782 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 631 | JENKINS, TERRI M<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/30/2014 | 2736 | Undetermined* | No Supporting Documentation Claim |
| 632 | JENSEN, SHARON<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1556 | Undetermined* | No Supporting Documentation Claim |
| 633 | JEWELL, CLINTON<br>ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3689 | Undetermined* | No Supporting Documentation Claim |
| 634 | JHONSON, ZAIRE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1526 | Undetermined* | No Supporting Documentation Claim |
| 635 | JMS INVESTMENT COMP<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/05/2014 | 1178 | Undetermined* | No Supporting Documentation Claim |
| 636 | JOES CAR STOP TOO INC.<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 450 | Undetermined* | No Supporting Documentation Claim |
| 637 | JOHNSON, BEVERLY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1448 | Undetermined* | No Supporting Documentation Claim |
| 638 | JOHNSON, CURTIS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 434 | Undetermined* | No Supporting Documentation Claim |
| 639 | JOHNSON, DEBRIE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 776 | Undetermined* | No Supporting Documentation Claim |
| 640 | JOHNSON, FRESHUNDIA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3621 | Undetermined* | No Supporting Documentation Claim |
| 641 | JOHNSON, GALE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1477 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 642 | JOHNSON, KATHERINE ADDRESS ON FILE | | No Debtor Asserted | 08/28/2014 | 3925 | Undetermined* | No Supporting Documentation Claim |
| 643 | JOHNSON, KENNETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1092 | Undetermined* | No Supporting Documentation Claim |
| 644 | JOHNSON, LOLA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1346 | Undetermined* | No Supporting Documentation Claim |
| 645 | JOHNSON, RHEA ADDRESS ON FILE | | No Debtor Asserted | 10/22/2014 | 6069 | Undetermined* | No Supporting Documentation Claim |
| 646 | JOHNSON, RICKY E ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 348 | Undetermined* | No Supporting Documentation Claim |
| 647 | JOHNSON, RONALD K ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2313 | Undetermined* | No Supporting Documentation Claim |
| 648 | JOHNSON, SANDRA ADDRESS ON FILE | | No Debtor Asserted | 09/16/2014 | 4459 | Undetermined* | No Supporting Documentation Claim |
| 649 | JOHNSON, ZAIRE ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1182 | Undetermined* | No Supporting Documentation Claim |
| 650 | JONES REED, EVELYN D ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3125 | Undetermined* | No Supporting Documentation Claim |
| 651 | JONES, ADRIAN ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3517 | Undetermined* | No Supporting Documentation Claim |
| 652 | JONES, DOROTHY ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4682 | Undetermined* | No Supporting Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 653 | JONES, E DEANE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 972 | Undetermined* | No Supporting Documentation Claim |
| 654 | JONES, EDDIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3066 | Undetermined* | No Supporting Documentation Claim |
| 655 | JONES, JEANETTE MOSMAN ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 2104 | Undetermined* | No Supporting Documentation Claim |
| 656 | JONES, JERRY R ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3063 | Undetermined* | No Supporting Documentation Claim |
| 657 | JONES, JUDY M ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4070 | Undetermined* | No Supporting Documentation Claim |
| 658 | JONES, LAWRENCE, JR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4724 | Undetermined* | No Supporting Documentation Claim |
| 659 | JONES, LEOLA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1571 | Undetermined* | No Supporting Documentation Claim |
| 660 | JONES, LISA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 838 | Undetermined* | No Supporting Documentation Claim |
| 661 | JONES, LISA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2077 | Undetermined* | No Supporting Documentation Claim |
| 662 | JONES, OLLIE ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/17/2014 | 3136 | Undetermined* | No Supporting Documentation Claim |
| 663 | JONES, PAT A ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2427 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 664 | JONES, R T ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3501 | Undetermined* | No Supporting Documentation Claim |
| 665 | JONES, R T ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3502 | Undetermined* | No Supporting Documentation Claim |
| 666 | JONES, STELLA ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3828 | Undetermined* | No Supporting Documentation Claim |
| 667 | JONES, VERNIA MAE ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4071 | Undetermined* | No Supporting Documentation Claim |
| 668 | JORDAN, DONNA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1551 | Undetermined* | No Supporting Documentation Claim |
| 669 | JORDAN, MARGARET ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2991 | Undetermined* | No Supporting Documentation Claim |
| 670 | JORDAN, RONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1117 | Undetermined* | No Supporting Documentation Claim |
| 671 | JOSEPH, DEBRA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2120 | Undetermined* | No Supporting Documentation Claim |
| 672 | JOSLIN, GEORGIA LORETTA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 445 | Undetermined* | No Supporting Documentation Claim |
| 673 | JUAREZ, SAL ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3203 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contai:s unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 674 | JURADO, MARIANA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1447 | Undetermined* | No Supporting Documentation Claim |
| 675 | K S MARKETING INC ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1418 | Undetermined* | No Supporting Documentation Claim |
| 676 | KARRASCH, DONALD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2083 | Undetermined* | No Supporting Documentation Claim |
| 677 | KELLEY, ELSIE ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3088 | Undetermined* | No Supporting Documentation Claim |
| 678 | KELLEY, RAY D ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1889 | Undetermined* | No Supporting Documentation Claim |
| 679 | KELLUM, LEIGH ANN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 460 | Undetermined* | No Supporting Documentation Claim |
| 680 | KELLY, DEBORAH ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6299 | Undetermined* | No Supporting Documentation Claim |
| 681 | KENISON, ROBERT A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1067 | Undetermined* | No Supporting Documentation Claim |
| 682 | KENNEDY, LINDA J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2467 | Undetermined* | No Supporting Documentation Claim |
| 683 | KENNEDY, ROGER T ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2247 | Undetermined* | No Supporting Documentation Claim |
| 684 | KEYES, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1808 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts