ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 685 | KILLEBREW, SHARRON<br>ADDRESS ON FILE | 14-11000 (CSS) | Dallas Power & Light Company, Inc. | 06/09/2014 | 1370 | Undetermined* | No Supporting Documentation Claim |
| 686 | KIMBLE, WILLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 499 | Undetermined* | No Supporting Documentation Claim |
| 687 | KING, CHARLES<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 690 | Undetermined* | No Supporting Documentation Claim |
| 688 | KING, SHIRLEY<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3489 | Undetermined* | No Supporting Documentation Claim |
| 689 | KIRKPATRICK, LORIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2066 | Undetermined* | No Supporting Documentation Claim |
| 690 | KIRVEN, JOSEPH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1006 | Undetermined* | No Supporting Documentation Claim |
| 691 | KLEMENT, GREG<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1364 | Undetermined* | No Supporting Documentation Claim |
| 692 | KLEMENT, GREG A<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1367 | Undetermined* | No Supporting Documentation Claim |
| 693 | KLESSIG, RICHARD E<br>ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4649 | Undetermined* | No Supporting Documentation Claim |
| 694 | KOENNING, BARBARA<br>ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3572 | Undetermined* | No Supporting Documentation Claim |
| 695 | KOEPKE, DAVE F<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/30/2014 | 4778 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 696 | KORNEGAY, LYDIA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/17/2014 | 2172 | Undetermined* | No Supporting Documentation Claim |
| 697 | KOWALICK, WYNSU<br>LAWRENCE<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 488 | Undetermined* | No Supporting Documentation Claim |
| 698 | KUECK, STEVE E<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2767 | Undetermined* | No Supporting Documentation Claim |
| 699 | KULAS, JOHN<br>ADDRESS ON FILE | | No Debtor Asserted | 08/19/2014 | 3737 | Undetermined* | No Supporting Documentation Claim |
| 700 | KUYKENDALL, R L<br>ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3566 | Undetermined* | No Supporting Documentation Claim |
| 701 | LAFFERTY, CHRISTINA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2243 | Undetermined* | No Supporting Documentation Claim |
| 702 | LAKES, JANE HAVEN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 546 | Undetermined* | No Supporting Documentation Claim |
| 703 | LAL, HARBANS<br>ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1139 | Undetermined* | No Supporting Documentation Claim |
| 704 | LAMBERT, LATONYA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1592 | Undetermined* | No Supporting Documentation Claim |
| 705 | LAMPE, MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 10/17/2014 | 5451 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 706 | LAMPTON, ANDRE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 921 | Undetermined* | No Supporting Documentation Claim |
| 707 | LAND, MYRA ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 685 | Undetermined* | No Supporting Documentation Claim |
| 708 | LANDERS, BARBARA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3444 | Undetermined* | No Supporting Documentation Claim |
| 709 | LANDS, CHRIS ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 567 | Undetermined* | No Supporting Documentation Claim |
| 710 | LANE, ESSIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/16/2014 | 4457 | Undetermined* | No Supporting Documentation Claim |
| 711 | LANE, FLOYD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 823 | Undetermined* | No Supporting Documentation Claim |
| 712 | LANG, ALLEN M ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1398 | Undetermined* | No Supporting Documentation Claim |
| 713 | LANGLEY, SUSANNE L ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 936 | Undetermined* | No Supporting Documentation Claim |
| 714 | LAPPIN, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1606 | Undetermined* | No Supporting Documentation Claim |
| 715 | LARSON, LAWRENCE E ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2590 | Undetermined* | No Supporting Documentation Claim |
| 716 | LAYTON, TRACY ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3567 | Undetermined* | No Supporting Documentation Claim |

*- Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 717 | LE BLANC, JOSEPH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2657 | Undetermined* | No Supporting Documentation Claim |
| 718 | LEE, BARBARA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2434 | Undetermined* | No Supporting Documentation Claim |
| 719 | LEE, BRENDA A ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 05/27/2014 | 331 | Undetermined* | No Supporting Documentation Claim |
| 720 | LEE, DOROTHY ADDRESS ON FILE | | No Debtor Asserted | 05/29/2014 | 897 | Undetermined* | No Supporting Documentation Claim |
| 721 | LEE, DOROTHY ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2681 | Undetermined* | No Supporting Documentation Claim |
| 722 | LEMMON, RODNEY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1582 | Undetermined* | No Supporting Documentation Claim |
| 723 | LENZ, TRACY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1157 | Undetermined* | No Supporting Documentation Claim |
| 724 | LENZINI, A E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1832 | Undetermined* | No Supporting Documentation Claim |
| 725 | LEON, AURELIA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1586 | Undetermined* | No Supporting Documentation Claim |
| 726 | LEONARD LEWIS SALES & SERVICE LLC ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 472 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 727 | LEVELS, GARY ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4579 | Undetermined* | No Supporting Documentation Claim |
| 728 | LEVERING, CRAIG ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 563 | Undetermined* | No Supporting Documentation Claim |
| 729 | LEWIS, KELLI ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 487 | Undetermined* | No Supporting Documentation Claim |
| 730 | LEWIS, LEONARD ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 375 | Undetermined* | No Supporting Documentation Claim |
| 731 | LEWIS, ROY ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 3221 | Undetermined* | No Supporting Documentation Claim |
| 732 | LILLY, JO MARIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/26/2014 | 4700 | Undetermined* | No Supporting Documentation Claim |
| 733 | LIM, ANDREW ADDRESS ON FILE | | No Debtor Asserted | 10/14/2014 | 5242 | Undetermined* | No Supporting Documentation Claim |
| 734 | LISENBE, PATSY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 361 | Undetermined* | No Supporting Documentation Claim |
| 735 | LITTLE, KEVIN C ADDRESS ON FILE | | No Debtor Asserted | 05/28/2014 | 607 | Undetermined* | No Supporting Documentation Claim |
| 736 | LITTLE, THOMAS H ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2425 | Undetermined* | No Supporting Documentation Claim |
| 737 | LOCKWOOD, MICHELE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/02/2014 | 4023 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE) EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 738 | LOMBARDO, KIRSTEN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 771 | Undetermined* | No Supporting Documentation Claim |
| 739 | LONG, ANGELA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2428 | Undetermined* | No Supporting Documentation Claim |
| 740 | LONGENBERGER, JOANNA ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 3702 | Undetermined* | No Supporting Documentation Claim |
| 741 | LONGORIA, JOSEFA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2035 | Undetermined* | No Supporting Documentation Claim |
| 742 | LOPEZ, HUGO ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 1996 | Undetermined* | No Supporting Documentation Claim |
| 743 | LOPEZ, IGNACIO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/01/2014 | 4806 | Undetermined* | No Supporting Documentation Claim |
| 744 | LOPEZ, YOLANDA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1850 | Undetermined* | No Supporting Documentation Claim |
| 745 | LORD, JAMES W ADDRESS ON FILE | | No Debtor Asserted | 09/30/2014 | 4779 | Undetermined* | No Supporting Documentation Claim |
| 746 | LORRAINE, CHERYL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 826 | Undetermined* | No Supporting Documentation Claim |
| 747 | LOTT, SANDRA ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3011 | Undetermined* | No Supporting Documentation Claim |
| 748 | LOVE, PATRICIA D ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6172 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 749 | LOWE, ANNIE B<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/18/2014 | 3178 | Undetermined* | No Supporting Documentation Claim |
| 750 | LOWE, JIM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/18/2014 | 3179 | Undetermined* | No Supporting Documentation Claim |
| 751 | LOWELL, CYM H<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1825 | Undetermined* | No Supporting Documentation Claim |
| 752 | LU, CUONG<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1493 | Undetermined* | No Supporting Documentation Claim |
| 753 | LUKACHEK-GREGG, JOAN<br>ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 199 | Undetermined* | No Supporting Documentation Claim |
| 754 | LUMAN, JANE G<br>ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 664 | Undetermined* | No Supporting Documentation Claim |
| 755 | LUTZE, KENNETH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2031 | Undetermined* | No Supporting Documentation Claim |
| 756 | LUTZE, KENNETH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2032 | Undetermined* | No Supporting Documentation Claim |
| 757 | LUTZE, KENNETH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2033 | Undetermined* | No Supporting Documentation Claim |
| 758 | LUU, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1652 | Undetermined* | No Supporting Documentation Claim |
| 759 | LYNCH, GERALDINE C<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2072 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 760 | MACEDO, PAULA ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3397 | Undetermined* | No Supporting Documentation Claim |
| 761 | MACHAC, FREDDIE ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2620 | Undetermined* | No Supporting Documentation Claim |
| 762 | MACHAC, THOMAS WAYNE ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1894 | Undetermined* | No Supporting Documentation Claim |
| 763 | MACKEY, CANDICE ADDRESS ON FILE | | No Debtor Asserted | 10/03/2014 | 4876 | Undetermined* | No Supporting Documentation Claim |
| 764 | MAGGARD, RICKY L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2856 | Undetermined* | No Supporting Documentation Claim |
| 765 | MAGNOLIA GREEN TOWNHOME ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 380 | Undetermined* | No Supporting Documentation Claim |
| 766 | MAJORS, SOPHIA LOREN ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1145 | Undetermined* | No Supporting Documentation Claim |
| 767 | MAKOVY, BECKY ADDRESS ON FILE | | No Debtor Asserted | 05/21/2014 | 194 | Undetermined* | No Supporting Documentation Claim |
| 768 | MALLENGER, JULIET ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1895 | Undetermined* | No Supporting Documentation Claim |
| 769 | MANCUSO, GAYLE ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2688 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 770 | MANLEY, DOLORES C ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 364 | Undetermined* | No Supporting Documentation Claim |
| 771 | MANN, EDD ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1278 | Undetermined* | No Supporting Documentation Claim |
| 772 | MANNS, JEFFERY D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/16/2014 | 5430 | Undetermined* | No Supporting Documentation Claim |
| 773 | MANVEL CHRISTIAN CHURCH ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4731 | Undetermined* | No Supporting Documentation Claim |
| 774 | MARICELA TALAVERA DBA: ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1746 | Undetermined* | No Supporting Documentation Claim |
| 775 | MARKHAM, JAMES ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 547 | Undetermined* | No Supporting Documentation Claim |
| 776 | MARKS, ARLETA ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3225 | Undetermined* | No Supporting Documentation Claim |
| 777 | MARKS, MARVIN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1646 | Undetermined* | No Supporting Documentation Claim |
| 778 | MARLIN RENTAL & MACHINE INC ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1198 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 779 | MARSALIS AVENUE BAPTIST CHURCH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3443 | Undetermined* | No Supporting Documentation Claim |
| 780 | MARTIN ENTERPRISES ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2511 | Undetermined* | No Supporting Documentation Claim |
| 781 | MARTIN, AMY ADDRESS ON FILE | 14-10989 (CSS) | Energy Future Holdings Corp. | 10/14/2014 | 5243 | Undetermined* | No Supporting Documentation Claim |
| 782 | MARTIN, TWILLA ADDRESS ON FILE | | No Debtor Asserted | 09/03/2014 | 4109 | Undetermined* | No Supporting Documentation Claim |
| 783 | MARTINEZ, DONNA K ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3383 | Undetermined* | No Supporting Documentation Claim |
| 784 | MARTINEZ, JOSE H ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 544 | Undetermined* | No Supporting Documentation Claim |
| 785 | MARTINEZ, LORI LYN ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3366 | Undetermined* | No Supporting Documentation Claim |
| 786 | MARTINEZ, MARISOL ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/09/2014 | 1435 | Undetermined* | No Supporting Documentation Claim |
| 787 | MASTERS, BILL ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 675 | Undetermined* | No Supporting Documentation Claim |
| 788 | MASTERS, JOYCE ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 674 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 789 | MATHEWS, R W<br>ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2042 | Undetermined* | No Supporting Documentation Claim |
| 790 | MATHEWS, R W<br>ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2513 | Undetermined* | No Supporting Documentation Claim |
| 791 | MATTHEW, ABRAHAM C<br>ADDRESS ON FILE | | No Debtor Asserted | 10/23/2014 | 6169 | Undetermined* | No Supporting Documentation Claim |
| 792 | MAURACADE, NIM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 734 | Undetermined* | No Supporting Documentation Claim |
| 793 | MAYERS, PAMELA<br>ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 209 | Undetermined* | No Supporting Documentation Claim |
| 794 | MAYFIELD, DOTTIE H<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2402 | Undetermined* | No Supporting Documentation Claim |
| 795 | MC DONALD, BOB R<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1176 | Undetermined* | No Supporting Documentation Claim |
| 796 | MCCAIN, MICHAEL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1099 | Undetermined* | No Supporting Documentation Claim |
| 797 | MCCAINE, SHANA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2514 | Undetermined* | No Supporting Documentation Claim |
| 798 | MCCALL, CHARLENE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1391 | Undetermined* | No Supporting Documentation Claim |
| 799 | MCCARTY, DEBORAH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1651 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 800 | MCCARTY, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1899 | Undetermined* | No Supporting Documentation Claim |
| 801 | MCCLANAHAN, JAMES A ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1356 | Undetermined* | No Supporting Documentation Claim |
| 802 | MCCLANAHAN, JAMES A. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 779 | Undetermined* | No Supporting Documentation Claim |
| 803 | MCCLENDON, STEPHANIE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 288 | Undetermined* | No Supporting Documentation Claim |
| 804 | MCCOY, LAURA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1846 | Undetermined* | No Supporting Documentation Claim |
| 805 | MCCRANEY, S.D. ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1849 | Undetermined* | No Supporting Documentation Claim |
| 806 | MCDANIEL, EVA ADDRESS ON FILE | | No Debtor Asserted | 07/18/2014 | 3171 | Undetermined* | No Supporting Documentation Claim |
| 807 | MCDONALD, VEDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 496 | Undetermined* | No Supporting Documentation Claim |
| 808 | MCELVANY, DOROTHY ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1623 | Undetermined* | No Supporting Documentation Claim |
| 809 | MCGAUGH, J P ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1144 | Undetermined* | No Supporting Documentation Claim |
| 810 | MCGREGOR, JEFF ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3080 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 811 | MCHENRY, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4542 | Undetermined* | No Supporting Documentation Claim |
| 812 | MCKEEVER, KEITH ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1167 | Undetermined* | No Supporting Documentation Claim |
| 813 | MCLEAN, EVA L ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2449 | Undetermined* | No Supporting Documentation Claim |
| 814 | MEADOR, DOAK ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 556 | Undetermined* | No Supporting Documentation Claim |
| 815 | MEDINA, GERARDO RAMON ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3041 | Undetermined* | No Supporting Documentation Claim |
| 816 | MEDINA, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3561 | Undetermined* | No Supporting Documentation Claim |
| 817 | MEDRANO, JENNIFER CHEVON ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2215 | Undetermined* | No Supporting Documentation Claim |
| 818 | MEDRANO, LUCAS GONZALES ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2218 | Undetermined* | No Supporting Documentation Claim |
| 819 | MENDEZ, LYRIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2303 | Undetermined* | No Supporting Documentation Claim |
| 820 | MENDEZ, RAUL R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2287 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 821 | MENDIETA, ELENA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 387 | Undetermined* | No Supporting Documentation Claim |
| 822 | MENKING, NANCY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1626 | Undetermined* | No Supporting Documentation Claim |
| 823 | MIDGETT, JOHN ADDRESS ON FILE | | No Debtor Asserted | 07/15/2014 | 3128 | Undetermined* | No Supporting Documentation Claim |
| 824 | MIGUEL, JOE ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 666 | Undetermined* | No Supporting Documentation Claim |
| 825 | MILES, RENA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3817 | Undetermined* | No Supporting Documentation Claim |
| 826 | MILLER, AARON ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 448 | Undetermined* | No Supporting Documentation Claim |
| 827 | MILLER, DAVID W ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 821 | Undetermined* | No Supporting Documentation Claim |
| 828 | MILLER, DRALON ADDRESS ON FILE | | No Debtor Asserted | 05/22/2014 | 195 | Undetermined* | No Supporting Documentation Claim |
| 829 | MILLER, KEITH ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1268 | Undetermined* | No Supporting Documentation Claim |
| 830 | MILLER-JOHNSON, MARYANN I ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1339 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 831 | MILLICAN, AMY ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4511 | Undetermined* | No Supporting Documentation Claim |
| 832 | MINYARD, MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2506 | Undetermined* | No Supporting Documentation Claim |
| 833 | MITCHELL, DORRIS J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/11/2014 | 3625 | Undetermined* | No Supporting Documentation Claim |
| 834 | MITCHELL, HAZEL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 791 | Undetermined* | No Supporting Documentation Claim |
| 835 | MITCHELL, LISA MARIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2675 | Undetermined* | No Supporting Documentation Claim |
| 836 | MITCHELL, MARDELL ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4969 | Undetermined* | No Supporting Documentation Claim |
| 837 | MITCHELL, PAMELA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2090 | Undetermined* | No Supporting Documentation Claim |
| 838 | MITCHNER, TOMMY L ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 358 | Undetermined* | No Supporting Documentation Claim |
| 839 | MOEHN, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4013 | Undetermined* | No Supporting Documentation Claim |
| 840 | MOLINA, ELVIRA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/29/2014 | 3950 | Undetermined* | No Supporting Documentation Claim |
| 841 | MOLINAR, ANTONIO ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1682 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 842 | MOLT, JOHN PETER<br>ADDRESS ON FILE | | No Debtor Asserted | 08/05/2014 | 3521 | Undetermined* | No Supporting Documentation Claim |
| 843 | MONTGOMERY, DAWN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3241 | Undetermined* | No Supporting Documentation Claim |
| 844 | MONTGOMERY, G W<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4583 | Undetermined* | No Supporting Documentation Claim |
| 845 | MONTGOMERY, LINDA<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 09/02/2014 | 4087 | Undetermined* | No Supporting Documentation Claim |
| 846 | MONTGOMERY, PATRICK L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1417 | Undetermined* | No Supporting Documentation Claim |
| 847 | MOODY, BEVERLY K<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1749 | Undetermined* | No Supporting Documentation Claim |
| 848 | MOODY, SARA ANN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2547 | Undetermined* | No Supporting Documentation Claim |
| 849 | MOORE, DARLENE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 2098 | Undetermined* | No Supporting Documentation Claim |
| 850 | MOORE, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 06/11/2014 | 1762 | Undetermined* | No Supporting Documentation Claim |
| 851 | MOORE, HAROLD DEE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/08/2014 | 4181 | Undetermined* | No Supporting Documentation Claim |
| 852 | MOORE, HENRY B<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/19/2014 | 4518 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 80 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 853 | MOORE, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1469 | Undetermined* | No Supporting Documentation Claim |
| 854 | MOORE, NORMA J ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2263 | Undetermined* | No Supporting Documentation Claim |
| 855 | MORALES, SANDY ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4396 | Undetermined* | No Supporting Documentation Claim |
| 856 | MORAN, SALLY L ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1407 | Undetermined* | No Supporting Documentation Claim |
| 857 | MORENO, NORA ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2363 | Undetermined* | No Supporting Documentation Claim |
| 858 | MORENO, TINA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 801 | Undetermined* | No Supporting Documentation Claim |
| 859 | MORGAN, BRENDA JOYCE ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1938 | Undetermined* | No Supporting Documentation Claim |
| 860 | MORGAN, NICOLE ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3084 | Undetermined* | No Supporting Documentation Claim |
| 861 | MORIN, SANJUANITA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1247 | Undetermined* | No Supporting Documentation Claim |
| 862 | MORRIS, KENNETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2671 | Undetermined* | No Supporting Documentation Claim |
| 863 | MORRIS, ROY T ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 790 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 864 | MORRIS, ROY T.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 788 | Undetermined* | No Supporting Documentation Claim |
| 865 | MORRISON, JUDY A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 07/02/2014 | 2784 | Undetermined* | No Supporting Documentation Claim |
| 866 | MOSMEYER, GARY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 08/18/2014 | 3715 | Undetermined* | No Supporting Documentation Claim |
| 867 | MOSS, VERNETTE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2318 | Undetermined* | No Supporting Documentation Claim |
| 868 | MOTE, C H<br>ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3005 | Undetermined* | No Supporting Documentation Claim |
| 869 | MOTHERSHED, WILLIE<br>ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8076 | Undetermined* | No Supporting Documentation Claim |
| 870 | MOULTON, ALLEN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/09/2014 | 1454 | Undetermined* | No Supporting Documentation Claim |
| 871 | MOURACADE, NAIM<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/30/2014 | 735 | Undetermined* | No Supporting Documentation Claim |
| 872 | MOYERS, JAMES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1445 | Undetermined* | No Supporting Documentation Claim |
| 873 | MULCAHY, MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 294 | Undetermined* | No Supporting Documentation Claim |
| 874 | MULCARE, ROHAN IVOR<br>ADDRESS ON FILE | | No Debtor Asserted | 07/01/2014 | 2773 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 875 | MULHOLLAND, DAVID ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1217 | Undetermined* | No Supporting Documentation Claim |
| 876 | MULLA, MUSHTAQ A ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1220 | Undetermined* | No Supporting Documentation Claim |
| 877 | MUNIZ, VICENTE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1309 | Undetermined* | No Supporting Documentation Claim |
| 878 | MUNOZ, ANITA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7516 | Undetermined* | No Supporting Documentation Claim |
| 879 | MURPHY, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2622 | Undetermined* | No Supporting Documentation Claim |
| 880 | MURPHY, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2623 | Undetermined* | No Supporting Documentation Claim |
| 881 | MURPHY, VERONICA L ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 858 | Undetermined* | No Supporting Documentation Claim |
| 882 | MYERS, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 924 | Undetermined* | No Supporting Documentation Claim |
| 883 | NANCY PATTERSON DBA : ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3765 | Undetermined* | No Supporting Documentation Claim |
| 884 | NARVAEZ, HUMBERTO ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2185 | Undetermined* | No Supporting Documentation Claim |
| 885 | NAUGHTY & SPICE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2804 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 886 | NAVA, BONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2368 | Undetermined* | No Supporting Documentation Claim |
| 887 | NEAL, RONNIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1015 | Undetermined* | No Supporting Documentation Claim |
| 888 | NEELY, SHAWANA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 506 | Undetermined* | No Supporting Documentation Claim |
| 889 | NEEPER, PAMELA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1921 | Undetermined* | No Supporting Documentation Claim |
| 890 | NELSON, JAMES M ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 372 | Undetermined* | No Supporting Documentation Claim |
| 891 | NELSON, JILA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1819 | Undetermined* | No Supporting Documentation Claim |
| 892 | NETTERS, IRIS ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 396 | Undetermined* | No Supporting Documentation Claim |
| 893 | NEVILL, RUTH ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 978 | Undetermined* | No Supporting Documentation Claim |
| 894 | NEW BEGINNINGS UNISEX ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1146 | Undetermined* | No Supporting Documentation Claim |
| 895 | NEWMAN, LEAH ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 369 | Undetermined* | No Supporting Documentation Claim |
| 896 | NEWMAN, VICKI ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1449 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 897 | NEWSOME, RV ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2325 | Undetermined* | No Supporting Documentation Claim |
| 898 | NGUYEN, NAM ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1622 | Undetermined* | No Supporting Documentation Claim |
| 899 | NGUYEN, NGHIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1530 | Undetermined* | No Supporting Documentation Claim |
| 900 | NICHOLS, DON D ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1110 | Undetermined* | No Supporting Documentation Claim |
| 901 | NICHOLS, JAN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 508 | Undetermined* | No Supporting Documentation Claim |
| 902 | NICHOLS, MELANIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 454 | Undetermined* | No Supporting Documentation Claim |
| 903 | NICHOLS, MELANIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 455 | Undetermined* | No Supporting Documentation Claim |
| 904 | NICHOLS, TRUDY ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2649 | Undetermined* | No Supporting Documentation Claim |
| 905 | NICHOLSON, GLENN E ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4958 | Undetermined* | No Supporting Documentation Claim |
| 906 | NIKKO, SANDRA LAM ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1327 | Undetermined* | No Supporting Documentation Claim |
| 907 | NORTHCOTT, AR ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 259 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 908 | NOVAK, LINDA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 307 | Undetermined* | No Supporting Documentation Claim |
| 909 | NOVELLI, CRAIG ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2548 | Undetermined* | No Supporting Documentation Claim |
| 910 | OIDA CHRISTIAN UNIVERSITY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 811 | Undetermined* | No Supporting Documentation Claim |
| 911 | OKPALA, BENNETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1699 | Undetermined* | No Supporting Documentation Claim |
| 912 | OLIVIERI, MARGARET ADDRESS ON FILE | | No Debtor Asserted | 07/29/2014 | 3405 | Undetermined* | No Supporting Documentation Claim |
| 913 | OOTEN, STEPHANIE ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2890 | Undetermined* | No Supporting Documentation Claim |
| 914 | ORAND, CARMEN ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1553 | Undetermined* | No Supporting Documentation Claim |
| 915 | ORTEGA, AMBROCIA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/09/2014 | 1508 | Undetermined* | No Supporting Documentation Claim |
| 916 | ORTEGO, JOHN R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/13/2014 | 1973 | Undetermined* | No Supporting Documentation Claim |
| 917 | OSIFESO, VICKIE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 315 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 86 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|-------------------------|
| 918 | OTTERBINE, WILLIAM ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1790 | Undetermined* | No Supporting Documentation Claim |
| 919 | OTTINGER, OTTO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/18/2014 | 4503 | Undetermined* | No Supporting Documentation Claim |
| 920 | OWENS, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1107 | Undetermined* | No Supporting Documentation Claim |
| 921 | OWENS, VICKI ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1916 | Undetermined* | No Supporting Documentation Claim |
| 922 | PACKER, WILLIE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1538 | Undetermined* | No Supporting Documentation Claim |
| 923 | PAGE, DINA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1795 | Undetermined* | No Supporting Documentation Claim |
| 924 | PARDEE, KIMBERLY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1796 | Undetermined* | No Supporting Documentation Claim |
| 925 | PARHAM, GORDON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 667 | Undetermined* | No Supporting Documentation Claim |
| 926 | PARKER, BARBARA E ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2472 | Undetermined* | No Supporting Documentation Claim |
| 927 | PARKER, CHARLOTTE ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1942 | Undetermined* | No Supporting Documentation Claim |
| 928 | PARKER, MARK ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 253 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 929 | PARWAZA, SHAHID<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2159 | Undetermined* | No Supporting Documentation Claim |
| 930 | PATEL, JITENDRA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5670 | Undetermined* | No Supporting Documentation Claim |
| 931 | PATTERSON, ELEANOR<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1224 | Undetermined* | No Supporting Documentation Claim |
| 932 | PATTERSON, LAVERN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2242 | Undetermined* | No Supporting Documentation Claim |
| 933 | PATTERSON, THERESA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4331 | Undetermined* | No Supporting Documentation Claim |
| 934 | PAYNE, RUBY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2377 | Undetermined* | No Supporting Documentation Claim |
| 935 | PECA, MARI<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 374 | Undetermined* | No Supporting Documentation Claim |
| 936 | PEDERSEN, BRENTT<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 336 | Undetermined* | No Supporting Documentation Claim |
| 937 | PENA, KAREN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 932 | Undetermined* | No Supporting Documentation Claim |
| 938 | PENA, KAREN L.<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 300 | Undetermined* | No Supporting Documentation Claim |
| 939 | PENA, LISA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2731 | Undetermined* | No Supporting Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 940 | PENDER, JOHN ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1662 | Undetermined* | No Supporting Documentation Claim |
| 941 | PENNINGTON, JEAN ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2039 | Undetermined* | No Supporting Documentation Claim |
| 942 | PEREZ, CARMEN R ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1540 | Undetermined* | No Supporting Documentation Claim |
| 943 | PEREZ, JUAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2258 | Undetermined* | No Supporting Documentation Claim |
| 944 | PEREZ, JUAN F ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3685 | Undetermined* | No Supporting Documentation Claim |
| 945 | PEREZ, SALVADOR ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1541 | Undetermined* | No Supporting Documentation Claim |
| 946 | PERKINS, JESSICA ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2822 | Undetermined* | No Supporting Documentation Claim |
| 947 | PERKINSON, CEDRIC CARL ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3364 | Undetermined* | No Supporting Documentation Claim |
| 948 | PETERS, TOMMY ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1149 | Undetermined* | No Supporting Documentation Claim |
| 949 | PETERSEN, ELIZABETH ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/21/2014 | 3195 | Undetermined* | No Supporting Documentation Claim |
| 950 | PETERSON, REGINA ADDRESS ON FILE | | No Debtor Asserted | 07/31/2014 | 3424 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 951 | PETTIWAY, CEDRIC ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3415 | Undetermined* | No Supporting Documentation Claim |
| 952 | PETTY, STEPHEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2180 | Undetermined* | No Supporting Documentation Claim |
| 953 | PHILLIPS, BRENDA ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3746 | Undetermined* | No Supporting Documentation Claim |
| 954 | PHILLIPS, MAYNARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1078 | Undetermined* | No Supporting Documentation Claim |
| 955 | PICKENS, MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1655 | Undetermined* | No Supporting Documentation Claim |
| 956 | PINKARD, CHONG S ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2109 | Undetermined* | No Supporting Documentation Claim |
| 957 | PITRE, CHARON E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/19/2014 | 4514 | Undetermined* | No Supporting Documentation Claim |
| 958 | PLANA, DIANA ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2780 | Undetermined* | No Supporting Documentation Claim |
| 959 | PODJAN, GREGORY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 220 | Undetermined* | No Supporting Documentation Claim |
| 960 | POE FARM ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3766 | Undetermined* | No Supporting Documentation Claim |
| 961 | POE FARM LLC ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3767 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 962 | POINDEXTER-STEWART, WANDA J ADDRESS ON FILE | | No Debtor Asserted | 07/24/2014 | 3343 | Undetermined* | No Supporting Documentation Claim |
| 963 | POOL, GERALD WAYNE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2178 | Undetermined* | No Supporting Documentation Claim |
| 964 | PORTER, DONNA B ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2331 | Undetermined* | No Supporting Documentation Claim |
| 965 | POTTEIGER, CAROL ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 523 | Undetermined* | No Supporting Documentation Claim |
| 966 | POTTER, LEON ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1276 | Undetermined* | No Supporting Documentation Claim |
| 967 | POWERS & BLOUNT ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 430 | Undetermined* | No Supporting Documentation Claim |
| 968 | POYNTER, SHERONDA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 295 | Undetermined* | No Supporting Documentation Claim |
| 969 | POYNTZ, IAN ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 4000 | Undetermined* | No Supporting Documentation Claim |
| 970 | PRENTIS, T E ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4884 | Undetermined* | No Supporting Documentation Claim |
| 971 | PREWITT, PRISCILLA ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4353 | Undetermined* | No Supporting Documentation Claim |

* – Indicates claim contains unliquidated and/or undetermined amounts

Page 91 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 972 | PRICE, BRENDA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1366 | Undetermined* | No Supporting Documentation Claim |
| 973 | PRICE, CASSANDRA L<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1261 | Undetermined* | No Supporting Documentation Claim |
| 974 | PRICE, JAMES E<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 2127 | Undetermined* | No Supporting Documentation Claim |
| 975 | PRICE, LECRESIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1748 | Undetermined* | No Supporting Documentation Claim |
| 976 | PRICE, LESTER<br>ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 1747 | Undetermined* | No Supporting Documentation Claim |
| 977 | PRIEVE, CHARLOTTE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/02/2014 | 2782 | Undetermined* | No Supporting Documentation Claim |
| 978 | PROCTOR, BILL<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2634 | Undetermined* | No Supporting Documentation Claim |
| 979 | PRYOR, PATRICIA<br>ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5661 | Undetermined* | No Supporting Documentation Claim |
| 980 | PUEBLO LEASING<br>ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1585 | Undetermined* | No Supporting Documentation Claim |
| 981 | PUESAN, CESAR A, JR<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3090 | Undetermined* | No Supporting Documentation Claim |
| 982 | PULLEN, ROBERT<br>ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 980 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 983 | PURCELL, LINDA M<br>ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1830 | Undetermined* | No Supporting Documentation Claim |
| 984 | PYLES, W D<br>ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail<br>Company LLC | 06/02/2014 | 910 | Undetermined* | No Supporting Documentation Claim |
| 985 | QUALLS, CLIFFORD<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1517 | Undetermined* | No Supporting Documentation Claim |
| 986 | QUIGLEY, BETTY JANE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/18/2014 | 4207 | Undetermined* | No Supporting Documentation Claim |
| 987 | QUILLIN, SUE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/23/2014 | 2474 | Undetermined* | No Supporting Documentation Claim |
| 988 | QUIROGA, JOSEPH<br>DOUGLAS D<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 05/27/2014 | 323 | Undetermined* | No Supporting Documentation Claim |
| 989 | R & S HOMES<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1429 | Undetermined* | No Supporting Documentation Claim |
| 990 | RADISEWITZ, RICHARD<br>ADDRESS ON FILE | | No Debtor Asserted | 07/21/2014 | 3240 | Undetermined* | No Supporting Documentation Claim |
| 991 | RAGAN, REBECCA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings<br>Corp. | 06/23/2014 | 2370 | Undetermined* | No Supporting Documentation Claim |
| 992 | RAGUSA, PAM<br>ADDRESS ON FILE | | No Debtor Asserted | 06/18/2014 | 2216 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 93 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 993 | RAHMES, MARY RUTH<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1433 | Undetermined* | No Supporting Documentation Claim |
| 994 | RAINEY, JANEICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 944 | Undetermined* | No Supporting Documentation Claim |
| 995 | RAINS, KATHY<br>ADDRESS ON FILE | | No Debtor Asserted | 10/24/2014 | 7637 | Undetermined* | No Supporting Documentation Claim |
| 996 | RAMIREZ, NANCY<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2438 | Undetermined* | No Supporting Documentation Claim |
| 997 | RAMIREZ, NOLAN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1663 | Undetermined* | No Supporting Documentation Claim |
| 998 | RAMOS, JOSEPH A<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/23/2014 | 3292 | Undetermined* | No Supporting Documentation Claim |
| 999 | RAMOS, NERISSA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3052 | Undetermined* | No Supporting Documentation Claim |
| 1000 | RAMOS, PAUL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/23/2014 | 3293 | Undetermined* | No Supporting Documentation Claim |
| 1001 | RAOUFPUR, CYRUS<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1066 | Undetermined* | No Supporting Documentation Claim |
| 1002 | RAYDER, JO<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1980 | Undetermined* | No Supporting Documentation Claim |
| 1003 | RAYNER, FREDERICK W<br>ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1919 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1004 | REDIN, KAREN ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4898 | Undetermined* | No Supporting Documentation Claim |
| 1005 | REESE, MOLLIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4552 | Undetermined* | No Supporting Documentation Claim |
| 1006 | REEVES, BRENDA ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2829 | Undetermined* | No Supporting Documentation Claim |
| 1007 | REEVES, MARCUS ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3583 | Undetermined* | No Supporting Documentation Claim |
| 1008 | REEVES, WILLIAM H ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1513 | Undetermined* | No Supporting Documentation Claim |
| 1009 | RENFRO, JAMES ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3053 | Undetermined* | No Supporting Documentation Claim |
| 1010 | REYNA, MARCOS ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 05/30/2014 | 714 | Undetermined* | No Supporting Documentation Claim |
| 1011 | REYNOSO, ARMANDO ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5655 | Undetermined* | No Supporting Documentation Claim |
| 1012 | RHODES, ROGER ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 773 | Undetermined* | No Supporting Documentation Claim |
| 1013 | RICE, PHIL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 851 | Undetermined* | No Supporting Documentation Claim |
| 1014 | RICHARDS, MARK ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 813 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1015 | RICHEY, CHARLES T. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/29/2014 | 4727 | Undetermined* | No Supporting Documentation Claim |
| 1016 | RILEY, BARBARA B ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/25/2014 | 4672 | Undetermined* | No Supporting Documentation Claim |
| 1017 | RILEY, ROBERTA ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3384 | Undetermined* | No Supporting Documentation Claim |
| 1018 | RIVAS, DANIEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1634 | Undetermined* | No Supporting Documentation Claim |
| 1019 | ROBBINS, GINGER ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2713 | Undetermined* | No Supporting Documentation Claim |
| 1020 | ROBERSON, RICKEY ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 678 | Undetermined* | No Supporting Documentation Claim |
| 1021 | ROBERTS, GWENDOLYN M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3356 | Undetermined* | No Supporting Documentation Claim |
| 1022 | ROBERTSON, MARSHA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3829 | Undetermined* | No Supporting Documentation Claim |
| 1023 | ROBINSON, ANTHONY ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3618 | Undetermined* | No Supporting Documentation Claim |
| 1024 | ROBINSON, CAROLYN ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2866 | Undetermined* | No Supporting Documentation Claim |
| 1025 | ROBINSON, DESIREE ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1132 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 96 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1026 | ROBINSON, GLENDA N ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/25/2014 | 2549 | Undetermined* | No Supporting Documentation Claim |
| 1027 | ROCK N H FAMILY PLACE LLC ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3768 | Undetermined* | No Supporting Documentation Claim |
| 1028 | ROCK N H FAMILY PLACE LLC ADDRESS ON FILE | | No Debtor Asserted | 08/22/2014 | 3769 | Undetermined* | No Supporting Documentation Claim |
| 1029 | RODGERS, TENA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 2343 | Undetermined* | No Supporting Documentation Claim |
| 1030 | RODRIGUEZ, CYNTHIA ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3635 | Undetermined* | No Supporting Documentation Claim |
| 1031 | RODRIGUEZ, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1236 | Undetermined* | No Supporting Documentation Claim |
| 1032 | RODRIGUEZ, LEO ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 333 | Undetermined* | No Supporting Documentation Claim |
| 1033 | RODRIQUEZ, ROY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 814 | Undetermined* | No Supporting Documentation Claim |
| 1034 | ROGERS BAGNALL, NORMA R ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/26/2014 | 2932 | Undetermined* | No Supporting Documentation Claim |
| 1035 | ROJAS, ISABEL G ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2294 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1036 | ROLAND, LAURA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 463 | Undetermined* | No Supporting Documentation Claim |
| 1037 | ROMINE, CYNTHIA C ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 986 | Undetermined* | No Supporting Documentation Claim |
| 1038 | ROMO, ERNESTINA ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2585 | Undetermined* | No Supporting Documentation Claim |
| 1039 | ROSE NOVELTY COMPANY ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/10/2014 | 1564 | Undetermined* | No Supporting Documentation Claim |
| 1040 | ROSE, ELIZABETH ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 748 | Undetermined* | No Supporting Documentation Claim |
| 1041 | ROSSER, SANDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1304 | Undetermined* | No Supporting Documentation Claim |
| 1042 | ROXXI ACCESSORIES INC ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2360 | Undetermined* | No Supporting Documentation Claim |
| 1043 | ROYAL, FORREST J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2038 | Undetermined* | No Supporting Documentation Claim |
| 1044 | RUDY, STEVEN ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2348 | Undetermined* | No Supporting Documentation Claim |
| 1045 | RUEB, DON E ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/01/2014 | 3435 | Undetermined* | No Supporting Documentation Claim |
| 1046 | RUSSELL, MARGREET ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2298 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1047 | RUSSELL, SYLVIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 242 | Undetermined* | No Supporting Documentation Claim |
| 1048 | RUSSO, MARIE C ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1512 | Undetermined* | No Supporting Documentation Claim |
| 1049 | SAILER, KATHY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4135 | Undetermined* | No Supporting Documentation Claim |
| 1050 | SALDIVAR, ELIZABETH ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2408 | Undetermined* | No Supporting Documentation Claim |
| 1051 | SALERNO, STEPHEN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 280 | Undetermined* | No Supporting Documentation Claim |
| 1052 | SALIN, EVELYN ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2105 | Undetermined* | No Supporting Documentation Claim |
| 1053 | SALINAS, SANDRA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1436 | Undetermined* | No Supporting Documentation Claim |
| 1054 | SALON AMBIANCE ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1937 | Undetermined* | No Supporting Documentation Claim |
| 1055 | SALUBI, DENISE ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1872 | Undetermined* | No Supporting Documentation Claim |
| 1056 | SAMPLES, CHARLIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 557 | Undetermined* | No Supporting Documentation Claim |
| 1057 | SAMPSON, SANDY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2393 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1058 | SAMS, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2111 | Undetermined* | No Supporting Documentation Claim |
| 1059 | SANCHEZ, MODESTA A ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1354 | Undetermined* | No Supporting Documentation Claim |
| 1060 | SANDERS, JAMES W ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1810 | Undetermined* | No Supporting Documentation Claim |
| 1061 | SANDERS, MIA D ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 441 | Undetermined* | No Supporting Documentation Claim |
| 1062 | SANDLIN, ROBERT H ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 745 | Undetermined* | No Supporting Documentation Claim |
| 1063 | SANDS, YVONNE ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5654 | Undetermined* | No Supporting Documentation Claim |
| 1064 | SARMIENTO, DORA E ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1561 | Undetermined* | No Supporting Documentation Claim |
| 1065 | SATTERFIELD, SHAREN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1619 | Undetermined* | No Supporting Documentation Claim |
| 1066 | SATYSHUR, BEN ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 09/02/2014 | 4003 | Undetermined* | No Supporting Documentation Claim |
| 1067 | SAUCEDA, ISABEL ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 819 | Undetermined* | No Supporting Documentation Claim |
| 1068 | SAUNDERS, KEN ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 951 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1069 | SAUTIN, ELENA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1115 | Undetermined* | No Supporting Documentation Claim |
| 1070 | SAWYER, DELLA S ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1136 | Undetermined* | No Supporting Documentation Claim |
| 1071 | SAYLOR, TINIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4543 | Undetermined* | No Supporting Documentation Claim |
| 1072 | SCALLION, ROSSELINE ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3159 | Undetermined* | No Supporting Documentation Claim |
| 1073 | SCHARTZ, MYRNA ADDRESS ON FILE | | No Debtor Asserted | 06/12/2014 | 1820 | Undetermined* | No Supporting Documentation Claim |
| 1074 | SCHEBERLE, RON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3812 | Undetermined* | No Supporting Documentation Claim |
| 1075 | SCHNEIDER, GLENDA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 451 | Undetermined* | No Supporting Documentation Claim |
| 1076 | SCHNEIDER, HENERY ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1876 | Undetermined* | No Supporting Documentation Claim |
| 1077 | SCHROEDER, DOLLY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1627 | Undetermined* | No Supporting Documentation Claim |
| 1078 | SCHULTZ, MIKE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 293 | Undetermined* | No Supporting Documentation Claim |
| 1079 | SCHULTZ, MIKE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1401 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 101 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1080 | SCHULTZ, MIKE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1402 | Undetermined* | No Supporting Documentation Claim |
| 1081 | SCHULTZ, STEVEN M<br>ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3605 | Undetermined* | No Supporting Documentation Claim |
| 1082 | SCHULTZ, WW<br>ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2157 | Undetermined* | No Supporting Documentation Claim |
| 1083 | SCITERN, DARREL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 849 | Undetermined* | No Supporting Documentation Claim |
| 1084 | SCOTT, DAVID<br>ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4411 | Undetermined* | No Supporting Documentation Claim |
| 1085 | SCOTT, ROBERT L<br>ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4556 | Undetermined* | No Supporting Documentation Claim |
| 1086 | SCOTT, SONJA<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/23/2014 | 4984 | Undetermined* | No Supporting Documentation Claim |
| 1087 | SCOTT, VERNON<br>ADDRESS ON FILE | | No Debtor Asserted | 09/30/2014 | 4793 | Undetermined* | No Supporting Documentation Claim |
| 1088 | SEIDEL, CLIFFORD C<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1486 | Undetermined* | No Supporting Documentation Claim |
| 1089 | SELINDH, JOHN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/12/2014 | 4335 | Undetermined* | No Supporting Documentation Claim |
| 1090 | SELLERS, CAROLYN<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1140 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1091 | SERNA, MARICELA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1471 | Undetermined* | No Supporting Documentation Claim |
| 1092 | SEWELL, PATTI ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 2119 | Undetermined* | No Supporting Documentation Claim |
| 1093 | SEWELL, STANFORD ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2678 | Undetermined* | No Supporting Documentation Claim |
| 1094 | SHARPLESS, RONDA G ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3558 | Undetermined* | No Supporting Documentation Claim |
| 1095 | SHAW, ALYSHA N ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2555 | Undetermined* | No Supporting Documentation Claim |
| 1096 | SHAW, JAMES J ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1202 | Undetermined* | No Supporting Documentation Claim |
| 1097 | SHAW, THOMAS E ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1363 | Undetermined* | No Supporting Documentation Claim |
| 1098 | SHELDON, ROGER ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 1016 | Undetermined* | No Supporting Documentation Claim |
| 1099 | SHEPHERD, JOHN ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1428 | Undetermined* | No Supporting Documentation Claim |
| 1100 | SHERMAN, DOROTHY L ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3032 | Undetermined* | No Supporting Documentation Claim |
| 1101 | SHERWOOD, JUSTIN ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/12/2014 | 1828 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1102 | SHIELDS, GEORGE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1494 | Undetermined* | No Supporting Documentation Claim |
| 1103 | SHIERY, TOM ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2828 | Undetermined* | No Supporting Documentation Claim |
| 1104 | SHOCKLEY ENGINEERING ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1912 | Undetermined* | No Supporting Documentation Claim |
| 1105 | SHOCKLEY, VIRGINIA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1913 | Undetermined* | No Supporting Documentation Claim |
| 1106 | SHORT, WILLIAM J ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 677 | Undetermined* | No Supporting Documentation Claim |
| 1107 | SHROPSHIRE, KELLY ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3565 | Undetermined* | No Supporting Documentation Claim |
| 1108 | SHZU, TZU ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1560 | Undetermined* | No Supporting Documentation Claim |
| 1109 | SIMMONS, ESTELLA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1685 | Undetermined* | No Supporting Documentation Claim |
| 1110 | SIMMONS, LINDA ADDRESS ON FILE | | No Debtor Asserted | 09/26/2014 | 4690 | Undetermined* | No Supporting Documentation Claim |
| 1111 | SIMMONS, ROGER ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3744 | Undetermined* | No Supporting Documentation Claim |
| 1112 | SIMS, LAVOYCE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4368 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1113 | SINCLAIRE, LINDA F<br>ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1089 | Undetermined* | No Supporting Documentation Claim |
| 1114 | SIVAM, THANGAVEL P<br>ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3150 | Undetermined* | No Supporting Documentation Claim |
| 1115 | SKAFI, PATRICIA<br>ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2593 | Undetermined* | No Supporting Documentation Claim |
| 1116 | SLAUGHTER, MICHELLE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2397 | Undetermined* | No Supporting Documentation Claim |
| 1117 | SMALL, SCHARLOTTE<br>ADDRESS ON FILE | | No Debtor Asserted | 09/09/2014 | 4248 | Undetermined* | No Supporting Documentation Claim |
| 1118 | SMITH, BETTINA<br>ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3079 | Undetermined* | No Supporting Documentation Claim |
| 1119 | SMITH, CHERYL<br>ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 247 | Undetermined* | No Supporting Documentation Claim |
| 1120 | SMITH, CHERYL<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/04/2014 | 3486 | Undetermined* | No Supporting Documentation Claim |
| 1121 | SMITH, DEAN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2710 | Undetermined* | No Supporting Documentation Claim |
| 1122 | SMITH, EVELYN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 2106 | Undetermined* | No Supporting Documentation Claim |
| 1123 | SMITH, GINAE<br>ADDRESS ON FILE | | No Debtor Asserted | 08/26/2014 | 3813 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1124 | SMITH, JANICE<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 2618 | Undetermined* | No Supporting Documentation Claim |
| 1125 | SMITH, JANICE K<br>ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/27/2014 | 2619 | Undetermined* | No Supporting Documentation Claim |
| 1126 | SMITH, JOHN MICHAEL<br>ADDRESS ON FILE | | No Debtor Asserted | 07/22/2014 | 3258 | Undetermined* | No Supporting Documentation Claim |
| 1127 | SMITH, MARY ELLEN<br>ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2382 | Undetermined* | No Supporting Documentation Claim |
| 1128 | SMITH, MELODIE<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1489 | Undetermined* | No Supporting Documentation Claim |
| 1129 | SMITH, MICHAEL B<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2617 | Undetermined* | No Supporting Documentation Claim |
| 1130 | SMITH, OTHO, JR.<br>ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2643 | Undetermined* | No Supporting Documentation Claim |
| 1131 | SMITH, TONI<br>ADDRESS ON FILE | | No Debtor Asserted | 06/26/2014 | 2575 | Undetermined* | No Supporting Documentation Claim |
| 1132 | SMITH, TWILENE<br>ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company, Inc. | 09/29/2014 | 4722 | Undetermined* | No Supporting Documentation Claim |
| 1133 | SMITH, WENDY<br>ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1437 | Undetermined* | No Supporting Documentation Claim |
| 1134 | SMITHSON, CATHERINE<br>ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3420 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 106 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1135 | SOLOMON, FRANCIS T ADDRESS ON FILE | | No Debtor Asserted | 07/30/2014 | 3419 | Undetermined* | No Supporting Documentation Claim |
| 1136 | SOLOMON, LUCY H ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1100 | Undetermined* | No Supporting Documentation Claim |
| 1137 | SOLOMON, SARAH ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2464 | Undetermined* | No Supporting Documentation Claim |
| 1138 | SOMMERS, TREVA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 10/15/2014 | 5280 | Undetermined* | No Supporting Documentation Claim |
| 1139 | SONNE, PAUL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1301 | Undetermined* | No Supporting Documentation Claim |
| 1140 | SOPHIA MAJORS ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2470 | Undetermined* | No Supporting Documentation Claim |
| 1141 | SOULEN, W A ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 412 | Undetermined* | No Supporting Documentation Claim |
| 1142 | SPEARS, DEBBIE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1534 | Undetermined* | No Supporting Documentation Claim |
| 1143 | SPENCER, KATHRYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/08/2014 | 3556 | Undetermined* | No Supporting Documentation Claim |
| 1144 | SPRINGER, WAYNE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 525 | Undetermined* | No Supporting Documentation Claim |
| 1145 | STALKER, JUNE ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1636 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|--------------|------------------------|
| 1146 | STALLINGS, RICHARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1416 | Undetermined* | No Supporting Documentation Claim |
| 1147 | STANFIELD, MELVIN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2168 | Undetermined* | No Supporting Documentation Claim |
| 1148 | STANLEY, DAYNA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 560 | Undetermined* | No Supporting Documentation Claim |
| 1149 | STAPLES, LIZZIE M ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7634 | Undetermined* | No Supporting Documentation Claim |
| 1150 | STARKS, WILMA J ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 805 | Undetermined* | No Supporting Documentation Claim |
| 1151 | STEER, COLLEEN M ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 786 | Undetermined* | No Supporting Documentation Claim |
| 1152 | STEPHENSON, LARRY ADDRESS ON FILE | | No Debtor Asserted | 08/21/2014 | 3742 | Undetermined* | No Supporting Documentation Claim |
| 1153 | STEPNEY, ROSE ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1328 | Undetermined* | No Supporting Documentation Claim |
| 1154 | STEPPES, TERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2002 | Undetermined* | No Supporting Documentation Claim |
| 1155 | STEVENS, JOHN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1504 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1156 | STEVENS, MAXWELL ROBERT ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2051 | Undetermined* | No Supporting Documentation Claim |
| 1157 | STEVENSON, MICHAEL W ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 343 | Undetermined* | No Supporting Documentation Claim |
| 1158 | STEWART, CLINTON ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1474 | Undetermined* | No Supporting Documentation Claim |
| 1159 | STEWART, DEBORAH ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 2992 | Undetermined* | No Supporting Documentation Claim |
| 1160 | STEWART, JESSIE MAE ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3325 | Undetermined* | No Supporting Documentation Claim |
| 1161 | STEWART, JESSIE MAE ADDRESS ON FILE | | No Debtor Asserted | 07/25/2014 | 3326 | Undetermined* | No Supporting Documentation Claim |
| 1162 | STEWART, PHYLLIS ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 471 | Undetermined* | No Supporting Documentation Claim |
| 1163 | STEWART, PHYLLIS A ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 469 | Undetermined* | No Supporting Documentation Claim |
| 1164 | STEZELBERGER, CHRIS ADDRESS ON FILE | | No Debtor Asserted | 09/15/2014 | 4389 | Undetermined* | No Supporting Documentation Claim |
| 1165 | STIGALL, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 07/09/2014 | 2949 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1166 | STIMSON, MARLA ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4507 | Undetermined* | No Supporting Documentation Claim |
| 1167 | STIMSON, MARLA ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4508 | Undetermined* | No Supporting Documentation Claim |
| 1168 | STONE, PATRICIA A ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/23/2014 | 6164 | Undetermined* | No Supporting Documentation Claim |
| 1169 | STONE, ROXANA ADDRESS ON FILE | | No Debtor Asserted | 06/24/2014 | 2532 | Undetermined* | No Supporting Documentation Claim |
| 1170 | STRIBLEY, STEVEN ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1197 | Undetermined* | No Supporting Documentation Claim |
| 1171 | STRONG, G K ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/17/2014 | 2179 | Undetermined* | No Supporting Documentation Claim |
| 1172 | STUART, C J ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2063 | Undetermined* | No Supporting Documentation Claim |
| 1173 | STUART, JAMES ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2064 | Undetermined* | No Supporting Documentation Claim |
| 1174 | STURECK, JANET ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/26/2014 | 3810 | Undetermined* | No Supporting Documentation Claim |
| 1175 | SUFFKA, CINDY J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2369 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1176 | SUGAR N SPICE LEARNING CENTER INC ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4883 | Undetermined* | No Supporting Documentation Claim |
| 1177 | SUNNY FOOD MART ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1148 | Undetermined* | No Supporting Documentation Claim |
| 1178 | SVACINA, PATRICK A ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2864 | Undetermined* | No Supporting Documentation Claim |
| 1179 | SWEET, NAOMA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1085 | Undetermined* | No Supporting Documentation Claim |
| 1180 | SYKES, MAY ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 809 | Undetermined* | No Supporting Documentation Claim |
| 1181 | TALAVERA, MARICELA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1588 | Undetermined* | No Supporting Documentation Claim |
| 1182 | TAMEZ, CHERYL ADDRESS ON FILE | | No Debtor Asserted | 08/29/2014 | 3957 | Undetermined* | No Supporting Documentation Claim |
| 1183 | TAPIA, SUSAN D ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1670 | Undetermined* | No Supporting Documentation Claim |
| 1184 | TATAR, KATHERINE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2001 | Undetermined* | No Supporting Documentation Claim |
| 1185 | TAYLOR, MACLOVIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1406 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1186 | TAYLOR, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2476 | Undetermined* | No Supporting Documentation Claim |
| 1187 | TAYLOR, PATTI ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/28/2014 | 3376 | Undetermined* | No Supporting Documentation Claim |
| 1188 | TAYLOR, WENDY ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3101 | Undetermined* | No Supporting Documentation Claim |
| 1189 | TENG, SIEW PENG ADDRESS ON FILE | | No Debtor Asserted | 10/09/2014 | 5032 | Undetermined* | No Supporting Documentation Claim |
| 1190 | TERRELL, BEVERLY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/05/2014 | 1134 | Undetermined* | No Supporting Documentation Claim |
| 1191 | TERRY, KYRON ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 231 | Undetermined* | No Supporting Documentation Claim |
| 1192 | THEIMER, KENNETH ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2508 | Undetermined* | No Supporting Documentation Claim |
| 1193 | THOMAS, CHANDRA ADDRESS ON FILE | | No Debtor Asserted | 07/11/2014 | 3033 | Undetermined* | No Supporting Documentation Claim |
| 1194 | THOMAS, HOWARD ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 263 | Undetermined* | No Supporting Documentation Claim |
| 1195 | THOMAS, LAURICE ADDRESS ON FILE | | No Debtor Asserted | 07/10/2014 | 3013 | Undetermined* | No Supporting Documentation Claim |
| 1196 | THOMAS, SHARON ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4895 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 112 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1197 | THOMAS, WILLIAM T ADDRESS ON FILE | | No Debtor Asserted | 08/29/2014 | 3949 | Undetermined* | No Supporting Documentation Claim |
| 1198 | THOMPSON, CONSUELLA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1903 | Undetermined* | No Supporting Documentation Claim |
| 1199 | THOMPSON, HELEN HOPKINS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/03/2014 | 1033 | Undetermined* | No Supporting Documentation Claim |
| 1200 | THOMPSON, JEWEL DENE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 407 | Undetermined* | No Supporting Documentation Claim |
| 1201 | THOMPSON, KEN ADDRESS ON FILE | | No Debtor Asserted | 10/21/2014 | 5750 | Undetermined* | No Supporting Documentation Claim |
| 1202 | THOMPSON, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 08/15/2014 | 3699 | Undetermined* | No Supporting Documentation Claim |
| 1203 | THORNTON, CONNIE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1439 | Undetermined* | No Supporting Documentation Claim |
| 1204 | THORNTON, DORIS ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 806 | Undetermined* | No Supporting Documentation Claim |
| 1205 | TIELKE, THOMAS ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2375 | Undetermined* | No Supporting Documentation Claim |
| 1206 | TILL, CHERYL L ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/03/2014 | 2831 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1207 | TITUS, LINDA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 6067 | Undetermined* | No Supporting Documentation Claim |
| 1208 | TOKARCZYK, MARK ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1200 | Undetermined* | No Supporting Documentation Claim |
| 1209 | TOLIVER, PRISCILLA ADDRESS ON FILE | | No Debtor Asserted | 09/12/2014 | 4354 | Undetermined* | No Supporting Documentation Claim |
| 1210 | TORRES, EDUARDO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1807 | Undetermined* | No Supporting Documentation Claim |
| 1211 | TOUPS, JOHN ADDRESS ON FILE | 14-10989 (CSS) | TXU Electric Company Co., Inc. | 06/06/2014 | 1258 | Undetermined* | No Supporting Documentation Claim |
| 1212 | TRAMMELL, CASANDRA ADDRESS ON FILE | | No Debtor Asserted | 09/11/2014 | 4306 | Undetermined* | No Supporting Documentation Claim |
| 1213 | TRAN, JULIANA ADDRESS ON FILE | | No Debtor Asserted | 09/24/2014 | 4653 | Undetermined* | No Supporting Documentation Claim |
| 1214 | TRAN, NGOC VAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1596 | Undetermined* | No Supporting Documentation Claim |
| 1215 | TRAN, NHAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/23/2014 | 2447 | Undetermined* | No Supporting Documentation Claim |
| 1216 | TRENTHAM, JIM E ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2074 | Undetermined* | No Supporting Documentation Claim |
| 1217 | TRINIDAD, EUGENIO ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2868 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 114 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1218 | TRIPLE S RANCH INCORPRATED ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4499 | Undetermined* | No Supporting Documentation Claim |
| 1219 | TROY, MARIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/31/2014 | 3425 | Undetermined* | No Supporting Documentation Claim |
| 1220 | TRUITT, DOVIE ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4663 | Undetermined* | No Supporting Documentation Claim |
| 1221 | TRUITT, DOVIE ADDRESS ON FILE | | No Debtor Asserted | 09/25/2014 | 4664 | Undetermined* | No Supporting Documentation Claim |
| 1222 | TURNER, ERICA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/05/2014 | 4153 | Undetermined* | No Supporting Documentation Claim |
| 1223 | TURNER, MARY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/16/2014 | 2022 | Undetermined* | No Supporting Documentation Claim |
| 1224 | TURNER, MICHAEL ADDRESS ON FILE | | No Debtor Asserted | 06/19/2014 | 1647 | Undetermined* | No Supporting Documentation Claim |
| 1225 | TURPIN, DEBORAH ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 1738 | Undetermined* | No Supporting Documentation Claim |
| 1226 | TURTUR, MARIO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2691 | Undetermined* | No Supporting Documentation Claim |
| 1227 | TVETER, CLIFFORD ADDRESS ON FILE | | No Debtor Asserted | 06/25/2014 | 2542 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 115 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1228 | TWAMLEY, TIMOTHY ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3471 | Undetermined* | No Supporting Documentation Claim |
| 1229 | TYSON, RAMONA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2135 | Undetermined* | No Supporting Documentation Claim |
| 1230 | TZANG, TONY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2440 | Undetermined* | No Supporting Documentation Claim |
| 1231 | UDDLEY, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 09/18/2014 | 4512 | Undetermined* | No Supporting Documentation Claim |
| 1232 | UPSHAW, URIL ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 438 | Undetermined* | No Supporting Documentation Claim |
| 1233 | URREGO, EDWIN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 505 | Undetermined* | No Supporting Documentation Claim |
| 1234 | VALCHAR, JERRY L ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4988 | Undetermined* | No Supporting Documentation Claim |
| 1235 | VALDEZ, NATALIO ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1349 | Undetermined* | No Supporting Documentation Claim |
| 1236 | VALENCIA, KAREN ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1511 | Undetermined* | No Supporting Documentation Claim |
| 1237 | VANCE, ALFRED ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/20/2014 | 2288 | Undetermined* | No Supporting Documentation Claim |
| 1238 | VANCE, THEO ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 774 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1239 | VANN, CHERYL ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5282 | Undetermined* | No Supporting Documentation Claim |
| 1240 | VASHER, SHARI ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1579 | Undetermined* | No Supporting Documentation Claim |
| 1241 | VASQUEZ, OSCAR ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 3986 | Undetermined* | No Supporting Documentation Claim |
| 1242 | VASQUEZ, OSCAR A ADDRESS ON FILE | | No Debtor Asserted | 09/02/2014 | 3987 | Undetermined* | No Supporting Documentation Claim |
| 1243 | VENHUIZEN, JHON ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 812 | Undetermined* | No Supporting Documentation Claim |
| 1244 | VENTURA, JOSE ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2396 | Undetermined* | No Supporting Documentation Claim |
| 1245 | VERA, TRACEY ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2054 | Undetermined* | No Supporting Documentation Claim |
| 1246 | VETTER, ANN W. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1409 | Undetermined* | No Supporting Documentation Claim |
| 1247 | VIBBERT, KENNY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2411 | Undetermined* | No Supporting Documentation Claim |
| 1248 | VILLAGE PARK PARTNERS ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1108 | Undetermined* | No Supporting Documentation Claim |
| 1249 | VINCENS, EDWARD ADDRESS ON FILE | | No Debtor Asserted | 06/20/2014 | 2324 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 117 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1250 | VOHLKEN, CORLYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/11/2014 | 1756 | Undetermined* | No Supporting Documentation Claim |
| 1251 | WAGLEY, WANDA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2904 | Undetermined* | No Supporting Documentation Claim |
| 1252 | WAGNER, CHERYL ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1492 | Undetermined* | No Supporting Documentation Claim |
| 1253 | WAKELAND, B D ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2884 | Undetermined* | No Supporting Documentation Claim |
| 1254 | WALCH, JUDITH ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 478 | Undetermined* | No Supporting Documentation Claim |
| 1255 | WALKER, BETTY ADDRESS ON FILE | | No Debtor Asserted | 08/04/2014 | 3504 | Undetermined* | No Supporting Documentation Claim |
| 1256 | WALKER, CHARLOTTE ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 207 | Undetermined* | No Supporting Documentation Claim |
| 1257 | WALKER, CHRISTY ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 7734 | Undetermined* | No Supporting Documentation Claim |
| 1258 | WALKER, JOHNNY ADDRESS ON FILE | | No Debtor Asserted | 10/15/2014 | 5274 | Undetermined* | No Supporting Documentation Claim |
| 1259 | WALKER, RICK ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 06/23/2014 | 2410 | Undetermined* | No Supporting Documentation Claim |
| 1260 | WALL, JAMES L ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1211 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1261 | WALLACE, BILL AND BARBARA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 332 | Undetermined* | No Supporting Documentation Claim |
| 1262 | WALLACE, BILL AND BARBARA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/04/2014 | 1080 | Undetermined* | No Supporting Documentation Claim |
| 1263 | WALLACE, DAVE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4374 | Undetermined* | No Supporting Documentation Claim |
| 1264 | WALLER, KENNETH WAYNE ADDRESS ON FILE | | No Debtor Asserted | 08/11/2014 | 3611 | Undetermined* | No Supporting Documentation Claim |
| 1265 | WALTMAN, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1331 | Undetermined* | No Supporting Documentation Claim |
| 1266 | WALWORTH, CONNIE K ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/25/2014 | 3336 | Undetermined* | No Supporting Documentation Claim |
| 1267 | WANG, CHIA CHING T ADDRESS ON FILE | | No Debtor Asserted | 09/26/2014 | 4689 | Undetermined* | No Supporting Documentation Claim |
| 1268 | WARD, ALEXA LYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2259 | Undetermined* | No Supporting Documentation Claim |
| 1269 | WARREN, ARTHUR L ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 931 | Undetermined* | No Supporting Documentation Claim |
| 1270 | WARREN, DELORES ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 468 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1271 | WARREN, LINDA A ADDRESS ON FILE | | No Debtor Asserted | 10/27/2014 | 8083 | Undetermined* | No Supporting Documentation Claim |
| 1272 | WARSCHAK, CARROLL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/10/2014 | 1605 | Undetermined* | No Supporting Documentation Claim |
| 1273 | WASHBURN, GARY D ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/17/2014 | 3144 | Undetermined* | No Supporting Documentation Claim |
| 1274 | WASHINGTON, MAMMIE ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 765 | Undetermined* | No Supporting Documentation Claim |
| 1275 | WATERS, CLYDE M. JR. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 927 | Undetermined* | No Supporting Documentation Claim |
| 1276 | WATERS, CREOLA ADDRESS ON FILE | | No Debtor Asserted | 07/07/2014 | 2906 | Undetermined* | No Supporting Documentation Claim |
| 1277 | WATTS, ROBERT ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 993 | Undetermined* | No Supporting Documentation Claim |
| 1278 | WEAVER, BRENDA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1413 | Undetermined* | No Supporting Documentation Claim |
| 1279 | WEBB, MILDRED I ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/30/2014 | 732 | Undetermined* | No Supporting Documentation Claim |
| 1280 | WEBER, CHRISTINE RUTH ADDRESS ON FILE | | No Debtor Asserted | 10/06/2014 | 4952 | Undetermined* | No Supporting Documentation Claim |
| 1281 | WEISE, CELESTA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/30/2014 | 739 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1282 | WEISS, BENAY ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 249 | Undetermined* | No Supporting Documentation Claim |
| 1283 | WELDON, EDDIE ADDRESS ON FILE | | No Debtor Asserted | 09/29/2014 | 4729 | Undetermined* | No Supporting Documentation Claim |
| 1284 | WESLEY, KATHEY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7630 | Undetermined* | No Supporting Documentation Claim |
| 1285 | WHALEY, SYLVIA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2323 | Undetermined* | No Supporting Documentation Claim |
| 1286 | WHEELER, WILLIETTA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/15/2014 | 4400 | Undetermined* | No Supporting Documentation Claim |
| 1287 | WHEELER, WILLIETTA PINKERTON ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 09/22/2014 | 4607 | Undetermined* | No Supporting Documentation Claim |
| 1288 | WHITE, A G ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 571 | Undetermined* | No Supporting Documentation Claim |
| 1289 | WHITE, ARLENE F. ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1393 | Undetermined* | No Supporting Documentation Claim |
| 1290 | WHITE, HERMAN ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 554 | Undetermined* | No Supporting Documentation Claim |
| 1291 | WHITE, JIMMY ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2855 | Undetermined* | No Supporting Documentation Claim |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 121 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1292 | WHITE, SARAH ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2806 | Undetermined* | No Supporting Documentation Claim |
| 1293 | WHITE, SARAH ELIZABETH ADDRESS ON FILE | | No Debtor Asserted | 07/03/2014 | 2805 | Undetermined* | No Supporting Documentation Claim |
| 1294 | WHITESIDE, CHARLES ADDRESS ON FILE | | No Debtor Asserted | 07/28/2014 | 3382 | Undetermined* | No Supporting Documentation Claim |
| 1295 | WHITLEY, BRENDA ADDRESS ON FILE | | No Debtor Asserted | 08/08/2014 | 3559 | Undetermined* | No Supporting Documentation Claim |
| 1296 | WHITLEY, SHIRLEY ADDRESS ON FILE | | No Debtor Asserted | 08/05/2014 | 3575 | Undetermined* | No Supporting Documentation Claim |
| 1297 | WIDDICK, PAULETTE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2676 | Undetermined* | No Supporting Documentation Claim |
| 1298 | WIGGINS, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2413 | Undetermined* | No Supporting Documentation Claim |
| 1299 | WIGGINS, MARY ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2414 | Undetermined* | No Supporting Documentation Claim |
| 1300 | WILKERSON, LORETTA ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2009 | Undetermined* | No Supporting Documentation Claim |
| 1301 | WILKINS, JOYCE L ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 206 | Undetermined* | No Supporting Documentation Claim |
| 1302 | WILLIAMS, ALICE M ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 378 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1303 | WILLIAMS, CAROLYN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/24/2014 | 3316 | Undetermined* | No Supporting Documentation Claim |
| 1304 | WILLIAMS, DOROTHY ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2056 | Undetermined* | No Supporting Documentation Claim |
| 1305 | WILLIAMS, FLORA D ADDRESS ON FILE | | No Debtor Asserted | 07/14/2014 | 3067 | Undetermined* | No Supporting Documentation Claim |
| 1306 | WILLIAMS, GLORIA R ADDRESS ON FILE | | No Debtor Asserted | 06/23/2014 | 2451 | Undetermined* | No Supporting Documentation Claim |
| 1307 | WILLIAMS, JACKIE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 909 | Undetermined* | No Supporting Documentation Claim |
| 1308 | WILLIAMS, JANIE AILEEN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/09/2014 | 1359 | Undetermined* | No Supporting Documentation Claim |
| 1309 | WILLIAMS, JOHNNY ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 703 | Undetermined* | No Supporting Documentation Claim |
| 1310 | WILLIAMS, JON ADDRESS ON FILE | | No Debtor Asserted | 06/30/2014 | 2725 | Undetermined* | No Supporting Documentation Claim |
| 1311 | WILLIAMS, LIZA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 406 | Undetermined* | No Supporting Documentation Claim |
| 1312 | WILLIAMS, MELVIN ADDRESS ON FILE | | No Debtor Asserted | 09/22/2014 | 4578 | Undetermined* | No Supporting Documentation Claim |
| 1313 | WILLIAMS, PEGGY J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/26/2014 | 2600 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1314 | WILLIAMS, VERA ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1266 | Undetermined* | No Supporting Documentation Claim |
| 1315 | WILLIAMS, WALTER L ADDRESS ON FILE | | No Debtor Asserted | 07/17/2014 | 3152 | Undetermined* | No Supporting Documentation Claim |
| 1316 | WILLIAMS- SMITH, LOLA ADDRESS ON FILE | | No Debtor Asserted | 05/27/2014 | 264 | Undetermined* | No Supporting Documentation Claim |
| 1317 | WILLIS, M J ADDRESS ON FILE | | No Debtor Asserted | 10/24/2014 | 7724 | Undetermined* | No Supporting Documentation Claim |
| 1318 | WILLIS, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1111 | Undetermined* | No Supporting Documentation Claim |
| 1319 | WILSON, DONNA J. ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 05/27/2014 | 513 | Undetermined* | No Supporting Documentation Claim |
| 1320 | WILSON, IVAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5759 | Undetermined* | No Supporting Documentation Claim |
| 1321 | WILSON, JAMES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2014 | 2897 | Undetermined* | No Supporting Documentation Claim |
| 1322 | WILSON, LISA ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1804 | Undetermined* | No Supporting Documentation Claim |
| 1323 | WILSON, SALLY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5760 | Undetermined* | No Supporting Documentation Claim |
| 1324 | WINSLOW, RICHARD L ADDRESS ON FILE | | No Debtor Asserted | 05/30/2014 | 738 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 124 of 127

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1325 | WITHERS, JUDY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 05/27/2014 | 409 | Undetermined* | No Supporting Documentation Claim |
| 1326 | WOJNOWSKI, VICKI ADDRESS ON FILE | | No Debtor Asserted | 06/27/2014 | 2661 | Undetermined* | No Supporting Documentation Claim |
| 1327 | WOLD, LARRY D ADDRESS ON FILE | | No Debtor Asserted | 10/20/2014 | 5675 | Undetermined* | No Supporting Documentation Claim |
| 1328 | WOLSKE, SL ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1264 | Undetermined* | No Supporting Documentation Claim |
| 1329 | WOMACK, BILLY ADDRESS ON FILE | | No Debtor Asserted | 06/03/2014 | 2228 | Undetermined* | No Supporting Documentation Claim |
| 1330 | WONG, ANN L ADDRESS ON FILE | | No Debtor Asserted | 06/17/2014 | 2177 | Undetermined* | No Supporting Documentation Claim |
| 1331 | WOOD, ROBIN B ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 08/15/2014 | 3678 | Undetermined* | No Supporting Documentation Claim |
| 1332 | WOODSON, DOUGLAS ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/06/2014 | 1273 | Undetermined* | No Supporting Documentation Claim |
| 1333 | WOODSOW, CHARLIE ADDRESS ON FILE | | No Debtor Asserted | 10/10/2014 | 5111 | Undetermined* | No Supporting Documentation Claim |
| 1334 | WOOTEN, ROBBIE R ADDRESS ON FILE | | No Debtor Asserted | 06/06/2014 | 1307 | Undetermined* | No Supporting Documentation Claim |
| 1335 | WRIGHT, DAN ADDRESS ON FILE | | No Debtor Asserted | 05/23/2014 | 205 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE); EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1336 | WRIGHT, MARILOU ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/30/2014 | 2682 | Undetermined* | No Supporting Documentation Claim |
| 1337 | WURZBACH, JAMES E ADDRESS ON FILE | | No Debtor Asserted | 06/05/2014 | 1163 | Undetermined* | No Supporting Documentation Claim |
| 1338 | YBARGUEN, JOHNNIE ADDRESS ON FILE | | No Debtor Asserted | 06/02/2014 | 979 | Undetermined* | No Supporting Documentation Claim |
| 1339 | YOUNG-ANDREWS, GLORIA ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 2509 | Undetermined* | No Supporting Documentation Claim |
| 1340 | YUHL, LEIGH ADDRESS ON FILE | | No Debtor Asserted | 06/16/2014 | 2000 | Undetermined* | No Supporting Documentation Claim |
| 1341 | ZACCARIA, SUSIE ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1450 | Undetermined* | No Supporting Documentation Claim |
| 1342 | ZAMARRON, ROGER ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/21/2014 | 3209 | Undetermined* | No Supporting Documentation Claim |
| 1343 | ZAMORA, CHRISTINA ADDRESS ON FILE | | No Debtor Asserted | 06/10/2014 | 1559 | Undetermined* | No Supporting Documentation Claim |
| 1344 | ZANT, THEOLA ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1460 | Undetermined* | No Supporting Documentation Claim |
| 1345 | ZANT, THEOLA A ADDRESS ON FILE | | No Debtor Asserted | 06/09/2014 | 1459 | Undetermined* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 to EXHIBIT A – No Supporting Documentation Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1346 | ZDUNKIEWICZ, VICTOR ADDRESS ON FILE | | No Debtor Asserted | 06/13/2014 | 1897 | Undetermined* | No Supporting Documentation Claim |
| 1347 | ZILUCA, DOLORES ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/14/2014 | 3099 | Undetermined* | No Supporting Documentation Claim |
| 1348 | ZINSMEISTER, PATRICIA ADDRESS ON FILE | | No Debtor Asserted | 06/04/2014 | 1087 | Undetermined* | No Supporting Documentation Claim |
| 1349 | ZIPFILL, RICHARD J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/20/2014 | 2278 | Undetermined* | No Supporting Documentation Claim |
| 1350 | ZUNIGA, MANUEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/12/2014 | 1851 | Undetermined* | No Supporting Documentation Claim |
| | | | | | TOTAL | Undetermined* | |

* - Indicates claim contains unliquidated and/or undetermined amounts