## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref. Docket Nos. 3045-3048, 3051, 3052,** |
| | ) | **3058, 3060 and 3062** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK   )
                  ) ss.:
COUNTY OF NEW YORK  )

CAROL ZHANG, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On December 17, 2014, I caused to be served the:

    a) "Order Authorizing the Debtors to Pay Prepetition Property Taxes," dated December 17, 2014 [Docket No. 3045], (the "Prepetition Property Taxes Order"),

    b) "Order Sustaining Debtors' First Omnibus (Non-Substantive) Objection to (Amended and Superseded, Exact Duplicate, and Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1," dated December 17, 2014 [Docket No. 3046], (the "1st Omnibus Objection Order"),

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which the debtors have requested joint administration, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at http://www.efhcaseinfo.com.

c)  "Order (A) Authorizing Entry Into and Performance Under the Settlement Agreement Between Certain of the Debtors and Sierra Club Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedures and (B) Modifying the Automatic Stay," dated December 17, 2014 [Docket No. 3047], (the "Sierra Club Order"),

d)  "Order Granting the Motion of Energy Future Holdings Corp., *et al*., for Entry of an Order Authorizing the KPMG Debtors and KPMG Debtors in Possession to Expand the Retention and Employment of KPMG LLP as Bankruptcy Accounting and Tax Advisors Effective *Nunc Pro Tunc* to August 1, 2014," dated December 17, 2014 [Docket No. 3048], (the "KPMG Order"),

e)  "Amended Order Authorizing the Debtors to File Under Seal the Certain Portions of Commercially Sensitive Information Set Forth in the Debtors' Motion for Entry of an Order Approving the 2015 Compensation Programs," dated December 17, 2014 [Docket No. 3051], (the "2015 Compensation Programs Under Seal Order"),

f)  "Order Approving the 2015 Compensation Programs," dated December 17, 2014 [Docket No. 3052], (the "2015 Compensation Programs Order"),

g)  "Notice of Resolution of Motion," dated December 17, 2014 [Docket No. 3058], (the "Resolution Notice"),

h)  "Third Supplemental Declaration of Paul S. Caruso in Further Support of the Application of the Debtors for an Order Authorizing the Debtors to Retain and Employ Sidley Austin LLP as Special Counsel for Certain Corporate and Litigation Matters, Effective *Nunc Pro Tunc* to the Petition Date," dated December 17, 2014 [Docket No. 3060], (the "Caruso Declaration"), and

i)  "Notice of 'Application of Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC for Entry of an Order Authorizing Them to Retain and Employ Greenhill & Co., LLC as Independent Financial Advisor Effective *Nunc Pro Tunc* to November 17, 2014' and Hearing Thereon," dated December 17, 2014, to which was attached the "Application of Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC for Entry of an Order Authorizing Them to Retain and Employ Greenhill & Co., LLC as Independent Financial Advisor Effective *Nunc Pro Tunc* to November 17, 2014," dated December 17, 2014 [Docket No. 3062], (the "Greenhill Retention Application"),

by causing true and correct copies of the:

   i.  Prepetition Property Taxes Order, 1st Omnibus Objection Order, Sierra Club Order, KPMG Order, 2015 Compensation Programs Under Seal Order, 2015 Compensation Programs Order, Resolution Notice, Caruso Declaration, and Greenhill Retention Application, to be delivered via electronic mail to those parties listed on the annexed Exhibit A,

    ii.      Prepetition Property Taxes Order, 1st Omnibus Objection Order, Sierra Club Order, KPMG Order, 2015 Compensation Programs Under Seal Order, 2015 Compensation Programs Order, Resolution Notice, Caruso Declaration, and Greenhill Retention Application, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>.

    iii.    Prepetition Property Taxes Order and Greenhill Retention Application, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>,

    iv.    1st Omnibus Objection Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>,

    v.     Sierra Club Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>,

    vi.    KPMG Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>,

    vii.   Resolution Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G</u>, and

    viii.  Caruso Declaration, to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to the following party: Sidley Austin LLP, Attn: Paul S. Caruso, Esq., One South Dearborn Street, Chicago, IL 60603.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

 

                                  Carol Zhang

Sworn to before me this
18th day of December, 2014

_____
Notary Public

SIDNEY J. GARABATO
NOTARY PUBLIC, STATE OF NEW YORK
No. 01GA6218946
Qualified in New York County
Commission Expires March 15, 20__

# EXHIBIT A

ENERGY FUTURE HOLDINGS CORP., ET AL.
CONSENTED TO EMAIL 2002 LIST PARTIES
EMAIL NOTICE

| Name | Party / Attention | Email Address |
|------|-------------------|---------------|
| BAILEY BRAUER PLLC | (COUNSEL TO PINNACLE TECHNICAL RESOURCES INC)<br>ATTN: BENJAMIN L STEWART ESQ | bstewart@baileybrauer.com |
| BARNES & THORNBURG LLP | (COUNSEL TO COVERDYN)<br>ATTN: PAULA J JACOBI ESQ | pjacobi@btlaw.com |
| BARNES & THORNBURG LLP | (COUNSEL TO COVERDYN)<br>ATTN: KEVIN G COLLINS ESQ | Kevin.Collins@btlaw.com |
| SEARCY & SEARCY PC | (COUNSEL TO D.COURTNEY CONSTRUCTION INC)<br>ATTN: JOSHUA R SEARCY ESQ AND JOSHUA P SEARCY ESQ | joshsearcy@jrsearcylaw.com;<br>jrspc@jrsearcylaw.com |

| | |
|---|---|
| **Total Email Count** | **5** |

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN, SACHS & CO.) KEVIN G. ABRAMS & JOHN M. SEAMAN 20 MONTCHANIN RD STE 200 WILMINGTON DE 19807 |
| AKERMAN LLP | (COUNSEL TO SIEMENS POWER GENERATION INC.) ATTN: SUNDEEP S. SIDHU 420 S ORANGE AVE STE 1200 ORLANDO FL 32801-4904 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: IRA DIZENGOFF; ABID QURESHI; STEPHEN BALDINI MEREDITH LAHAIE; ROBERT BOLLER; CHRISTOPHER CARTY; LINDSAY ZAHRADKA ONE BRYANT PARK, BANK OF AMERICA TOWER NEW YORK NY 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: SCOTT ALBERINO; JOANNA NEWDECK ROBERT S. STRAUSS BUILDING 1333 NEW HAMPSHIRE AVE, NW WASHINGTON DC 20036-1564 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS, ESQ 14910 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| ALVAREZ & MARSAL | ATTN: PAUL KINEALY 55 W MONROE STE 4000 CHICAGO IL 60603 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM 6201 15TH AVENUE BROOKLYN NY 11219 |
| ANDREWS KURTH LLP | (COUNSEL TO TITUS COUNTY FRESH WATER SUPPLY DISTRICT NO. 1) ATTN: LINO MENDIOLA 111 CONGRESS AVE STE 1700 AUSTIN TX 78701 |
| ASHBY & GEDDES, P.A. | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: WILLIAM BOWDEN ESQ & GREGORY TAYLOR ESQ PO BOX 1150 WILMINGTON DE 19899 |
| BAKER BOTTS LLP | (COUNSEL TO CENTERPOINT) ATTN: JAMES PRINCE; OMAR J ALANIZ; IAN E ROBERTS 2001 ROSS AVE DALLAS TX 75201-2980 |
| BALLARD SPAHR LLP | (COUNSEL TO LOUISIANA ENERGY & URENCO) ATTN: MATTHEW G SUMMERS ESQ 919 N MARKET ST 11TH FL WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO CONVERDYN) ATTN: KEVIN G COLLINS ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO CONVERDYN) ATTN: PAULA K JACOBI ESQ ONE N WACKER DR STE 4400 CHICAGO IL 60606 |
| BAYARD PA | (COUNSEL TO CSC TRUST CO OF DELAWARE, SUCC TTEE UNDER THE TCEH 11.5% SR SECURED NOTES INDENTURE) ATTN: NEIL GLASSMAN ESQ 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | (COUNSEL TO THERMO FISHER SCIENTIFIC INC. AND ITS AFFILIATES AND SUBSIDIARIES) ATTN: KEVIN M. CAPUZZI 222 DELAWARE AVE STE 801 WILMINGTON DE 19801-1611 |
| BINGHAM MCCUTCHEN LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLC) ATTN: JULIA FROST-DAVIES ESQ & CHRISTOPHER L. CARTER ESQ ONE FEDERAL STREET BOSTON MA 02110-1726 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST, NA) ATTN: MICHAEL B. SCHAEDLE ONE LOGAN SQUARE 130 N 18TH ST PHILADELPHIA PA 19103 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST, NA) ATTN: MICHAEL DEBAECHE; STANLEY TARR 1201 MARKET ST STE 800 WILMINGTON DE 19801 |
| BLUME  FAULKNER  SKEEN & NORTHAM PLLC | (COUNSEL TO NATIONAL FIELD SERVICES) ATTN: BRETTON C. GERARD 111 W SPRING VALLEY RD STE 250 RICHARDSON TX 75081 |
| BRICKFIELD, BURCHETTE, RITTS & STONE, PC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: CHRISTINE C. RYAN 1025 THOMAS JEFFERSON STREET, NW WASHINGTON DC 20007 |
| BROWN & CONNERY, LLP | (COUNSEL TO SAP INDUSTRIES, INC.) ATTN: DONALD K. LUDMAN 6 NORTH BROAD ST STE 100 WOODBURY NJ 08096 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: EDWARD WEISFELNER ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: HOWARD SIEGEL ESQ 185 ASYLUM ST HARTFORD CT 06103 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: JEFFREY JONAS ESQ, ANDREW STREHLE ESQ JEREMY COFFEY ESQ ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRYAN CAVE LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: STEPHANIE WICKOUSKI; MICHELLE MCMAHON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |

| Claim Name | Address Information |
|---|---|
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | (COUNSEL TO ORACLE AMERICA, INC.) ATTN: SHAWN M. CHRISTIANSON 55 SECOND ST 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO CATERPILLAR FINANCIAL SERVICES CORP.) ATTN: KATHLEEN A. MURPHY 919 N MARKET ST STE 1500 WILMINGTON DE 19801 |
| CARMODY MACDONALD P.C. | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) ATTN: GREGORY D. WILLARD 120 S CENTRAL AVE STE 1800 SAINT LOUIS MO 63105 |
| CHADBOURNE & PARKE LLP | (COUNSEL TO NEXTERA ENERGY RESOURCES, LLC) ATTN: HOWARD SEIFE, DAVID M LEMAY AND CHRISTY RIVERA ESQS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CHIPMAN BROWN CICERO & COLE, LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: SCOTT COUSINS; MARK OLIVERE; ANN KASHISHIAN 1007 NO ORANGE ST STE 1110 WILMINGTON DE 19801 |
| CIARDI CIARDI & ASTIN | (COUNSEL TO ATMOS ENERGY; TXU 2007-1 RAILCAR, & RED BALL OXYGEN) ATTN: D ASTIN, J MCLAUGHLIN JR, J MCMAHON JR 1204 N KING STREET WILMINGTON DE 19801 |
| CITIBANK, N.A. | ZORI MIGLIORINI,STANDBY LETTER OF CREDIT DEPT, AS FRONTING BANK 388 GREENWICH ST 21ST FL NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: ERIC O. LIGAN, VICE PRESIDENT 388 GREENWICH ST 32ND FL NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: OWEN COYLE 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | ATTN: ANNEMARIE E. PAVCO SECURITIES PROCESSING SENIOR ANALYST GLOBAL LOANS, 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J. ARON & COMPANY) ATTN: THOMAS MOLONEY; SEAN O'NEAL; HUMAYUN KHALID ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COHEN & GRIGSBY, P.C. | (COUNSEL TO WESTINGHOUSE ELECTRIC COMPANY LLC) ATTN: WILLIAM E. KELLEHER, JR. 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |
| COHEN & GRIGSBY, P.C. | (COUNSEL TO NOVA CHEMICALS INC.) ATTN: THOMAS D. MAXSON 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION ATTN: RACHEL OBALDO & JOHN MARK STERN PO BOX 12548 AUSTIN TX 78711-2548 |
| COMPUTERSHARE | ATTN: TINA VITALE, BA; LL.B. 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA 1500, UNIVERSITY ST., SUITE 700 MONTREAL QC H3A 3S8 CANADA |
| COWLES & THOMPSON | (COUNSEL TO ATMOS ENERGY CORPORATION) ATTN: STEPHEN C. STAPLETON BANK OF AMERICA PLAZA 901 MAIN ST STE 3900 DALLAS TX 75202 |
| COZEN O'CONNOR | (COUNSEL TO J. ARON & COMPANY) ATTN: MARK E. FELGER 1201 N MARKET ST STE 1001 WILMINGTON DE 19801 |
| CRAVATH SWAIN & MOORE LLP | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC/EFIH) ATTN: RICHARD LEVIN ESQ WORLDWIDE PLAZA 825 EIGHTH AVE NEW YORK NY 10019-7475 |
| CROSS & SIMON, LLC | (COUNSEL TO FIDELITY MANAGEMENT & RESEARCH CO.) ATTN: MICHAEL J. JOYCE ESQ 1105 N MARKET ST STE 901 WILMINGTON DE 19801 |
| CROWE & DUNLEVY, PC | (COUNSEL TO DEVON ENERGY) ATTN: JUDY HAMILTON MORSE ESQ 324 N ROBINSON AVE STE 100 OKLAHOMA CITY OK 73102 |
| CSC TRUST COMPANY OF DELAWARE | ATTN: SANDRA E. HORWITZ MANAGING DIRECTOR 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| DAVIS POLK & WARDWELL LLP | (COUNSEL TO GOLDMAN SACHS, ET AL) ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; ELLIOT MOSKOWITZ; DAMON MEYER 450 LEXINGTON AVE NEW YORK NY 10017 |
| DEUTSCHE BANK | ATTN: MARCUS M. TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DORSEY & WHITNEY DELAWARE LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: ERIC LOPEZ SCHNABEL, ROBERT W. MALLARD & ALESSANDRA GLORIOSO 300 DELAWARE AVE STE 1010 WILMINGTON DE 19801 |
| DRINKER BIDDLE & REATH LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: HOWARD A. COHEN & ROBERT K. |

| Claim Name | Address Information |
|---|---|
| DRINKER BIDDLE & REATH LLP | MALONE 222 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1621 |
| DYKEMA GOSSETT PLLC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: JEFFREY R FINE ESQ 1717 MAIN ST STE 4200 DALLAS TX 75201 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) ATTN: RONALD L ROWLAND, AGENT 307 INTERNATIONAL CIRCLE STE 270 COCKEYSVILLE MD 21030 |
| EPIQ BANKRUPTY SOLUTIONS, LLC | (CLAIMS AGENT) ATTN: JAMES KATCHADURIAN, E.V.P. 757 THIRD AVE 3RD FL NEW YORK NY 10017 |
| FOLEY & LARDNER LLP | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ LARS PETERSON ESQ 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |
| FOX ROTHSCHILD LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: JEFFREY SCHLERF; JOHN STROCK; L. JOHN BIRD 919 N MARKET ST STE 300 WILMINGTON DE 19801 |
| FRANKGECKER LLP | (COUNSEL TO EXPERIAN; THE PI LAW FIRMS/ASBESTOS) ATTN: JOSEPH D FRANK ESQ AND REED HEILIGMAN ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRANKGECKER LLP | (COUNSEL TO THE PI LAW FIRMS/ASBESTOS CLAIMANTS) ATTN: FRANCES GECKER ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO.) ATTN: BRAD E. SCHELER, GARY L. KAPLAN & MATTHEW M. ROOSE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GARDERE WYNNE SEWELL LLP | (COUNSEL TO ROMCO EQUIPMENT CO.) ATTN: JOHN P. MELKO & MICHAEL K. RIORDAN 1000 LOUISIANA, STE 3400 HOUSTON TX 77002 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) ATTN: DUSTIN L BANKS ESQ 1919 S SHILOH RD STE 310 LB 40 GARLAND TX 75042 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO COLLIN COUNTY) ATTN: DAVID MCCALL ESQ 777 E 15TH ST PLANO TX 75074 |
| GELLERT SCALI BUSENKELL & BROWN, LLC | (COUNSEL TO AURELIUS) ATTN: MICHAEL G. BUSENKELL 913 N MARKET ST 10TH FL WILMINGTON DE 19801 |
| GIBBONS PC | (COUNSEL TO VEOLIA) ATTN: DALE E BARNEY ESQ ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBBONS PC | (COUNSEL TO VEOLIA) ATTN: NATASHA M SONGONUGA ESQ 1000 N WEST ST STE 1200 WILMINGTON DE 19801-1058 |
| GOODWIN PROCTER LLP | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT, LP) ATTN: WILLIAM P. WEINTRAUB; KIZZY L. JARASHOW THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA, LLC) ATTN: JONATHAN HOOK 30 ROCKEFELLER CENTER, 26TH FL NEW YORK NY 10112 |
| HAYNES AND BOONE LLP | (COUNSEL TO BNSF RAILWAY COMPNAY) ATTN: IAN T. PECK 201 MAIN ST STE 2200 FORT WORTH TX 76102-3126 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA, LLC) ATTN: PATRICK L. HUGHES 1221 MCKINNEY ST STE 2100 HOUSTON TX 77010 |
| HINCKLEY ALLEN | (COUNSEL TO INVENSYS SYSTEMS, INC.) ATTN: JENNIFER V. DORAN 28 STATE ST BOSTON MA 02109 |
| HOLLAND & KNIGHT LLP | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: CHRISTINE C RYAN ESQ 800 17TH ST NW STE 1100 WASHINGTON DC 20006 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| JACKSON WALKER, LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: MONICA S. BLACKER 901 MAIN ST STE 6000 DALLAS TX 75202 |
| JACKSON WALKER, LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: J. SCOTT ROSE WESTON CENTRE 112 E PECAN ST STE 2400 SAN ANTONIO TX 78205 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: PATRICIA VILLAREAL 2727 N HARWOOD STREET DALLAS TX 75201 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: MICHAEL L. DAVITT 2727 N HARWOOD STREET DALLAS TX 75201 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: DAVID ROSNER, ANDREW GLENN, DANIEL FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO CSC TRUST OF DE, AS PROPOSED SUCC INDENTURE TTEE FOR 7.46% & 7.48% |

| Claim Name | Address Information |
|---|---|
| KELLEY DRYE & WARREN LLP | TCEH SECURED FACILITY BONDS) ATTN: JAMES S. CARR, BENJAMINN D. FEDER & GILBERT R. SAYDAH 101 PARK AVE NEW YORK NY 10178 |
| KELLY HART & HALLMAN LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ KATHERINE THOMAS ESQ 201 MAIN ST STE 2500 FORT WORTH TX 76102 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO UMB BANK, N.A. INDENTURE TRUSTEE) ATTN: RAYMOND H. LEMISCH 919 MARKET ST STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: THOMAS MOERS MAYER; GREGORY HOROWITZ; JOSHUA BRODY; PHILIP BENTLEY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LACKEY HERSHMAN, LLP | (COUNSEL TO THE RICHARDS GROUP INC) ATTN: JAMIE R WELTON ESQ 3102 OAK LAWN AVE STE 777 DALLAS TX 75219 |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON MGMT, ALCOA AND NEXTERA ENERGY RESOURCES, LLC) ATTN: ADAM G LANDIS ESQ, MATTHEW B MCGUIRE ESQ 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP 400 MADISON AVE STE 4D NEW YORK NY 10017 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | (COUNSEL TO TARGA GAS MARKETING; KINDER MORGAN TEXAS PIPELINE; KINDER MORGAN TEJAS PIPELINE LLCS; NAT. GAS PIPELINE CO OF AMERICA; EL PASO NAT. GAS) ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 |
| LAW OFFICES OF ROBERT E LUNA PC | (COUNSEL TO CARROLLTON-FARMERS BRANCH ISD) ATTN: DANIEL K BEARDEN ESQ 4411 N CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO TARRANT & DALLAS COUNTY) ATTN: ELIZABETH WELLER ESQ 2777 N STEMMONS FWY STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO HARRIS, ANGELINA & FORT BEND COUNTIES) ATTN: JOHN P DILLMAN ESQ PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO WALNUT SPRINGS ISD, FRANKLIN ISD, ROBERTSON CTY, LEE CTY, MCLENNAN CTY, FALLS CTY, ROUND ROCK ISD, NEUCES CTY, LIMESTONE CTY) ATTN: DIANE WADE SANDERS PO BOX 17428 AUSTIN TX 78760 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: GEOFFREY GAY ESQ 816 CONGRESS AVE STE 1900 AUSTIN TX 78701 |
| LOCKE LORD LLP | (COUNSEL TO BP AMERICA PRODUCTION COMPANY) ATTN: C. DAVIN BOLDISSAR ESQ 601 POYDRAS ST STE 2660 NEW ORLEANS LA 70130-6036 |
| LOCKE LORD LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: PHILIP EISENBERG ESQ 2800 JPMORGAN CHASE TOWER 600 TRAVIS HOUSTON TX 77002 |
| LOWER COLORADO RIVER AUTHORITY | LOWER COLORADO RIVER AUTHORITY TRANSMISSION SERVICES CORPORATION (LCRA TSC) LEGAL SERVICES ATTN: WILLIAM T. MEDAILLE PO BOX 220 AUSTIN TX 78767 |
| MANION GAYNOR & MANNING LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MARC PHILLIPS ESQ THE NEMOURS BUILDING 1007 N ORANGE ST 10TH FL WILMINGTON DE 19801 |
| MARGOLIS EDELSTEIN | (COUNSEL TO URS ENERGY & CONSTRUCTION, INC.) ATTN: JAMES E. HUGGETT & AMY D. BROWN 300 DELAWARE AVE STE 800 WILMINGTON DE 19801 |
| MASLON EDELMAN BORMAN & BRAND, LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: CLARK T. WHITMORE, ANA CHILINGARISHVILI & KOREY G. KALLSTROM 90 S SEVENTH ST STE 3300 MINNEAPOLIS MN 55402 |
| MCCATHERN, PLLC | (COUNSEL TO RED BALL OXYGEN COMPANY) ATTN: JONATHAN L. HOWELL REGENCY PLAZA 3710 RAWLINS, SUITE 1600 DALLAS TX 75219 |
| MCCREARY, VESELKA, BRAGG & ALLEN, PC | (COUNSEL TO TEXAS AD VALOREM TAXING JURISDICTIONS) ATTN: LEE GORDON PO BOX 1269 ROUND ROCK TX 78680 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PETER S. GOODMAN; MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FL NEW YORK NY 10036 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PAUL D. MOAK, ESQ. 600 TRAVIS ST STE 7000 HOUSTON TX 77002 |
| MICHAEL G. SMITH | (COUNSEL TO VALERO TEXAS POWER MARKETING, INC.) 111 N 6TH ST PO BOX 846 CLINTON OK 73601 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: DENNIS F. DUNNE, EVAN R. FLECK & KAREN GARTENBERG 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: JONATHAN BROWN 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: NATALIE D RAMSEY ESQ, DAVIS LEE WRIGHT ESQ MARK A FINK ESQ 1105 N MARKET ST 15TH FL WILMINGTON DE 19801 |
| MORGAN LEWIS BOCKIUS LLP | (COUNSEL TO PACFIC INVESTMENT MANAGEMENT COMPANY) ATTN: JULIA FROST-DAVIES ESQ, PATRICK STRAWBRIDGE CHRISTOPHER L CARTER ESQ ONE FEDERAL ST BOSTON MA 02119 |
| MORRIS JAMES LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: STEPHEN M. MILLER PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: DERK ABBOTT; ANDREW REMMING; ERIN FAY 1201 N MARKET ST STE 1600 WILMINGTON DE 19801 |
| MORRISON & FOERSTER LLP | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ LORENZO MARINUZZI ESQ 250 W 55TH ST NEW YORK NY 10019 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: KEVIN M LIPPMAN ESQ 500 N AKARD ST STE 3800 DALLAS TX 75201-6659 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: RUSSELL L MUNSCH ESQ 3050 FROST BANK TOWER 401 CONGRESS AVE AUSTIN TX 78701-4071 |
| MYERS HILL | (COUNSEL TO PROPERTY TAX PARTNERS) ATTN: ROBERT J. MYERS 2525 RIDGMAR BLVD STE 150 FORT WORTH TX 76116 |
| NAMAN HOWELL SMITH & LEE PLLC | (COUNSEL TO BUFFALO INDUSTRIAL SUPPLY INC) ATTN: KERRY L HALIBURTON ESQ PO BOX 1470 WACO TX 76703-1470 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | (COUNSEL TO MICHELIN NORTH AMERICA INC.) ATTN: JODY A. BEDENBAUGH AND GEORGE B. CAUTHEN 1320 MAIN ST 17TH FL PO BOX 11070 (29211) COLUMBIA SC 29201 |
| NIXON PEABODY | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) ATTN: RICHARD C. PEDONE; AMANDA D. DARWIN 100 SUMMER ST BOSTON MA 02110 |
| O'KELLY ERNST & BIELLI LLC | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: DAVID M KLAUDER ESQ & SHANNON DOUGHERTY ESQ 901 N  MARKET ST STE 100 WILMINGTON DE 19801 |
| O'MELVENY & MYERS LLP | (COUNSEL TO APOLLO GLOBAL MANAGEMENT, LLC) ATTN: GEORGE A. DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) ATTN: HAL MORRIS & ASHLEY BARTRAM BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) ATTN: HAL F MORRIS ESQ & ASHLEY BARTRAM ESQ BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: ELLEN SLIGHTS, ESQ. PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. FEDERAL OFFICE BUILDING ATTN: ANDREA SCHWARTZ 201 VARICK STREET, SUITE 1006 NEW YORK NY 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 - LOCKBOX #35 WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: LAURA DAVIS JONES; ROBERT FEINSTEIN PO BOX 8705 WILMINGTON DE 19899 |
| PATTERSON BELKNAP WEBB & TYLER LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: DANIEL A. LOWENTHAL; CRAIG W. DENT 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: ALAN KORNBERG; KELLEY CORNISH; BRIAN HERMANN JACOB ADLERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M. AMADOR, ATTY 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO SOMERVELL COUNTY ET AL) ATTN: ELIZABETH BANDA CALVO ESQ 500 E BORDER ST STE 640 ARLINGTON TX 76010 |
| PERDUE BRANDON FIELDER COLLINS & MOTT | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL |

| Claim Name | Address Information |
|---|---|
| LLP | TEXAS COLLEGE DISTRICT) ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M SONIK ESQ 1235 N LOOP WEST STE 600 HOUSTON TX 77008 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO CAMERON ISD, THORNDALE ISD BUCKHOLTS ISD, COPPERAS COVE ISD, MCALLEN ISD, HIDALGO COUNTY & HIDALGO COUNTY DRAINAGE DIST #1) ATTN: JOHN T BANKS ESQ 3301 NORTHLAND DR STE 505 AUSTIN TX 78731 |
| PERKINS COIE LLP | (COUNSEL TO DELAWARE TRUST COMPANY, AS SUCC TTEE UNDER TCEH 11.5% SENIOR SECURED NOTES INDENTURE) ATTN: TINA N MOSS ESQ 30 ROCKEFELLER PLAZA 22ND FL NEW YORK NY 10112-0015 |
| PINCKNEY, WEIDINGER, URBAN & JOYCE LLC | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) ATTN: GREGORY T. DONILON, ESQ. 1220 N MARKET ST STE 950 WILMINGTON DE 19801 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: EDWARD FOX ESQ 900 THIRD AVE 21ST FL NEW YORK NY 10022 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ SHANTI KATONA ESQ 222 DELAWARE AVE STE 1101 WILMINGTON DE 19801 |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY, LLP | (COUNSEL TO TARRANT REGIONAL WATER DISTRICT & NORTH TEXAS MUNICIPAL WATER DISTRICT) ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT 500 W 7TH ST STE 600 FORT WORTH TX 76102 |
| POTTER ANDERSON & CORROON LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: LAURIE SILVERSTEIN ESQ & JEREMY RYAN ESQ PO BOX 951 WILMINGTON DE 19801 |
| PROSKAUER ROSE LLP | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: JEFF J MARWIL ESQ, MARK K THOMAS ESQ PETER J YOUNG ESQ THREE FIRST NATIONAL PLAZA 70 W MADISON ST STE 3800 CHICAGO IL 60602 |
| PURDUE AWSUMB & BAUDLER PA | (COUNSEL TO BARR ENGINEERING CO) ATTN: AMY R BAUDLER 4700 W 77TH ST STE 240 MINNEAPOLIS MN 55435 |
| QUARLES & BRADY LLP | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) ATTN: HOHN A. HARRIS; JASON D. CURRY RENAISSANCE ONE TWO N CENTRAL AVE PHOENIX AZ 85004-2391 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS INDENTURE TRUSTEES) ATTN: KURT F. GWYNE; KIMBERLY E.C. LAWSON 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON, SOLELY IN ITS CAPACITY AS TRUSTEE) ATTN: RICHARD A. ROBINSON 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLEY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLEY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) ATTN: AMY M. TONTI, ESQ. REED SMITH CENTRE 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| RIDDELL WILLIAMS P.S. | (COUNSEL TO MICROSOFT) ATTN: JOSEPH E SHICKICH JR & HILARY B MOHR ESQS 1001 - 4TH AVE STE 4500 SEATTLE WA 98154 |
| ROPES & GRAY LLP | ATTN: MARK R. SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | (COUNSEL TO MOODY'S ANALYTICS) ATTN: CHRISTOPHER R BELMONTE ESQ AND PAMELA A BOSSWICK ESQ 230 PARK AVE NEW YORK NY 10169 |
| SAUL EWING LLP | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: MARK MINUTI ESQ PO BOX 1266 WILMINGTON DE 19899 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON TRUST, NA) ATTN: JOHN ASHMEAD; KALYAN DAS; ARLENE ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10014 |
| SHEARMAN & STERLING LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: FREDERIC SOSNICK ESQ & NED SCHODEK ESQ 599 LEXINGTON AVE NEW YORK NY 10022 |
| SHEEHY, LOVELACE & MAYFIELD, PC | (COUNSEL TO CENTRAL TEXAS SECURITY & FIRE EQUIPMENT, INC.) ATTN: STEVEN M. BURTON 510 N VALLEY MILLS DR STE 500 WACO TX 76710 |
| SILLS CUMMIS & GROSS P.C. | (COUNSEL TO BENBROOK ELECTRIC PARTNERS, LLC) ATTN: VALERIE A. HAMILTON, ESQ. |

| Claim Name | Address Information |
|---|---|
| SILLS CUMMIS & GROSS P.C. | 600 COLLEGE RD EAST PRINCETON NJ 08540 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: JAY M GOFFMAN ESQ FOUR TIMES SQUARE NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: MARK S CHEHI ESQ; KRISTHY M PEGUERO ESQ PO BOX 636 WILMINGTON DE 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: GEORGE N PANAGAKIS ESQ; CARL T TULLSON ESQ 155 N WACKER DR STE 2700 CHICAGO IL 60606-1720 |
| SMITH, KATZENSTEIN & JENKINS LLP | (COUNSEL TO AIRGAS USA, LLC & VALERO TEXAS POWER) ATTN: KATHLEEN M. MILLER PO BOX 410 WILMINGTON DE 19899 |
| SNELL & WILMER LLP | (COUNSEL TO HEADWATERS RESOURCES, INC.) ATTN: DAVID E. LETA 15 W SOUTH TEMPLE STE 1200 SALT LAKE CITY UT 84101 |
| SQUIRE SANDERS (US) LLP | (COUNSEL TO ARCELORMITTLA USA LLC) ATTN: STEPHEN D. LERNER & ANDREW M. SIMON 221 E FOURTH ST STE 2900 CINCINNATI OH 45202 |
| STEFFES VINGIELLO & MCKENZIE LLC | (COUNSEL TO SETPOINT INTEGRATED SOLUTIONS) ATTN: NOEL STEFFES MELANCON ESQ 13702 COURSEY BLVD BLDG 3 BATON ROUGE LA 70817 |
| STEVENS & LEE PC | (COUNSEL TO ENERGY FUTURE INTERMIEDIATE HOLDING COMPANY LLC/EFIH) ATTN: JOSEPH H HUSTON JR ESQ 1105 N MARKET ST STE 700 WILMINGTON DE 19801 |
| STREUSAND, LANDON & OZBURN, LLP | (COUNSEL TO ALLEN SHRODE) ATTN: SABRINA L. STREUSAND 811 BARTON SPRINGS RD STE 811 AUSTIN TX 78704 |
| SULLIVAN & CROMWELL LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: ANDREW G DIETDERICH, BRIAN D GLUECKSTEIN MICHAEL H TORKIN ESQS 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO HENRY PRATT COMPANY, LLC) ATTN: ELIHU E. ALLINSON, III 901 N MARKET ST STE 1300 WILMINGTON DE 19801 |
| TAYLOR ENGLISH DUMA LLP | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: STEPHEN C GREENBERG ESQ 1600 PARKWOOD CIR STE 400 ATLANTA GA 30339 |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION ATTN: JASON A STARKS, ASST ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711-2548 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: RAFAEL MARTINEZ,VP - CSM 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: DENNIS ROEMLEIN 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE HOGAN FIRM | (COUNSEL TO THE RICHARDS GROUP; PI LAW FIRMS/ ASBESTOS CLAIMANTS) ATTN: DANIEL K HOGAN ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| THE HOGAN FIRM | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: GARVAN F MCDANIEL ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| THE TAUBMAN COMPANY AND THE TAUBMAN LANDLORDS | ATTN: ANDREW S CONWAY ESQ 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304 |
| THE UNIVERSITY OF TEXAS SYSTEM | ON BEHALF OF THE UNIVERSITY OF TEXAS AT ARLINGTON OFFICE OF GENERAL COUNSEL ATTN: TRACI L COTTON ESQ 201 W SEVENTH ST AUSTIN TX 78701 |
| THOMPSON COBURN LLP | (COUNSEL TO MARTIN ENGINEERING COMPANY) ATTN: DAVID D. FARRELL ONE US BANK PLAZA, STE 3200 SAINT LOUIS MO 63101 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY PO BOX 1748 AUSTIN TX 78767 |
| TROUTMAN SANDERS LLP | (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSG, IN ITS CAPACITY AS SUCCESSOR INDENTURE TTEE (WSFS) ATTN: HUGH MCDONALD ESQ, LOUIS CURCIO ESQ & BRETT GOODMAN ESQ, CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174 |
| TUCKER ARENSBERG, P.C. | (COUNSEL TO THERMO FISHER SCIENTIFIC INC. AND AFFILIATES AND SUBSIDIARIES) ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TW TELECOM INC | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR #400 LITTLETON CO 80124 |
| UMB BANK, N.A. | ATTN: LAURA ROBERSON, VP 2 S BROADWAY STE 600 ST. LOUIS MO 63102 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE & JENNIE L. ANDERSON 1400 DOUGLAS ST STOP 1580 OMAHA NE 68179 |

| Claim Name | Address Information |
| --- | --- |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ATTN: ARI D KUNOFSKY ESQ & WARD D BENSON ESQ PO BOX 227 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT. OF AGRICULTURE, RURAL UTILITIES SERVICE) ATTN: MATTHEW J TROY ESQ CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) FEDERAL COMMUNICATIONS COMMISSION ATTN: MATTHEW J TROY, CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| VARNUM LLP | (COUNSEL TO APPLABS) ATTN: MARY KAY SHAVER ESQ BRIDGEWATER PLACE PO BOX 352 GRAND RAPIDS MI 49501-0352 |
| VEDDER PRICE PC | (COUNSEL TO FIRST UNION RAIL CORPORATION) ATTN: MICHAEL L SCHEIN ESQ 1633 BROADWAY 47TH FL NEW YORK NY 10019 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLC) ATTN: JEFFREY S. SABIN ESQ 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WACHTELL, LIPTON, ROSEN & KATZ | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: RICHARD MASON; EMIL KLEINHAUS; AUSTIN WITT 51 W 52ND ST NEW YORK NY 10019 |
| WEINSTEIN RADCLIFF LLP | (COUNSEL TO MARIO SINACOLA & SONS EXCAVATING, INC) ATTN: GREGORY M WEINSTEIN ESQ 6688 N CENTRAL EXPY STE 675 DALLAS TX 75206 |
| WEIR & PARTNERS LLP | (COUNSEL TO EVERCORE GROUP LLC) ATTN: JEFFREY S CIANCIULLI ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: THOMAS LAURIA; MATTHEW BROWN 200 S BISCAYNE BLVD STE 4900 MIAMI FL 33131 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: PHILIP ANKER ESQ & GEORGE SHUSTER ESQ 7 WORLD TRADE CENTER, 205 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO CSC TRUST COMPANY OF DELAWARE AS IND. & COLLATERAL TTEE FOR 10% SR SECUR NOTES DUE 2020) ATTN: PHILIP D ANKER; CHARLES C PLATT; DENNIS L JENKINS & GEORGE W SHUSTER JR ESQ 7 WORLD TRADE CENTER 250 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: BENJAMIN LOVELAND ESQ 60 STATE ST BOSTON MA 02109 |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J. HEALY 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE 50 S SIXTH ST STE 1290 MINNEAPOLIS MN 55402 |
| WINSTON & STRAWN LLP | (COUNSEL TO CHICAGO BRIDGE & IRON COMPANY N.V.) ATTN: DAVID NEIER, ESQ. 200 PARK AVE NEW YORK NY 10166 |
| WOMAC LAW | (COUNSEL TO 2603 AUGUST INVESTORS LP) ATTN: STACEY L KREMLING ESQ 8301 KATY FREEWAY HOUSTON TX 77024 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO CENTERPOINT) ATTN: STEVEN K KORTANEK; MARK L DESGROSSEILLIERS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: MARK L DESGROSSEILLIERS ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: FRANCIS A MONACO JR & KEVIN J MANGAN ESQS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO ALLTITE) ATTN: 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |

**Total Creditor count  210**

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ADAMS COUNTY | ADAMS COUNTY GOVERNMENT CENTER 4430 SOUTH ADAMS COUNTY PARKWAY BRIGHTON CO 80601 |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET MONTGOMERY AL 36132 |
| ALASKA DEPT OF REVENUE | 550 WEST 7TH AVE STE 500 ANCHORAGE AK 99501-3555 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 333 W WILLOUGHBY 11TH FL SIDE B JUNEAU AK 99811-0420 |
| ALLEN ISD | 612 E. BETHANY DRIVE ALLEN TX 75002 |
| ALLEN, CITY | 3RD FLOOR, ALLEN CITY HALL 305 CENTURY PARKWAY ALLEN TX 75013 |
| ANDERSON COUNTY | COURT HOUSE 500 N. CHURCH ST. PALESTINE TX 75801 |
| ANDREWS COUNTY | 215 NW 1ST STREET ANDREWS TX 79714 |
| ANDREWS COUNTY HOSPITAL DIST | 720 HOSPITAL DR ANDREWS TX 79714-3617 |
| ANDREWS ISD | 405 NW THIRD STREET ANDREWS TX 79714 |
| ANDREWS, CITY | CITY HALL 111 LOGSDON ST ANDREWS TX 79714 |
| ANGELINA CO. JR. COLLEGE | 3500 SOUTH FIRST STREET LUFKIN TX 75904 |
| ANGELINA COUNTY | 215 EAST LUFKIN AVENUE LUFKIN TX 75902 |
| ARAPAHOE COUNTY | ADMINISTRATION BUILDING 5334 S. PRINCE ST. LITTLETON CO 80120-1136 |
| ARCHER CITY ISD | 600 S ASH ST ARCHER CITY TX 76351 |
| ARCHER COUNTY | PO BOX 427 ARCHER CITY TX 76351 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85038-9010 |
| ARKANSAS DEPT OF FINANCE & ADMIN | OFFICE OF STATE REVENUE ADMIN. 1509 W SEVENTH ST. LITTLE ROCK AR 72201 |
| ARKANSAS DEPT OF FINANCE & ADMIN | PO BOX 1272 LITTLE ROCK AR 72203 |
| ARLINGTON ISD | 1203 W. PIONEER PKWY ARLINGTON TX 76013 |
| ARLINGTON, CITY | CITY HALL 101 W. ABRAM STREET ARLINGTON TX 76010 |
| ATHENS ISD | 104 HAWN STREET ATHENS TX 75751 |
| ATHENS MUNICIPAL WATER AUTH | ATHENS CITY HALL 508 EAST TYLER STREET ATHENS TX 75751 |
| ATHENS, CITY | ATHENS CITY HALL 508 EAST TYLER STREET ATHENS TX 75751 |
| AUSTIN COMM. COLLEGE | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COMM. COLLEGE - BASTROP | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COMM. COLLEGE - LEE | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN COMM. COLLEGE - TRAVIS CO. | AUSTIN COMMUNITY COLLEGE DISTRICT 5930 MIDDLE FISKVILLE RD. AUSTIN TX 78752 |
| AUSTIN ISD | 1111 W 6TH STREET AUSTIN TX 78703 |
| AUSTIN, CITY | 2006 EAST 4TH STREET AUSTIN TX 78702 |
| AXTELL ISD | 308 OTTAWA AXTELL TX 76624 |
| AZLE ISD | 300 ROE STREET AZLE TX 76020 |
| BACA COUNTY | 741 MAIN ST STE 2 SPRINGFIELD CO 81073 |
| BALLINGER ISD | 802 CONDA AVE BALLINGER TX 76821 |
| BALLINGER MEMORIAL HOSPITAL DIST. | BALLINGER MEMORIAL HOSPITAL PO BOX 617 BALLINGER TX 76821 |
| BASTROP COUNTY | 803 PINE, ROOM 112 PO BOX 577 BASTROP TX 78602 |
| BASTROP ISD | 906 FARM STREET BASTROP TX 78602 |
| BASTROP-TRAVIS ESD #1 | 214 FOHN RD RED ROCK TX 78662 |
| BAYLOR COUNTY | ATTN: JEANETTE HOLUB, COUNTY TAX ASSESSOR - COLLECTOR 110 N. WASHINGTON SEYMOUR TX 76380 |
| BAYLOR HOSPITAL DISTRICT | 120 W MCLAIN STREET SEYMOUR TX 76380 |
| BECKVILLE ISD | 4398 SH 149 BECKVILLE TX 75631 |
| BEDFORD, CITY | 2000 FOREST RIDGE DRIVE BEDFORD TX 76021 |
| BELL CO. ROAD AND BRIDGE DEPARTMENT | 702 W. AVENUE O BELTON TX 76513 |
| BELL COUNTY | 101 E. CENTRAL AVENUE PO BOX 768 BELTON TX 76513 |
| BELLS ISD | 1550 OLE AMBROSE ROAD BELLS TX 75414 |
| BELTON ISD | PO BOX 269 400 N. WALL ST. BELTON TX 76513 |
| BENBROOK, CITY | 911 WINSCOTT ROAD BENBROOK TX 76126 |

| Claim Name | Address Information |
| --- | --- |
| BENT COUNTY | 725 BENT AVENUE LAS ANIMAS CO 81054 |
| BIG SPRING ISD | 708 EAST 11TH PLACE BIG SPRING TX 79720 |
| BIG SPRING, CITY | 310 NOLAN STREET BIG SPRING TX 79720 |
| BIRDVILLE ISD | 6125 EAST BELKNAP ST HALTOM CITY TX 76117 |
| BLACKWELL ISD | 100 HORNET DR BLACKWELL TX 79506 |
| BLUE RIDGE ISD | 318 SCHOOL ST BLUE RIDGE TX 75424 |
| BLUE RIDGE ISD | 318 SCHOOL ST BLUE RIDGE TX 75424-4445 |
| BLUM ISD | 310 S. AV 310 S. AVE. FE. F BLUM TX 76627 |
| BONHAM ISD | 1005 CHESTNUT BONHAM TX 75418 |
| BONHAM, CITY | 514 CHESTNUT ST. BONHAM TX 75418-3738 |
| BOSQUE COUNTY | PO BOX 647 MERIDIAN TX 76665 |
| BOULDER COUNTY | 1750 33RD STREET BOULDER CO 80301 |
| BRAZOS COUNTY | 300 E. 26TH ST. BRYAN TX 77803 |
| BRECKENRIDGE ISD | 208 NORTH MILLER STREET BRECKENRIDGE TX 76424 |
| BRECKENRIDGE, CITY | 100 EAST ELM PO BOX 1466 BRECKENRIDGE TX 76424 |
| BREMOND ISD | 601 W COLLINS ST PO BOX 190 BREMOND TX 76629 |
| BREMOND ISD | 601 W COLLINS ST BREMOND TX 76629 |
| BROOKSHIRE - KATY DRAINAGE DIST. | 1111 KENNEY ST BROOKSHIRE TX 77423 |
| BROOMFIELD COUNTY | ONE DESCOMBES DRIVE BROOMFIELD CO 80020 |
| BROWN COUNTY | T. COUNTY TAX ASSESSOR COLLECTOR 403 FISK BROWNWOOD TX 76801 |
| BROWNSBORO ISD | PO BOX 465 14134 STATE HWY 31E BROWNSBORO TX 75756 |
| BROWNWOOD ISD | 2707 SOUTHSIDE DRIVE BROWNWOOD TX 76801 |
| BROWNWOOD, CITY | BROWNWOOD CITY HALL 501 CENTER AVE, PO BOX 1389 BROWNWOOD TX 76804 |
| BRYAN ISD | 101 NORTH TEXAS AVENUE BRYAN TX 77803 |
| BRYAN, CITY | 300 S. TEXAS AVE BRYAN TX 77803 |
| BRYSON ISD | 300 N. MCCLOUD ST. JACKSBORO TX 76457 |
| BUFFALO ISD | 708 CEDAR CREEK RD BUFFALO TX 75831 |
| BUFFALO, CITY | 144 AVANT ST. BUFFALO TX 75831 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N STREET PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD PO BOX 942840 SACRAMENTO CA 94240-0040 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 1468 SACRAMENTO CA 95812-1468 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALVERT ISD | PO BOX 7 310 HICKORY ST. CALVERT TX 77837 |
| CAMERON ISD | 303 E 12TH ST CAMERON TX 76520 |
| CAMERON, CITY | 100S. HOUSTON AVENUE CAMERON TX 76520 |
| CAMP COUNTY | 126 CHURCH STREET PITTSBURG TX 75686 |
| CANADA REVENUE AGENCY | INTERNATIONAL TAX SERVICES OFFICES PO BOX 9769, STATION T OTTAWA ON K1G 3Y4 CANADA |
| CARROLLTON FARMERS BRANCH ISD | 1445 N. PERRY RD. CARROLLTON TX 75006 |
| CARROLLTON, CITY | 1945 E. JACKSON ROAD CARROLLTON TX 75006 |
| CARTHAGE ISD | #1 BULLDOG DRIVE CARTHAGE TX 75633 |
| CAYUGA ISD | 17750 N. US HWY. 287 TENNESSEE COLONY TX 75861 |
| CENTERVILLE ISD | 813 S COMMERCE ST CENTERVILLE TX 75833 |

| Claim Name | Address Information |
|---|---|
| CENTERVILLE ISD | PO BOX 246 CENTERVILLE TX 75833 |
| CENTRAL HEIGHTS ISD | 10317 HWY 259N NACOGDOCHES TX 75965 |
| CENTRAL TEXAS COLLEGE | 6200 WEST CENTRAL EXPRESSWAY KILLEEN TX 76549 |
| CENTRAL TEXAS COLLEGE DISTRICT | CENTRAL TEXAS COLLEGE 6200 WEST CENTRAL EXPRESSWAY KILLEEN TX 76549 |
| CHAMBERS-LIBERTY COUNTY NAVIGATION | 211 MILLER ST ANAHUAC TX 77514 |
| CHAPEL HILL ISD | 11134 CR 2249 TYLER TX 75707 |
| CHEROKEE COUNTY | CHEROKEE COUNTY COURTHOUSE RUSK TX 75785 |
| CHILDRESS CO. HOSP. DIST. | 901 US HIGHWAY 83 N CHILDRESS TX 79201 |
| CHILDRESS COUNTY | 100 AVE E NW COURTHOUSE BOX 4 CHILDRESS TX 79201 |
| CHILDRESS ISD | 308 THIRD STREET NW CHILDRESS TX 79201 |
| CHISUM ISD | 3250 S CHURCH ST PARIS TX 75462 |
| CHOCTAW WATERSHED DIST. | GRAYSON COUNTY TAX COLLECTOR PO BOX 2107 SHERMAN TX 75091-2107 |
| CISCO ISD | 1503 LEGGETT STREET CISCO TX 76437 |
| CISCO JR. COLLEGE DIST. | 101 COLLEGE HEIGHTS CISCO TX 76437 |
| CITY OF CORPUS CHRISTI | 1201 LEOPARD ST CORPUS CHRISTI TX 78403-2825 |
| CITY OF SWEETWATER PAYMENT-IN-LIEU | 200 EAST 4TH STREET PO BOX 450 SWEETWATER TX 79556 |
| CLARENDON COLLEGE | 1902 AVE G. NW SUITE I | CHILDRESS TX 79201 |
| CLARENDON MAINTENANCE | 1710 AVENUE F NW TAX COLLECTOR CHILDRESS TX 79201 |
| CLARKSVILLE ISD | 1500 W. MAIN CLARKSVILLE TX 75426 |
| CLAY COUNTY | 100 N. BRIDGE STREET HENRIETTA TX 76365 |
| CLEARWATER U.W.C.D. | 700 KENNEDY CT BELTON TX 76513 |
| CLEBURNE ISD | 505 NORTH RIDGEWAY DRIVE SUITE 100 CLEBURNE TX 76033 |
| CLEBURNE, CITY | 10 N ROBINSON ST CLEBURNE TX 76031 |
| CLIFTON ISD | 1102 KEY AVENUE CLIFTON TX 76634 |
| CO. DEPT. OF EDUCATION | HARRIS COUNTY DEPT OF EDUCATION RONALD W. REAGAN BUILDING, 6300 IRVINGTON BLVD., HOUSTON TX 77022 |
| COLLIN CO. JR. COLLEGE DIST. | 3452 SPUR 399 MCKINNEY TX 75069 |
| COLLIN COUNTY | COLLIN COUNTY ADMINISTRATION BUILDING 2300 BLOOMDALE RD., SUITE 2106 MCKINNEY TX 75071 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO ISD | 534 E. 11TH COLORADO CITY TX 79512 |
| COMANCHE CO. HOSPITAL | COMANCHE COUNTY MEDICAL CENTER 10201 HWY 16 NORTH COMANCHE TX 76442 |
| COMANCHE COUNTY | ATTN: GAY HORTON GREEN, TAX ASSESSOR - COLLECTOR 101 WEST CENTRAL COMANCHE TX 76442 |
| COMANCHE ISD | 1414 N. AUSTIN COMANCHE TX 76442 |
| COMANCHE, CITY | 114 W CENTRAL COMANCHE TX 76442 |
| COMMERCE ISD | 3315 WASHINGTON ST COMMERCE TX 75428 |
| COMMERCE, CITY | 1119 ALAMO STREET COMMERCE TX 75428 |
| COMO-PICKTON ISD | PO BOX 18 13017 TX HWY 11 E. COMO TX 75431 |
| COMPTROLLER OF MARYLAND, REVENUE | ADMINISTRATION DIVISION 300 E. JOPPA ROAD PLAZA LEVEL 1A TOWSON MD 21286-3020 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 25 SIGOURNEY ST #2 HARTFORD CT 06106-5032 |
| COOKE COUNTY | 101 SOUTH DIXON GAINESVILLE TX 76240 |
| COPPELL ISD | 268 SOUTHWESTERN BLVD. COPPELL TX 75019 |
| COPPELL, CITY | 255 PARKWAY BOULEVARD PO BOX 9478 COPPELL TX 75019-9478 |
| COPPERAS COVE ISD | 703 W AVENUE D. COPPERAS COVE TX 76522 |
| COPPERAS COVE, CITY | 914 S. MAIN ST. COPPERAS COVE TX 76522 |
| CORINTH, CITY | 3300 CORINTH PARKWAY CORINTH TX 76208 |
| CORPUS CHRISTI ISD | 801 LEOPARD ST CORPUS CHRISTI TX 78401 |
| CORSICANA ISD | 601 NORTH 13TH STREET CORSICANA TX 75110 |
| CORSICANA, CITY | 200 N 12TH ST CORSICANA TX 75110 |

| Claim Name | Address Information |
|---|---|
| CORYELL COUNTY | 800 E MAIN ST # A GATESVILLE TX 76528 |
| CRANE COUNTY | PO BOX 578 CRANE TX 79731 |
| CRANE HOSPITAL DISTRICT | CRANE MEMORIAL HOSPITAL 1310 SOUTH ALFORD STREET CRANE TX 79731 |
| CRANE ISD | 509 W 8TH ST CRANE TX 79731 |
| CRANE, CITY | 115 W. 8TH CRANE TX 79731 |
| CROCKETT ISD | 1400 W. AUSTIN ST. CROCKETT TX 75835 |
| CROCKETT, CITY | 200 N 5TH ST CROCKETT TX 75835 |
| CROSSROADS ISD | 14434 59 MALAKOFF TX 75148 |
| CULBERSON CO. GWCD | JOHN JONES PO BOX 1295 VAN HORN TX 79855 |
| CULBERSON CO. HOSP. DIST. | CULBERSON HOSPITAL, EISENHOWER & FM 2185 PO BOX 609 VAN HORN TX 79855 |
| CULBERSON COUNTY | PO BOX 158 VAN HORN TX 79855 |
| CULBERSON-ALLAMORE ISD | 400 WEST 7TH STREET VAN HORN TX 79855-0899 |
| DALLAS CO. COMM. COLLEGE DIST. | 1601 SOUTH LAMAR ST. DALLAS TX 75215-1816 |
| DALLAS CO. HOSPITAL DIST. | PARKLAND HEALTH & HOSPITAL SYSTEM 5201 HARRY HINES BOULEVARD DALLAS TX 75235 |
| DALLAS COUNTY | 509 MAIN ST., SUITE 200 DALLAS TX 75202 |
| DALLAS COUNTY HEALTH & HUMAN SERVICES | 2377 N STEMMONS FREEWAY DALLAS TX 75207-2710 |
| DALLAS COUNTY SCHOOLS | 612 N ZANG BLVD DALLAS TX 75208 |
| DALLAS ISD | 3700 ROSS AVE DALLAS TX 75204 |
| DALLAS, CITY | DALLAS CITY HALL 1500 MARILLA STREET DALLAS TX 75201 |
| DAWSON COUNTY | 400 S 1ST STREET LAMESA TX 79331 |
| DAWSON COUNTY HOSPITAL DIST | MEDICAL ARTS HOSPITAL 2200 N BRYAN AVE LAMESA TX 79331 |
| DECATUR ISD | 501 EAST COLLINS STREET DECATUR TX 76234 |
| DEL MAR COLLEGE | 101 BALDWIN BLVD CORPUS CHRISTI TX 78404 |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |
| DENISON ISD | 1201 SOUTH RUSK AVENUE DENISON TX 75020 |
| DENISON, CITY | 500 W. CHESTNUT ST. PO BOX 347 DENISON TX 75021 |
| DENTON COUNTY | CARROLLTON-SANDY JACOBS GOVERNMENT CENTER 1029 W. ROSEMEADE PARKWAY CARROLLTON TX 75007-6251 |
| DENTON ISD | 1307 N. LOCUST ST. DENTON TX 76201 |
| DENTON, CITY | 215 E. MCKINNEY STREET DENTON TX 76201 |
| DENVER COUNTY | 201 W. COLFAX AVE. DENVER CO 80202 |
| DESOTO ISD | 200 E. BELT LINE ROAD DESOTO TX 75115 |
| DESOTO, CITY | 211 EAST PLEASANT RUN ROAD DESOTO TX 75115 |
| DISTRICT OF COLUMBIA | 941 NORTH CAPITAL HILL ST NE 6TH FL WASHINGTON DC 20002 |
| DOUGLAS COUNTY | 100 THIRD STREET CASTLE ROCK CO 80104 |
| DOWNTOWN DALLAS IMPROVEMENT DISTRICT | 1500 MARILLA ST ROOM 5CS DALLAS TX 75201 |
| DOWNTOWN PID - PREMIUM | PO BOX 139066 TAX COLLECTOR DALLAS TX 75313-9066 |
| DUNCANVILLE ISD | 710 S. CEDAR RIDGE DR DUNCANVILLE TX 75137 |
| DUNCANVILLE, CITY | CITY HALL 203 E. WHEATLAND ROAD DUNCANVILLE TX 75116 |
| EAGLE MOUNTAIN - SAGINAW ISD | 1200 OLD DECATUR RD FORT WORTH TX 76179 |
| EARLY ISD | 101 TURTLE CREEK PO BOX 3315 EARLY TX 76803 |
| EAST BATON ROUGE PARISH | PO BOX 1471 BATON ROUGE LA 70821 |
| EAST MEMORIAL HOSPITAL DIST. | EASTLAND MEMORIAL HOSPITAL 304 S. DAUGHERTY AVE. EASTLAND TX 76448 |
| EASTLAND CITY HALL | 113 E COMMERCE ST EASTLAND TX 76448 |
| EASTLAND COUNTY | 100 WEST MAIN EASTLAND TX 76448 |
| EASTLAND ISD | 900 W. PLUMMER EASTLAND TX 76448 |
| EASTLAND, CITY | PO BOX 914 EASTLAND TX 76448 |

| Claim Name | Address Information |
| --- | --- |
| ECTOR CO. HOSPITAL DIST. | 840 W CLEMENTS ST ODESSA TX 79763-4601 |
| ECTOR CO. ISD | 802 N. SAM HOUSTON ODESSA TX 79761 |
| ECTOR COUNTY | 300 N. GRANT STREET, ROOM 111 PO BOX 707 ODESSA TX 79760 |
| EL PASO COUNTY | 500 E. SAN ANTONIO EL PASO TX 79901 |
| ELECTRA HOSPITAL DIST. | ELECTRA MEMORIAL HOSPITAL 1207 S. BAILEY STREET ELECTRA TX 76360 |
| ELECTRA ISD | 621 N. WAGGONER STREET PO BOX 231 ELECTRA TX 76360 |
| ELECTRIC RELIABILITY COUNCIL OF | TEXAS INC 7620 METRO CENTER DR AUSTIN TX 78744 |
| ELGIN ISD | 1002 NORTH AVENUE C ELGIN TX 78621 |
| ELLIS COUNTY | 109 S. JACKSON WAXAHACHIE TX 75165 |
| EMERGENCY SERVICE DIST. #1 | 1000 THROCKMORTON ST. FORT WORTH TX 76102 |
| ERATH COUNTY | ERATH COUNTY COURTHOUSE 100 W WASHINGTON STEPHENVILLE TX 76401 |
| EULESS, CITY | EULESS MUNICIPAL COURT 1102 W. EULESS BLVD. EULESS TX 76040 |
| EVERMAN ISD | 608 TOWNLEY DRIVE EVERMAN TX 76140 |
| FAIRFIELD HOSPITAL DIST. | 734 W COMMERCE ST FAIRFIELD TX 75840 |
| FAIRFIELD ISD | 615 POST OAK RD FAIRFIELD TX 75840 |
| FAITH COMM. HOSP. DIST. | 717 MAGNOLIA ST JACKSBORO TX 76458 |
| FALLS CO. RFD #1 | PO BOX 59 TAX COLLECTOR MARLIN TX 76661 |
| FALLS COUNTY | ATTN: LINDA WATKINS, COUNTY CLERK PO BOX 458 MARLIN TX 76661 |
| FANNIN COUNTY | FANNIN COUNTY COURTHOUSE 101 E. SAM RAYBURN DRIVE, #102 BONHAM TX 75418 |
| FARMERS BRANCH, CITY | 13000 WILLIAM DODSON PARKWAY FARMERS BRANCH TX 75234 |
| FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET, NE WASHINGTON DC 20426 |
| FEDERAL OFFICE OF SURFACE MINING | 1951 CONSTITUTION AVENUE, NW SOUTH INTERIOR BUILDING, ROOM 233 WASHINGTON DC 20240 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLOWER MOUND, TOWN | 2121 CROSS TIMBERS RD. FLOWER MOUND TX 75028 |
| FORNEY ISD | 600 S. BOIS D'ARC FORNEY TX 75126 |
| FORNEY, CITY | 202 E MAIN ST FORNEY TX 75126 |
| FORT WORTH DEPARTMENT OF WATER | 908 MONROE ST. FORT WORTH TX 76102 |
| FORT WORTH ISD | 100 N UNIVERSITY DR FORT WORTH TX 76107 |
| FORT WORTH, CITY | 1000 THROCKMORTON ST. FORT WORTH TX 76102 |
| FRANKLIN COUNTY | FRANKLIN COUNTY COURTHOUSE 200 N. KAUFMAN STREET MOUNT VERNON TX 75457 |
| FRANKLIN COUNTY WD | PO BOX 559 112 N HOUSTON STREET MOUNT VERNON TX 75457 |
| FRANKLIN ISD | 1216 W FM 1644 PO BOX 909 FRANKLIN TX 77856 |
| FRANKLIN, CITY | 319 BREMOND ST FRANKLIN TX 77856 |
| FREESTONE COUNTY | 103 E MAIN PO BOX 1010 FAIRFIELD TX 75840 |
| FRISCO, CITY | GEORGE A. PUREFOY MUNICIPAL CENTER 6101 FRISCO SQUARE BLVD FRISCO TX 75034 |
| FT WORTH PID #01 (DOWNTOWN) | 777 TAYLOR STREET SUITE 100 FORT WORTH TX 76102 |
| GAINESVILLE HOSPITAL DIST. | 18 COUNTY ROAD 3629 GAINESVILLE TX 76240 |
| GAINESVILLE HOSPITAL DIST. | NORTH TEXAS MEDICAL CENTER 1900 HOSPITAL BOULEVARD GAINESVILLE TX 76240 |
| GAINESVILLE ISD | 800 S. MORRIS GAINESVILLE TX 76240 |
| GAINESVILLE, CITY | 200 SOUTH RUSK GAINESVILLE TX 76240 |
| GALENA PARK ISD | 14705 WOODFOREST BLVD. HOUSTON TX 77015 |
| GARLAND ISD | HARRIS HILL ADMINISTRATION BUILDING 501 S. JUPITER GARLAND TX 75042 |
| GARLAND, CITY | 200 N. FIFTH STREET GARLAND TX 75040 |
| GATESVILLE ISD | 311 S. LOVERS LANE GATESVILLE TX 76528 |
| GEORGETOWN ISD | 603 LAKEWAY DRIVE GEORGETOWN TX 78628 |
| GEORGETOWN, CITY | CITY HALL 113 E. 8TH ST. GEORGETOWN TX 78628 |
| GILMER ISD | 500 SOUTH TRINITY GILMER TX 75644 |
| GLASSCOCK CO. ISD | PO BOX 9 GARDEN CITY TX 79739 |

| Claim Name | Address Information |
|---|---|
| GLASSCOCK CO. UWD | GLASSCOCK CO. UWD GARDEN CITY TX 79739 |
| GLASSCOCK COUNTY | GLASSCOCK COUNTY COURTHOUSE 117 E. CURRIE GARDEN CITY TX 79739 |
| GLEN ROSE ISD | 1102 STADIUM DRIVE GLEN ROSE TX 76043 |
| GLEN ROSE, CITY | 201 NE VERNON GLEN ROSE TX 76043 |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA | OFFICE OF TAX AND REVENUE 1101 4TH STREET, SW, SUITE W270 WASHINGTON DC 20024 |
| GRAHAM HOSPITAL DISTRICT | GRAHAM REGIONAL MEDICAL CENTER 1301 MONTGOMERY ROAD GRAHAM TX 76450 |
| GRAHAM ISD | 400 THIRD STREET GRAHAM TX 76450 |
| GRAHAM, CITY | 429 FOURTH STREET GRAHAM TX 76450 |
| GRANBURY ISD | 600 W. PEARL STREET GRANBURY TX 76048 |
| GRAND PRAIRIE ISD | 2602 S. BELT LINE ROAD GRAND PRAIRIE TX 75052 |
| GRAND PRAIRIE, CITY | 317 COLLEGE ST. PO BOX 534045 GRAND PRAIRIE TX 75050 |
| GRAPEVINE - COLLEYVILLE ISD | 3051 IRA E. WOODS AVENUE GRAPEVINE TX 76051 |
| GRAPEVINE, CITY | GRAPEVINE CITY HALL 200 S. MAIN ST. GRAPEVINE TX 76051 |
| GRAYSON CO. J.C. DIST. | 6101 GRAYSON DRIVE (HWY. 691) DENISON TX 75020 |
| GRAYSON COUNTY | 100 W. HOUSTON SHERMAN TX 75090 |
| GREENVILLE ISD | 4004 MOULTON STREET GREENVILLE TX 75401 |
| GREENVILLE, CITY | 2821 WASHINGTON STREET GREENVILLE TX 75401 |
| GREGG COUNTY | 101 EAST METHVIN LONGVIEW TX 75601 |
| GROESBECK ISD | 701 S ELLIS ST GROESBECK TX 76642 |
| HALLSBURG ISD | 2313 HALLSBURG RD WACO TX 76705 |
| HALLSBURG, CITY | 1115 WILBANKS DRIVE HALLSBURG TX 76705 |
| HARMONY ISD | 9788 SH 154 W BIG SANDY TX 75755 |
| HARRIS CO. FLOOD CONTROL DIST. | 9900 NORTHWEST FREEWAY HOUSTON TX 77092 |
| HARRIS CO. HOSPITAL DIST. | 2525 HOLLY HALL STREET HOUSTON TX 77054-4108 |
| HARRIS COUNTY | 1001 PRESTON HOUSTON TX 77002 |
| HARRIS COUNTY ESD # 12 | PO BOX 4663 HOUSTON TX 77210-4663 |
| HARRIS COUNTY ESD # 6 | PO BOX 4663 HOUSTON TX 77210-4663 |
| HARTS BLUFF ISD | 3506 FM 1402 MOUNT PLEASANT TX 75455 |
| HASKELL - KNOX - BAYLOR - UGWCD | TEXAS WATER DEVELOPMENT BOARD 1700 NORTH CONGRESS AVE, PO BOX 13231 AUSTIN TX 78701-3231 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HENDERSON CO. ESD #1 | 125 N PRAIRIEVILLE #103 TAX COLLECTOR ATHENS TX 75751 |
| HENDERSON CO. ESD #5 | 125 N PRAIRIEVILLE #103 TAX COLLECTOR ATHENS TX 75751 |
| HENDERSON COUNTY | 125 N. PRAIRIEVILLE ST. ROOM 101 ATHENS TX 75751 |
| HENDERSON COUNTY LID #3 | 125 N PRAIRIEVILLE #103 TAX COLLECTOR ATHENS TX 75751 |
| HENDERSON ISD | 200 N. HIGH STREET HENDERSON TX 75652 |
| HENRIETTA ISD | 1801 E. CRAFTON HENRIETTA TX 76365 |
| HILL CO. ESD #1 | PO BOX 412 TAX COLLECTOR HILLSBORO TX 76645 |
| HILL CO. ESD #2 | 200 E. FRANKLIN STREET HILLSBORO TX 76645 |
| HILL COLLEGE - CLEBURNE | 206 N WILHITE ST CLEBURNE TX 76031 |
| HILL COLLEGE - JOSHUA | 112 LAMAR DR HILLSBORO TX 76645 |
| HILL COUNTY | 80 NORTH WACO STREET, 1ST FLOOR HILLSBORO TX 76645 |
| HILL JR. COLLEGE DIST. | 112 LAMAR DR HILLSBORO TX 76645 |
| HILLSBORO ISD | 121 EAST FRANKLIN STREET HILLSBORO TX 76645 |
| HOOD CO. LIBRARY DIST. | HOOD COUNTY LIBRARY 222 N. TRAVIS ST. GRANBURY TX 76048 |
| HOOD COUNTY | PO BOX 339 GRANBURY TX 76048 |
| HOPKINS CO. HOSPITAL DIST. | 115 AIRPORT ROAD SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY | HOPKINS COUNTY COURTHOUSE 118 CHURCH ST. SULPHUR SPRINGS TX 75482 |
| HOSPITAL DISTRICT #1 | 624 FANNIN ST LIBERTY TX 77575 |

| Claim Name | Address Information |
|---|---|
| HOUSTON CO. ESD 2 | PO BOX 941 TAX COLLECTOR CROCKETT TX 75835 |
| HOUSTON CO. HOSPITAL DIST. | 1050 E LOOP 304 # 220 CROCKETT TX 75835 |
| HOUSTON COMMUNITY COLLEGE DIST. | 3100 MAIN ST. HOUSTON TX 77002 |
| HOUSTON COUNTY | 401 EAST GOLIAD CROCKETT TX 75835 |
| HOUSTON ISD | 4400 WEST 18TH ST. HOUSTON TX 77092 |
| HOUSTON, CITY | 901 BAGBY HOUSTON TX 77002 |
| HOWARD COUNTY | 300 MAIN STREET BIG SPRING TX 79721 |
| HOWARD JR. COLLEGE | 1001 BIRDWELL LN BIG SPRING TX 79721 |
| HUBBARD ISD | W. HWY. 31 HUBBARD TX 76648 |
| HUDSON ISD | 6735 TED TROUT DRIVE LUFKIN TX 75904 |
| HUERFANO COUNTY | 401 MAIN STREET SUITE 201 WALSENBURG CO 81089-2045 |
| HUNT COUNTY | 2507 LEE STREET GREENVILLE TX 75401 |
| HUNT MEMORIAL HOSPITAL DIST. | 4215 JOE RAMSEY BLVD E GREENVILLE TX 75401 |
| HURST – EULESS – BEDFORD ISD | 1849 CENTRAL DR. BEDFORD TX 76022 |
| HURST, CITY | CITY HALL 1505 PRECINCT LINE ROAD HURST TX 76054 |
| IDAHO STATE TAX COMMISSION | 611 WILSON AVE STE 5 POCATELLO ID 83201-5046 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301-3320 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402-3657 |
| IDAHO STATE TAX COMMISSION | 1118  F STREET LEWISTON ID 83501-1014 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR D'ALENE ID 83814-2371 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19044 SPRINGFIELD IL 62794-9044 |
| ILLINOIS DEPT OF REVENUE | BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664-0338 |
| ILLINOIS DEPT OF REVENUE | 101 WEST JEFFERSON ST. SPRINGFIELD IL 62702 |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46241 |
| INTERNAL REVENUE SERVICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE | 611 S DUPONT HWY DOVER DE 19901 |
| INTERNAL REVENUE SERVICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNAL REVENUE SERVICE | DELAWARE-MARYLAND DISTRICT OFFICE 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| IOWA DEPT OF REVENUE | PO BOX 10460 DES MOINES IA 50306-0460 |
| IOWA DEPT OF REVENUE | BANKRUPTCY PO BOX 10471 DES MOINES IA 50306-0471 |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E WALNUT DES MOINES IA 50319 |
| IOWA PARK CISD | 328 EAST HIGHWAY IOWA PARK TX 76367 |
| IRVING ISD | PO BOX 152637 IRVING TX 75015 |
| IRVING ISD | 2621 W. AIRPORT FREEWAY IRVING TX 75062 |
| IRVING, CITY | 825 W. IRVING BLVD IRVING TX 75060 |
| JACK COUNTY | 100 N. MAIN SUITE 312 JACKSBORO TX 76458 |
| JACK WCID #1 | P. O. BOX 958 TAX COLLECTOR JACKSBORO TX 76458-0958 |
| JACKSBORO ISD | 750 W. BELKNAP JACKSBORO TX 76458 |
| JACKSONVILLE ISD | JISD CENTRAL OFFICE 800 COLLEGE AVE. JACKSONVILLE TX 75766 |
| JACKSONVILLE, CITY | 301 E COMMERCE STREET JACKSONVILLE TX 75766 |
| JEFFERSON COUNTY | 100 JEFFERSON COUNTY PARKWAY GOLDEN CO 80419-2520 |
| JOHNSON CO ESD #1 | SERVICE DRIVE CLEBURNE TX 76033 |
| JOHNSON COUNTY | GUINN JUSTICE CENTER, ATTN: HON. BILL MOORE 204 S. BUFFALO AVE CLEBURNE TX 76033 |
| JOSHUA ISD | 310 E. 18TH STREET JOSHUA TX 76058 |
| JOSHUA, CITY | 101 S MAIN ST JOSHUA TX 76058 |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST TOPEKA KS 66625-4066 |

| Claim Name | Address Information |
| --- | --- |
| KATY ISD | 6301 S. STADIUM LANE KATY TX 77494 |
| KAUFMAN COUNTY | 100 N. WASHINGTON KAUFMAN TX 75142 |
| KAUFMAN RFD #3 – TERRELL | PO BOX 339 TAX COLLECTOR KAUFMAN TX 75142 |
| KEECHI WATER DIST. #1 | P. O. BOX 958 TAX COLLECTOR JACKSBORO TX 76458-0958 |
| KENNARD ISD | 304 STATE HWY 7 EAST KENNARD TX 75847 |
| KENTUCKY DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE 501 HIGH STREET FRANKFORT KY 40601-2103 |
| KILGORE COLLEGE DIST. | KILGORE COLLEGE 1100 BROADWAY KILGORE TX 75662-3204 |
| KILGORE ISD | 301 N. KILGORE STREET KILGORE TX 75662 |
| KILLEEN ISD | 200 N WS YOUNG DR KILLEEN TX 76543-4025 |
| KILLEEN, CITY | 101 NORTH COLLEGE STREET KILLEEN TX 76541 |
| LAKE DALLAS ISD | 104 SWISHER ROAD LAKE DALLAS TX 75065 |
| LAMAR COUNTY | ATTN: HASKELL MARONEY 231 LAMAR AVENUE PARIS TX 75460 |
| LAMESA ISD | 212 N HOUSTON LAMESA TX 79331 |
| LAMESA, CITY | LAMESA CITY HALL 601 S. 1ST STREET LAMESA TX 79331 |
| LANCASTER ISD | 422 S. CENTRE AVENUE LANCASTER TX 75146 |
| LANCASTER, CITY | 211 N HENRY ST LANCASTER TX 75146 |
| LANEVILLE ISD | 7415 FM 1798 WEST LANEVILLE TX 75667 |
| LARIMER COUNTY | 200 W. OAK STREET, 2ND FLOOR PO BOX 1190 FORT COLLINS CO 80522-1190 |
| LAS ANIMAS COUNTY | 200 EAST 1ST STREET ROOM 203 TRINIDAD CO 81082 |
| LATEXO ISD | PO BOX 975 LATEXO TX 75849 |
| LEE COUNTY | 200 SOUTH MAIN ROOM 107 GIDDINGS TX 78942 |
| LEON COUNTY | 155 N. CASS STREET PO BOX 37 CENTERVILLE TX 75833 |
| LEON ISD | 12168 HWY 79 W JEWETT TX 75846 |
| LEWISVILLE ISD | 1800 TIMBER CREEK ROAD FLOWER MOUND TX 75028 |
| LEXINGTON ISD | 1ST ST LEXINGTON TX 78947 |
| LIBERTY COUNTY | 1923 SAM HOUSTON SUITE 202 LIBERTY TX 77575 |
| LIBERTY ISD | 1600 GRAND AVENUE LIBERTY TX 77575 |
| LIMESTONE CO ESD #1 | PO DRAWER 831 GROESBECK TX 76642-1702 |
| LIMESTONE CO ESD #2 | PO DRAWER 831 GROESBECK TX 76642-1702 |
| LIMESTONE COUNTY | 200 W STATE ST SUITE G01 GROESBECK TX 76642 |
| LIPAN – KICKAPOO WATER | 9538 YORK RD. STE. C. PO BOX 67 VANCOURT TX 76955 |
| LIPAN – KICKAPOO WATER DIST. | 9538 YORK RD. STE. C. PO BOX 67 VANCOURT TX 76955 |
| LOGAN COUNTY | 315 MAIN STREET STERLING CO 80751 |
| LONE WOLF WATER DIST. | 131 W. 5TH PO BOX 1001 COLORADO CITY TX 79512 |
| LONGVIEW ISD | 1301 EAST YOUNG STREET LONGVIEW TX 75602 |
| LONGVIEW, CITY | 300 W. COTTON ST. LONGVIEW TX 75601 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| LUFKIN ISD | 101 COTTON SQUARE LUFKIN TX 75901 |
| LUFKIN, CITY | 300 E. SHEPHERD, ROOM 226 LUFKIN TX 75901 |
| MAINE REVENUE SERVICES | PO BOX 1065 AUGUSTA ME 04332-1065 |
| MAINE REVENUE SERVICES | 24 STATE HOUSE STATION AUGUSTA ME 04333 |
| MALAKOFF ISD | 1308 FM 3062 MALAKOFF TX 75148 |
| MALAKOFF, CITY | 109 S MELTON DR MALAKOFF TX 75148 |
| MANSFIELD ISD | 605 EAST BROAD STREET MANSFIELD TX 76063 |
| MARLIN ISD | 130 COLEMAN ST MARLIN TX 76661 |
| MARLIN, CITY | 101 FORTUNE STREET MARLIN TX 76661 |
| MART ISD | 700 NAVARRO MART TX 76664 |

| Claim Name | Address Information |
|---|---|
| MARYLAND OFFICE OF THE COMPTROLLER | 80 CALVERT STREET ANNAPOLIS MD 21404 |
| MASSACHUSETTS DEPT OF REVENUE | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| MCCAMEY HOSPITAL DIST. | 2500 RANCH ROAD 305 MCCAMEY TX 79752 |
| MCCAMEY ISD | 111 EAST 11TH STREET PO BOX 1069 MCCAMEY TX 79752 |
| MCDADE ISD | 156 MARLIN ST MCDADE TX 78650 |
| MCGREGOR ISD | PO BOX 356 MCGREGOR TX 76657 |
| MCGREGOR, CITY | 302 S. MADISON MCGREGOR TX 76657 |
| MCKINNEY ISD | ONE DUVALL STREET MCKINNEY TX 75069 |
| MCKINNEY, CITY | 222 N. TENNESSEE ST. MCKINNEY TX 75069 |
| MCLENNAN COMMUNITY COLLEGE | 1400 COLLEGE DR WACO TX 76708 |
| MCLENNAN COUNTY | COUNTY RECORDS BLDG. 215 N. 5TH ST., SUITE: 118 WACO TX 76701 |
| MESA UWD | LAMESA CITY HALL 601 S. 1ST STREET LAMESA TX 79331 |
| MESQUITE ISD | 405 EAST DAVIS STREET MESQUITE TX 75149 |
| MESQUITE, CITY | 757 N. GALLOWAY AVE. MESQUITE TX 75149 |
| MEXIA ISD | 616 N. RED RIVER MEXIA TX 76667 |
| MEXIA, CITY | 101 S MCKINNEY ST MEXIA TX 76667 |
| MICHIGAN DEPT OF TREASURY | 430 W ALLEGAN LANSING MI 48922 |
| MIDDLE TRINITY WATER DIST. | JOE B. COOPER 930 N. WOLFE NURSERY RD STEPHENVILLE TX 76401 |
| MIDLAND CO. JUNIOR COLLEGE DIST. | 3600 N. GARFIELD MIDLAND TX 79705 |
| MIDLAND ISD | 615 W. MISSOURI AVE. MIDLAND TX 79701 |
| MIDLAND MEMORIAL HOSPITAL DIST. | 400 ROSALIND REDFERN GROVER PARKWAY MIDLAND TX 79701 |
| MIDLAND, CITY | PO BOX 1152 MIDLAND TX 79701 |
| MILAM COUNTY | 102 S. FANNIN AVE CAMERON TX 76520 |
| MINERAL WELLS ISD | 906 SW 5TH AVE. MINERAL WELLS TX 76067 |
| MINERAL WELLS, CITY | 211 SW 1ST AVENUE MINERAL WELLS TX 76067 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. M/S 4130 ST PAUL MN 55101 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 1033 JACKSON MS 39215-1033 |
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST JEFFERSON CITY MO 65101 |
| MITCHELL COUNTY | COUNTY COURTHOUSE 349 OAK STREET COLORADO CITY TX 79512 |
| MITCHELL HOSPITAL DIST. | 997 INTERSTATE 20 COLORADO CITY TX 79512 |
| MONAHANS - WICKETT - POYOTE ISD | 606 SOUTH BETTY MONAHANS TX 79756 |
| MONAHANS, CITY | 112 WEST. 2ND ST. MONAHANS TX 79756 |
| MONTANA DEPT OF REVENUE | SAM W MITCHELL BLDG PO BOX 5805 HELENA MT 59604 |
| MORGAN COUNTY | 231 ENSIGN ST. PO BOX 892 FORT MORGAN CO 80701 |
| MT. ENTERPRISE ISD | 301 NW 3RD ST. MT ENTERPRISE TX 75681 |
| MT. PLEASANT ISD | 230 N. EDWARDS MOUNT PLEASANT TX 75455 |
| MT. PLEASANT, CITY | 501 N. MADISON AVE. MOUNT PLEASANT TX 75455 |
| MT. VERNON ISD | 501 TEXAS 37 MOUNT VERNON TX 75457 |
| N. E. LEON COUNTY ESD #4 | PO BOX 37 TAX COLLECTOR CENTERVILLE TX 75833-0037 |
| N. W. LEON COUNTY ESD #3 | PO BOX 37 TAX COLLECTOR CENTERVILLE TX 75833-0037 |
| NACOGDOCHES COUNTY | 101 W MAIN ST #170 NACOGDOCHES TX 75961 |
| NACOGDOCHES ESD #3 | 216 WEST HOSPITAL TAX COLLECTOR NACOGDOCHES TX 75961 |
| NACOGDOCHES ISD | 420 S. SHAWNEE NACOGDOCHES TX 75961 |
| NACOGDOCHES, CITY | 202 E PILLAR ST NACOGDOCHES TX 75961 |
| NATIONAL LABOR RELATIONS BOARD (NLRB) | 1099 14TH ST, NW WASHINGTON DC 20570-0001 |
| NAVARRO COLLEGE DIST. | 3200 W. 7TH AVENUE CORSICANA TX 75110 |
| NAVARRO COUNTY | NAVARRO COUNTY COURTHOUSE 300 WEST 3RD AVENUE CORSICANA TX 75110 |
| NE TEXAS COMM COLLEGE | 2886 FM 1735 CHAPEL HILL ROAD MOUNT PLEASANT TX 75455 |
| NE TX COMMUNITY JR. COLLEGE | 2886 FARM TO MARKET 1735 MOUNT PLEASANT TX 75455 |

| Claim Name | Address Information |
|---|---|
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 1313 FARNAM STREET OMAHA NE 68102-1871 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL SOUTH PO BOX 94818 LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | 304 NORTH 5TH STREET, STE D NORFOLK NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE | TIERONE BANK BLDG, STE 460 1811 WEST SECOND ST GRAND ISLAND NE 68803-5469 |
| NEBRASKA DEPT OF REVENUE | CRAFT STATE OFFICE BLDG 200 SOUTH SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | PANHANDLE STATE OFFICE COMPLEX 4500 AVE I BOX 1500 SCOTTSBLUFF NE 69363-1500 |
| NEVADA DEPT OF TAXATION | 2550 PASEO VERDE STE 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG 555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101 |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE BLDG L STE 235 RENO NV 89502 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PARKWAY STE 115 CARSON CITY NV 89706 |
| NEVADA DEPT OF TAXATION | 1010 RUBY VISTA DR STE 102 ELKO NV 89801 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 281 TRENTON NJ 08625 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 281 TRENTON NJ 08695-0281 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW YORK DEPT. OF FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 RM 700 ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 BLDG 9 RM 449 ALBANY NY 12227 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE NYS ASSESSMENT RECEIVABLES PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NOLAN CO. HOSPITAL DIST. | 200 EAST ARIZONA SWEETWATER TX 79556 |
| NOLAN COUNTY | 100 E 3RD ST # 108 SWEETWATER TX 79556 |
| NORTH AMERICAN ELECTRIC RELIABILITY CORP | 1325 G STREET, NW STE 600 WASHINGTON DC 20005-3801 |
| NORTH CAROLINA DEPT OF REVENUE | 501 NORTH WILMINGTON ST RALEIGH NC 27604 |
| NORTH CENTRAL COLLEGE DISTRICT | NORTH CENTRAL TEXAS COLLEGE 1525 WEST CALIFORNIA STREET GAINESVILLE TX 76240 |
| NORTH DAKOTA OFFICE OF | STATE TAX COMMISSIONER 600 EAST BOULEVARD AVE DEPT 127 BISMARCK ND 58505-0599 |
| NORTH LAMAR ISD | 3201 LEWIS LN PARIS TX 75460 |
| NORTH RICHLAND HILLS, CITY | NORTH RICHLAND HILLS CITY HALL 7301 NE LOOP 820 NORTH RICHLAND HILLS TX 76180 |
| NORTHWEST ISD | 2001 TEXAN DR. JUSTIN TX 76247 |
| NUECES COUNTY | 901 LEOPARD STREET CORPUS CHRISTI TX 78401 |
| NUECES HOSPITAL DISTRICT | 555 N CARANCAHUA ST CORPUS CHRISTI TX 78401 |
| OCCUPATIONAL SAFETY & | HEALTH ADMINISTRATION 200 CONSTITUTION AVENUE WASHINGTON DC 20210 |
| ODESSA JR. COLLEGE DIST. | ODESSA COLLEGE 201 W. UNIVERSITY ODESSA TX 79764 |
| ODESSA, CITY | 411 W. 8TH STREET PO BOX 4398 ODESSA TX 79760 |
| OFFICE OF FEDERAL CONTRACT COMPLIANCE | PROGRAMS, US DEPT OF LABOR FOR OFCCP FEDERAL BLDG RM 840 525 S GRIFFIN ST DALLAS TX 75202 |
| OGLESBY ISD | 125 COLLEGE ST. OGLESBY TX 76561 |
| OHIO DEPT OF TAXATION | PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO DEPT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 OKLAHOMA CITY OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73914 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET NE SALEM OR 97301-2555 |
| OTERO COUNTY | 13 W 3RD ST STE 212 LA JUNTA CO 81050 |
| OTERO COUNTY | 13 W 3RD ST STE 212 LA JUNTA CO 81050-1536 |
| OVERTON ISD | 501 E. HENDERSON STREET OVERTON TX 75684 |
| OVERTON, CITY | 1200 S COMMERCE ST OVERTON TX 75684 |
| PALESTINE ISD | 1007 E. PARK AVENUE PALESTINE TX 75801 |
| PALESTINE, CITY | 504 N. QUEEN STREET PALESTINE TX 75801 |

| Claim Name | Address Information |
|---|---|
| PALO PINTO CO EMERGENCY DIST | 109 NORTH OAK MINERAL WELLS TX 76067 |
| PALO PINTO COUNTY | PO BOX 160 520 OAK STREET ROOM #107 PALO PINTO TX 76484 |
| PALO PINTO HOSPITAL DIST. | 400 SW 25TH AVENUE MINERAL WELLS TX 76067 |
| PANOLA CGWCD | 419 W SABINE ST CARTHAGE TX 75633 |
| PANOLA CO. JUNIOR COLLEGE DIST. | 1109 W PANOLA ST CARTHAGE TX 75633 |
| PANOLA COUNTY | 110 S. SYCAMORE ROOM 211 CARTHAGE TX 75633 |
| PANOLA ESD #1 | 1736 BALLPARK DRIVE CARTHAGE TX 75633-9998 |
| PANTEGO, CITY | 1614 S BOWEN RD PANTEGO TX 76013 |
| PARIS ISD | 1920 CLARKSVILLE ST PARIS TX 75460 |
| PARIS JR. COLLEGE | 2400 CLARKSVILLE ST. PARIS TX 75460 |
| PARIS, CITY | ATTN: KENT MCILYAR, CITY ATTORNEY 125 SE 1ST ST., PO BOX 9037 PARIS TX 75461 |
| PECOS - BARSTOW - TOYAH ISD | 1302 SOUTH PARK STREET PECOS TX 79772 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF BUSINESS TRUST FUND TAXES PO BOX 280901 HARRISBURG PA 17128-0901 |
| PENNSYLVANIA DEPT OF STATE | 5TH FLOOR STRAWBERRY SQUARE HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | SCRANTON DISTRICT OFFICE SAMTERS BLDG, RM 201 101 PENN AVE SCRANTON PA 18563-1970 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHEAST DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114 |
| PENNSYLVANIA DEPT OF STATE | PITTSBURGH DISTRICT OFFICE STATE OFFICE BLDG, RM 104 300 LIBERTY AVE PITTSBURGH PA 15222-1210 |
| PERMIAN BASIN UWCD | 708 WEST ST. PETER STREET STANTON TX 79782 |
| PERRIN-WHITT ISD | 216 NORTH BENSON PERRIN TX 76486 |
| PITTSBURG ISD | 402 BROACH STREET PO BOX 1189 PITTSBURG TX 75686 |
| PLANO ISD | 2700 W. 15TH STREET PLANO TX 75075 |
| PLANO, CITY | 1520 AVENUE K PLANO TX 75074 |
| PORT OF HOUSTON AUTHORITY | 111 EAST LOOP NORTH HOUSTON TX 77029 |
| PROSPER ISD | 605 EAST SEVENTH STREET PROSPER TX 75078 |
| PROWERS COUNTY | 301 SOUTH MAIN SUITE 215 LAMAR CO 81052 |
| PUBLIC UTILITY COMMISSION OF TEXAS | 1701 N. CONGRESS AVE., PO BOX 13326 AUSTIN TX 78711-3326 |
| PUEBLO COUNTY | 215 W. 10TH STREET PUEBLO CO 81003 |
| RAILROAD COMMISSION OF TEXAS | 1701 N. CONGRESS AUSTIN TX 78701 |
| RANGER ISD | 1842 LOOP 254 EAST RANGER TX 76470 |
| RANGER JR. COLLEGE DIST. | 1100 COLLEGE CIRCLE RANGER TX 76470 |
| RED RIVER COUNTY | 200 N. WALNUT STREET CLARKSVILLE TX 75426 |
| REEVES CO. HOSPITAL DIST. | 2323 TEXAS STREET PECOS TX 79772 |
| REEVES COUNTY | ROSEMARY CHABARRIA, TAX ASSESSOR COLLECTOR 100 E 4TH STREET ROOM 104, PO BOX 700 PECOS TX 79772 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| RICHARDSON ISD | 400 S. GREENVILLE AVE. RICHARDSON TX 75081 |
| RICHARDSON, CITY | 411 W. ARAPAHO RD. RICHARDSON TX 75080-4551 |
| RIESEL ISD | 600 E FREDERICK ST RIESEL TX 76682 |
| RISING STAR ISD | 905 N MAIN ST RISING STAR TX 76471 |
| RIVERCREST ISD | 4100 US HIGHWAY 271 SOUTH BOGATA TX 75417 |
| ROBERTSON CO. RFD | PO BOX 220 TAX COLLECTOR FRANKLIN TX 77856 |
| ROBERTSON COUNTY | PO BOX 1029 FRANKLIN TX 77856 |
| ROCKDALE ISD | PO BOX 632 520 WEST DAVILLA ROCKDALE TX 76567 |
| ROCKWALL COUNTY | 1111 E. YELLOWJACKET LANE SUITE 100 ROCKWALL TX 75087 |
| ROCKWALL ISD | 1050 WILLIAMS ST. ROCKWALL TX 75087 |
| ROCKWALL, CITY | 385 S GOLIAD ROCKWALL TX 75087 |
| ROUND ROCK ISD | 1311 ROUND ROCK AVE ROUND ROCK TX 78681 |
| ROUND ROCK, CITY | 221 EAST MAIN STREET ROUND ROCK TX 78664 |

| Claim Name | Address Information |
|---|---|
| RUNNELS COUNTY | RUNNELS COUNTY COURTHOUSE 613 HUTCHINGS AVENUE, ROOM 106, BOX 189 BALLINGER TX 76821 |
| RURAL FIRE DIST. #01 | GILMER FIRE DEPARTMENT 120 HENDERSON ST GILMER TX 75644 |
| RUSK CO. ESD #1 | PO BOX 1911 HENDERSON TX 75653 |
| RUSK COUNTY | 115 NORTH MAIN, SUITE 206 PO BOX 758 HENDERSON TX 75653-0758 |
| RUSK COUNTY GWC DIST. | 500 NORTH HIGH STREET HENDERSON TX 75653 |
| RUSK ISD | 203 EAST 7TH STREET RUSK TX 75785 |
| S. E. LEON COUNTY ESD #1 | PO BOX 37 TAX COLLECTOR CENTERVILLE TX 75833-0037 |
| SAN ANGELO ISD | 1621 UNIVERSITY AVE SAN ANGELO TX 76904 |
| SAN ANGELO, CITY | 72 W. COLLEGE AVE. SAN ANGELO TX 76902 |
| SAN JACINTO JR. COLLEGE | SAN JACINTO COLLEGE DISTRICT BUILDING 4624 FAIRMONT PARKWAY PASADENA TX 77504 |
| SAVOY ISD | 302 W. HAYES SAVOY TX 75479 |
| SCHOOL EQUALIZATION | PO BOX 139066 TAX COLLECTOR DALLAS TX 75313-9066 |
| SCURRY CO. HOSPITAL DIST | SCURRY COUNTY HOSPITAL DISTRICT DBA COGDELL MEMORIAL HOSPITAL 1700 COGDELL BLVD SNYDER TX 79549 |
| SCURRY COUNTY | 1806 25TH ST STE 201 SNYDER TX 79549-2530 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEYMOUR ISD | 409 W IDAHO SEYMOUR TX 76380 |
| SHERMAN ISD | 2701 LOY LAKE ROAD SHERMAN TX 75090 |
| SHERMAN, CITY | 220 W MULBERRY ST PO BOX 1106 SHERMAN TX 75090 |
| SLOCUM ISD | 5765 E. STATE HWY 294 ELKHART TX 75839 |
| SMITH COUNTY | 100 N. BROADWAY TYLER TX 75707 |
| SNYDER ISD | 2901 37TH STREET SNYDER TX 79549 |
| SNYDER, CITY | 1925 24TH ST SNYDER TX 79549 |
| SOMERVELL CO. HOSP DIST. | GLEN ROSE MEDICAL CENTER 1021 HOLDEN STREET GLEN ROSE TX 76043 |
| SOMERVELL CO. WATER DIST. | 2099 COUNTY ROAD 301 PO BOX 1386 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY | 107 N.E. VERNON GLEN ROSE TX 76043 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX RETURN COLUMBIA SC 29214-0101 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET PO BOX 125 COLUMBIA SC 29214 |
| SOUTH DAKOTA DEPT OF REVENUE | 445 EAST CAPITOL AVE PIERRE SD 57501-3185 |
| SOUTH LIMESTONE HOSPITAL DIST. | 701 MCCLINTIC DR GROESBECK TX 76642-2128 |
| SOUTHWEST POWER POOL | 201 WORTHEN DR LITTLE ROCK AR 72223-4936 |
| STATE BAR OF TEXAS | 1414 COLORADO ST. AUSTIN TX 78701 |
| STATE OF ARKANSAS | 425 W CAPITOL AVE SUITE 1620 LITTLE ROCK AR 72201 |
| STATE OF INDIANA | 402 W WASHINGTON ST # 160A INDIANAPOLIS IN 46204 |
| STATE OF MISSOURI | CORPORATIONS DIVISION, 600 W MAIN ST. MISSOURI STATE INFORMATION CENTER, ROOM 322 JEFFERSON CITY MO 65101-0778 |
| STATE OF NEBRASKA | STATE CAPITOL 1445 K ST., SUITE 2300 LINCOLN NE 68509 |
| STATE OF TEXAS, COMPTROLLER'S OFFICE | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528, CAPITAL STATION AUSTIN TX 78711-3528 |
| STATE OF WYOMING | THE CAPITOL BUILDING 200 WEST 24TH STREET CHEYENNE WY 82002 |
| STEPHENS COUNTY | STEPHENS COUNTY COURTHOUSE 200 WEST WALKER BRECKENRIDGE TX 76424 |
| STEPHENVILLE ISD | 2655 WEST OVERHILL DRIVE STEPHENVILLE TX 76401 |
| STEPHENVILLE, CITY | CITY HALL 298 W. WASHINGTON STEPHENVILLE TX 76401 |
| SULPHUR SPRINGS ISD | 631 CONNALLY ST SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS, CITY | 125 S. DAVIS ST. SULPHUR SPRINGS TX 75482 |
| SUNNYVALE ISD | 417 E. TRIPP ROAD SUNNYVALE TX 75182 |
| SWEETWATER ISD | 705 EAST 3RD STREET SWEETWATER TX 79556 |
| SWEETWATER, CITY | 169 COUNTY ROAD 217 SWEETWATER TX 79556 |
| TARRANT CO. HOSPITAL DIST. | 1500 S. MAIN ST FORT WORTH TX 76104 |

| Claim Name | Address Information |
| --- | --- |
| TARRANT CO. JR. COLLEGE | 1500 HOUSTON STREET FORT WORTH TX 76102 |
| TARRANT CO. REG. WATER DIST. #1 | TRWD ADMINISTRATION 800 EAST NORTHSIDE DRIVE FORT WORTH TX 76102 |
| TARRANT COUNTY | 100 E. WEATHERFORD FORT WORTH TX 76196 |
| TATUM ISD | PO BOX 808 TATUM TX 75691 |
| TATUM, CITY | 680 COUNTY ROAD 2187 TATUM TX 75691 |
| TAYLOR ISD | 3101 NORTH MAIN, SUITE 104 TAYLOR TX 76574 |
| TAYLOR, CITY | CITY HALL 400 PORTER STREET TAYLOR TX 76574 |
| TEAGUE HOSPITAL DIST. | 1200 E LOOP 255 TEAGUE TX 75860 |
| TEAGUE ISD | 420 N. 10TH AVE. TEAGUE TX 75860 |
| TEAGUE, CITY | 105 S 4TH AVE TEAGUE TX 75860 |
| TEHUACANA WCID #1 | PO BOX 412 HILLSBORO TX 76645-2100 |
| TEMPLE HEALTH & BIOSCIENCE EDD | ATTN: JACK D. HART 19 NORTH MAIN STREET TEMPLE TX 76501 |
| TEMPLE ISD | 200 NORTH 23RD STREET TEMPLE TX 76504 |
| TEMPLE JUNIOR COLLEGE DIST | 2600 S 1ST ST TEMPLE TX 76504 |
| TEMPLE, CITY | 2 NORTH MAIN STREET TEMPLE TX 76501 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST ANDREW JACKSON BLDG NASHVILLE TN 37242 |
| TERRELL ISD | TERRELL ISD TERRELL TX 75160 |
| TERRELL, CITY | 201 EAST NASH ST. PO BOX 310 TERRELL TX 75160 |
| TEXAS BOARD OF PROFESSIONAL ENGINEERS | 1917 S INTERSTATE 35 AUSTIN TX 78741 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS DEPARTMENT OF LICENSING | AND REGULATION 920 COLORADO AUSTIN TX 78701 |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | 4000 JACKSON AVENUE AUSTIN TX 78731 |
| TEXAS DEPARTMENT OF STATE | HEALTH SERVICES 1100 WEST 49TH STREET AUSTIN TX 78756 |
| TEXAS DEPARTMENT OF TRANSPORTATION | 125 EAST 11TH ST AUSTIN TX 78701 |
| TEXAS ETHICS COMMISSION | 201 EAST 14TH ST., 10TH FLOOR AUSTIN TX 78701 |
| TEXAS HISTORICAL COMMISSION | 1511 COLORADO ST. AUSTIN TX 78701 |
| TEXAS PARK & WILDLIFE DEPARTMENT | 4200 SMITH SCHOOL ROAD, AUSTIN TX 78744 |
| TEXAS RELIABILITY ENTITY INC | 805 LAS CIMAS PKWY STE 200 AUSTIN TX 78746 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST, RM 651 AUSTIN TX 78778-0001 |
| THORNDALE ISD | 300 NORTH MAIN PO BOX 870 THORNDALE TX 76577 |
| TITUS CO. HOSPITAL DIST. | TITUS REGIONAL MEDICAL CENTER 2001 N. JEFFERSON MOUNT PLEASANT TX 75455 |
| TITUS COUNTY | 100 WEST FIRST STREET MOUNT PLEASANT TX 75455 |
| TOLAR ISD | 215 S. MESQUITE TOLAR TX 76476 |
| TOLAR, CITY | TOLAR CITY HALL PO BOX 100, 105 PINE LANE TOLAR TX 76476 |
| TOM GREEN COUNTY | 124 W. BEAUREGARD SAN ANGELO TX 76903 |
| TOOL, CITY | 701 S TOOL DR TOOL TX 75143 |
| TOWN SUNNYVALE | 127 COLLINS RD SUNNYVALE TX 75182 |
| TRAVIS CO HOSPITAL DISTRICT | CENTRAL HEALTH 1111 E. CESAR CHAVEZ ST. AUSTIN TX 78702 |
| TRAVIS COUNTY | PO BOX 1748 AUSTIN TX 78767 |
| TRI-COUNTY GW CONS. DIST. | TEXAS WATER DEVELOPMENT BOARD 1700 NORTH CONGRESS AVE AUSTIN TX 78701 |
| TRINIDAD ISD | 105 W. EATON ST TRINIDAD TX 75163 |
| TRINIDAD, CITY | CITY HALL 212 PARK STREET, PO BOX 345 TRINIDAD TX 75163 |
| TVCC - HENDERSON | TRINITY VALLEY COMMUNITY COLLEGE 500 S PRAIRIEVILLE ST ATHENS TX 75751 |
| TVCC - KAUFMAN | 800 ED HALL DR. KAUFMAN TX 75142 |
| TVCC - PALESTINE | 100 CARDINAL DR. ATHENS TX 75751 |
| TYLER ISD | 1319 EARL CAMPBELL PARKWAY TYLER TX 75701 |
| TYLER JR. COLLEGE DIST. | TYLER JUNIOR COLLEGE PO BOX 9020 TYLER TX 75711-9020 |
| TYLER, CITY | 212 N. BONNER TYLER TX 75702 |
| U.S. ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON DC 20314-1000 |

| Claim Name | Address Information |
|---|---|
| U.S. FISH AND WILDLIFE SERVICE | 1849 C STREET, NW WASHINGTON DC 20240 |
| U.S. NUCLEAR REGULATORY COMMISSION (NRC) | U.S. NUCLEAR REGULATORY COMMISSION WASHINGTON DC 20555-0001 |
| UNITED STATES COMMODITY FUTURES | TRADING COMMISSION THREE LAFAYETTE CENTRE 1155 21ST STREET, NW WASHINGTON DC 20581 |
| UNITED STATES DEPARTMENT OF ENERGY | 1000 INDEPENDENCE AVE., SW WASHINGTON DC 20585 |
| UNITED STATES EPA | WILLIAM JEFFERSON CLINTON FEDERAL BUILDING 1200 PENNSYLVANIA AVENUE N.W. WASHINGTON DC 20004 |
| UNITED STATES EQUAL EMPLOYMENT | OPPORTUNITY COMMISSION 207 S. HOUSTON STREET, 3RD FLOOR DALLAS TX 75202 |
| UNITED STATES MINE SAFETY AND | HEALTH ADMINISTRATION 908 MONROE ST. FORT WORTH TX 76102 |
| UPPER BRUSHY CREEK WCID #1A | 1850 ROUND ROCK AVE  STE 100 ROUND ROCK TX 78681-4024 |
| UPSHUR COUNTY | PO BOX 730 GILMER TX 75644 |
| UPTON CO. FD #2 – MCCAMEY | 207 E. 6TH ST. MCCAMEY TX 79752 |
| UPTON CO. WATER DIST. | 205 E 10TH AVE RANKIN TX 79778 |
| UPTON COUNTY | 205 EAST 10TH STREET RANKIN TX 79778 |
| US DEPARTMENT OF LABOR | 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| VALWOOD IMPROVEMENT AUTHORITY | 1740 BRIERCROFT COURT CARROLLTON TX 75006 |
| VAN ISD | PO BOX 697 VAN TX 75790 |
| VAN ZANDT COUNTY | 121 E. DALLAS ST., ROOM 202 CANTON TX 75103 |
| VERMONT DEPT OF TAXES | 133 STATE ST MONTPELIER VT 05633-1401 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPT OF TAXATION | 3600 WEST BROAD ST RICHMOND VA 23230-4915 |
| WACO ISD | 501 FRANKLIN AVENUE PO BOX 27 WACO TX 76703 |
| WACO, CITY | 300 AUSTIN AVE WACO TX 76702 |
| WALL ISD | 8065 LOOP 570 WALL TX 76957 |
| WALLER COUNTY | 836 AUSTIN STREET, SUITE 217 HEMPSTEAD TX 77445 |
| WALLER-HARRIS ESD #200 | PO BOX 510 WALLER TX 77484 |
| WALNUT SPRINGS ISD | 184 AVENUE A WALNUT SPRINGS TX 76690 |
| WARD COUNTY | 400 S ALLEN, SUITE 101 MONAHANS TX 79756 |
| WASHINGTON COUNTY | WASHINGTON COUNTY ADMINISTRATIVE BUILDING 150 ASH AVENUE AKRON CO 80720 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 OLYMPIA WA 98504-7476 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WAXAHACHIE ISD | 411 N. GIBSON ST. WAXAHACHIE TX 75165-3051 |
| WAXAHACHIE, CITY | 401 S. ROGERS STREET WAXAHACHIE TX 75165 |
| WELD COUNTY | 1402 N. 17TH AVE. GREELEY CO 80631 |
| WELLS ISD | 160 RUSK AVENUE WELLS TX 75976 |
| WES TEX GROUNDWATER | ATTN: DALE ADAMS, GENERAL MANAGER 100 EAST THIRD STREET, SUITE 305B SWEETWATER TX 79556 |
| WEST VIRGINIA STATE TAX DEPT | 1001 LEE ST CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPT | PO BOX 766 BANKRUPTCY UNIT CHARLESTON WV 25323-0766 |
| WESTBROOK ISD | 102 BERTNER WESTBROOK TX 79565 |
| WESTERN TEXAS COLLEGE DIST. | WESTERN TEXAS COLLEGE 6200 COLLEGE AVENUE SNYDER TX 79549 |
| WESTWOOD ISD | PO BOX 260 WESTWOOD BUSINESS OFFICE, 4524 WEST OAK PALESTINE TX 75802 |
| WHITEHOUSE ISD | 106 WILDCAT DRIVE WHITEHOUSE TX 75791 |
| WHITEHOUSE, CITY | 101 A BASCOM RD. WHITEHOUSE TX 75791 |
| WICHITA COUNTY | WICHITA COUNTY COURTHOUSE 900 7TH STREET WICHITA FALLS TX 76301 |
| WICHITA FALLS ISD | 1104 BROAD STREET WICHITA FALLS TX 76301 |
| WICHITA FALLS, CITY | 1300 7TH STREET WICHITA FALLS TX 76307-7531 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSON COUNTY | 405 MARTIN LUTHER KING ST GEORGETOWN TX 78626-4901 |
| WILLS POINT ISD | 338 W. NORTH COMMERCE WILLS POINT TX 75169 |
| WINFIELD ISD | 113 SCHOOL ST WINFIELD TX 75493 |
| WINFIELD, CITY | MAIN STREET WINFIELD TX 75493 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISE COUNTY | PO BOX 359 200 N. TRINITY DECATUR TX 76234 |
| WORTHAM ISD | 201 SOUTH 4TH STREET WORTHAM TX 76693 |
| WYOMING DEPT OF REVENUE | HERSCHLER BLDG 2ND FL WEST CHEYENNE WY 82002-0110 |
| YOUNG COUNTY | 516 FOURTH STREET GRAHAM TX 76450 |
| YUMA COUNTY | 310 ASH, SUITE F WRAY CO 80758 |
| ZAVALA, CITY | 838 E MAIN ST ZAVALLA TX 75980 |
| ZAVALLA ISD | 431 EAST MAIN ZAVALLA TX 75980 |

**Total Creditor count  678**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| AEC POWERFLOW, LLC | 100 SW SCHERER ROAD LEES SUMMIT MO 64082 |
| AIR POWER SALES & SERVICE | 823 W MARSHALL AVE LONGVIEW TX 75601 |
| ALLIANCE SCAFFOLDING, INC. | ATTN: ROBERT AFT 24 G WEST MAIN STREET # 233 CLINTON CT 06413 |
| ALLIED ELECTRONICS INC | PO BOX 2325 FORT WORTH TX 76113 |
| ANALYSIS & MEASUREMENT SERVICES, CORP. | ATTN: LISA LEE 9119 CROSS PARK DR. KNOXVILLE TN 37923 |
| API SYSTEMS GROUP INC. | 10575 VISTA PARK ROAD DALLAS TX 75238 |
| CAPPS HARDWARE & AG CENTER | ATTN: BARRY CAPPS 512 W US HWY 84 FAIRFIELD TX 75840 |
| CARL OWENS TRUCK & RV COLLISION CENTER | 2415 EAST ERWIN TYLER TX 75702 |
| CARL WHITE'S AUTOPLEX | PO BOX 1773 CORSICANA TX 75151 |
| CARROLLTON-FARMERS BRANCH ISD | C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS TX 75205 |
| CARTER EQUIPMENT | 210 W. TYLER ST. LONGVIEW TX 75601 |
| CELTEX INDUSTRIES, INC. | 997 CHEROKEE TRACE WHITE OAK TX 75693 |
| CENTRAL HUDSON GAS & ELECTRICA | THOMPSON HINE, LLP 335 MADISON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| CENTRAL HUDSON GAS & ELECTRICA | STACEY A. RENNER 284 SOUTH AVE POUGHKEEPSIE NY 12601 |
| CITY OF FORT WORTH | ATTN: CHRIS MOSLEY 1000 THROCKMORTON ST. FORT WORTH TX 76102 |
| CLARK WELDING SERVICE | 369 CALLAHAN AVENUE APPALACHIA VA 24216 |
| COLEMAN, EDDY | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| COLEMAN, EDDY | RT 2 BOX 205 TEAGUE TX 75860 |
| CON-WAY FREIGHT | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| CONTROL SYSTEMS COMPANY | 1217 NORTON ROAD HUDSON OH 44236 |
| COOK, LEE BELL | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| DAVIS, GLORY NELL | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| DELTA FABRICATION & MACHINE INC. | ATTN: GERALD WILLIAMS P.O. BOX 980 DAINGERFIELD TX 75638 |
| DIESEL POWER & SUPPLY | 2525 S UNIVERSITY PARKS DR WACO TX 76706-6429 |
| DURRE, JEREMY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| EDWARD LONG ESTATE | ATTN: LAURA LONG HALL 4061 PORT ROYAL DR DALLAS TX 75244 |
| EMERSON NETWORK POWER LIEBERT SERVICES | 610 EXECUTIVE CAMPUS DRIVE WESTERVILLE OH 43082 |
| ENERGY & PROCESS CORPORATION | PO BOX 125 TUCKER GA 30085-0125 |
| ENERGYSOLUTIONS, LLC | 423 W. 300 S. STE 200 SALT LAKE CITY UT 84101 |
| EXPLOSIVE PROFESSIONALS INC | PO BOX 1885 HUMBLE TX 77347 |
| FRANKLIN ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| GILLESPIE COATINGS INC | 211 GUM SPRING ROAD LONGVIEW TX 75602-1721 |
| GREER, ANDREW BRYAN | 3012 JOMAR DR PLANO TX 75075 |
| GREER, MEGAN LEAH | 3012 JOMAR DR PLANO TX 75075 |
| GUY BROWN PRODUCTS | 500 PARK BLVD. STE 1425 ITASCA IL 60143 |
| HALL, LAUREN LONG | 4061 PORT ROYAL DR DALLAS TX 75244 |
| HAMON RESEARCH-COTTRELL, INC. | ATTN. FINANCE DEPT. P.O. BOX 1500 SOMERVILLE NJ 08876 |
| HAYES, OBRA FAYE | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| HIGHWAY MACHINE CO INC | ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON IN 47670 |
| HOPKINS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| HURON INDUSTRIES, INC. | ATTN: DEBRA HARDY 2301 16TH STREET PORT HURON MI 48060 |
| HUSCH BLACKWELL LLP | ATTN: GARY L. VINCENT, ESQ. 190 CARONDELET PLAZA SUITE 600 SAINT LOUIS MO 63105 |
| INSTRUMENT AND VALVE SERVICES COMPANY | ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR., SUITE 1200 BLOOMINGTON MN 55437 |

| Claim Name | Address Information |
|---|---|
| JIM RAS PITTS ESTATE | C/O MELANIE R HUK 13865 E. PLACITA PATILLA VAIL AZ 85641 |
| KANO LABORATORIES | PO BOX 110098 NASHVILLE TN 37222-0098 |
| KENCO GOLF CARS | 5231 SOUTH US 59 NACOGDOCHES TX 75964 |
| KNIFE RIVER CORPORATION - SOUTH | PO BOX 674 BRYAN TX 77806 |
| KOETTER FIRE PROTECTION OF AUSTIN, LLC | 16069 CENTRAL COMMERCE DRIVE PFLUGERVILLE TX 78660-2005 |
| L & H INDUSTRIAL, INC | ATTN: DEB STEARNS, CONTROLLER 913 L & J COURT GILLETTE WY 82718 |
| LAMAR CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PRIEFERT MFG. CO., INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ROYAL PURPLE, LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LOGAN COUNTY TREASURER | PO BOX 1151 STERLING CO 80751 |
| LOGAN COUNTY TREASURER | PATRICIA BARTLETT 315 MAIN ST STERLING CO 80751 |
| MARCO SPECIALTY STEEL, INC | ATTN: AMANDA MAPES PO BOX 750518 HOUSTON TX 77275-0518 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| NAPA TIRE & AUTO SUPPLY INC | PO BOX 1257 ROCKDALE TX 76567 |
| NATIONAL PUMP & COMPRESSOR | 3405 W CARDINAL DR BEAUMONT TX 77705 |
| NEW PIG CORP | 1 PORK AVE TIPTON PA 16684 |
| NORTHEAST TX COMM COLL DIST | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N STEMMONS FREEWAY, STE 1000 DALLAS TX 75207 |
| OAKRIDGE BELLOWS | P.O. BOX 311583 NEW BRAUNFELS TX 78131 |
| OLYMPIC WEAR LLC | P.O. BOX 75186 SEATTLE WA 98175-0786 |
| QUANTUM GAS & POWER SERVICES LTD | 12305 OLD HUFFMEISTER RD CYPRESS TX 77429 |
| QUINN, TRAVIS | 4333 COUNTRY LN GRAPEVINE TX 76051 |
| R.W. HARDEN & ASSOCIATES, INC. | 3409 EXECUTIVE CENTER DR. #226 AUSTIN TX 78731 |
| REEF INDUSTRIES, INC. | 9209 ALMEDA GENOA ROAD HOUSTON TX 77075 |
| ROBERT J. JENKINS & COMPANY | 906 MEDICAL CENTER BLVD. WEBSTER TX 77598 |
| ROBERT'S COFFEE & VENDING SERVICES, LLC | 343 JOHNNY CLARK RD. LONGVIEW TX 75603 |
| ROBERTSON COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| RUSK COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| SANDERS, BERNICE | PO BOX 1182 BUFFALO TX 75831 |
| SETPOINT INTEGRATED SOLUTIONS | 19151 HIGHLAND ROAD BATON ROUGE LA 70809 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | ATT-IN-FACT FOR VELOCITY INDUSTRIAL 19772 MACARTHUR BLVD #200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | ATT-IN-FACT FOR MATEX WIRE ROPE ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE CA 92612 |
| SILVA, DAVID | 17110 PARSLEY HAWTHORN COURT HOUSTON TX 77059 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: CAM-AIR, LLC 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SOUTHWEST FANNIN SPECIAL UTILITY | 8046 W STATE HIGHWAY 56 SAVOY TX 75479-3448 |
| STARK-KING FAMILY LIVING TRUST | C/O RICHARD S STARK TTEE 1005 SOUTH DENTON ST GAINESVILLE TX 76240 |
| SULPHUR SPRINGS ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR POWERRIAL DISTRIBUTION 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | C/O DYKEMA GOSSETT PLLC ATTN: JEFFREY R. FINE 1717 MAIN ST, STE 4200 DALLAS TX 75201 |
| TITUS, BILLY | ROUTE 1 BOX 360 OAKWOOD TX 75855 |
| TITUS, CHARLIE | RT 1 BOX 360 OAKWOOD TX 75855 |
| TITUS, JIMMY D. | PO BOX 1182 BUFFALO TX 75831 |

| Claim Name | Address Information |
| --- | --- |
| TITUS, JIMMY D. | 1267 HIGHWAY 84 EAST OAKWOOD TX 75855 |
| TITUS, TOM | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| TORRES CREDIT SERVICES, INC. | P.O. BOX 189 CARLISLE PA 17013 |
| TW TELECOM INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| WARD COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 711 NAVARRO STREET, STE 300 SAN ANTONIO TX 78205 |
| WARD COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO ST, STE 300 SAN ANTONIO TX 78205 |
| WARFAB, INC. | MITCH MOTLEY COGHLAN CROWSON, LLP PO BOX 2665 LONGVIEW TX 75606 |
| WARFAB, INC. | PO BOX 4409 LONGVIEW TX 75606-4409 |
| WARFAB, INC. | C/O RITCHESON, LAUFFER & VINCENT, P.C. ATTN: SCOTT A. RITCHESON 821 ESE LOOP 323, STE. 530 TYLER TX 75701 |
| WIREROPE WORKS, INC. | ATTN: HAROLD KROPP 100 MAYNARD STREET WILLIAMSPORT PA 17701 |

**Total Creditor count  96**

**EXHIBIT E**

**EFH_DN 3047_12-17-14**

SIERRA CLUB ENVIRONMENT LAW PROGRAM
ATTN: PAT GALLAGHER & ELENA SAXONHOUSE
85 SECOND STREET, 2ND FLOOR
SAN FRANCISCO, CA 94105

**EFH_DN 3047_12-17-14**

GOLDSTEIN & MCCLINTOCK LLLP
COUNSEL FOR SIERRA CLUB
ATTN: MARIA APRILE SAWCZUK
1201 NORTH ORANGE STREET, SUITE 7380
WILMINGTON, DE 19801

**EXHIBIT F**

EFH_DN 3048_12-17-14

KPMG LLP
ATTN: THOMAS D BIBBY
717 NORTH HARWOOD STREET
DALLAS, TX 75201-6585

EFH_DN 3048_12-17-14

THAVRON SOLUTIONS
ATTN: NANCY BRAUN
700 E FIRMIN ST
KOKOMO, IN 46902

**EXHIBIT G**

EFH_DN 3058 (MERGE2.DBF, TXNUM2)
*** 4000032244***_12-17-14

EDWARDS, GERALD
PO BOX 430438
HOUSTON, TX 77243

EFH_DN 3058 (CREDITOR.DBF, CREDNUM)
*** 1003637996 ***_12-17-14

EDWARDS, DEANNA
PO BOX 580
PRINCETON, LA 71067