## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



## RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

January 13, 2015
Invoice 473220
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through September 30, 2014
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $7.50 |
| Business Meals | $3,873.10 |
| Conference Calling | $516.00 |
| Document Retrieval | $1,870.30 |
| Electronic Legal Research | $587.60 |
| Filing Fees/Court Costs | $1,376.00 |
| Long distance telephone charges | $218.23 |
| Messenger and delivery service | $291.45 |
| Overtime | $476.73 |
| Photocopying/Printing | $2,706.40 |
| Photocopying/Printing - outside vendor | $5,297.04 |
| Professional Services | $50.00 |
| Record Retrieval | $8.20 |
| Travel Expense | $90.00 |

Other Charges                    $17,368.55

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 2

Client #  740489

Matter #  180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$17,368.55** |
| BALANCE BROUGHT FORWARD | $96,512.91 |
| **TOTAL DUE FOR THIS MATTER** | **$113,881.46** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 79

Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Court Hearings - ALL
General Corporate/Real Estate - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL

| Date | Description | Summary Phrase |
|---|---|---|
| 09/02/14 | 13072678391 Long Distance | LD |
| | Amount =  $8.34 | |
| 09/02/14 | 18063923441 Long Distance | LD |
| | Amount =  $6.95 | |

Energy Future Competitive Holdings Co.                      January 13, 2015
Texas Competitive Electric Holdings Co.                     Invoice 473220
1601 Bryan Street                                           Page 80
Dallas TX  75201
                                                            Client #  740489

| 09/02/14 | Messenger and delivery | | MESS |
| | | Amount =  $4.50 | |
| 09/02/14 | Messenger and delivery From Pizza by Elizabeths JMM | | MEALSCL |
| | | Amount =  $46.62 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 81

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 09/02/14 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 09/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/02/14 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 09/03/14 | 12129093035 Long Distance | | | LD |
| | | Amount = | $22.24 | |
| 09/03/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 09/03/14 | Messenger and delivery | | | MESS |
| | | Amount = | $4.50 | |
| 09/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 09/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 82

Client #  740489

| 09/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $3.20 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $1.40 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =   $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 83

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/04/14 | Docket Search | | ELEGALRE ~ |
| | Amount = | $50.00 | |
| 09/04/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | Amount = | $4.50 | |
| 09/04/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | Amount = | $3.40 | |
| 09/04/14 | Docket Search | | ELEGALRE ~ |
| | Amount = | $50.00 | |
| 09/04/14 | Docket Search | | ELEGALRE ~ |
| | Amount = | $50.00 | |
| 09/04/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | Amount = | $1.20 | |
| 09/04/14 | Docket Search | | ELEGALRE ~ |
| | Amount = | $50.00 | |
| 09/04/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | Amount = | $0.10 | |
| 09/04/14 | Docket Search | | ELEGALRE ~ |
| | Amount = | $50.00 | |
| 09/04/14 | 12124464903 Long Distance | | LD |
| | Amount = | $18.07 | |
| 09/04/14 | PACER | | DOCRETRI --- |
| | Amount = | $2.30 | |
| 09/04/14 | PACER | | DOCRETRI --- |
| | Amount = | $3.00 | |
| 09/04/14 | PACER | | DOCRETRI --- |
| | Amount = | $3.00 | |
| 09/04/14 | PACER | | DOCRETRI --- |
| | Amount = | $0.60 | |
| 09/04/14 | PACER | | DOCRETRI --- |
| | Amount = | $0.30 | |
| 09/04/14 | PACER | | DOCRETRI --- |
| | Amount = | $1.00 | |
| 09/04/14 | PACER | | DOCRETRI --- |
| | Amount = | $1.80 | |
| 09/04/14 | PACER | | DOCRETRI --- |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

January 13, 2015  
Invoice 473220  
Page 84  

Client #  740489  

| Date | Description | | |
|------|-------------|---|---|
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 85

Client #  740489

| 09/04/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 86

Client #  740489

| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/04/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/04/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/05/14 | Binding/Tabs Velobinding | | BIND |
| | | Amount =  $5.00 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 87
Dallas TX  75201
                                                          Client #  740489

| 09/05/14 | Photocopies | | DUP |
| | | Amount = $245.80 | |
| 09/05/14 | 12124465969 Long Distance | | LD |
| | | Amount = $8.34 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 88

Client #  740489

| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 89

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $20.10 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $18.10 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $2.10 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $18.50 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/05/14 | Westlaw | | ELEGALRE |
| | | Amount = $118.80 | |
| 09/08/14 | 16082842642 Long Distance | | LD |
| | | Amount = $1.39 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 90

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/08/14 | 16082842642 Long Distance | | LD |
| | Amount = | $8.34 | |
| 09/08/14 | Messenger and delivery | | MESS |
| | Amount = | $4.50 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 91

Client #  740489

| | | | |
|---|---|---|---|
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 92

Client #  740489

| 09/08/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 93
Client #  740489

| 09/08/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 94
Dallas TX  75201

Client #  740489

| 09/08/14 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =   $2.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.         January 13, 2015
Texas Competitive Electric Holdings Co.         Invoice 473220
1601 Bryan Street         Page 95
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $1.30 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/08/14 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 96
Dallas TX  75201
                                                               Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/09/14 | Messenger and delivery | | MESS |
| | | Amount =  $4.50 | |
| 09/09/14 | Messenger and delivery From Walters Steakhouse JMM/BJW | | MEALSCL |
| | | Amount =  $107.82 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 97

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 98

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 99

Client #  740489

| 09/09/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 100

Client #  740489

| Date | Description | | Amount | | Code |
|------|-------------|--|--------|--|------|
| 09/09/14 | PACER | | | | DOCRETRI |
| | | Amount = | $0.70 | | |
| 09/09/14 | PACER | | | | DOCRETRI |
| | | Amount = | $2.50 | | |
| 09/09/14 | PACER | | | | DOCRETRI |
| | | Amount = | $0.10 | | |
| 09/09/14 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 09/09/14 | PACER | | | | DOCRETRI |
| | | Amount = | $0.60 | | |
| 09/09/14 | PACER | | | | DOCRETRI |
| | | Amount = | $0.30 | | |
| 09/09/14 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 09/09/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 09/09/14 | Printing | | | | DUP |
| | | Amount = | $0.90 | | |
| 09/09/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 09/09/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 09/09/14 | Printing | | | | DUP |
| | | Amount = | $1.00 | | |
| 09/09/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 09/09/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 09/09/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 09/09/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 09/09/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 09/09/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 101

Client #  740489

| 09/09/14 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 102

Client #  740489

| 09/09/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/10/14 | Binding/Tabs Velobinding | | BIND |
| | | Amount =   $2.50 | |
| 09/10/14 | Photocopies | | DUP |
| | | Amount =   $28.80 | |
| 09/10/14 | Photocopies | | DUP |
| | | Amount =   $28.50 | |
| 09/10/14 | Messenger and delivery From Deep Blue AJ | | MEALSCL |
| | | Amount =   $65.15 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 103

Client #  740489

| | | | | |
|---|---|---|---|---|
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.70 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.80 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.70 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.20 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.90 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.90 | |
| 09/10/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 104

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 105
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 09/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/10/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/10/14 | Printing | | DUP |
| | Amount = | $2.80 | |
| 09/10/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/10/14 | Printing | | DUP |
| | Amount = | $2.80 | |
| 09/11/14 | PARCELS, INC.: 536615 - 180326 | | DUPOUT |
| | Amount = | $4,828.84 | |
| 09/11/14 | PARALEGAL OT THRU 9/15/14 | | OT |
| | Amount = | $0.00 | |
| 09/11/14 | 13128623216 Long Distance | | LD |
| | Amount = | $4.17 | |

Energy Future Competitive Holdings Co.                                    January 13, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 473220
1601 Bryan Street                                                         Page 106
Dallas TX  75201

Client #  740489

| 09/11/14 | Messenger and delivery From Kid Shelleen's RVC | MEALSCL |
| | Amount =   $37.32 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $0.50 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $0.70 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $0.50 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $1.00 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $0.10 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $1.20 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $1.40 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $0.20 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $0.80 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $0.50 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $0.20 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $0.10 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.  January 13, 2015
Texas Competitive Electric Holdings Co.  Invoice 473220
1601 Bryan Street  Page 107
Dallas TX  75201

Client #  740489

| 09/11/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.40 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 108

Client #  740489

| | | |
|---|---|---|
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/11/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 109

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 09/11/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $2.80 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $2.80 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/11/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 110
Dallas TX  75201

                                                               Client #  740489

| 09/11/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $3.30 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $3.30 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $3.30 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $4.10 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 111

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 09/12/14 | Messenger and delivery | | MESS |
| | | Amount =  $39.50 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 112
Dallas TX  75201

                                                          Client #  740489

| 09/12/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 113

Client #  740489

| 09/12/14 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.90 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 114

Client #  740489

| 09/12/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.80 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 115

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $1.80 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $3.50 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $3.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 116

Client #  740489

| 09/12/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 117

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.20 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.20 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.20 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.20 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $3.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $2.90 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $2.70 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $6.40 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 118
Dallas TX  75201

Client #  740489

| 09/12/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $5.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $3.00 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $8.20 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $2.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $2.90 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $3.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $2.90 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 119

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $32.00 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $36.00 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 09/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/15/14 | 12124464903 Long Distance | | LD |
| | | Amount =  $6.95 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 120

Client #  740489

| 09/15/14 | 12124465932 Long Distance | | LD |
|---|---|---|---|
| | Amount = | $6.95 | |
| 09/15/14 | 16302911947 Long Distance | | LD |
| | Amount = | $8.34 | |
| 09/15/14 | 12124464903 Long Distance | | LD |
| | Amount = | $8.34 | |
| 09/15/14 | 12124464903 Long Distance | | LD |
| | Amount = | $1.39 | |
| 09/15/14 | Messenger and delivery | | MESS |
| | Amount = | $4.50 | |
| 09/15/14 | Messenger and delivery | | MESS |
| | Amount = | $4.50 | |
| 09/15/14 | Messenger and delivery | | MESS |
| | Amount = | $4.50 | |
| 09/15/14 | Messenger and delivery From Pizza by Elizabeth's JMM | | MEALSCL |
| | Amount = | $65.32 | |
| 09/15/14 | Messenger and delivery From Kid Shelleen's BJW/WAR/LXM | | MEALSCL |
| | Amount = | $111.87 | |
| 09/15/14 | Messenger and delivery From Washington Street Ale House WAR | | MEALSCL |
| | Amount = | $231.71 | |
| 09/15/14 | Messenger and delivery From Mikimoto's ZIS | | MEALSCL |
| | Amount = | $29.50 | |
| 09/15/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/15/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 09/15/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 09/15/14 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.                     January 13, 2015
Texas Competitive Electric Holdings Co.                    Invoice 473220
1601 Bryan Street                                          Page 121
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 122
Dallas TX  75201

Client #  740489

| 09/15/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 123
Dallas TX  75201

                                                          Client #  740489

| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 09/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 124

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/15/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $1.80 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $2.10 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $0.80 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $0.60 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $1.10 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/15/14 | PACER | Amount =  $0.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 125
Client #  740489

| 09/15/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $3.20 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 126
Dallas TX  75201

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $100.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $100.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $92.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $5.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 127

Client #  740489

| 09/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $3.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 128
Dallas TX  75201

                                                          Client #  740489

| | | | |
|---|---|---|---|
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $6.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $4.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $136.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $115.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $110.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $4.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $61.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $17.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $16.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $92.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $59.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 129

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $9.00 | |

Energy Future Competitive Holdings Co.                      January 13, 2015
Texas Competitive Electric Holdings Co.                     Invoice 473220
1601 Bryan Street                                           Page 130
Dallas TX  75201

                                                            Client #  740489

| 09/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $3.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $2.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $18.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $2.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $2.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $2.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $12.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

January 13, 2015  
Invoice 473220  
Page 131  

Client # 740489  

| | | | |
|---|---|---|---|
| 09/15/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $3.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $7.40 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $5.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $5.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $5.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $3.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.                                  January 13, 2015
Texas Competitive Electric Holdings Co.                                 Invoice 473220
1601 Bryan Street                                                       Page 132
Dallas TX  75201

                                                                        Client #  740489

| 09/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $3.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $4.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $4.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $164.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $2.90 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $24.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $4.50 | |

Energy Future Competitive Holdings Co.                              January 13, 2015
Texas Competitive Electric Holdings Co.                            Invoice 473220
1601 Bryan Street                                                   Page 133
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/15/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $8.40 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $7.80 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $3.00 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $8.70 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $1.00 | | |
| 09/16/14 | PARCELS, INC.: 536614 - 180326 | | DUPOUT |
| | Amount = $468.20 | | |
| 09/16/14 | MOVABLE FEAST: Food Service 9/16 - 180326 | | MEALSCL |
| | Amount = $1,326.50 | | |
| 09/16/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | Amount = $545.60 | | |
| 09/16/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | Amount = $41.72 | | |
| 09/16/14 | ROADRUNNER EXPRESS INC: Car Service 9/2-9/18 | | TRAV |
| | Amount = $45.00 | | |
| 09/16/14 | ROADRUNNER EXPRESS INC: Car Service 9/2-9/18 | | TRAV |
| | Amount = $45.00 | | |
| 09/16/14 | BLUE MARBLE LOGISTICS LLC: Inv 85680 | | PROFEE |
| | Amount = $40.00 | | |
| 09/16/14 | 16825830560 Long Distance | | LD |
| | Amount = $5.56 | | |

Energy Future Competitive Holdings Co.                                      January 13, 2015
Texas Competitive Electric Holdings Co.                                     Invoice 473220
1601 Bryan Street                                                           Page 134
Dallas TX  75201
                                                                           Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/16/14 | Messenger and delivery | | MESS |
| | | Amount =   $8.50 | |
| 09/16/14 | Messenger and delivery | | MESS |
| | | Amount =   $51.50 | |
| 09/16/14 | Messenger and delivery | | MESS |
| | | Amount =   $17.00 | |
| 09/16/14 | Messenger and delivery | | MESS |
| | | Amount =   $51.50 | |
| 09/16/14 | Messenger and delivery From Loma Coffee WAR | | MEALSCL |
| | | Amount =   $478.58 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount =   $2.80 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 135

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $25.50 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $1.90 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $6.30 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $2.60 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $3.00 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 136

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/16/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 137

Client #  740489

| | | | |
|---|---|---|---|
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $2.20 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $2.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $8.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 138

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $14.20 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $9.70 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $10.50 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $29.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $150.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 139

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/16/14 | Printing | | DUP |
| | Amount = $90.60 | |
| 09/16/14 | Printing | | DUP |
| | Amount = $59.50 | |
| 09/16/14 | Printing | | DUP |
| | Amount = $0.30 | |
| 09/16/14 | Printing | | DUP |
| | Amount = $0.40 | |
| 09/16/14 | Printing | | DUP |
| | Amount = $0.20 | |
| 09/16/14 | Printing | | DUP |
| | Amount = $0.20 | |
| 09/16/14 | Printing | | DUP |
| | Amount = $0.20 | |
| 09/16/14 | Record Retrieval/Destruction Charges | | RECRET |
| | Amount = $8.20 | |
| 09/17/14 | Messenger and delivery From Walter's Steakhouse JMM | | MEALSCL |
| | Amount = $72.07 | |
| 09/17/14 | Messenger and delivery From Mikimoto's LAE | | MEALSCL |
| | Amount = $48.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | Amount = $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | Amount = $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | Amount = $0.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | Amount = $0.90 | |
| 09/17/14 | PACER | | DOCRETRI |
| | Amount = $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | Amount = $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 140
Dallas TX 75201

                                                          Client # 740489

| 09/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 141
Client #  740489

| | | | |
|---|---|---|---|
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $25.40 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 142

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 143

Client #  740489

| 09/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/17/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/17/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/17/14 | Printing | | DUP |
| | | Amount = $2.70 | |
| 09/17/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 144
Dallas TX  75201

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 09/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 09/17/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/17/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/17/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/14 | Westlaw | | | ELEGALRE~ |
| | | Amount = | $0.00 | |
| 09/18/14 | 12546803530 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 09/18/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $7.70 | |
| 09/18/14 | Messenger and delivery | | | MESS |
| | | Amount = | $28.00 | |
| 09/18/14 | Messenger and delivery | | | MESS |
| | | Amount = | $4.50 | |
| 09/18/14 | Messenger and delivery From Kid Shelleen's RVC | | | MEALSCL |
| | | Amount = | $46.34 | |
| 09/18/14 | PACER | | | DOCRETRI~~~ |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 145

Client #  740489

| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 146

Client #  740489

| | | | |
|---|---|---|---|
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 13, 2015  
Invoice 473220  
Page 147

Client # 740489

| | | | |
|---|---|---|---|
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 148

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 149

Client #  740489

| 09/18/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 150

Client #  740489

| 09/18/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $1.40 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $30.40 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $3.70 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.  January 13, 2015
Texas Competitive Electric Holdings Co.  Invoice 473220
1601 Bryan Street  Page 151
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 09/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $1.40 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/19/14 | AMERICAN EXPRESS: RVC | | FLFEE |
| | | Amount = $176.00 | |
| 09/19/14 | 16103509838 Long Distance | | LD |
| | | Amount = $1.39 | |
| 09/19/14 | 13128623800 Long Distance | | LD |
| | | Amount = $6.95 | |
| 09/19/14 | 13128623800 Long Distance | | LD |
| | | Amount = $2.78 | |
| 09/19/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/19/14 | Messenger and delivery From Washington Street Ale House WAR/RVS | | MEALSCL |
| | | Amount = $84.57 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 152

Client #  740489

| | | | |
|---|---|---|---|
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 153

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |