Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 154

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 09/19/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/19/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 09/19/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 09/19/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 09/19/14 | Printing | | DUP |
| | Amount = | $3.70 | |
| 09/19/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 09/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/22/14 | 13128623800 Long Distance | | LD |
| | Amount = | $2.78 | |
| 09/22/14 | Messenger and delivery From Eclipse Bistro JMM | | MEALSCL |
| | Amount = | $70.73 | |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 155
Dallas TX  75201

                                                                Client #  740489

| 09/22/14 | Messenger and delivery From Southeast Kitchen LAE | | MEALSCL |
| | | Amount =  $50.59 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $11.70 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 156

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 157

Client #  740489

| | | | |
|---|---|---|---|
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 158
Dallas TX  75201

                                                                Client #  740489

| 09/22/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 13, 2015  
Invoice 473220  
Page 159

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.           January 13, 2015
Texas Competitive Electric Holdings Co.         Invoice 473220
1601 Bryan Street                           Page 160
Dallas TX  75201

                                                    Client #  740489

| Date | | Amount | Code |
|------|------|------|------|
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 161

Client #  740489

| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 162
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $11.40 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $4.80 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $4.70 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $3.50 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $3.30 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $4.70 | |
| 09/23/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $1.40 | |
| 09/23/14 | Docket Search | | ELEGALRE |
| | | Amount = $50.00 | |
| 09/23/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $4.20 | |
| 09/23/14 | Docket Search | | ELEGALRE |
| | | Amount = $50.00 | |
| 09/23/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 163
Dallas TX  75201

Client #  740489

| 09/23/14 | Docket Search | ELEGALRE |
| | Amount =   $50.00 | ~ |
| 09/23/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =   $2.40 | ~ |
| 09/23/14 | Docket Search | ELEGALRE |
| | Amount =   $50.00 | ~ |
| 09/23/14 | 13105661011 Long Distance | LD |
| | Amount =   $22.24 | |
| 09/23/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | MESS |
| | Amount =   $8.60 | |
| 09/23/14 | Messenger and delivery From Toscana to Go LAE | MEALSCL |
| | Amount =   $26.76 | |
| 09/23/14 | Messenger and delivery From Eclipse Bistro JMM | MEALSCL |
| | Amount =   $74.97 | |
| 09/23/14 | PACER | DOCRETRI |
| | Amount =   $0.90 | ---- |
| 09/23/14 | PACER | DOCRETRI |
| | Amount =   $0.10 | ---- |
| 09/23/14 | PACER | DOCRETRI |
| | Amount =   $0.10 | ---- |
| 09/23/14 | PACER | DOCRETRI |
| | Amount =   $0.20 | ---- |
| 09/23/14 | PACER | DOCRETRI |
| | Amount =   $0.90 | ---- |
| 09/23/14 | PACER | DOCRETRI |
| | Amount =   $0.30 | ---- |
| 09/23/14 | PACER | DOCRETRI |
| | Amount =   $0.30 | ---- |
| 09/23/14 | PACER | DOCRETRI |
| | Amount =   $0.20 | ---- |
| 09/23/14 | PACER | DOCRETRI |
| | Amount =   $0.50 | ---- |
| 09/23/14 | PACER | DOCRETRI |
| | Amount =   $0.10 | ---- |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 164

Client #  740489

| | | | |
|---|---|---|---|
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 165
Dallas TX  75201

                                                          Client #  740489

| 09/23/14 | PACER |  |  | DOCRETRI |
|---|---|---|---|---|
|  |  | Amount = | $19.60 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $0.10 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $3.00 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $3.00 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $1.10 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $0.20 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $0.20 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $0.30 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $3.00 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $3.00 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $3.00 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $0.90 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $3.00 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $1.50 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $0.40 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $0.20 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $0.50 | |
| 09/23/14 | PACER |  |  | DOCRETRI |
|  |  | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                      January 13, 2015
Texas Competitive Electric Holdings Co.                     Invoice 473220
1601 Bryan Street                                           Page 166
Dallas TX  75201
                                                            Client #  740489

| | | | |
|---|---|---|---|
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 167
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 168

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 169

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/23/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $1.10 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.90 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $1.90 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $19.60 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $1.50 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.60 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 170
Client #  740489

| | | | |
|---|---|---|---|
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 171
Dallas TX  75201
                                                          Client #  740489

| 09/23/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 172

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 173
Dallas TX  75201

                                                          Client #  740489

| 09/23/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.          January 13, 2015
Texas Competitive Electric Holdings Co.         Invoice 473220
1601 Bryan Street                               Page 174
Dallas TX  75201
                                                Client #  740489

| | | | |
|---|---|---|---|
| 09/23/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $1.60 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $1.60 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $2.40 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 175

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/23/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $2.00 | |
| 09/24/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | | Amount = $10.90 | |
| 09/24/14 | Photocopies | | DUP |
| | | Amount = $2.60 | |
| 09/24/14 | Photocopies | | DUP |
| | | Amount = $0.20 | |
| 09/24/14 | 12124465952 Long Distance | | LD |
| | | Amount = $13.90 | |
| 09/24/14 | 12129093035 Long Distance | | LD |
| | | Amount = $2.78 | |
| 09/24/14 | 12028795127 Long Distance | | LD |
| | | Amount = $5.56 | |
| 09/24/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 13, 2015  
Invoice 473220  
Page 176  

Client #  740489

| 09/24/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 177

Client #  740489

| | | | |
|---|---|---|---|
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 178

Client #  740489

| | | | |
|---|---|---|---|
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.                     January 13, 2015
Texas Competitive Electric Holdings Co.                    Invoice 473220
1601 Bryan Street                                          Page 179
Dallas TX  75201
                                                           Client #  740489

| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 180

Client #  740489

| 09/24/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $2.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 181
Dallas TX  75201

Client #  740489

| 09/24/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/24/14 | Printing | | DUP |
| | | Amount = $3.40 | |
| 09/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/24/14 | Printing | | DUP |
| | | Amount = $3.40 | |
| 09/24/14 | Printing | | DUP |
| | | Amount = $3.50 | |
| 09/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | PARCELS, INC.: 537591 - 180326 | | PROFEE |
| | | Amount = $10.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 182
Dallas TX  75201

                                                                Client #  740489

| 09/25/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 183

Client #  740489

| | | | |
|---|---|---|---|
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 184

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 185

Client #  740489

| Date | | | |
|------|------|------|------|
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 186

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 187

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/25/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/25/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/25/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/25/14 | PACER | Amount =  $2.80 | DOCRETRI |
| 09/25/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/25/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 09/25/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/25/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 09/25/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/25/14 | PACER | Amount =  $0.80 | DOCRETRI |
| 09/25/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/25/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/25/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/25/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/25/14 | Printing | Amount =  $0.20 | DUP |
| 09/25/14 | Printing | Amount =  $0.20 | DUP |
| 09/25/14 | Printing | Amount =  $0.10 | DUP |
| 09/25/14 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 188

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 189
Dallas TX  75201

                                                               Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $7.40 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/25/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 190
Dallas TX  75201

                                                          Client #  740489

| 09/25/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 191
Dallas TX  75201

                                                                Client #  740489

|            |          |     |
|------------|----------|-----|
| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

| 09/25/14   | Printing | DUP |

Amount =  $0.10

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 192

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | AMERICAN EXPRESS: American Express 9/26 | | FLFEE |
| | Amount = $840.00 | | |
| 09/26/14 | AMERICAN EXPRESS: American Express 9/26 | | FLFEE |
| | Amount = $360.00 | | |
| 09/26/14 | CourtCall | | CONFCALL |
| | Amount = $516.00 | | |
| 09/26/14 | 13126019066 Long Distance | | LD |
| | Amount = $1.39 | | |
| 09/26/14 | 12124464800 Long Distance | | LD |
| | Amount = $2.78 | | |
| 09/26/14 | 12138946907 Long Distance | | LD |
| | Amount = $2.78 | | |
| 09/26/14 | Messenger and delivery From Mikimoto's TYS/LAE | | MEALSCL |
| | Amount = $39.73 | | |
| 09/26/14 | Messenger and delivery From Firestone BJW | | MEALSCL |
| | Amount = $66.75 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 193

Client #  740489

| | | | |
|---|---|---|---|
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 194

Client #  740489

| 09/26/14 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount =   $0.90 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 195

Client #  740489

| | | | |
|---|---|---|---|
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 196
Client #  740489

| | | | |
|---|---|---|---|
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 197

Client #  740489

| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 198

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 199

Client #  740489

| 09/26/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.          January 13, 2015
Texas Competitive Electric Holdings Co.         Invoice 473220
1601 Bryan Street                               Page 200
Dallas TX  75201

                                                Client #  740489

| 09/26/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                        January 13, 2015
Texas Competitive Electric Holdings Co.                       Invoice 473220
1601 Bryan Street                                             Page 201
Dallas TX  75201
                                                              Client #  740489

| 09/26/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 202
Dallas TX  75201

                                                                Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.     January 13, 2015
Texas Competitive Electric Holdings Co.    Invoice 473220
1601 Bryan Street          Page 203
Dallas TX  75201

                Client #  740489

| Date | Description | | |
|---|---|---|---|
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 204
Dallas TX  75201

                                                                Client #  740489

| 09/26/14 | Printing | | DUP |
|----------|----------|--------------------|-----|
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.       January 13, 2015
Texas Competitive Electric Holdings Co.       Invoice 473220
1601 Bryan Street       Page 205
Dallas TX  75201

       Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $1.90 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/14 | PARALEGAL OT THRU 9/30/14 | | OT |
| | | Amount = $0.00 | |
| 09/29/14 | 12124464974 Long Distance | | LD |
| | | Amount = $1.39 | |
| 09/29/14 | 12028795170 Long Distance | | LD |
| | | Amount = $13.90 | |
| 09/29/14 | 12124464733 Long Distance | | LD |
| | | Amount = $1.39 | |
| 09/29/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/29/14 | Messenger and delivery From Toscana to Go LAE | | MEALSCL |
| | | Amount = $23.12 | |
| 09/29/14 | ADMIN OT THRU 9/30/14 | | OT |
| | | Amount = $41.54 | |
| 09/29/14 | SECRETARIAL OT THRU 9/30/14 | | OT |
| | | Amount = $435.19 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 206
Dallas TX  75201

                                                          Client #  740489

        09/29/14        PACER                             DOCRETRI
                                    Amount =    $0.50
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $0.40
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $0.50
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $0.40
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $0.40
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $0.40
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $0.20
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $1.30
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $3.00
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $0.60
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $0.30
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $3.00
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $0.10
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $0.10
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $0.10
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $3.00
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $0.20
        09/29/14        PACER                             DOCRETRI
                                    Amount =    $1.70

Energy Future Competitive Holdings Co.                                    January 13, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 473220
1601 Bryan Street                                                        Page 207
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 208

Client #  740489

| Date | | | |
|------|------|------|------|
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 209

Client #  740489

| | | | |
|---|---|---|---|
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                     January 13, 2015
Texas Competitive Electric Holdings Co.                    Invoice 473220
1601 Bryan Street                                          Page 210
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/29/14 | Printing | | DUP |
| | | Amount =   $5.10 | |
| 09/29/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 09/29/14 | Printing | | DUP |
| | | Amount =   $5.10 | |
| 09/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/29/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 09/29/14 | Printing | | DUP |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 211
Dallas TX  75201
                                                          Client #  740489

| 09/29/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/30/14 | Photocopies | | DUP |
| | | Amount =  $0.30 | |
| 09/30/14 | 14154391973 Long Distance | | LD |
| | | Amount =  $11.12 | |
| 09/30/14 | 12028795170 Long Distance | | LD |
| | | Amount =  $8.34 | |
| 09/30/14 | Messenger and delivery From Walter's Steakhouse JMM/BJW | | MEALSCL |
| | | Amount =  $110.86 | |
| 09/30/14 | Messenger and delivery From Eclipse Bistro JMM | | MEALSCL |
| | | Amount =  $70.40 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 212

Client #  740489

| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 213
Dallas TX  75201

                                                          Client #  740489

|  |  |  |  |
|---|---|---|---|
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $2.10 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 214

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.                           January 13, 2015
Texas Competitive Electric Holdings Co.                          Invoice 473220
1601 Bryan Street                                                Page 215
Dallas TX  75201

                                                                 Client #  740489

| | | | | |
|---|---|---|---|---|
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 216
Client #  740489

| | | | |
|---|---|---|---|
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.          January 13, 2015
Texas Competitive Electric Holdings Co.         Invoice 473220
1601 Bryan Street                               Page 217
Dallas TX  75201
                                                Client #  740489

| | | | |
|---|---|---|---|
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =    $0.30 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =    $0.40 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =    $0.50 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =    $0.40 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =    $0.80 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =    $0.60 | |
| 09/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 09/30/14 | Printing | | DUP |
| | | Amount =    $5.10 | |
| 09/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 09/30/14 | Printing | | DUP |
| | | Amount =    $0.20 | |
| 09/30/14 | Printing | | DUP |
| | | Amount =    $3.70 | |
| 09/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 09/30/14 | Printing | | DUP |
| | | Amount =    $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $17,368.55