# <u>EXHIBIT D</u>

**Detailed Description of Expenses and Disbursements**

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140725 | Bhai, Aamir | Air | $ 380.30 | | $ 380.30 | Return coach airfare from Dallas, TX to Oklahoma City, OK 7/25/14) |
| 10276269 | Voucher Analysis Services | 20140731 | Kuo, Jackie | Air | $ 198.60 | | $ 198.60 | One way coach airfare incurred on 7/31/14 traveling from Dallas, TX to Houston, TX while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 10276269 | Voucher Analysis Services | 20140801 | Molnar, Zack | Air | $ 198.60 | | $ 198.60 | Airfare expense incurred on 8/01/14 traveling from Dallas, TX to Houston, TX while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 10276269 | SOX Phase II - IAM Controls | 20140810 | Zanini, Joseph | Air | $ 838.87 | | $ 838.87 | Roundtrip coach class airfare from Boston, MA to Dallas Fort Worth airport. Departure Date: 8-10-14 Return Date: 8-14-14. Business Purpose: EFH |
| 10276269 | Voucher Analysis Services | 20140821 | Bhai, Aamir | Air | $ 382.70 | | $ 382.70 | Flight coach class from Dallas, EFH, to Houston, Home office for EFH work. |
| 10276269 | SOX Phase II - IAM Controls | 20140928 | Zanini, Joseph | Air | $ 690.68 | | $ 690.68 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:9/28/14 Return Date: 10/2/14. Business Purpose: EFH |
| 10276269 | Service Costing Assessment Services | 20140929 | Epelbaum, Leonard | Air | $ 631.20 | | $ 631.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 09/29/14 Return Date: 10/02/14. Business Purpose: EFH Service Costing Project |
| 10276269 | CAO Financial Reporting Support | 20140929 | Mehta, Anish | Air | $ 377.70 | | $ 377.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:09/29/2014 Return Date:10/03/2014. Business Purpose: Energy Future Holdings |
| 10276269 | Service Costing Assessment Services | 20140930 | Braun, Nancy | Air | $ 726.20 | | $ 726.20 | Roundtrip Airfare on American Airlines, IND to Dallas Fort Worth airport to IND.  Departure Date: 9/30/14 Return Date: 10/3/14. Business Purpose: EFH |
| 10276269 | IT Asset Management Services | 20140930 | Dami, Orland | Air | $ 635.70 | | $ 635.70 | Roundtrip airfare from Chicago MDW to Dallas Fort Worth airport (Departure Date 9/30, Return Date: 10/2). Business Purpose: EFH |
| 10276269 | Service Costing Assessment Services | 20141001 | Berry, Denis | Air | $ 501.40 | | $ 501.40 | Roundtrip Airfare Chicago, IL to Dallas, TX from, Departure Date: 10/1 Return Date: 10/2 Business Purpose: EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141005 | Zanini, Joseph | Air | $ 449.12 | | $ 449.12 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:10/5/14 Return Date: 10/9/14. Business Purpose: Energy Future Holdings |
| 10276269 | SOX Phase II - On-Going Controls | 20141005 | Isakulov, Shokhrukh | Air | $ 593.21 | | $ 593.21 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 10/05/14 Return Date:10/10/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | CAO Financial Reporting Support | 20141006 | Mehta, Anish | Air | $ 377.70 | | $ 377.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/6/2014 Return Date:10/10/2014. Business Purpose: Energy Future Holdings |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Air | $ 377.70 | | $ 377.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 10/6/14 Return Date: 10/10/14. Business Purpose: Energy Future Holdings |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Air | $ 377.70 | | $ 377.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/06/2014 Return Date:10/10/2014. Business Purpose: Energy Future Holdings |
| 10276269 | SOX Phase II - On-Going Controls | 20141012 | Isakulov, Shokhrukh | Air | $ 585.70 | | $ 585.70 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 10/12/14 Return Date:10/17/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - IAM Controls | 20141012 | Zanini, Joseph | Air | $ 501.45 | | $ 501.45 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:10/12/14 Return Date: 10/23/14. Business Purpose: EFH |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Air | $ 19.50 | | $ 19.50 | Change Reservation fee incurred from changing departure time from Houston, TX to Dallas, TX. Departure Date: 10/13/2014. Business Purpose: Energy Future Holdings |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Air | $ 188.10 | | $ 188.10 | One-way coach class airfare from Houston, TX to Dallas, TX. Departure Date: 10/13/2014. Business Purpose: Energy Future Holdings |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Air | $ 623.20 | | $ 623.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 10/13/14 Return Date: 10/17/14. Business Purpose: EFH Service Costing Project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Lofy, Michael G | Air | $ 25.00 | | $ 25.00 | Luggage charge from Milwaukee, WI (MKE) to Dallas Fort Worth (Dallas Fort Worth airport) airport. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Mehta, Anish | Air | $ 377.70 | | $ 377.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/13/2014 Return Date:10/17/2014. Business Purpose: Energy Future Holdings |
| 10276269 | CAO Financial Reporting Support | 20141013 | Lange, Jolandi de | Air | $ 377.70 | | $ 377.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/13/2014 Return Date:10/17/2014. Business Purpose: Energy Future Holdings |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Lofy, Michael G | Air | $ 527.87 | | $ 527.87 | Roundtrip coach airfare from Milwaukee, WI (MKE) to Dallas Fort Worth (Dallas Fort Worth airport) airport (10/13/14 - 10/17/14) |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Air | $ 754.82 | | $ 754.82 | Round trip coach airfare from Bradley airport to Dallas Fort Worth airport for on site EFH project work. Departure Date: 10/14 Return Date:  10/17 |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Anjur, Kishore | Air | $ 559.25 | | $ 559.25 | Roundtrip coach airfare from Chicago, IL to Dallas, TX . Business Purpose: Energy Future Holdings. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael G | Air | $ 25.00 | | $ 25.00 | Luggage fee from Dallas, TX to Milwaukee, WI Departure Date: 10/17/14.  Business Purpose: Document HCM Controls for Energy Future Holdings |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141019 | Lofy, Michael G | Air | $ 25.00 | | $ 25.00 | Luggage fee from  Milwaukee, WI to Dallas, TX. Departure Date:10/19/14.  Business Purpose: Document HCM Controls for Energy Future Holdings |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141019 | Lofy, Michael G | Air | $ 572.56 | | $ 572.56 | Roundtrip coach airfare from Milwaukee, WI (MKE) to Dallas Fort Worth (Dallas Fort Worth airport) airport  (10/19/14 - 10/23/14) |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141019 | Isakulov, Shokhrukh | Air | $ 595.30 | | $ 595.30 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 10/19/14 Return Date:10/24/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Luis, Brett | Air | $ 1,144.64 | | $ 1,144.64 | Flight - Ontario, CA return Dallas Fort Worth (Dallas Fort Worth airport) airport - business purpose - EFH |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Air | $ 386.28 | | $ 386.28 | Roundtrip coach class airfare from Dallas, TX to New York, NY. Departure Date: 10/16/2014 Return Date: 10/20/14. Business Purpose: Energy Future Holdings. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Air | $ 627.20 | | $ 627.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 10/20/14 Return Date: 10/23/14. Business Purpose: EFH Service Costing Project |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Air | $ 377.70 | | $ 377.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/20/2014 Return Date:10/23/2014. Business Purpose: Energy Future Holdings |
| 10276269 | CAO Financial Reporting Support | 20141020 | Lange, Jolandi de | Air | $ 381.30 | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/20/2014 Return Date:10/24/2014. Business Purpose: Energy Future Holdings |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Air | $ 381.30 | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/20/2014 Return Date:10/23/2014. Business Purpose: Energy Future Holdings |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Potter, Maria | Air | $ 996.44 | | $ 996.44 | Round trip coach airfare from Bradley airport to Dallas Fort Worth airport for on site project work Departure Date: 10/21 Departure Date: 10/23 |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael G | Air | $ 25.00 | | 25.00 | Luggage charge from Dallas TX to Milwaukee WI. Departure Date:10/23/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 10276269 | Voucher Analysis Services | 20141024 | Mohnkern, Colleen | Air | $ 191.40 | | 191.40 | One-way coach class airfare from Dallas, TX to Houston, TX. Departure Date: 10/24/2014. Business Purpose: Energy Future Holdings |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141026 | Lofy, Michael G | Air | $ 25.00 | | 25.00 | Luggage charge from Milwaukee WI to Dallas TX. Departure Date:10/26/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141026 | Lofy, Michael G | Air | $ 405.20 | | 405.20 | Roundtrip coach airfare from Milwaukee, WI (MKE) to Dallas Fort Worth (Dallas Fort Worth airport) airport  (10/26/14 - 10/30/14). |
| 10276269 | SOX Phase II - On-Going Controls | 20141026 | Isakulov, Shokhrukh | Air | $ 581.32 | | 581.32 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 10/26/14 Return Date:10/31/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Luis, Brett | Air | $ 1,006.36 | | 1,006.36 | Flight - Ontario, CA return Dallas Fort Worth (Dallas Fort Worth airport) airport - business purpose - EFH |
| 10276269 | CAO Financial Reporting Support | 20141027 | Lange, Jolandi de | Air | $ 381.30 | | 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:10/27/2014 Return Date:10/31/2014. Business Purpose: Energy Future Holdings |
| | | | **Total Air** | | | | **$ 20,405.97** | |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140731 | Bhai, Aamir | Lodging | $ 726.14 | | $ 726.14 | Hotel for EFH stay. 4 nights, Dallas, TX |
| 10276269 | Voucher Analysis Services | 20140731 | Kuo, Jackie | Lodging | $ 726.12 | | $ 726.12 | Hotel fees incurred in Dallas, TX for 3 nights (7/28-31) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 10276269 | Voucher Analysis Services | 20140801 | Molnar, Zack | Lodging | $ 726.12 | | $ 726.12 | Hotel fees incurred in Dallas, TX for 4 nights (7/28-8/1) while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 10276269 | SOX Phase II - IAM Controls | 20140814 | Zanini, Joseph | Lodging | $ 624.46 | | $ 624.46 | Hotel fees incurred in Dallas TX for 4 nights (8/10-8/14) while performing work for EFH |
| 10276269 | Voucher Analysis Services | 20140814 | Bhai, Aamir | Lodging | $ 641.43 | | $ 641.43 | Lodging incurred in Dallas, Texas for 3 nights (8/11 thru 8/14) while performing work for Client EFH. |
| 10276269 | Voucher Analysis Services | 20140821 | Bhai, Aamir | Lodging | $ 307.74 | | $ 307.74 | Lodging incurred in Dallas, Texas for 3 nights (8/18 - 8/21) while performing work for Client EFH. |
| 10276269 | Voucher Analysis Services | 20140828 | Bhai, Aamir | Lodging | $ 412.86 | | $ 412.86 | Lodging incurred in Dallas, Texas for 3 nights from 8/25/14 thru 8/28/14 while performing work for Client EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Zanini, Joseph | Lodging | $ 742.28 | | $ 742.28 | Lodging in Dallas for 4 nights (8/24-8/28) while performing work for EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140904 | Joseph, Zanini, | Lodging | $ 371.14 | | $ 371.14 | Hotel fees incurred in Dallas for 2 nights (9/2-9/4) while performing work for EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | D, Amadei, Michael | Lodging | $ 371.14 | | $ 371.14 | Hotel while on travel for EFH from 9/7 to 9/9 |
| 10276269 | Service Costing Assessment Services | 20141002 | Epelbaum, Leonard | Lodging | $ 556.71 | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights (09/29/14-10/02/14) while performing work client EFH Service Costing Assessment Project |
| 10276269 | Service Costing Assessment Services | 20141002 | Potter, Maria | Lodging | $ 563.64 | | $ 563.64 | Lodging - 3 nights incurred in Dallas, TX for 3 nights (9/30-10/02) while performing work for Energy Future Holdings Service Costing Assessment. |
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Zanini, Joseph | Lodging | $ 811.74 | | $ 811.74 | Hotel fees incurred in Dallas for 4 nights (9/28-10/2) while performing work for EFH. |
| 10276269 | IT Asset Management Services | 20141002 | Dami, Orland | Lodging | $ 384.83 | | $ 384.83 | Hotel stay in Dallas for 2 nights (from 9/30 to 10/2) while performing work for EFH. |
| 10276269 | Service Costing Assessment Services | 20141003 | Braun, Nancy | Lodging | $1,181.83 | | $1,181.83 | Hotel fee incurred at Courtyard Marriot ( 9-30/14 - 10/3/13) while performing work client EFH. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141003 | Mehta, Anish | Lodging | $ 627.00 | | $ 627.00 | Lodging while traveling in Dallas, TX for 4 nights (9/29/14 - 10/03/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Lange, Jolandi de | Lodging | $ 514.50 | | $ 514.50 | Lodging while traveling in Dallas, TX for 4 nights (9/29-10/03), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141003 | Mohnkern, Colleen | Lodging | $ 742.28 | | $ 742.28 | Lodging while traveling in Dallas, TX for 4 nights (9/29-10/03), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Assessment Services | 20141003 | Potter, Maria | Lodging | $ 292.67 | | $ 292.67 | Lodging - 1 night incurred in Dallas, TX on 10/2 (checking out on 10/3) due to cancelled flight due to weather resulting in staying 1 additional night in Dallas while performing work for Energy Future |
| 10276269 | Service Costing Assessment Services | 20141003 | Braun, Nancy | Lodging | $ 204.13 | | $ 204.13 | Hotel fee incurred after flight cancelled at Dallas Fort Worth airport Courtyard Marriott (flight out on 10/3 was cancelled) while performing work for EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Zanini, Joseph | Lodging | $ 423.34 | | $ 423.34 | Lodging while traveling in Dallas for 2 nights (10/5-10/7) while performing work for Energy Future Holdings. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Lodging | $ 644.00 | | $ 644.00 | Lodging while traveling in Dallas, TX for 3 nights (10/7/14 thru 10/9/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141009 | Zanini, Joseph | Lodging | $ 471.31 | | $ 471.31 | Lodging while traveling in Dallas for 2 nights (10/7-10/9) while performing work for Energy Future Holdings. |
| 10276269 | CAO Financial Reporting Support | 20141010 | Mehta, Anish | Lodging | $ 185.57 | | $ 185.57 | Lodging while traveling in Dallas, TX for 1 night (10/9-10/10), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Isakulov, Shokhrukh | Lodging | $ 1,183.05 | | 1,183.05 | Lodging while traveling in Dallas, TX for 5 nights (10/05/14 thru 10/10/14) while performing work client Energy Future Holdings project start |
| 10276269 | Voucher Analysis Services | 20141010 | Mohnkern, Colleen | Lodging | $ 760.28 | | 760.28 | Lodging while traveling in Dallas, TX (10/5/14 thru 10/10/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141010 | Lange, Jolandi de | Lodging | $ 484.72 | | 484.72 | Lodging while traveling in Dallas, TX (10/06/14 thru 10/10/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Lodging | $ 556.71 | | 556.71 | Hotel fees incurred in Dallas, TX for 3 nights (10/13/14-10/16/14) while performing work client EFH Service Costing Assessment Project |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Lodging | $ 556.71 | | 556.71 | Lodging while traveling in Dallas, TX for 3 nights (10/13/14 thru 10/16/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Isakulov, Shokhrukh | Lodging | $ 1,183.05 | | 1,183.05 | Lodging while traveling in Dallas, TX for 5 nights (10/12/14 thru 10/17/14) while performing work client Energy Future Holdings project start |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141017 | Mehta, Anish | Lodging | $  742.28 | | $  742.28 | Marriot Lodging while traveling in Dallas, TX for 4 nights (10/13/14 thru 10/17/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Anjur, Kishore | Lodging | $  428.10 | | $  428.10 | Lodging while traveling in Dallas from 10/15/14 to 10/17/14 for 2 nights. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Lange, Jolandi de | Lodging | $  618.24 | | $  618.24 | Lodging while traveling in Dallas, TX for 4 nights (10/13/14 thru 10/17/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael G | Lodging | $  742.28 | | $  742.28 | Lodging while traveling in Dallas, TX for 4 nights (10/13/14 thru 10/17/14) while performing work for Energy Future Holdings Document HCM Controls project |
| 10276269 | Service Costing Phase II - Model Remediation | 20141017 | Potter, Maria | Lodging | $  560.16 | | $  560.16 | Lodging - 3 nights incurred in Dallas, TX for 3 nights (10/14-10/17) while performing work for Energy Future Holdings Service Costing Assessment. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Lange, Jolandi de | Lodging | $  572.40 | | $  572.40 | Lodging while traveling in Dallas, TX (10/13/14-10/17/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Lodging | $  556.71 | | $  556.71 | Hotel fees incurred in Dallas, TX for 3 nights (10/20/14-10/23/14) while performing work client EFH Service Costing Assessment Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Isakulov, Shokhrukh | Lodging | $  1,183.05 | | $  1,183.05 | Lodging while traveling in Dallas, TX for 5 nights (10/19/14 thru 10/23/14) while performing work client Energy Future Holdings project start |
| 10276269 | CAO Financial Reporting Support | 20141023 | Mehta, Anish | Lodging | $  556.71 | | $  556.71 | Lodging while traveling in Dallas, TX for 3 nights (10/20/14 thru 10/23/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Luis, Brett | Lodging | $  591.30 | | 591.30 | Hotel - Dallas, TX - 10/20/14 through 10/23/14 for EFH |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael G | Lodging | $  703.84 | | $  703.84 | Lodging while traveling in Dallas, TX for 4 nights (10/19/14 thru 10/23/14) while performing work for Energy Future Holdings Document HCM Controls project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Potter, Maria | Lodging | $  375.76 | | $  375.76 | Lodging - 2 nights incurred in Dallas, TX  (10/21-10/23) while performing work for Energy Future Holdings Service Costing Assessment. |
| 10276269 | Voucher Analysis Services | 20141024 | Mohnkern, Colleen | Lodging | $  760.28 | | $  760.28 | Lodging while traveling in Dallas, TX for 4 nights (10/20/14 thru 10/24/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141024 | Lange, Jolandi de | Lodging | $  488.72 | | $  488.72 | Lodging while traveling in Dallas, TX (10/20/14 thru 10/24/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141024 | Zanini, Joseph | Lodging | $  2,461.66 | | $  2,461.66 | Hotel fees incurred in Dallas (10/12-10/24) while performing work for EFH. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Lodging | $ 556.71 | | $ 556.71 | Hotel - Marriott Dallas, TX - 10/27/14 through 10/30/14 |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Lodging | $ 1,183.05 | | $ 1,183.05 | Lodging while traveling in Dallas, TX for 5 nights (10/26/14 thru 10/31/14) while performing work client Energy Future Holdings project start |
| 10276269 | CAO Financial Reporting Support | 20141031 | Mehta, Anish | Lodging | $ 742.28 | | $ 742.28 | Marriot Lodging while traveling in Dallas, TX for 4 nights (10/27-10/31), while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141031 | Lange, Jolandi de | Lodging | $ 488.72 | | $ 488.72 | Lodging while traveling in Dallas, TX for 4 nights (10/27/14 thru 10/31/14), while performing work for Energy Future Holdings Payable Process Improvement project. |
| | | | | **Total Lodging** | | | **$ 32,289.75** | |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140731 | Molnar, Zack | Travel Meals | $ 10.01 | | $ 10.01 | Out of town dinner charge incurred at Miguel's in Dallas, TX. Attendees: Z. Molnar |
| 10276269 | Voucher Analysis Services | 20140731 | Molnar, Zack | Travel Meals | $ 10.28 | | $ 10.28 | Out of town lunch incurred at Which Wich in Dallas, TX. Attendees: Z. Molnar |
| 10276269 | Voucher Analysis Services | 20140801 | Molnar, Zack | Travel Meals | $ 21.44 | | $ 21.44 | Out of town dinner charge incurred at Chophouse Burgers in Dallas, TX. Attendees: Z. Molnar |
| 10276269 | SOX Phase II - IAM Controls | 20140810 | Zanini, Joseph | Travel Meals | $ 9.40 | | $ 9.40 | Out of town dinner at Ufood Grill. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140811 | Zanini, Joseph | Travel Meals | $ 9.30 | | $ 9.30 | Out of town lunch at Poblanos. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140811 | Zanini, Joseph | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Eddie Vs. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140812 | Zanini, Joseph | Travel Meals | $ 8.55 | | $ 8.55 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140812 | Zanini, Joseph | Travel Meals | $ 15.37 | | $ 15.37 | Out of town dinner at Southpaws cafe. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140813 | Zanini, Joseph | Travel Meals | $ 16.11 | | $ 16.11 | Out of town lunch at Chop House Burger. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140813 | Zanini, Joseph | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Eddie Vs. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140814 | Zanini, Joseph | Travel Meals | $ 9.79 | | $ 9.79 | Out of town lunch at Poblanos. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140814 | Zanini, Joseph | Travel Meals | $ 12.75 | | $ 12.75 | Out of town dinner at Au Bon Pain. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Zanini, Joseph | Travel Meals | $ 7.77 | | $ 7.77 | Out of town dinner at Beyond the Box. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Zanini, Joseph | Travel Meals | $ 16.99 | | $ 16.99 | Out of town lunch at Sol Irlandes. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140819 | Zanini, Joseph | Travel Meals | $ 30.51 | | $ 30.51 | Out of town breakfast. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140820 | Zanini, Joseph | Travel Meals | $ 10.50 | | $ 10.50 | Out of town lunch at Beyond the Box. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140821 | Zanini, Joseph | Travel Meals | $ 14.64 | | $ 14.64 | Out of town lunch at Press Box Grill. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140821 | Zanini, Joseph | Travel Meals | $ 24.65 | | $ 24.65 | Out of town breakfast. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140821 | Zanini, Joseph | Travel Meals | $ 28.10 | | $ 28.10 | Out of town dinner at Cool River Cafe. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140824 | Zanini, Joseph | Travel Meals | $ 20.24 | | $ 20.24 | Out of town breakfast at Centric. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140824 | Zanini, Joseph | Travel Meals | $ 24.65 | | $ 24.65 | Out of town lunch. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140824 | Zanini, Joseph | Travel Meals | $ 33.98 | | $ 33.98 | Out of town dinner at Centric.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140825 | Zanini, Joseph | Travel Meals | $ 11.64 | | $ 11.64 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140825 | Zanini, Joseph | Travel Meals | $ 20.64 | | $ 20.64 | Out of town dinner at Centric.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140825 | Zanini, Joseph | Travel Meals | $ 24.65 | | $ 24.65 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140826 | Zanini, Joseph | Travel Meals | $ 12.99 | | $ 12.99 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140826 | Zanini, Joseph | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Centric.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140827 | Zanini, Joseph | Travel Meals | $ 21.30 | | $ 21.30 | Out of town dinner.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140827 | Zanini, Joseph | Travel Meals | $ 24.57 | | $ 24.57 | Out of town lunch.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Zanini, Joseph | Travel Meals | $ 6.77 | | $ 6.77 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Zanini, Joseph | Travel Meals | $ 24.65 | | $ 24.65 | Out of town breakfast at Centric.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140902 | Joseph, Zanini, | Travel Meals | $ 12.99 | | $ 12.99 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140903 | Joseph, Zanini, | Travel Meals | $ 14.06 | | $ 14.06 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140903 | Joseph, Zanini, | Travel Meals | $ 24.57 | | $ 24.57 | Out of town dinner at Centric.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140904 | Joseph, Zanini, | Travel Meals | $ 8.97 | | $ 8.97 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140904 | Joseph, Zanini, | Travel Meals | $ 17.71 | | $ 17.71 | Out of town dinner at Pappasitos.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140907 | D, Amadei, Michael | Travel Meals | $ 16.89 | | $ 16.89 | Out of Town Dinner on 9/7 while on travel for EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | D, Amadei, Michael | Travel Meals | $ 2.54 | | $ 2.54 | Out of Town Breakfast on 9/8 while on travel for EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | D, Amadei, Michael | Travel Meals | $ 12.12 | | $ 12.12 | Out of Town Lunch on 9/8 while on travel for EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140908 | D, Amadei, Michael | Travel Meals | $ 39.71 | | $ 39.71 | Out of Town Dinner on 9/8 while on travel for EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | D, Amadei, Michael | Travel Meals | $ 2.54 | | $ 2.54 | Breakfast on 9/9 while on travel for EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | D, Amadei, Michael | Travel Meals | $ 6.22 | | $ 6.22 | Out of Town Lunch on 9/9 while on travel for EFH |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140916 | Zanini, Joseph | Travel Meals | $ 5.87 | | $ 5.87 | Out of town lunch at 711.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140917 | Zanini, Joseph | Travel Meals | $ 15.90 | | $ 15.90 | Out of town dinner at RJS Mexican Cuisine Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140918 | Zanini, Joseph | Travel Meals | $ 15.33 | | $ 15.33 | Out of town lunch at Union Park.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20140918 | Zanini, Joseph | Travel Meals | $ 17.53 | | $ 17.53 | Out of town lunch at Union Park.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20140929 | Mehta, Anish | Travel Meals | $ 3.73 | | $ 3.73 | Breakfast at Coffee & Pastries @Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20140929 | Mehta, Anish | Travel Meals | $ 10.96 | | $ 10.96 | Lunch at Beyond The Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Assessment Services | 20140929 | Potter, Maria | Travel Meals | $ 14.32 | | $ 14.32 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - IAM Controls | 20140929 | Zanini, Joseph | Travel Meals | $ 15.16 | | $ 15.16 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Assessment Services | 20140929 | Epelbaum, Leonard | Travel Meals | $ 17.04 | | $ 17.04 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - IAM Controls | 20140929 | Zanini, Joseph | Travel Meals | $ 21.32 | | $ 21.32 | Out of town dinner at Marriot Centric  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Assessment Services | 20140929 | Potter, Maria | Travel Meals | $ 35.31 | | $ 35.31 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Assessment Services | 20140929 | Epelbaum, Leonard | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Assessment Services | 20140930 | Potter, Maria | Travel Meals | $ 5.17 | | $ 5.17 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | IT Asset Management Services | 20140930 | Dami, Orland | Travel Meals | $ 7.35 | | $ 7.35 | Out of town Breakfast while traveling for EFH. |
| 10276269 | Service Costing Assessment Services | 20140930 | Epelbaum, Leonard | Travel Meals | $ 9.61 | | $ 9.61 | Out of town breakfast at La Madeleine. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - IAM Controls | 20140930 | Zanini, Joseph | Travel Meals | $ 9.69 | | $ 9.69 | Out of town lunch at Crescent Café.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Assessment Services | 20140930 | Potter, Maria | Travel Meals | $ 10.77 | | $ 10.77 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Assessment Services | 20140930 | Epelbaum, Leonard | Travel Meals | $ 11.85 | | $ 11.85 | Out of town lunch at Dickey's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20140930 | Mehta, Anish | Travel Meals | $ 12.24 | | $ 12.24 | Lunch at Hospitality Sweet, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | IT Asset Management Services | 20140930 | Dami, Orland | Travel Meals | $ 24.99 | | $ 24.99 | Out of town Dinner while traveling for EFH. |
| 10276269 | Service Costing Assessment Services | 20140930 | Epelbaum, Leonard | Travel Meals | $ 28.00 | | $ 28.00 | Out of town dinner at Dallas Marriot. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - IAM Controls | 20140930 | Zanini, Joseph | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Savor.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Assessment Services | 20141001 | Potter, Maria | Travel Meals | $ 3.01 | | $ 3.01 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141001 | Lange, Jolandi de | Travel Meals | $ 7.46 | | $ 7.46 | Dinner at McDonalds, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141001 | Mehta, Anish | Travel Meals | $ 7.75 | | $ 7.75 | Breakfast at Coffee & Pastries @Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141001 | Zanini, Joseph | Travel Meals | $ 8.61 | | $ 8.61 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141001 | Lange, Jolandi de | Travel Meals | $ 9.42 | | $ 9.42 | Lunch at Beyond The Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Assessment Services | 20141001 | Potter, Maria | Travel Meals | $ 9.66 | | $ 9.66 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141001 | Mehta, Anish | Travel Meals | $ 12.18 | | $ 12.18 | Lunch at Coffee & Pastries @Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Assessment Services | 20141001 | Epelbaum, Leonard | Travel Meals | $ 12.18 | | $ 12.18 | Out of town lunch at Mad Hatter. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | IT Asset Management Services | 20141001 | Dami, Orland | Travel Meals | $ 12.20 | | $ 12.20 | Out of town Lunch for self while traveling for EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Isakulov, Shokhrukh | Travel Meals | $ 20.00 | | $ 20.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141001 | Isakulov, Shokhrukh | Travel Meals | $ 25.93 | | $ 25.93 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of |
| 10276269 | IT Asset Management Services | 20141001 | Dami, Orland | Travel Meals | $ 35.23 | | $ 35.23 | Out of town Dinner for self while traveling for EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141001 | Zanini, Joseph | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at HG Suply.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Zanini, Joseph | Travel Meals | $ 5.00 | | $ 5.00 | Out of town breakfast. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141002 | Mehta, Anish | Travel Meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141002 | Mehta, Anish | Travel Meals | $ 8.98 | | $ 8.98 | Lunch at Potbelly, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Assessment Services | 20141002 | Epelbaum, Leonard | Travel Meals | $ 11.85 | | $ 11.85 | Out of town lunch at  Dickey's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Voucher Analysis Services | 20141002 | Mohnkern, Colleen | Travel Meals | $ 11.99 | | $ 11.99 | Lunch from Neiman Marcus Restaurant while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Assessment Services | 20141002 | Potter, Maria | Travel Meals | $ 12.12 | | $ 12.12 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Assessment Services | 20141002 | Epelbaum, Leonard | Travel Meals | $ 12.57 | | $ 12.57 | Out of town dinner at Manchu Wok. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Assessment Services | 20141002 | Berry, Denis | Travel Meals | $ 14.29 | | $ 14.29 | Out of town lunch. Business Purpose: Meal expense while performing work for EFH |
| 10276269 | Voucher Analysis Services | 20141002 | Mohnkern, Colleen | Travel Meals | $ 16.00 | | $ 16.00 | Dinner from EatZi's while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Assessment Services | 20141002 | Berry, Denis | Travel Meals | $ 18.00 | | $ 18.00 | Out of town dinner. Business Purpose: Meal expense EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Zanini, Joseph | Travel Meals | $ 18.16 | | $ 18.16 | Out of town lunch. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141002 | Lange, Jolandi de | Travel Meals | $ 24.00 | | $ 24.00 | Dinner at Crown Plaza, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141002 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Voucher Analysis Services | 20141003 | Mohnkern, Colleen | Travel Meals | $ 3.78 | | $ 3.78 | Dinner from Chick-Fil-A while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Mehta, Anish | Travel Meals | $ 6.98 | | $ 6.98 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Mehta, Anish | Travel Meals | $ 13.33 | | $ 13.33 | Lunch at Hospitality Sweet, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141004 | Zanini, Joseph | Travel Meals | $ 8.49 | | $ 8.49 | Out of town dinner on American Airlines. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141005 | Zanini, Joseph | Travel Meals | $ 9.68 | | $ 9.68 | Out of town lunch at Beyond the Box. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141005 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Travel Meals | $ 4.32 | | $ 4.32 | Breakfast from Pappasito's while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Travel Meals | $ 7.31 | | $ 7.31 | Breakfast at Beyond The Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Travel Meals | $ 10.28 | | $ 10.28 | Lunch from WhichWich, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141006 | Zanini, Joseph | Travel Meals | $ 12.99 | | $ 12.99 | Out of town lunch at Dickeys. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Mehta, Anish | Travel Meals | $ 13.46 | | $ 13.46 | Dinner at Velvet Taco, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Travel Meals | $ 13.77 | | $ 13.77 | Lunch from Pho Colonial while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Travel Meals | $ 34.51 | | $ 34.51 | Dinner at Kroger, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141006 | Epelbaum, Leonard | Travel Meals | $ 36.00 | | $ 36.00 | Out of town dinner at Dallas Courtyard Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Travel Meals | $ 40.00 | | $ 40.00 | Dinner from Mr. Masero while performing work for Energy Future Holdings Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141006 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Mehta, Anish | Travel Meals | $ 6.12 | | $ 6.12 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Mehta, Anish | Travel Meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141007 | Zanini, Joseph | Travel Meals | $ 7.52 | | $ 7.52 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Mehta, Anish | Travel Meals | $ 9.47 | | $ 9.47 | Lunch at Which Wich, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141007 | Epelbaum, Leonard | Travel Meals | $ 14.74 | | $ 14.74 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141007 | Epelbaum, Leonard | Travel Meals | $ 18.37 | | $ 18.37 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Isakulov, Shokhrukh | Travel Meals | $ 20.00 | | $ 20.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Mehta, Anish | Travel Meals | $ 6.98 | | $ 6.98 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141008 | Mohnkern, Colleen | Travel Meals | $ 7.76 | | $ 7.76 | Coffee from Coffee at the Corner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141008 | Mohnkern, Colleen | Travel Meals | $ 9.74 | | $ 9.74 | Lunch from The Hospitality Sweet while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Lange, Jolandi de | Travel Meals | $ 9.74 | | $ 9.74 | Lunch from The Hospitality Sweet, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141008 | Zanini, Joseph | Travel Meals | $ 12.99 | | $ 12.99 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Mehta, Anish | Travel Meals | $ 18.40 | | $ 18.40 | Dinner at Baboush, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141008 | Isakulov, Shokhrukh | Travel Meals | $ 25.93 | | $ 25.93 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Epelbaum, Leonard | Travel Meals | $ 38.00 | | $ 38.00 | Out of town dinner at Wild Salsa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Travel Meals | $ 6.98 | | $ 6.98 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Lange, Jolandi de | Travel Meals | $ 8.19 | | $ 8.19 | Breakfast from Coffee at the Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Lange, Jolandi de | Travel Meals | $ 8.65 | | $ 8.65 | Lunch from La Madeleine, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Epelbaum, Leonard | Travel Meals | $ 8.84 | | $ 8.84 | Out of town lunch at Sams Treats & Eats. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Travel Meals | $ 10.83 | | $ 10.83 | Dinner at Village Burger Bar, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141009 | Mohnkern, Colleen | Travel Meals | $ 11.18 | | $ 11.18 | Lunch from La Madeleine while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141009 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141012 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Travel Meals | $ 3.94 | | $ 3.94 | Breakfast from Coffee at the Corner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141013 | Zanini, Joseph | Travel Meals | $ 9.69 | | $ 9.69 | Out of town lunch at Dickeys. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Travel Meals | $ 12.73 | | $ 12.73 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Mehta, Anish | Travel Meals | $ 13.75 | | $ 13.75 | Dinner at Grub Burger Bar, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141013 | Lofy, Michael G | Travel Meals | $ 15.36 | | $ 15.36 | Out of town Dinner while traveling. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Lange, Jolandi de | Travel Meals | $ 18.38 | | 18.38 | Lunch at 7-Eleven, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Isakulov, Shokhrukh | Travel Meals | $ 20.00 | | $ 20.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Lange, Jolandi de | Travel Meals | $ 23.00 | | 23.00 | Dinner from Crown Plaza Hotel, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at The Blind Butcher. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - On-Going Controls | 20141013 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Lange, Jolandi de | Travel Meals | $ 4.28 | | 4.28 | Breakfast from Coffee at the Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Travel Meals | $ 6.20 | | 6.20 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Mehta, Anish | Travel Meals | $ 7.04 | | 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141014 | Zanini, Joseph | Travel Meals | $ 7.58 | | 7.58 | Out of town lunch at Beyond the Box. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Voucher Analysis Services | 20141014 | Mohnkern, Colleen | Travel Meals | $ 9.73 | | 9.73 | Lunch from La Madeline while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Mehta, Anish | Travel Meals | $ 9.74 | | 9.74 | Breakfast for self, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Lange, Jolandi de | Travel Meals | $ 11.45 | | 11.45 | Lunch from La Madeleine, while performing work for Energy Future Holdings Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Epelbaum, Leonard | Travel Meals | $ 13.26 | | $ 13.26 | Out of town lunch at Mad Hatter. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Mehta, Anish | Travel Meals | $ 14.36 | | $ 14.36 | Lunch at La Madeleine, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141014 | Lofy, Michael G | Travel Meals | $ 14.92 | | $ 14.92 | Out of town lunch at Sunny Bryans. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Epelbaum, Leonard | Travel Meals | $ 16.16 | | $ 16.16 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Travel Meals | $ 16.35 | | $ 16.35 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Travel Meals | $ 18.39 | | $ 18.39 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Lange, Jolandi de | Travel Meals | $ 24.00 | | $ 24.00 | Dinner from Crown Plaza Hotel, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141014 | Lofy, Michael G | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Marriott City Center. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141014 | Zanini, Joseph | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Si Tapas. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Epelbaum, Leonard | Travel Meals | $ 4.60 | | $ 4.60 | Out of town breakfast. Business Purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | CAO Financial Reporting Support | 20141015 | Mehta, Anish | Travel Meals | $ 4.82 | | $ 4.82 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Potter, Maria | Travel Meals | $ 5.83 | | $ 5.83 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - IAM Controls | 20141015 | Zanini, Joseph | Travel Meals | $ 6.95 | | $ 6.95 | Out of town dinner at Southpaws Café. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141015 | Mehta, Anish | Travel Meals | $ 7.31 | | $ 7.31 | Dinner at Freebirds while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Epelbaum, Leonard | Travel Meals | $ 9.50 | | $ 9.50 | Out of town lunch at Kuai. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141015 | Lange, Jolandi de | Travel Meals | $ 9.62 | | $ 9.62 | Dinner from Beyond the Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141015 | Lange, Jolandi de | Travel Meals | $ 11.75 | | $ 11.75 | Lunch from The Hospitality Sweet, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141015 | Mohnkern, Colleen | Travel Meals | $ 12.45 | | $ 12.45 | Lunch from the Hospitality Sweet while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141015 | Zanini, Joseph | Travel Meals | $ 13.35 | | $ 13.35 | Out of town lunch at Chop House Burger. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Potter, Maria | Travel Meals | $ 36.59 | | $ 36.59 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life | 20141015 | Anjur, Kishore | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Marriott in Dallas, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141015 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141015 | Epelbaum, Leonard | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Marriott City Center. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Potter, Maria | Travel Meals | $ 3.25 | | $ 3.25 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141016 | Mehta, Anish | Travel Meals | $ 6.12 | | $ 6.12 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141016 | Anjur, Kishore | Travel Meals | $ 7.57 | | $ 7.57 | Out of town Lunch. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Travel Meals | $ 7.76 | | $ 7.76 | Breakfast from Corner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141016 | Lofy, Michael G | Travel Meals | $ 8.31 | | $ 8.31 | Out of town dinner for self from Convenience Store. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Epelbaum, Leonard | Travel Meals | $ 8.65 | | $ 8.65 | Out of town breakfast at Zaguan Express. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141016 | Lofy, Michael G | Travel Meals | $ 8.97 | | $ 8.97 | Out of town lunch for self at Pablano's. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Potter, Maria | Travel Meals | $ 9.14 | | $ 9.14 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Epelbaum, Leonard | Travel Meals | $ 10.23 | | $ 10.23 | Out of town lunch at Chop House Burger. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141016 | Mehta, Anish | Travel Meals | $ 12.12 | | $ 12.12 | Dinner at Torchy's while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Travel Meals | $ 17.95 | | $ 17.95 | Dinner from Au Bon Pain and East Side Mario's while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Potter, Maria | Travel Meals | $ 23.77 | | $ 23.77 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141016 | Anjur, Kishore | Travel Meals | $ 38.50 | | $ 38.50 | Out of town Dinner at Marriott in Dallas, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Mehta, Anish | Travel Meals | $ 6.00 | | $ 6.00 | Lunch at Burguesa Burger, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141017 | Lofy, Michael G | Travel Meals | $ 7.24 | | $ 7.24 | Out of town lunch for self from Panera's. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141017 | Potter, Maria | Travel Meals | $ 7.58 | | $ 7.58 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141017 | Potter, Maria | Travel Meals | $ 8.22 | | $ 8.22 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141017 | Lofy, Michael G | Travel Meals | $ 11.31 | | $ 11.31 | Out of town dinner for self at Hook Line and Sinker. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX II - SDLC (Software Development Life | 20141017 | Anjur, Kishore | Travel Meals | $ 18.99 | | $ 18.99 | Out of town Lunch. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141017 | Anjur, Kishore | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner for self while in transit home. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Travel Meals | $ 4.75 | | $ 4.75 | Breakfast from Coffee at the Corner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Luis, Brett | Travel Meals | $ 5.58 | | $ 5.58 | Out of town Breakfast for self - EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Luis, Brett | Travel Meals | $ 6.50 | | $ 6.50 | Out of town lunch for self - EFH |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Travel Meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Travel Meals | $ 8.66 | | $ 8.66 | Lunch at Potbelly, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Travel Meals | $ 10.28 | | $ 10.28 | Out of town lunch at Taco Baracho. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Travel Meals | $ 13.08 | | $ 13.08 | Lunch from Pho Colonial while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Lange, Jolandi de | Travel Meals | $ 14.62 | | $ 14.62 | Lunch from Beyond the Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141020 | Zanini, Joseph | Travel Meals | $ 15.16 | | $ 15.16 | Out of town lunch at Dickeys. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141020 | Lofy, Michael G | Travel Meals | $ 15.45 | | $ 15.45 | Out of town lunch for self at Corner Bakery in Dallas, TX.  Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Isakulov, Shokhrukh | Travel Meals | $ 20.00 | | $ 20.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Luis, Brett | Travel Meals | $ 26.60 | | $ 26.60 | Out of town dinner for self - EFH |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Campisi. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Mehta, Anish | Travel Meals | $ 3.95 | | $ 3.95 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141021 | Lofy, Michael G | Travel Meals | $ 7.01 | | $ 7.01 | Out of town lunch for self at Taco Bell in Dallas, TX.  Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Potter, Maria | Travel Meals | $ 7.85 | | $ 7.85 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Mehta, Anish | Travel Meals | $ 10.83 | | $ 10.83 | Dinner at Village Burger Bar, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141021 | Zanini, Joseph | Travel Meals | $ 12.00 | | $ 12.00 | Out of town lunch at Salata. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Epelbaum, Leonard | Travel Meals | $ 12.18 | | $ 12.18 | Out of town lunch at Mad Hatter. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Mehta, Anish | Travel Meals | $ 12.31 | | $ 12.31 | Lunch at La Madeleine, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141021 | Mohnkern, Colleen | Travel Meals | $ 12.97 | | $ 12.97 | Lunch from La Madeleine while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Luis, Brett | Travel Meals | $ 16.83 | | $ 16.83 | Out of town lunch for self. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Potter, Maria | Travel Meals | $ 18.69 | | $ 18.69 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - IAM Controls | 20141021 | Zanini, Joseph | Travel Meals | $ 20.06 | | $ 20.06 | Out of town dinner at Babes Chicken Dinner House. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141021 | Lofy, Michael G | Travel Meals | $ 25.37 | | $ 25.37 | Out of town dinner for self at TGI Fridays in Dallas, TX.  Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Lange, Jolandi de | Travel Meals | $ 29.54 | | $ 29.54 | Dinner from Sheraton Hotel, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Potter, Maria | Travel Meals | $ 34.03 | | $ 34.03 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Epelbaum, Leonard | Travel Meals | $ 36.00 | | $ 36.00 | Out of town dinner at Tei An Soba. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Luis, Brett | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141021 | Zanini, Joseph | Travel Meals | $ 5.13 | | $ 5.13 | Out of town breakfast at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Potter, Maria | Travel Meals | $ 5.95 | | $ 5.95 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141022 | Mehta, Anish | Travel Meals | $ 6.44 | | $ 6.44 | Breakfast at Starbucks, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Travel Meals | $ 7.52 | | $ 7.52 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141022 | Lofy, Michael G | Travel Meals | $ 9.73 | | $ 9.73 | Out of town lunch for self at Texas Star Cafe in Dallas, TX.  Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Epelbaum, Leonard | Travel Meals | $ 10.23 | | $ 10.23 | Out of town lunch at Chop House Burger. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Luis, Brett | Travel Meals | $ 11.91 | | $ 11.91 | Out of town breakfast for self - EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Luis, Brett | Travel Meals | $ 12.98 | | $ 12.98 | Out of town lunch for self - EFH |
| 10276269 | SOX II - SDLC (Software Development Life | 20141022 | Lofy, Michael G | Travel Meals | $ 13.88 | | $ 13.88 | Out of town dinner for self at Ellen's in Dallas, TX. Purpose: Meal expense incurred while out of town on behalf of EFH. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Epelbaum, Leonard | Travel Meals | $ 34.00 | | $ 34.00 | Out of town dinner at Tanoshii Ramen. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141022 | Potter, Maria | Travel Meals | $ 35.31 | | $ 35.31 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Luis, Brett | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141022 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Baboush.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141023 | Zanini, Joseph | Travel Meals | $ 2.25 | | $ 2.25 | Out of town dinner at Dallas Fort Worth airport Newsstand.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141023 | Lofy, Michael G | Travel Meals | $ 6.93 | | $ 6.93 | Out of town dinner for self at Ice Box Cafe in Dallas, TX.  Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Luis, Brett | Travel Meals | $ 7.36 | | $ 7.36 | Out of town dinner for self - EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Zanini, Joseph | Travel Meals | $ 7.58 | | $ 7.58 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141023 | Lange, Jolandi de | Travel Meals | $ 7.79 | | $ 7.79 | Dinner from Beyond the Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Epelbaum, Leonard | Travel Meals | $ 7.88 | | $ 7.88 | Out of town dinner at D News (Love Field). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | CAO Financial Reporting Support | 20141023 | Lange, Jolandi de | Travel Meals | $ 8.50 | | $ 8.50 | Breakfast from Coffee at the Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141023 | Lofy, Michael G | Travel Meals | $ 8.97 | | $ 8.97 | Out of town lunch for self at Pablanosn Dallas, TX. Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141023 | Mehta, Anish | Travel Meals | $ 9.74 | | $ 9.74 | Lunch at Hospitality Sweet, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141023 | Mohnkern, Colleen | Travel Meals | $ 10.28 | | $ 10.28 | Lunch from The Hospitality Sweet while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Potter, Maria | Travel Meals | $ 11.21 | | $ 11.21 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Potter, Maria | Travel Meals | $ 11.85 | | $ 11.85 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 10276269 | SOX II - SDLC (Software Development Life | 20141023 | Lofy, Michael G | Travel Meals | $ 14.92 | | $ 14.92 | Out of town lunch for self at Sonny Bryan in Dallas, TX.  Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Luis, Brett | Travel Meals | $ 15.25 | | $ 15.25 | Out of town lunch for self. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Luis, Brett | Travel Meals | $ 15.80 | | $ 15.80 | Out of town Breakfast for self - EFH |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Epelbaum, Leonard | Travel Meals | $ 16.24 | | $ 16.24 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141024 | Lange, Jolandi de | Travel Meals | $ 9.96 | | $ 9.96 | Breakfast from Coffee at the Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141024 | Mohnkern, Colleen | Travel Meals | $ 13.00 | | $ 13.00 | Dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141026 | Zanini, Joseph | Travel Meals | $ 14.24 | | $ 14.24 | Out of town dinner at Admirals Club. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Mehta, Anish | Travel Meals | $ 6.99 | | $ 6.99 | Breakfast at Coffee at the Corner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Mehta, Anish | Travel Meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Lange, Jolandi de | Travel Meals | $ 7.21 | | $ 7.21 | Breakfast from Coffee at the Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Lange, Jolandi de | Travel Meals | $ 7.44 | | $ 7.44 | Dinner from Beyond the Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141027 | Zanini, Joseph | Travel Meals | $ 8.34 | | $ 8.34 | Out of town lunch at Beyond the Box. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Luis, Brett | Travel Meals | $ 9.72 | | $ 9.72 | Out of town lunch for self. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Lange, Jolandi de | Travel Meals | $ 10.28 | | $ 10.28 | Lunch from WhichWich, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Luis, Brett | Travel Meals | $ 10.40 | | $ 10.40 | Out of town breakfast for self - EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141027 | Zanini, Joseph | Travel Meals | $ 16.99 | | $ 16.99 | Out of town dinner at Centric. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Luis, Brett | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - IAM Controls | 20141028 | Zanini, Joseph | Travel Meals | $ 3.71 | | $ 3.71 | Out of town breakfast at Taco Baracho. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Luis, Brett | Travel Meals | $ 6.72 | | $ 6.72 | Out of town breakfast for self - EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Luis, Brett | Travel Meals | $ 8.44 | | $ 8.44 | Out of town lunch for self - EFH |
| 10276269 | CAO Financial Reporting Support | 20141028 | Mehta, Anish | Travel Meals | $ 8.98 | | $ 8.98 | Lunch at Potbelly, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141028 | Zanini, Joseph | Travel Meals | $ 10.88 | | $ 10.88 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | CAO Financial Reporting Support | 20141028 | Lange, Jolandi de | Travel Meals | $ 12.05 | | $ 12.05 | Breakfast from Coffee at the Corner, while performing work for Energy Future Holdings Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141028 | Mehta, Anish | Travel Meals | $ 14.88 | | $ 14.88 | Dinner at Campisi's, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141028 | Lange, Jolandi de | Travel Meals | $ 16.66 | | $ 16.66 | Lunch and Dinner from Beyond the Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shokhrukh | Travel Meals | $ 20.00 | | $ 20.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Luis, Brett | Travel Meals | $ 37.17 | | $ 37.17 | Out of town dinner for self - EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Luis, Brett | Travel Meals | $ 4.32 | | $ 4.32 | Out of town breakfast for self - EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141029 | Zanini, Joseph | Travel Meals | $ 6.05 | | $ 6.05 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Luis, Brett | Travel Meals | $ 6.48 | | $ 6.48 | Out of town lunch for self. |
| 10276269 | CAO Financial Reporting Support | 20141029 | Lange, Jolandi de | Travel Meals | $ 7.44 | | $ 7.44 | Dinner from Beyond the Box, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141029 | Zanini, Joseph | Travel Meals | $ 15.16 | | $ 15.16 | Out of town dinner at Dickeys .  Business Purpose: Meal expense incurred while out of town on behalf of EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141029 | Luis, Brett | Travel Meals | $ 22.66 | | $ 22.66 | Out of town dinner for self - EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Travel Meals | $ 4.32 | | $ 4.32 | Out of town breakfast for self - EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Travel Meals | $ 6.22 | | $ 6.22 | Out of town lunch for self - EFH |
| 10276269 | CAO Financial Reporting Support | 20141030 | Mehta, Anish | Travel Meals | $ 10.44 | | $ 10.44 | Lunch at Relish Burger, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141030 | Mehta, Anish | Travel Meals | $ 12.12 | | $ 12.12 | Dinner at Torchy's while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Travel Meals | $ 12.15 | | $ 12.15 | Out of town dinner for self - EFH |
| 10276269 | CAO Financial Reporting Support | 20141030 | Lange, Jolandi de | Travel Meals | $ 14.28 | | $ 14.28 | Dinner from Torchy's, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141031 | Mehta, Anish | Travel Meals | $ 5.36 | | $ 5.36 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141031 | Mehta, Anish | Travel Meals | $ 9.44 | | $ 9.44 | Lunch at Hospitality Suite, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141031 | Lange, Jolandi de | Travel Meals | $ 9.74 | | $ 9.74 | Lunch from Hospitality Sweet, while performing work for Energy Future Holdings Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141031 | Lange, Jolandi de | Travel Meals | $            10.93 | | $            10.93 | Breakfast from Sheraton Dallas, while performing work for Energy Future Holdings Payable Process Improvement project. |
| | | | **Total Travel meals** | | | | **$        4,794.64** | |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Voucher Analysis Services | 20140731 | Kuo, Jackie | Ground Transportation | $ 11.63 | | $ 11.63 | Cab ride expense incurred on 7/31/14 traveling from EFH to airport while performing work for Energy Future Holdings |
| 10276269 | Voucher Analysis Services | 20140731 | Kuo, Jackie | Ground Transportation | $ 50.50 | | $ 50.50 | Cab ride expense incurred on 7/31/14 traveling from Houston, TX airport to home while performing work for Energy Future Holdings |
| 10276269 | Voucher Analysis Services | 20140731 | Molnar, Zack | Ground Transportation | $ 24.00 | | $ 24.00 | Parking expense incurred on 7/31/14 while parking at client site while performing work for Energy Future Holdings Accounts payable process improvement |
| 10276269 | Voucher Analysis Services | 20140801 | Molnar, Zack | Ground Transportation | $ 20.00 | | $ 20.00 | Parking expense incurred on 8/1/14 while parking at client site while performing work for Energy Future Holdings Accounts payable process improvement |
| 10276269 | Voucher Analysis Services | 20140801 | Molnar, Zack | Ground Transportation | $ 81.00 | | $ 81.00 | Cab ride expense incurred on 8/1/14 traveling from airport to home while performing work for Energy Future Holdings Accounts Payable Process Improvement |
| 10276269 | Service Costing Assessment Services | 20140814 | Braun, Nancy | Ground Transportation | $ 80.00 | | $ 80.00 | Taxi to Airport from EFH office, Business Purpose: EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140814 | Zanini, Joseph | Ground Transportation | $ 112.59 | | $ 112.59 | Ground transportation from client site EFH to Dallas Fort Worth airport  on 8/14/14 |
| 10276269 | SOX Phase II - IAM Controls | 20140824 | Zanini, Joseph | Ground Transportation | $ 57.00 | | $ 57.00 | Ground transportation from Dallas Fort Worth airport to Marriot City Center Hotel |
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Zanini, Joseph | Ground Transportation | $ 9.85 | | $ 9.85 | Taxi from Hotel to client site: EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140828 | Zanini, Joseph | Ground Transportation | $ 20.15 | | $ 20.15 | Taxi from BOS airport to home after travel to EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140907 | D, Amadei, Michael | Ground Transportation | $ 55.60 | | $ 55.60 | Taxi from Dallas Fort Worth airport to EFH Office on 9/7 |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | D, Amadei, Michael | Ground Transportation | $ 54.00 | | $ 54.00 | Taxi from Office to Dallas Fort Worth airport while on travel for EFH on 9/9 |
| 10276269 | SOX Phase II - IAM Controls | 20140909 | D, Amadei, Michael | Ground Transportation | $ 56.80 | | $ 56.80 | Airport parking while at EFH from 9/7 to 9/9 |
| 10276269 | SOX Phase II - IAM Controls | 20140928 | Zanini, Joseph | Ground Transportation | $ 112.59 | | $ 112.59 | Ground transportation from Dallas Fort Worth airport to Hotel upon arrival - EFH |
| 10276269 | SOX Phase II - IAM Controls | 20140928 | Zanini, Joseph | Ground Transportation | $ 16.35 | | $ 16.35 | Taxi from home to BOS airport for flight to EFH |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Assessment Services | 20140929 | Epelbaum, Leonard | Ground Transportation | $ 52.00 | | $ 52.00 | Cab fare from home - Naperville, IL to Chicago MDW airport on 9/29/14. Business Purpose: Client EFH Service Costing Project |
| 10276269 | Service Costing Assessment Services | 20140929 | Epelbaum, Leonard | Ground Transportation | $ 26.00 | | $ 26.00 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project |
| 10276269 | Service Costing Assessment Services | 20140929 | Potter, Maria | Ground Transportation | $ 58.00 | | $ 58.00 | Ground transportation to the airport from home to work in Dallas for EFH. |
| 10276269 | Service Costing Assessment Services | 20140929 | Potter, Maria | Ground Transportation | $ 55.80 | | $ 55.80 | One way cab fare to EFH client site from Dallas Fort Worth airport on 9/29 for self. |
| 10276269 | IT Asset Management Services | 20140930 | Dami, Orland | Ground Transportation | $ 14.38 | | $ 14.38 | Taxi from Home to MDW Airport on 9/30/14 to catch flight for EFH. |
| 10276269 | IT Asset Management Services | 20140930 | Dami, Orland | Ground Transportation | $ 24.00 | | $ 24.00 | Taxi from Dallas Airport to EFH Office |
| 10276269 | Service Costing Assessment Services | 20140930 | Potter, Maria | Ground Transportation | $ 8.00 | | $ 8.00 | Cab from KPMG Office to Fairmont hotel after late night working on EFH Deliverables. |
| 10276269 | Service Costing Assessment Services | 20140930 | Braun, Nancy | Ground Transportation | $ 80.00 | | $ 80.00 | Taxi fare for travel from Dallas Fort Worth airport to Marriott. Business Purpose: EFH |
| 10276269 | Service Costing Assessment Services | 20141001 | Berry, Denis | Ground Transportation | $ 56.41 | | $ 56.41 | Ground transportation from home to airport for flight to Dallas, TX - EFH |
| 10276269 | CAO Financial Reporting Support | 20141002 | Mehta, Anish | Ground Transportation | $ 11.00 | | $ 11.00 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141002 | Mohnkern, Colleen | Ground Transportation | $ 10.00 | | $ 10.00 | Uber to EatZi's while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | IT Asset Management Services | 20141002 | Dami, Orland | Ground Transportation | $ 28.00 | | $ 28.00 | Taxi from EFH Office to Dallas, TX Airport, Business Purpose: EFH |
| 10276269 | IT Asset Management Services | 20141002 | Dami, Orland | Ground Transportation | $ 41.81 | | $ 41.81 | Taxi from MDW Airport to Home. Business Purpose: EFH |
| 10276269 | Service Costing Assessment Services | 20141002 | Berry, Denis | Ground Transportation | $ 62.00 | | $ 62.00 | Parking at Chicago airport for flight to EFH for 2 days |
| 10276269 | Service Costing Assessment Services | 20141002 | Epelbaum, Leonard | Ground Transportation | $ 25.20 | | $ 25.20 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Assessment Services | 20141002 | Epelbaum, Leonard | Ground Transportation | $ 55.00 | | $ 55.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project |
| 10276269 | Service Costing Assessment Services | 20141002 | Potter, Maria | Ground Transportation | $ 67.00 | | $ 67.00 | Ground transportation to the airport from EFH office. Business Purpose: EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Zanini, Joseph | Ground Transportation | $ 112.59 | | $ 112.59 | Ground transportation from EFH to Dallas Fort Worth airport |
| 10276269 | SOX Phase II - IAM Controls | 20141002 | Zanini, Joseph | Ground Transportation | $ 18.40 | | $ 18.40 | Taxi from Boston airport to home upon return from EFH |
| 10276269 | CAO Financial Reporting Support | 20141003 | Mehta, Anish | Ground Transportation | $ 30.00 | | $ 30.00 | Cab fare for travel from Energy Future Holdings to Dallas airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Mehta, Anish | Ground Transportation | $ 44.74 | | $ 44.74 | Cab fare for travel from Houston (Houston, TX) airport to home while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141003 | Lange, Jolandi de | Ground Transportation | $ 36.00 | | $ 36.00 | Cab fare for travel from Houston (Houston, TX) airport to apartment while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141003 | Mohnkern, Colleen | Ground Transportation | $ 25.20 | | $ 25.20 | Cab fare for travel from Energy Future Holdings to airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141003 | Mohnkern, Colleen | Ground Transportation | $ 95.00 | | $ 95.00 | Airport Parking from 9/29/2014 to 10/3/2014 while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Isakulov, Shokhrukh | Ground Transportation | $ 43.21 | | $ 43.21 | Car Rental Gasoline Fuel Expenses. Dates 09/28-10/3. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141003 | Isakulov, Shokhrukh | Ground Transportation | $ 98.00 | | $ 98.00 | Cab fare for travel from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client Energy Future Holdings project Start |
| 10276269 | Service Costing Assessment Services | 20141003 | Potter, Maria | Ground Transportation | $ 165.00 | | $ 165.00 | Ground transportation to Shelton, CT from LaGuardia airport. Business Purpose: EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141005 | Isakulov, Shokhrukh | Ground Transportation | $ 96.00 | | $ 96.00 | Cab fare for travel from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - IAM Controls | 20141005 | Zanini, Joseph | Ground Transportation | $ 31.00 | | $ 31.00 | Cab fare for travel from home to Boston airport for travel to EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141005 | Zanini, Joseph | Ground Transportation | $ 112.59 | | $ 112.59 | Cab fare for travel from Dallas Fort Worth (Dallas Fort Worth airport) airport to Hotel - EFH |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141006 | Mehta, Anish | Ground Transportation | $ 90.00 | | $ 90.00 | Cab fare for travel from home to Houston (Houston, TX) airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Mehta, Anish | Ground Transportation | $ 27.60 | | $ 27.60 | Cab fare for travel from Dallas, TX Airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Mehta, Anish | Ground Transportation | $ 24.76 | | $ 24.76 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Ground Transportation | $ 17.57 | | $ 17.57 | Cab fare for travel from apartment to Houston (Houston, TX) airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141006 | Lange, Jolandi de | Ground Transportation | $ 11.71 | | $ 11.71 | Cab fare for travel from Energy Future Holdings to Candlewood Suite Hotel while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141006 | Mohnkern, Colleen | Ground Transportation | $ 25.00 | | $ 25.00 | Cab fare for travel from airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141006 | Epelbaum, Leonard | Ground Transportation | $ 21.00 | | $ 21.00 | Cab fare from EFH offices to hotel. Business Purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Mehta, Anish | Ground Transportation | $ 9.64 | | $ 9.64 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Lange, Jolandi de | Ground Transportation | $ 13.95 | | $ 13.95 | Cab fare for travel from Candlewood Suite Hotel to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141007 | Lange, Jolandi de | Ground Transportation | $ 11.63 | | $ 11.63 | Cab fare for travel from Energy Future Holdings to Candlewood Suite Hotel while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141007 | Isakulov, Shokhrukh | Ground Transportation | $ 38.81 | | $ 38.81 | Car Rental Gasoline Fuel Expenses. Dates 10/05/14 thru 10/07/14. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | Service Costing Phase II - Model Remediation | 20141007 | Epelbaum, Leonard | Ground Transportation | $ 24.78 | | $ 24.78 | Cab fare from hotel to EFH offices. Business Purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141007 | Epelbaum, Leonard | Ground Transportation | $ 26.46 | | $ 26.46 | Cab fare from EFH offices to hotel. Business Purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Mehta, Anish | Ground Transportation | $ 15.39 | | $ 15.39 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141008 | Lange, Jolandi de | Ground Transportation | $ 13.28 | | $ 13.28 | Cab fare for travel from Candlewood Suite Hotel to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141008 | Lange, Jolandi de | Ground Transportation | $ 12.17 | | $ 12.17 | Cab fare for travel from Energy Future Holdings to Candlewood Suite Hotel while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Epelbaum, Leonard | Ground Transportation | $ 25.00 | | $ 25.00 | Cab fare from hotel to EFH offices.  Business Purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141008 | Epelbaum, Leonard | Ground Transportation | $ 25.00 | | $ 25.00 | Cab fare from EFH offices to hotel.  Business Purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Ground Transportation | $ 9.63 | | $ 9.63 | Cab fare for travel from EFH to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Mehta, Anish | Ground Transportation | $ 12.81 | | $ 12.81 | Cab fare for travel from dinner to hotel, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Lange, Jolandi de | Ground Transportation | $ 13.61 | | $ 13.61 | Cab fare for travel from Candlewood Suite Hotel to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141009 | Lange, Jolandi de | Ground Transportation | $ 12.14 | | $ 12.14 | Cab fare for travel from Energy Future Holdings to Candlewood Suite Hotel while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - IAM Controls | 20141009 | Zanini, Joseph | Ground Transportation | $ 112.59 | | $ 112.59 | Cab fare for travel from Energy Future Holdings to Dallas Fort Worth (Dallas Fort Worth airport) airport |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Epelbaum, Leonard | Ground Transportation | $ 24.56 | | $ 24.56 | Cab fare from hotel to EFH offices.  Business Purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Epelbaum, Leonard | Ground Transportation | $ 26.00 | | $ 26.00 | Cab fare from EFH offices to airport (LUV).  Business purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141009 | Epelbaum, Leonard | Ground Transportation | $ 55.00 | | $ 55.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Isakulov, Shokhrukh | Ground Transportation | $ 281.31 | | $ 281.31 | Car Rental in Dallas, TX. Dates used from 10/05/14 thru 10/10/14. Business Purpose: Energy Future Holdings on SAP Security Audit Project |
| 10276269 | CAO Financial Reporting Support | 20141010 | Mehta, Anish | Ground Transportation | $ 37.00 | | $ 37.00 | Cab fare for travel from Energy Future Holdings to Dallas airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141010 | Mehta, Anish | Ground Transportation | $ 54.21 | | $ 54.21 | Cab fare for travel from Houston (Houston, TX) airport to home while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141010 | Lange, Jolandi de | Ground Transportation | $ 13.87 | | $ 13.87 | Cab fare for travel from Candlewood Suite Hotel to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141010 | Lange, Jolandi de | Ground Transportation | $ 37.62 | | $ 37.62 | Cab fare for travel from Houston (Houston, TX) airport to home while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141010 | Mohnkern, Colleen | Ground Transportation | $ 25.00 | | $ 25.00 | Cab fare for travel from Energy Future Holdings to airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141010 | Mohnkern, Colleen | Ground Transportation | $ 95.00 | | $ 95.00 | Airport Parking from 10/6/14 to 10/10/14 while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Isakulov, Shokhrukh | Ground Transportation | $ 44.76 | | $ 44.76 | Car Rental Gasoline Fuel Expenses. Dates 10/07/14 thru 10/10/14.. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141010 | Isakulov, Shokhrukh | Ground Transportation | $ 97.00 | | $ 97.00 | Cab fare for travel from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client Energy Future Holdings project Start |
| 10276269 | SOX Phase II - On-Going Controls | 20141012 | Isakulov, Shokhrukh | Ground Transportation | $ 98.00 | | $ 98.00 | Cab fare for travel from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - IAM Controls | 20141012 | Zanini, Joseph | Ground Transportation | $ 112.59 | | $ 112.59 | Ground transportation from Dallas Fort Worth airport to Hotel |
| 10276269 | SOX Phase II - IAM Controls | 20141012 | Zanini, Joseph | Ground Transportation | $ 112.59 | | $ 112.59 | Ground transportation from EFH to Dallas Fort Worth airport |
| 10276269 | CAO Financial Reporting Support | 20141013 | Mehta, Anish | Ground Transportation | $ 26.00 | | $ 26.00 | Cab fare for travel from Dallas Airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Mehta, Anish | Ground Transportation | $ 26.16 | | $ 26.16 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Ground Transportation | $ 52.15 | | $ 52.15 | Cab fare for travel from personal residence to airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141013 | Mohnkern, Colleen | Ground Transportation | $ 29.00 | | $ 29.00 | Cab fare for travel from airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Lange, Jolandi de | Ground Transportation | $ 17.10 | | $ 17.10 | Cab fare for travel from apartment to Houston (Houston, TX) airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141013 | Lange, Jolandi de | Ground Transportation | $ 21.06 | | $ 21.06 | Cab fare for travel from Dallas airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141013 | Lofy, Michael G | Ground Transportation | $ 16.80 | | $ 16.80 | Mileage incurred in excess of normal commute for travel from home in Racine, WI to airport in Milwaukee WI while traveling to Energy Future Holdings for the Document HCM Controls project. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Ground Transportation | $ 53.00 | | $ 53.00 | Cab fare from home - Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 10276269 | Service Costing Phase II - Model Remediation | 20141013 | Epelbaum, Leonard | Ground Transportation | $ 25.20 | | $ 25.20 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | CAO Financial Reporting Support | 20141014 | Mehta, Anish | Ground Transportation | $ 6.40 | | $ 6.40 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141014 | Isakulov, Shokhrukh | Ground Transportation | $ 43.58 | | $ 43.58 | Car Rental Gasoline Fuel Expenses. Dates 10/12/14 thru10/14/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141014 | Lariscy, Matthew | Ground Transportation | $ 10.08 | | $ 10.08 | Number of miles incurred to/from client site for the day: 24 ; normal trip to/from office for the day: 6 reimbursable miles: 18 (date: 10/14/14); the purpose of the trip was to meet with the Maximo project |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Ground Transportation | $ 70.56 | | $ 70.56 | Personal car mileage (126 miles x .56) incurred traveling from Shelton, CT (home) to Bradley airport left 10/14 returned 10/17. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141014 | Potter, Maria | Ground Transportation | $ 55.55 | | $ 55.55 | One way cab fare to client site from Dallas Fort Worth airport  on 10/14 for Maria Potter |
| 10276269 | CAO Financial Reporting Support | 20141015 | Mehta, Anish | Ground Transportation | $ 24.48 | | $ 24.48 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Anjur, Kishore | Ground Transportation | $ 68.50 | | $ 68.50 | Cab fare for travel in Chicago from Home to Airport. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141015 | Anjur, Kishore | Ground Transportation | $ 56.00 | | $ 56.00 | Cab fare for travel in Dallas from Airport to Hotel. |
| 10276269 | CAO Financial Reporting Support | 20141016 | Mehta, Anish | Ground Transportation | $ 18.85 | | $ 18.85 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Ground Transportation | $ 10.00 | | $ 10.00 | Cab fare for travel from Marriott City Center to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Ground Transportation | $ 55.80 | | $ 55.80 | Cab fare for travel from Energy Future Holdings to airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141016 | Mohnkern, Colleen | Ground Transportation | $ 35.18 | | $ 35.18 | Cab fare for travel from airport to residence while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Epelbaum, Leonard | Ground Transportation | $ 25.00 | | $ 25.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141016 | Epelbaum, Leonard | Ground Transportation | $ 48.00 | | $ 48.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Mehta, Anish | Ground Transportation | $ 95.00 | | $ 95.00 | Parking at Houston (Houston, TX) airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Mehta, Anish | Ground Transportation | $ 5.80 | | $ 5.80 | Tolls incurred to/from Houston (Houston, TX) airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141017 | Mehta, Anish | Ground Transportation | $ 23.23 | | $ 23.23 | Cab fare for travel from Energy Future Holdings to Dallas airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Isakulov, Shokhrukh | Ground Transportation | $ 281.31 | | $ 281.31 | Car Rental in Dallas, TX. Dates used from 10/12/14 thru 10/17/14. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | CAO Financial Reporting Support | 20141017 | Lange, Jolandi de | Ground Transportation | $ 38.82 | | $ 38.82 | Cab fare from Houston (Houston, TX) airport to apartment while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Isakulov, Shokhrukh | Ground Transportation | $ 45.32 | | $ 45.32 | Car Rental Gasoline Fuel Expenses. Dates 10/14/14 thru 10/17/14. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141017 | Isakulov, Shokhrukh | Ground Transportation | $ 96.00 | | $ 96.00 | Cab fare for travel from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client Energy Future Holdings project Start |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Anjur, Kishore | Ground Transportation | $ 61.00 | | $ 61.00 | Cab fare for travel in Dallas from Energy Future Holdings Office to Airport. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Anjur, Kishore | Ground Transportation | $ 68.00 | | $ 68.00 | Cab fare in Chicago for travel from Airport to Home. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael G | Ground Transportation | $ 212.97 | | $ 212.97 | Out of Town rental car 10/13/14 thru 10/17/14 for 5 days for travel to / from Dallas Fort Worth Airport to / from Marriott City Center and to / from hotel / dinner - EFH |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael G | Ground Transportation | $ 108.28 | | $ 108.28 | Parking fees incurred in Dallas, TX for 4 nights (10/13/14 thru 10/17/14) while performing work for Energy Future Holdings Document HCM Controls project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141017 | Lofy, Michael G | Ground Transportation | $ 16.80 | | $ 16.80 | Mileage incurred in excess of normal commute for travel from airport in Milwaukee WI to home in Racine, WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *.56 = $16.80. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141017 | Potter, Maria | Ground Transportation | $ 54.00 | | $ 54.00 | Ground transportation to the airport from EFH office on 10/17. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141017 | Potter, Maria | Ground Transportation | $ 45.77 | | $ 45.77 | Parking at Bradley airport for personal car parked from 10/14-10/17. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | SOX Phase II - On-Going Controls | 20141019 | Isakulov, Shokhrukh | Ground Transportation | $    97.00 | | $    97.00 | Cab fare for travel from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141019 | Lofy, Michael G | Ground Transportation | $    16.80 | | $    16.80 | Mileage incurred in excess of normal commute for travel from home in Racine, WI to airport in Milwaukee WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *.56 = $16.80. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Ground Transportation | $    90.00 | | $    90.00 | Cab fare to Houston (Houston, TX) airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Ground Transportation | $    30.00 | | $    30.00 | Cab fare for travel from Dallas Airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Ground Transportation | $    7.99 | | $    7.99 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Mehta, Anish | Ground Transportation | $    58.35 | | $    58.35 | Cab fare for travel fromhome to  Houston, TX Airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Ground Transportation | $    42.51 | | $    42.51 | Cab fare for travel from residence to airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | Voucher Analysis Services | 20141020 | Mohnkern, Colleen | Ground Transportation | $    58.00 | | $    58.00 | Cab fare for travel from airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141020 | Lange, Jolandi de | Ground Transportation | $    34.32 | | $    34.32 | Cab fare for travel from apartment to Houston (Houston, TX) airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141020 | Luis, Brett | Ground Transportation | $    58.75 | | $    58.75 | Cab fare for travel from Dallas Fort Worth (Dallas Fort Worth airport) airport  to Energy Future Holdings HQ |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Ground Transportation | $    54.00 | | $    54.00 | Cab fare from home - Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 10276269 | Service Costing Phase II - Model Remediation | 20141020 | Epelbaum, Leonard | Ground Transportation | $    24.00 | | $    24.00 | Cab fare from airport (Love Field) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Mehta, Anish | Ground Transportation | $    5.33 | | $    5.33 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141021 | Mehta, Anish | Ground Transportation | $    5.66 | | $    5.66 | Cab fare for travel from dinner to hotel while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141021 | Isakulov, Shokhrukh | Ground Transportation | $    38.36 | | $    38.36 | Car Rental Gasoline Fuel Expenses. Dates 10/12/14 thru 10/14/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Potter, Maria | Ground Transportation | $ 70.56 | | $ 70.56 | Personal car mileage (126 miles x .56) incurred traveling from Shelton, CT (home) to Bradley airport left 10/21 returned 10/23. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141021 | Potter, Maria | Ground Transportation | $ 53.00 | | $ 53.00 | One way cab fare to client site from Dallas Fort Worth airport on 10/21 for self. |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Ground Transportation | $ 7.40 | | $ 7.40 | Taxi to dinner while out of town - EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141022 | Zanini, Joseph | Ground Transportation | $ 15.00 | | $ 15.00 | Taxi from dinner to hotel - EFH |
| 10276269 | CAO Financial Reporting Support | 20141023 | Mehta, Anish | Ground Transportation | $ 27.25 | | $ 27.25 | Cab fare for travel from Energy Future Holdings to Dallas airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Luis, Brett | Ground Transportation | $ 55.00 | | $ 55.00 | Cab fare for travel from Energy Future Holdings HQ to Dallas Fort Worth (Dallas Fort Worth airport) airport |
| 10276269 | SOX Phase II - On-Going Controls | 20141023 | Luis, Brett | Ground Transportation | $ 72.00 | | $ 72.00 | Airport Parking - Ontario, CA Airport - 10/20 through 10/23 - 4 days |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael G | Ground Transportation | $ 16.80 | | $ 16.80 | Mileage incurred in excess of normal commute for travel from airport in Milwaukee WI to home in Racine, WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *.56 = $16.80. |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael G | Ground Transportation | $ 5.00 | | $ 5.00 | Cab fare for travel from Hotel to Office in Dallas TX. Business Purpose: Energy Future Holdings Workday Controls project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141023 | Lofy, Michael G | Ground Transportation | $ 222.80 | | $ 222.80 | Out of Town rental car 10/19/14 thru 10/23/14 for 5 days to / from Dallas Fort Worth Airport to / from Spring Hill Suites and to / from hotel / dinner. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Epelbaum, Leonard | Ground Transportation | $ 25.00 | | $ 25.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Epelbaum, Leonard | Ground Transportation | $ 56.00 | | $ 56.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Potter, Maria | Ground Transportation | $ 54.00 | | $ 54.00 | Ground transportation to the airport from EFH office. |
| 10276269 | Service Costing Phase II - Model Remediation | 20141023 | Potter, Maria | Ground Transportation | $ 35.21 | | $ 35.21 | Parking at Bradley airport for personal car parked from 10/21-10/23 while performing work for EFH. |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Isakulov, Shokhrukh | Ground Transportation | $ 281.31 | | $ 281.31 | Car Rental in Dallas, TX. Dates used from 10/19/14 thru 10/24/14. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141024 | Lange, Jolandi de | Ground Transportation | $ 27.00 | | $ 27.00 | Cab fare for travel from Energy Future Holdings to Dallas airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141024 | Lange, Jolandi de | Ground Transportation | $ 41.26 | | $ 41.26 | Cab fare for travel from Houston (Houston, TX) airport to home while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Isakulov, Shokhrukh | Ground Transportation | $ 37.76 | | $ 37.76 | Car Rental Gasoline Fuel Expenses. Dates 10/19/14 thru 10/24/14. Business Purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141024 | Isakulov, Shokhrukh | Ground Transportation | $ 95.00 | | $ 95.00 | Cab fare for travel from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client Energy Future Holdings project Start |
| 10276269 | SOX Phase II - IAM Controls | 20141024 | Zanini, Joseph | Ground Transportation | $ 25.25 | | $ 25.25 | Taxi Service from BOS airport to Home upon return from EFH |
| 10276269 | SOX Phase II - On-Going Controls | 20141026 | Isakulov, Shokhrukh | Ground Transportation | $ 95.00 | | $ 95.00 | Cab fare for travel from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose:  Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141026 | Lofy, Michael G | Ground Transportation | $ 16.80 | | $ 16.80 | Mileage incurred in excess of normal commute for travel from home in Racine, WI to airport in Milwaukee WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *.56 = $16.80. |
| 10276269 | SOX Phase II - IAM Controls | 20141026 | Zanini, Joseph | Ground Transportation | $ 31.00 | | $ 31.00 | Taxi from home to BOS airport for flight to EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141026 | Zanini, Joseph | Ground Transportation | $ 112.59 | | $ 112.59 | Ground transportation from Dallas Fort Worth airport to Hotel - EFH |
| 10276269 | CAO Financial Reporting Support | 20141027 | Mehta, Anish | Ground Transportation | $ 27.60 | | $ 27.60 | Cab fare for travel from Dallas Airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Mehta, Anish | Ground Transportation | $ 6.12 | | $ 6.12 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Mehta, Anish | Ground Transportation | $ 53.04 | | $ 53.04 | Cab fare for travel from home to Houston, TX Airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141027 | Lange, Jolandi de | Ground Transportation | $ 17.17 | | $ 17.17 | Cab fare for travel from apartment to Houston, TX airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141027 | Luis, Brett | Ground Transportation | $ 55.00 | | $ 55.00 | Cab fare for travel from Dallas Fort Worth airport to Energy Future Holdings HQ |
| 10276269 | CAO Financial Reporting Support | 20141028 | Mehta, Anish | Ground Transportation | $ 5.00 | | $ 5.00 | Cab fare for travel from EFH to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**October 1, 2014 through October 31, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 10276269 | CAO Financial Reporting Support | 20141028 | Mehta, Anish | Ground Transportation | $    9.40 | | $    9.40 | Cab fare for travel from dinner to hotel while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141028 | Isakulov, Shokhrukh | Ground Transportation | $    32.55 | | $    32.55 | Car Rental Gasoline Fuel Expenses. Dates 10/26/14 thru 10/28/14. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | CAO Financial Reporting Support | 20141029 | Mehta, Anish | Ground Transportation | $    5.00 | | $    5.00 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | CAO Financial Reporting Support | 20141030 | Mehta, Anish | Ground Transportation | $    34.29 | | $    34.29 | Cab fare for travel from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Ground Transportation | $    54.50 | | $    54.50 | Cab fare for travel from Energy Future Holdings HQ to Dallas Fort Worth (Dallas Fort Worth airport) airport |
| 10276269 | SOX Phase II - On-Going Controls | 20141030 | Luis, Brett | Ground Transportation | $    72.00 | | $    72.00 | Airport Parking - Ontario, CA Airport - 10/27 through 10/30 - 4 days |
| 10276269 | SOX II - SDLC (Software Development Life Cycle) Services | 20141030 | Lofy, Michael G | Ground Transportation | $    16.80 | | $    16.80 | Mileage incurred in excess of normal commute for travel from airport in Milwaukee WI to home in Racine, WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles |
| 10276269 | SOX Phase II - IAM Controls | 20141030 | Zanini, Joseph | Ground Transportation | $    34.00 | | $    34.00 | Taxi Service from BOS airport to Home upon return from EFH |
| 10276269 | SOX Phase II - IAM Controls | 20141030 | Zanini, Joseph | Ground Transportation | $    112.59 | | $    112.59 | Ground transportation from EFH to Dallas Fort Worth airport |
| 10276269 | CAO Financial Reporting Support | 20141031 | Mehta, Anish | Ground Transportation | $    90.00 | | $    90.00 | Parking at Houston, TX airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Ground Transportation | $    281.31 | | $    281.31 | Car Rental in Dallas, TX. Dates used from 10/26/14 thru 10/31/14. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | CAO Financial Reporting Support | 20141031 | Lange, Jolandi de | Ground Transportation | $    37.21 | | $    37.21 | Cab fare for travel from Houston (Houston, TX) airport to home while performing work for Energy Future Holdings Payable Process Improvement project. |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Ground Transportation | $    38.43 | | $    38.43 | Car Rental Gasoline Fuel Expenses. Dates 10/28/14 thru 10/31/14. Business Purpose: Energy Future Holdings client on SAP Security Audit Project |
| 10276269 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Ground Transportation | $    96.00 | | $    96.00 | Cab fare for travel from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client Energy Future Holdings project Start |
| | | **Total Ground** | | | | | **$    9,177.25** | |