**EXHIBIT D**

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|------|------|----------|--------------------|--------|--------------|---------------------|--------------|
| Jane Sullivan | 5/1/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH R LITTLE REGARDING EMAIL OF SIGNATURE PAGES, $1 DENOMINATION OF NEW NOTES, AND PUBLIC NOTE AND CUSIP CONCEPT (.3); OUTREACH TO DTC REGARDING SECOND LIEN OFFER (.3); RESEARCH FOR TO OUR CLIENTS LETTER AND CONFER WITH K&E (.3); REVIEW OF REVISED LETTER OF SUBSCRIPTION (.5);CONFER REGARDING DOCUMENT FOOTERS WITH COUNSEL AND EPIQ TEAM (S KJONTVEDT, J ARENA) (.3);CONFER WITH DTC REGARDING CONCEPTS IN OFFER - ESPECIALLY CASH OFFER RSA REQUIREMENT (.5); CONFER WITH WAYNE WILLIAMS, KIRKLAND, REGARDING SAME (.4); DISCUSS CONCEPT OF CONFIDENTIAL DRAFT OF OFFER DOCUMENT TO DTC (.2); CONFER WITH J ARENA REGARDING THREE OFFERS (.3); PREPARE FOR MAILING (.5). | 3.60 | $385.00 | $1,386.00 |
| Stephenie Kjontvedt | 5/1/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW DRAFT OFFERING DOCUMENTS, AND UPDATE DOCUMENTS WITH EDITS AND FORWARD SAME TO C.ZHANG | 1.60 | $242.00 | $387.20 |

| | | | | | | | HOURLY BILLING | |
|---|---|---|---|---|---|---|---|---|

**Matter Number: 495**
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 5/2/2014 | Practice Director | 495 Balloting/Solicitation Consultation | DRAFTING OF HYBRID HOLDER-BROKER LETTER FOR CASH TENDER OFFER (.9); REVIEW OF REVISED OFFER TO PURCHASE DOCUMENT AND CONFER WITH W WILLIAMS, KIRKLAND (.7)CONFER WITH J ARENA, EPIQ, REGARDING BROKER COUNTS (.3); OUTREACH TO JPMORGAN CLEARING AND DTC, AND CONFER WITH G SCHRON (JPM CLEARING) ABOUT "DELIVERY ONLY" EXCHANGE OFFER CONCEPT (.9);CONFER WITH B SIMUNEK AND P COLUCCIO OF DTC REGARDING EXCHANGE OFFER "DELIVERY ONLY" CONCEPT (.5); ARRANGE FOR CONFIDENTIAL DRAFT OF EXCHANGE OFFER DOCUMENT TO BE SENT TO DTC (.3); SUBSCRIPTION OFFER DOCUMENT REVIEW AND DRAFTING (.6) ; CONFER WITH COUNSEL ABOUT ONE HOUR GRACE PERIOD FOR PAPERWORK, SIGNATURE PAGE, AND OTHER OFFER DETAILS (.5); LATE EVENING REVIEW AND DRAFTING OF FIRST LIEN LETTER OF TRNSMITTAL, SECOND LIEN BROKER DEALER LETTER, CLOSING NOTIFICATION, AND SUBSCRIPTION BROKER-HOLDER LETTER (1.9). | 6.60 | $385.00 | $2,541.00 |
| Joseph Arena | 5/2/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REQUEST PUBLIC SECURITIES DATA FROM BROADRIDGE (0.5); RESEARCH HOLDER COUNTS AND RELATED INFORMATION ON BLOOMBERG TERMINAL (1.6); | 2.10 | $127.00 | $266.70 |
| Joseph Arena | 5/2/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | SET UP OFFICE CLOSED VOICE MESSAGE FOR CASE PHONE LINE. | 0.40 | $127.00 | $50.80 |
| Stephenie Kjontvedt | 5/2/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS INTERNALLY REGARDING VOICE MESSAGE ON TOLL FREE NUMBER USED FOR SECURITIES OFFERS (.4); RESEARCH WEB ARTICLES ON OFFERINGS (.2); FORMAT AND FORWARD DRAFT DOCUMENTS TO DTC FOR REVIEW (.3); REVIEW AND UPDATE DRAFT OFFERING DOCUMENTS(3.3) | 4.20 | $242.00 | $1,016.40 |
| Jane Sullivan | 5/3/2014 | Practice Director | 495 Balloting/Solicitation Consultation | REVIEW OF UPDATED FIRST LIEN INFORMATION MEMORANDUM AND COMMENTS TO COUNSEL (2.6); REVIEW OF UPDATED OFFER TO PURCHASE AND COMMENTS TO COUNSEL (3.4). | 6.00 | $385.00 | $2,310.00 |

| | | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|---|

Matter Number: 495
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 5/4/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH S KJONTVEDT, EPIQ, REGARDING STATUS OF OFFERS (.8); CONFER WITH K&E REGARDING DTC MINIMUMS AND RATE REQUIREMENTS (.4); REVIEW FIRST LIEN ANCILLARY DOCUMENTS (FIRST LIEN BROKER HOLDER LETTER, FIRST LIEN HOLDER LETTER, FORM OF CLOSING NOTICE) AND PROVIDE COMMENTS TO COUNSEL (3.1); REVIEW SECOND LIEN ANCILLARY DOCUMENTS (2ND LIEN BROKER-HOLDER LETTER, 2ND LIEN LETTER OF TRANSMITTAL) AND PROVIDE COMMENTS TO COUNSEL (2.0). | 6.30 | $385.00 | $2,425.50 |
| Jane Sullivan | 5/5/2014 | Practice Director | 495 Balloting/Solicitation Consultation | REDRAFTING OF ANCILLARY DOCUMENTS (NOT COMPLETED) REGARDING RSA CHANGES (1.); TELEPHONE CONFERENCE J BRIMMER, DTC, REGARDING CUSIPS AND AMOUNTS AT DTC (.2); 9:30 TELEPHONE CONFERENCE WITH GIBSON AND K&E TEAMS(1.1); CONFER WITH J KATCHADURIAN REGARDING EPIQ CONTACT DETAILS FOR NOTICE RELATING TO OFFERS AND COMMENTS TO COUNSEL (.5); CONFER WITH TEAM AND W WILLIAMS REGARDING CUSIPS, LAUNCH TIMING AND OTHER PROCEDURAL ASPECTS (.8); CONFER WITH W WILLIAMS, J GUNDERSON (.4); CONFER WITH S KJONTVEDT REGARDING CUSIPS AND NEEDED UPDATES (.4); TELEPHONE CONFERENCE WITH W WILLIAMS, D MYERS, AND J GUNDERSON (.2); FOLLOW UP WITH HOLDER COUNTS AND CONFER WITH J ARENA REGARDING SAME (.4); TELEPHONE CONFERENCE S HORWITZ, CSC, RE CUSIPS (.4); CALL WITH DTC (S NEUMAN) REGARDING SECOND LIEN OFFER (.5); 7:30 CALL WITH K&E, GDC, AND COMPANY TEAMS AND FOLLOW UP (.4); REVIEW OF GDC CHECKLIST AND COMMENT (.2); CONFER WITH W WILLIAMS AND R LITTLE REGARDING NEW FIRST LIEN CUSIP (.2)PREPARE DRAFT OF RSA NOTICE (1.0) | 6.70 | $385.00 | $2,579.50 |
| Joseph Arena | 5/5/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW DRAFT OFFER DOCUMENTS IN PREPARATION FOR HOLDER INQUIRIES. | 0.80 | $127.00 | $101.60 |
| Joseph Arena | 5/5/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | MEETING TO DISCUSS TASKS RELATED TO OFFER LAUNCH. | 0.30 | $127.00 | $38.10 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | | | **COMPENSATION** |

**Matter Number: 495**
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 5/5/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | SETUP JOBS WITH BROADRIDGE IN PREPARATION FOR REORG JOB MAILINGS. | 0.20 | $127.00 | $25.40 |
| Joseph Arena | 5/5/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REQUEST BENEFICIAL HOLDER DETAIL REPORT FROM BROADRIDGE (0.2); FORMAT HOLDER COUNT REPORT TO DETERMINE PRINTING REQUIREMENTS FOR REORG MAILINGS (0.5); CREATE MAIL FILES FOR MAILINGS TO NOTEHOLDERS (0.9) | 1.60 | $127.00 | $203.20 |
| Stephenie Kjontvedt | 5/5/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW UPDATED OFFERING DRAFTS (1.2); MEET WITH J.SULLIVAN AND J.ARENA REGARDING OFFERS AND LAUNCH OF SAME THIS WEEK (.3); CALL WITH KIRKLAND AND OTHERS REGARDING TIMING FOR LAUNCH (1.0) | 2.50 | $242.00 | $605.00 |
| Jane Sullivan | 5/6/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH KIRKLAND AND GIBSON TEAMS REGARDING STATUS AND PREPARE FOR OFFER LAUNCH (2.9); CONFER WITH S KJONTVEDT REGARDING MAILING AND PRODUCTION ISSUES (.8); LATE EVENING TELEPHONE CONFERENCES WITH W WILLIAMS AND J GUNDERSON (KIRKLAND) AND S KJONTVEDT AND OFFER LAUNCH MAILING 11:58PM (.9); PREPARATION OF EMAILS TO DTC - VOLUNTARY TEAM AND LENS NOTICING (.3). | 4.90 | $385.00 | $1,886.50 |
| Jane Sullivan | 5/6/2014 | Practice Director | 495 Balloting/Solicitation Consultation | REVIEW OF UPDATED DRAFTS (1.2); PROVIDE DRAFT DOCUMENT TO DTC FOR REVIEW (.3); CONFER WITH DTC - P COLUCCIO, DTC, REGARDING OFFER DETAILS (1.1); TELEPHONECONFERENCES WITH W WILLIAMS AND FULL KIRKLAND, GIBSON, AND EFH TEAMS (.9)TELEPHONE CONFERENCE WITH ZACH MESSENGER, DB (.5). | 4.00 | $385.00 | $1,540.00 |
| Joseph Arena | 5/6/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW EPIQ CONTACT INFORMATION WITH OFFER DOCUMENTS. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 5/6/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE MAIL FILES AND COVER MEMOS FOR OFFER MAILINGS TO NOTEHOLDERS (2.5) SETUP JOBS WITH BROADRIDGE IN PREPARATION FOR MAILING TO NOTEHOLDERS (0.5); | 3.00 | $127.00 | $381.00 |

| | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|

**Matter Number: 495**
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 5/6/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW UPDATED DRAFT DOCUMENTS AND DISCUSS DOCUMENTS WITH J.SULLIVAN (1.2); EXCHANGE COMMUNICATIONS WITH PRINTER REGARDING OFFER DOCUMENTS AND PRINT OPTIONS FOR SAME (.5); EXCHANGE COMMUNICATIONS WITH PRINTER REGARDING TIMING AND SERVICE REQUIREMENTS (.9) PREPARE OFFER DOCUMENTS FOR PRINT AND SERVICE, REVIEW PRINTER PROOFS FOR APPROVAL (3.2) | 5.80 | $242.00 | $1,403.60 |
| Jane Sullivan | 5/7/2014 | Practice Director | 495 Balloting/Solicitation Consultation | AFTER MIDNIGHT TUESDAY NIGHT - PRODUCTION AND OTHER ISSUES RELATING TO EXCHANGE OFFER LAUNCH. | 0.60 | $385.00 | $231.00 |
| Jane Sullivan | 5/7/2014 | Practice Director | 495 Balloting/Solicitation Consultation | REVISED OFFER MEMORANDUM TO DTC WITH NOTES TO P COLUCCIO AND LENS NOTICING (.5); CONFER WITH P COLUCCIO REGARDING OFFER TERMS AND RELATED RESEARCH (2.0); 10AM DISCLOSURE STATEMENT CALL WITH A SEXTON AND OTHERS (.5); CONFER WITH G SANTO AND K FRAZIER, EFH, REGARDING DOCUMENTS AND NOMINEE CALLS (.8); 1PM CALL REGARDING EFIH SECOND LIEN OFFER (.3); CONTINUED REVIEW OF AND COMMENTS TO SECOND LIEN OFFER DOCUMENTS AND CHECKLIST (2.1). | 6.20 | $385.00 | $2,387.00 |
| Joseph Arena | 5/7/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE MAIL FILES AND COVER MEMOS FOR OFFER MAILINGS TO NOTEHOLDERS | 0.40 | $127.00 | $50.80 |
| Joseph Arena | 5/7/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | MEETING WITH TEAM TO DISCUSS TASKS TO BE COMPLETED FOR OFFER TO PURCHASE MAILING TO NOTEHOLDERS. | 0.70 | $127.00 | $88.90 |
| Joseph Arena | 5/7/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING TASKS RELATED TO FIRST LIEN NOTEHOLDER OFFER MAILING. | 0.80 | $127.00 | $101.60 |
| Joseph Arena | 5/7/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIAL AND INQUIRIES RELATED TO OFFERS (3.2); CONFER WITH TEAM REGARDING TASKS TO BE COMPLETED RELATED TO OFFER TO PURCHASE SECOND LIEN NOTES (0.5); CREATE MAIL FILE AND COVER MEMO FOR SECOND LIEN NOTE OFFER TO PURCHASE MAILING (1); | 4.70 | $127.00 | $596.90 |

| | | | | Matter Number: 495 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | **Matter Description: Balloting/Solicitation Consultation** | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Stephenie Kjontvedt | 5/7/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND CALL REGARDING DISCLOSURE STATEMENT WITH A.SEXTON AND OTHERS (.5); ATTEND SECOND LIEN TENDERS CALL WITH J.WHALEN AND OTHERS REGARDING OUTSTANDING ITEMS FOR LAUNCH (.3); OVERSEE AND MANAGE PRINTING AND SHIPPING OF FIRST LIEN OFFER DOCUMENTS, REVIEW AND PROOF REVISED DOCUMENT (3.6); SUMMARIZE PRINT JOB FOR SECOND LIEN OFFER AND REACH OUT TO PRINTER ON SAME (.2); RESPOND TO BROKER INQUIRIES ON FIRST LIEN OFFER (.7) | 5.30 | $242.00 | $1,282.60 |
| Jane Sullivan | 5/8/2014 | Practice Director | 495 Balloting/Solicitation Consultation | REVIEW OF SECOND LIEN ANCILLARY DOCUMENTS AND COMMENTS TO J GUNDERSON, K&E (.8); EMAILS TO TEAMS REGARDING EPIQ DETAILS (.9); PREPARE EMAIL WITH WATERMARKED OFFER DOCUMENTS FOR SECOND LIEN TENDER TO S NEWMAN, DTC (.6); CONFER WITH LENS AND W WILLIAMS, KIRKLAND, REGARDING CORRECTED INFORMATION MEMORANDUM (.8); CONFER WITH Z MESSINGER, DEUTSCHE BANK, AND J ARENA REGARDING SETTLEMENT ISSUES (.5); CONFER WITH S KJONTVEDT REGARDING PRODUCTION AND OTHER ISSUES FOR SECOND LIEN NOTES (.9); CONFER WITH P WONG (DTC) AND J ARENA REGARDING FIRST LIEN EXCEPTION PROCESSING FEE AND FIRST LIEN OFFER PROCESSING BY DTC (.5); CONFER WITH P ROHSLAU (EPIQ ACCOUNTING) REGARDING FEE (.3); EMAIL TO W WILLIAMS REGARDING STEPS FOR SECOND LIEN OFFER (.4). | 5.70 | $385.00 | $2,194.50 |
| Joseph Arena | 5/8/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESEARCH AND DRAFT RESPONSES TO NOMINEE INQUIRIES RELATED TO FIRST LIEN NOTEHOLDER EXCHANGE OFFER (2.2) PREPARE FOR SERVICE TO SECOND LIEN NOTEHOLDERS (1.2) REVIEW OFFER DOCUMENTS IN PREPARATION FOR NOMINEE AND HOLDER INQUIRIES (1.2) | 5.40 | $127.00 | $685.80 |
| Joseph Arena | 5/8/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFERENCE CALL TO DISCUSS OFFER TO PURCHASE MAILING TO NOTEHOLDERS. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 5/8/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CORRESPOND WITH DTC REGARDING OFFER ATOP SETUP. | 0.60 | $127.00 | $76.20 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| | | | | **Matter Number: 495** | | | |
| | | | | **Matter Description: Balloting/Solicitation Consultation** | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | | | |
| Joseph Arena | 5/8/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | COORDINATE UPDATE TO CLIENT WEBPAGE AND TEST PAGE FUNCTIONALITY. | 1.10 | $127.00 | $139.70 |
| Joseph Arena | 5/8/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PREPARE OFFER TO PURCHASE PACKAGE FOR DTC. | 0.20 | $127.00 | $25.40 |
| Joseph Arena | 5/8/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 2.90 | $127.00 | $368.30 |
| Joseph Arena | 5/8/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING CLIENT WEBPAGE UPDATE. | 0.30 | $127.00 | $38.10 |
| Joseph Arena | 5/8/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 0.80 | $127.00 | $101.60 |
| Stephenie Kjontvedt | 5/8/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND SECOND LIEN TENDERS CALL WITH J.WHALEN AND OTHERS REGARDING OUTSTANDING ITEMS FOR LAUNCH (.5); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING POSTING FIRST LIEN DOCUMENTS ON WEBSITE (.3); RESPOND TO INQUIRIES REGARDING FIRST LIEN OFFER (.6); CALL WITH T.MAHON REGARDING SOLICITATION (.1); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM, PRINTER AND J.GUNDERSON REGARDING RECEIPT AND LAUNCH OF SECOND LIEN OFFER (2.7); PREPARE DRAFT SOLICITATION PROCEDURES (1.8) | 6.00 | $242.00 | $1,452.00 |
| Joseph Arena | 5/9/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 5.00 | $127.00 | $635.00 |
| Joseph Arena | 5/9/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | SETUP JOBS WITH BRODRIDGE TO REQUEST HOLDER COUNT INFORMATION. | 0.20 | $127.00 | $25.40 |
| Joseph Arena | 5/9/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REQUEST AND COORDINATE PAYMENT FOR PREPAYMENT INVOICES FROM BROADRIDGE FOR FIRST LIEN OFFER MAILING. | 0.80 | $127.00 | $101.60 |
| Joseph Arena | 5/9/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PREPARE FOR OFFER TO PURCHASE SERVICE TO DTC. | 0.90 | $127.00 | $114.30 |
| Joseph Arena | 5/9/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CORRESPOND WITH DTC REGARDING OFFER ATOP SETUP (0.1); REVIEW AND APPROVE ATOP SETUP (0.4); | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 5/9/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PREPARE DOCUMENTS AND CONDUCT SERVICE OF OFFER TO PURCHASE (2); RESEARCH RESPONSES TO HOLDER AND NOMINEE INQUIRIES RELATED TO EXCHANGE OFFER (1.1); | 3.10 | $127.00 | $393.70 |

| | | | | | | HOURLY BILLING | |
|---|---|---|---|---|---|---|---|

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 5/9/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW AND APPROVE DOCUMENT PROOFS FOR OFFER TO PURCHASE SERVICE TO NOMINEES. | 1.00 | $127.00 | $127.00 |
| Stephenie Kjontvedt | 5/9/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND SECOND LIEN TENDERS CALL WITH J.WHALEN AND OTHERS REGARDING OUTSTANDING ITEMS FOR LAUNCH (.3); PREPARE DRAFT VOTING RULES AND FORWARD SAME TO T.MOHAN; DRAFT SAMPLE BALLOTS (2.8); PREPARE FOR AND LAUNCH 2ND LIEN OFFER, PREPARE DOCUMENTS FOR PRINT AND ELECTRONIC SERVICE; EXCHANGE COMMUNICATIONS WITH J.GUNDERSON, G.SANTOS, WITH W.WILLIAMS REGARDING TIMING AND FINAL DOCUMENTS; EXCHANGE COMMUNICATIONS WITH PRINT PRODUCTION REGARDING TIMING FOR RECEIPT OF DOCUMENTS AND SERVICE OF SAME; REVIEW PRINT PROOF FOR APPROVAL (3.8) | 6.90 | $242.00 | $1,669.80 |
| John Chau | 5/12/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESEARCH AND RESPOND TO PHONE CALLS REGARDING EXCHANGE OFFER | 0.50 | $83.00 | $41.50 |
| John Chau | 5/12/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW EMAILS PERTAINING TO EXCHANGE OFFER | 0.60 | $83.00 | $49.80 |
| Joseph Arena | 5/12/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 5.10 | $127.00 | $647.70 |
| Joseph Arena | 5/12/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | COORDINATE PAYMENT TO BROADRIDGE FOR OFFER MAILINGS TO NOTEHOLDERS (0.5); CONFER WITH DTC REGARDING OFFER SETUP (0.5); PROVIDE BROADRIDGE WITH INSTRUCTIONS FOR OFFER MAILINGS (0.4); | 1.40 | $127.00 | $177.80 |
| Stephenie Kjontvedt | 5/12/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND SECOND LIEN DIP CALL WITH J.WHALEN AND OTHERS (1.0); PREPARE SAMPLE BALLOTS FOR SOLICITATION AND FORWARD SAME TO T.MAHON (2.1); EMAIL TO J.GUNDERSON REGARDING CONTACT INFORMATION FOR COMPUTERSHARE PURSUANT TO REQUEST FROM DTC (.1); EXCHANGE COMMUNICATIONS WITH K.MAILLOUX REGARDING MAIL FILES USED FOR SERVICE OF OFFERINGS (2.) | 3.40 | $242.00 | $822.80 |
| John Chau | 5/13/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESEARCH AND RESPOND TO PHONE CALLS REGARDING EXCHANGE OFFER | 0.90 | $83.00 | $74.70 |

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 5/13/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS (1.8); REVIEW AND APPROVE OFFER TO PURCHASE DTC TENDER SETUP (0.7); DISCUSS GEOGRAPHIC NOTEHOLDER REPORTING OPTIONS WITH BROADRIDGE (0.3); | 2.80 | $127.00 | $355.60 |
| Joseph Arena | 5/13/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 3.10 | $127.00 | $393.70 |
| Joseph Arena | 5/13/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE AND CIRCULATE NOTEHOLDER TENDER REPORT. | 0.80 | $127.00 | $101.60 |
| Stephenie Kjontvedt | 5/13/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND CALL ON VOTING AND TABULATION WITH A.SEXTON, N.WALTHER, T.MAHON AND B.SCHARTZ (.6); PERFORM INTERNAL RESEARCH AND EXCHANGE COMMUNICATIONS WITH J.WHALEN REGARDING UNSECURED NOTES, THE RELATED CUSIPS AND REPORTING OPTIONS FOR INFORMATION ON SAME (1.4); RESPOND TO INQUIRIES ON OFFERINGS (.5); RESEARCH DATA ON SECURITIES (.8) | 3.30 | $242.00 | $798.60 |
| John Chau | 5/14/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESEARCH AND RESPOND TO PHONE CALLS REGARDING EXCHANGE OFFER (1.5); REVIEW, PROCESS, AND ENTER LETTER OF TRANSMITTALS (1.7) | 3.20 | $83.00 | $265.60 |
| John Chau | 5/14/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND MONITOR EMAILS PERTAINING EXCHANGE OFFER | 0.80 | $83.00 | $66.40 |
| Joseph Arena | 5/14/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 4.30 | $127.00 | $546.10 |
| Joseph Arena | 5/14/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW DRAFTS AND CONFER WITH TEAM REGARDING COMMENTS TO SUBSCRIPTION OFFER. | 0.90 | $127.00 | $114.30 |
| Joseph Arena | 5/14/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE AND CIRCULATE NOTEHOLDER TENDER REPORT. | 1.60 | $127.00 | $203.20 |
| Stephenie Kjontvedt | 5/14/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW CUSIP INFORMATION FOR GEOGRAPHIC REQUEST (.6); UPDATE IT DEPARTMENT WITH POTENTIAL TIMELINE FOR SOLICITATION (.1); REVIEW AND COMMENT ON SUBSCRIPTION DOCUMENTS AND PRESS RELEASE ON SAME FORWARD COMMENTS TO K.COURNOYER (1.6); RESPOND TO OFFERING INQUIRIES (.7); REVIEW BOND DATA AND CUSIPS (.7) | 3.70 | $242.00 | $895.40 |

| | | | | | | HOURLY | |
| | | | | | HOURS | BILLING | |
| Matter Number: 495 | | | | | | | |
| Matter Description: Balloting/Solicitation Consultation | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 5/15/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESEARCH AND RESPOND TO PHONE CALL AND EMAIL INQUIRES REGARDING EXCHANGE OFFER (1.9); REVIEW, PROCESS, AND ENTER LETTER OF TRANSMITTALS (3.5) | 5.40 | $83.00 | $448.20 |
| Joseph Arena | 5/15/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE FIRST LIEN NOTE TENDER REPORT (0.7); RESEARCH AN RESPOND TO INQUIRIES REGARDING REPORT DETAILS (0.6); CREATE UPDATED REPORT REFLECT BENEFICIAL HOLDER DETAILS (0.6); | 1.90 | $127.00 | $241.30 |
| Joseph Arena | 5/15/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 2.90 | $127.00 | $368.30 |
| Stephenie Kjontvedt | 5/15/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW MOTION FOR INFORMATION ON BOND DESCRIPTIONS AND CORRESPONDING INDENTURE TRUSTEES AND UPDATE INTERNAL FILE WITH SAME (2.4); RESPOND TO OFFERING INQUIRIES (.9) | 3.30 | $242.00 | $798.60 |
| Jane Sullivan | 5/16/2014 | Practice Director | 495 Balloting/Solicitation Consultation | TELEPHONE CONFERENCE WITH K&E AND GIBSON TEAMS TO DISCUSS SECOND LIEN DIP SUBSCRIPTION. | 0.50 | $385.00 | $192.50 |
| John Chau | 5/16/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESEARCH AND RESPOND TO PHONE CALL AND EMAIL INQUIRES REGARDING EXCHANGE OFFER (2); REVIEW, PROCESS, AND ENTER LETTER OF TRANSMITTALS (4.2) | 6.20 | $83.00 | $514.60 |
| Joseph Arena | 5/16/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 3.90 | $127.00 | $495.30 |
| Joseph Arena | 5/16/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW ATOP TERMINAL AND CREATE UPDATED TENDER REPORT (1.2); COORDIANTE FOLLOW UP WITH TENDERING DTC PARTICIPANTS (0.3); | 1.50 | $127.00 | $190.50 |
| Joseph Arena | 5/16/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFERENCE CALL TO DISCUSS PREOCEDURES AND TIMING FOR SUBCRIPTION OFFER. | 0.60 | $127.00 | $76.20 |
| Joseph Arena | 5/16/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | SETUP JOBS WITH BROADRIDGE IN PREPARATION FOR SUBSCRIPTION OFFER MAILING. | 0.20 | $127.00 | $25.40 |
| Stephenie Kjontvedt | 5/16/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES ON OFFERING (.4); ATTEND CALL ON DISCLOSURE STATEMENT (.3); ATTEND CALL ON SECOND LIEN DIP OFFERING WITH GIBSON DUNN AND OTHERS (.6); REVIEW INFORMATION TO INDENTIFY INDENTURE TRUSTEES FOR BOND ISSUES (1.3); EXCHANGE COMMUNICATIONS WITH T.MOHAN REGARDING DEBTORS INFORMATION AND REVENUE BONDS (.2) | 2.80 | $242.00 | $677.60 |

**Matter Number: 495**
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 5/19/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING PROJECT STATUS (.2); 12:30 EFH SECOND LIEN DIP CALL AND FOLLOW UP REGARDING SUBSCRIPTION ACCOUNT (.8); ATTEND TO FIRST LIEN OFFER INCLUDING CONFER WITH J ARENA AND W WILLIAMS REGARDING REPORTING ON FIRST LIEN OFFER, ATTEND TO BROKER INQUIRIES, CONFER WITH J ARENA REGARDING REPORTING, REVIEW KYC FORM AND PROVIDE INTERIM FEEDBACK (1.8) | 2.80 | $385.00 | $1,078.00 |
| John Chau | 5/19/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESEARCH AND RESPOND TO PHONE CALL AND EMAIL INQUIRES REGARDING EXCHANGE OFFER (1.4); REVIEW, PROCESS, AND ENTER LETTER OF TRANSMITTALS (5.2) | 6.60 | $83.00 | $547.80 |
| Joseph Arena | 5/19/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 3.10 | $127.00 | $393.70 |
| Joseph Arena | 5/19/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER OFFER REPORT (2.5); CONFER WITH TEAM REGARDING UPDATES TO FORMATTING OF TENDER REPORT (0.6); | 3.10 | $127.00 | $393.70 |
| Joseph Arena | 5/19/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | TEAM MEETING TO DISCUSS OUTSTANDING TASKS RELATED TO OFFERS. | 0.20 | $127.00 | $25.40 |
| Joseph Arena | 5/19/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFERENCE CALL TO DISCUSS UNSECURED NOTE SUBSCRIPTION OFFER. | 0.80 | $127.00 | $101.60 |
| Joseph Arena | 5/19/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH BROADRIDGE REGARDING INSTRUCTIONS FOR OFFER MAILINGS. | 0.40 | $127.00 | $50.80 |
| Joseph Arena | 5/19/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW DB KYC CLIENT ADOPTION FORM AND PROVIDE COMMENTS. | 0.50 | $127.00 | $63.50 |
| Stephenie Kjontvedt | 5/19/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND SECOND LIEN OFFERING CALL WITH GIBSON DUNN, EPIQ AND OTHERS REGARDING TIMING AND OTHER OPEN ISSUES (.8); MEET WITH SOLICITATION GROUP FOR CASE UPDATE (.2); RESEARCH CUSIP AND OTHER INFORMATION ON POLLUTION CONTROL BONDS (1.6); RESPOND TO CREDITOR INQUIRIES (.3) | 2.90 | $242.00 | $701.80 |

| | | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|---|

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 5/20/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH S KJONTVEDT AND K FRAZIER REGARDING CUSIP RESEARCH REGARDING THE PLAN (.5); CONFER WITH J ARENA REGARDING ACTIVE INQUIRIES (.6);CONFER WITH J ARENA ABOUT ATOP REPORT FOR FIRST LIEN OFFER (.5); CONFER WITH J ARENA, DB, AND COUNSEL REGARDING SPECIFIC REGISTRATION REQUEST (.6); CONFER WITH J ARENA AND COUNSEL REGARDING LETTER OF TRANSMITTAL AND FOLLOW-UP ON MISSING ITEMS (.6). | 2.80 | $385.00 | $1,078.00 |
| John Chau | 5/20/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESEARCH AND RESPOND TO PHONE CALL AND EMAIL INQUIRES REGARDING EXCHANGE OFFER (1.2); REVIEW, AUDIT, VERIFY, PROCESS, AND ENTER LETTER OF TRANSMITTALS (5.8) | 7.00 | $83.00 | $581.00 |
| Joseph Arena | 5/20/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER OFFER REPORT (1.1); RESEARCH AND RESPOND TO INQUIRIES RELATED TO TENDER REPORT (0.6); | 1.70 | $127.00 | $215.90 |
| Joseph Arena | 5/20/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW LETTERS OF TRASMITTAL AND COORDINATE FOLLOW WITH BROKERS OF TENDERS WITHOUT CORRESPONDING LETTERS OF TRANSMITTAL. | 2.70 | $127.00 | $342.90 |
| Joseph Arena | 5/20/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 2.60 | $127.00 | $330.20 |
| Stephenie Kjontvedt | 5/20/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH M.LEFAN REGARDING SECURITIES AND UPDATE EPIQ'S SECURITY FILE (.8); REVIEW DOCKET FOR UPDATES IMPACTING CASE (.6); RESPOND TO INQUIRIES REGARDING EXTENSION FOR EARLY PARTICIPATION DATE (.7) | 2.10 | $242.00 | $508.20 |
| Jane Sullivan | 5/21/2014 | Practice Director | 495 Balloting/Solicitation Consultation | 10AM CALL (.2); CONFER WITH S KJONTVEDT REGARDING CHART (.3); CONFER WITH TEAM ABOUT REPORTING AND DISCUSS STATUS (.5); REVIEW OF DIP LANGUAGE (.5); ATTEND TO INQUIRIES (.4) | 1.90 | $385.00 | $731.50 |
| John Chau | 5/21/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESEARCH AND RESPOND TO PHONE CALL AND EMAIL INQUIRES REGARDING EXCHANGE OFFER (1.2); REVIEW, AUDIT, AND VERIFY LETTER OF TRANSMITTALS (2.8); PREPARE AND SENT EXCHANGE OFFER PACKAGES PER REQUESTS (.8) | 4.80 | $83.00 | $398.40 |

**Matter Number: 495**
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 5/21/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER OFFER REPORT. | 1.30 | $127.00 | $165.10 |
| Joseph Arena | 5/21/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REQUEST UPDATED HOLDER COUNTS FROM BROADRIDGE. | 0.20 | $127.00 | $25.40 |
| Joseph Arena | 5/21/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.80 | $127.00 | $228.60 |
| Joseph Arena | 5/21/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | AUDIT FILE CONTAINING LETTER OF TRANSMITTAL DATA. | 2.70 | $127.00 | $342.90 |
| Joseph Arena | 5/21/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FORMAT GEOGRAPHICAL HOLDER REPORT PROVIDED BY BROADRIDGE. | 1.00 | $127.00 | $127.00 |
| Joseph Arena | 5/21/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING VOTING PROCEDURES. | 0.60 | $127.00 | $76.20 |
| Stephenie Kjontvedt | 5/21/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND CALL REGARDING DISCLOSURE STATEMENT WITH A.SEXTON AND OTHERS (.3); REVIEW LANGUAGE ON DRAFT DOCUMENTS FOR SECOND LIEN DIP NOTES (.2); REVIEW SOLICITATION PROCEDURES FOR COMMENTS (.6); EXCHANGE NOTEHOLDER FILES WITH T.MOHAN FOR INDENTURE TRUSTEE INFORMATION (.2) | 1.30 | $242.00 | $314.60 |
| Jane Sullivan | 5/22/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH S KJONTVEDT ABOUT DRAFT MOTION AND RELATED REVIEW, DISCUSSION, AND TELEPHONE CONFERENCE WITH T. MOHAN REGARDING APPROACH. | 1.50 | $385.00 | $577.50 |
| Jane Sullivan | 5/22/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH JOE ARENA REGARDING EMAIL EXCHANGE AND INQUIRY RELATING TO DEFAULT OF CUSIPS (.5)CONFER WITH W WILLIAMS REGARDING SAME (.2); ATTEND TO OTHER INQUIRIES (.3); CONFER WITH J WHALEN REGARDING SUBORDINATED LETTER AND REVIEW OF UPDATED DRAFT AND COMMENTS TO SAME (.5). | 1.50 | $385.00 | $577.50 |
| John Chau | 5/22/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESEARCH AND RESPOND TO PHONE CALL AND EMAIL INQUIRES REGARDING EXCHANGE OFFER (1); REVIEW, AUDIT, AND VERIFY LETTER OF TRANSMITTALS (4) | 5.00 | $83.00 | $415.00 |
| Joseph Arena | 5/22/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.10 | $127.00 | $139.70 |
| Joseph Arena | 5/22/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE CONSOLIDATED SECURITIES IDENTIFIER REPORT. | 2.00 | $127.00 | $254.00 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 5/22/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER OFFER REPORT. | 1.30 | $127.00 | $165.10 |
| Joseph Arena | 5/22/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH HOLDERS TO RECONCILE INFORMATION IN LETTERS OF TRANSMITTAL. | 0.60 | $127.00 | $76.20 |
| Joseph Arena | 5/22/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | AUDIT FILE CONTAINING LETTER OF TRANSMITTAL DATA. | 1.20 | $127.00 | $152.40 |
| Stephenie Kjontvedt | 5/22/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | PREPARE DRAFT TABULATION PROCEDURES | 5.10 | $242.00 | $1,234.20 |
| Jane Sullivan | 5/23/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH MARCUS TARKINGTON AND TEAM REGARDING QUESTIONNAIRE PROCESS (.6); CONFER WITH COUNSEL AND COMPANY CONTACTS TO DISCUSS TIMING AND OTHER UPDATES (.7); ATTEND TO SPECIAL INQUIRIES, INCLUDING MERRILL LYNCH REGARDING DEALER MANAGER INQUIRY (1.1). | 2.40 | $385.00 | $924.00 |
| John Chau | 5/23/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | MEETING TO DISCUSS OPEN ITEMS (.3); PREPARE, COORDINATE, AND SENT DIP FACILITY LENDER ADMINISTRATIVE QUESTIONNAIRE SERVICE (2.7); PROCESS, REVIEW, AND ENTER DIP FACILITY LENDER ADMINISTRATIVE QUESTIONNAIRE FORMS (1.9); REVIEW, AUDIT, AND VERIFY LETTER OF TRANSMITTALS (1.5); RESEARCH AND RESPOND TO PHONE CALL INQUIRES REGARDING EXCHANGE OFFER AND ADMINISTRATIVE QUESTIONNAIRE (.5) | 6.90 | $83.00 | $572.70 |
| Joseph Arena | 5/23/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER OFFER REPORT. | 0.30 | $127.00 | $38.10 |
| Joseph Arena | 5/23/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING PROCESSING OF OF ADMINISTRATIVE QUESTIONNAIRES. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 5/23/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.40 | $127.00 | $177.80 |
| Joseph Arena | 5/23/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING SERVICE OF DB ADMINSTRATIVE QUESTIONNAIRE. | 0.30 | $127.00 | $38.10 |

| | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|
| | | | | | HOURS | BILLING | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | BILLED | RATE | COMPENSATION |
| Joseph Arena | 5/23/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS (1.2); CALL WITH DEUTSCHE BANK TO DISCUSS PROCESSING OF DIP LENDER KYC INFORMATION (0.5); COORDINATE SERVICE OF DB ADMINSTRATIVE QUESTIONNAIRE AND DRAFT TEXT FOR SERVICE (0.5); CREATE UPDATED TENDER REPORT (0.5); | 2.70 | $127.00 | $342.90 |
| Joseph Arena | 5/23/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 0.20 | $127.00 | $25.40 |
| Stephenie Kjontvedt | 5/26/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW AND REVISE DRAFT SOLICITATION PROCEDURES | 1.30 | $242.00 | $314.60 |
| Herbert Baer | 5/27/2014 | Senior Consultant III, DM | 495 Balloting/Solicitation Consultation | REVIEW PROPOSED PLAN CLASSES AND CORRESPOND RE POTENTIAL SOLICITATION TIMING | 0.30 | $242.00 | $72.60 |
| Jane Sullivan | 5/27/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH J ARENA REGARDING FIRST LIEN REPORTING AND PAPERWORK (.3); CONFER WITH W WILLIAMS REGARDING EXTENSION (.3); CONFER WITH W WILLIAMS AND PROVIDE CHECKLIST AND CALENDAR (.3); EXTENSION PRESS RELEASE TO DTC, J ARENA AND OTHERS AT EPIQ AND RELATED RESEARCH (.6); CONFER WITH S KJONTVEDT REGARDING PROCEDURES FOR SOLICITATION AND TIMING (.6); PROVIDE SPECIFIC ADDITIONAL COMMENTS VIA S KJONTVEDT (1.3); CONFER WITH J KATCHADURIAN REGARDING SUBSCRIPTION TIMING (.2); CONFER WITH J GUNDERSON, KIRKLAND, REGARDING CALL TIMING (.1) | 3.70 | $385.00 | $1,424.50 |
| John Chau | 5/27/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND VERIFY DIP FACILITY LENDER ADMINISTRATIVE QUESTIONNAIRE FORMS | 2.90 | $83.00 | $240.70 |
| John Chau | 5/27/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PROCESS AND ENTER DIP FACILITY LENDER ADMINISTRATIVE QUESTIONNAIRE FORMS | 2.30 | $83.00 | $190.90 |
| John Chau | 5/27/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESEARCH AND RESPOND TO PHONE CALL INQUIRES REGARDING EXCHANGE OFFER AND ADMINISTRATIVE QUESTIONNAIRE | 1.90 | $83.00 | $157.70 |
| Joseph Arena | 5/27/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 2.40 | $127.00 | $304.80 |

Matter Number: 495
Matter Description: Balloting/Solicitation Consultation

**Matter Number: 495**
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|------|------|----------|--------------------|--------|--------------|---------------------|--------------|
| Joseph Arena | 5/27/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW PRESS RELEASE REGARDING EXTENSION OF OFFER TO PURCHASE. | 0.40 | $127.00 | $50.80 |
| Joseph Arena | 5/27/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.60 | $127.00 | $76.20 |
| Joseph Arena | 5/27/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CORRESPOND WITH DEUTSCHE BANK TO DISCUSS UNRESOLVED CREDITOR INQUIRIES REGARDING ADMINSTRATIVE QUESTIONNAIRE. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 5/27/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESEARCH HOLDER COUNTS FOR INDUSTRIAL REVENUE BONDS ON BLOOMBERG TERMINAL. | 0.20 | $127.00 | $25.40 |
| Stephenie Kjontvedt | 5/27/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVISE DRAFT PROCEDURES FROM COMMENTS FROM T.MOHAN (3.9); CALL WITH T.MOHAN, A.SEXTON, N.WALTHER AND J.SULLIVAN REGARDING GENERAL SOLICITATION ISSUES AND TIMING FOR PROCESS (.5); CONFER WITH EPIQ TEAM REGARDING SOLICITATION PRINTING, TIMING ON SAME (.7); RESPOND TO T.MOHAN REGARDING TOLL FREE NUMBER FOR SOLICITATION (.2); REVIEW INFORMATION ON TIMING OF EXTENSION FOR SECOND LIEN OFFER (.1) | 5.40 | $242.00 | $1,306.80 |
| Jane Sullivan | 5/28/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH J ARENA AND TEAM REGARDING DTC OFFER REPORTING (.3); CONFER WITH DTC REGARDING EXTENSION TO CASH TENDER OFFER AND CONFER WITH W HESS, DTC, REGARDING UPDATES TO OFFER TERMS (.9); CONFER WITH S KJONTVEDT REGARDING TIMEFRAMES AND CONFER WITH K&E TEAM REGARDING SAME (.8); CONFER WITH J SHARETT, KRAMER LEVIN, REGARDING SECOND LIEN OFFER AND WITHDRAWAL OF TENDERS AND CONFER WITH W WILLIAMS, K&E, RE SAME (1.4). | 3.40 | $385.00 | $1,309.00 |
| John Chau | 5/28/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PROCESS, REVIEW, VERIFY, AND ENTER DIP FACILITY LENDER ADMINISTRATIVE QUESTIONNAIRE FORMS (3.5); RESEARCH AND RESPOND TO PHONE CALL INQUIRES REGARDING EXCHANGE OFFER AND ADMINISTRATIVE QUESTIONNAIRE (.9); MEETING TO DISCUSS OPEN ITEMS (.5) | 4.90 | $83.00 | $406.70 |
| Joseph Arena | 5/28/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING EXTENSION OF ATOP ORDER. | 0.10 | $127.00 | $12.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 495** | | | | | | | |
| **Matter Description: Balloting/Solicitation Consultation** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 5/28/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO ADMINSTRTIVE QUESTIONNAIRES. | 1.60 | $127.00 | $203.20 |
| Joseph Arena | 5/28/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.60 | $127.00 | $203.20 |
| Joseph Arena | 5/28/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | AUDIT ADMINISTRATIVE QUESTIONNAIRE DATA. | 2.90 | $127.00 | $368.30 |
| Joseph Arena | 5/28/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.60 | $127.00 | $76.20 |
| Stephenie Kjontvedt | 5/28/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND WEEKLY CALL ON DISCLOSURE STATEMENT WITH A.SEXTON AND OTHERS (.3): REVIEW ATOP PROCESSING WITH J.ARENA (.3); DISCUSS TIMING NEEDED FOR SOLICITATION AND TABULATION WITH J.SULLIVAN AND EPIQ TEAM (.4) | 1.00 | $242.00 | $242.00 |
| Jane Sullivan | 5/29/2014 | Practice Director | 495 Balloting/Solicitation Consultation | 3PM CALL REGARDING DIP LOANS AND FOLLOW UP (.5); UPDATE TO J GUNDERSON REGARDING DB PROCEDURES (.3); CONFER WITH TEAM REGARDING REPORTING AND UPDATES, INCLUDING DB (.7); ATTEND TO SPECIAL INQUIRIES FROM HOLDERS (.9) | 2.40 | $385.00 | $924.00 |
| John Chau | 5/29/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PROCESS, REVIEW, AUDIT, VERIFY, AND ENTER DIP FACILITY LENDER ADMINISTRATIVE QUESTIONNAIRE FORMS (3.4); RESEARCH AND RESPOND TO PHONE CALL INQUIRES REGARDING EXCHANGE OFFER AND ADMINISTRATIVE QUESTIONNAIRE (.6) | 4.00 | $83.00 | $332.00 |
| Joseph Arena | 5/29/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE AND AUDIT ADMINISTRATIVE QUESTIONNAIRE REPORT. | 1.10 | $127.00 | $139.70 |
| Joseph Arena | 5/29/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.60 | $127.00 | $76.20 |
| Joseph Arena | 5/29/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | AUDIT ADMINISTRATIVE QUESTIONNAIRE DATA. | 2.90 | $127.00 | $368.30 |
| Joseph Arena | 5/29/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.40 | $127.00 | $177.80 |
| Joseph Arena | 5/29/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO ADMINSTRTIVE QUESTIONNAIRES. | 2.30 | $127.00 | $292.10 |

**Matter Number: 495**
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 5/30/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH W WILLIAMS, KIRKLAND, REGARDING MOTION (.5); ATTEND TO DTC ISSUES RELATING TO FIRST LIEN EXCHANGE OFFER, INCLUDING STATE STREET BANK 997 (LATE LETTER OF TRANSMITTAL) AND PERSHING 443 (INELIGIBLE HOLDER) (1.9); REVIEW OF MOTION AND COMMENCE REVIEW OF SUBSCRIPTION PROCEDURES (.4). | 2.80 | $385.00 | $1,078.00 |
| John Chau | 5/30/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PROCESS, REVIEW, AUDIT, VERIFY, AND ENTER DIP FACILITY LENDER ADMINISTRATIVE QUESTIONNAIRE FORMS (1); RESEARCH AND RESPOND TO PHONE CALL INQUIRES REGARDING EXCHANGE OFFER AND ADMINISTRATIVE QUESTIONNAIRE (.6); DIP FACILITY LENDER ADMINISTRATIVE QUESTIONNAIRE FORM FOLLLUW UP WITH HOLDERS (1) | 2.60 | $83.00 | $215.80 |
| Joseph Arena | 5/30/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO ADMINSTRTIVE QUESTIONNAIRES. | 1.90 | $127.00 | $241.30 |
| Joseph Arena | 5/30/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | AUDIT ADMINISTRATIVE QUESTIONNAIRE DATA. | 3.10 | $127.00 | $393.70 |
| Joseph Arena | 5/30/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.70 | $127.00 | $88.90 |
| Joseph Arena | 5/30/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH TENDERING PARTIES WHO HAVE NOT SUBMITTED ADMINISTRATIVE QUESTIONNAIRES AND UPDATE QUESTIONNAIRE REPORT. | 2.90 | $127.00 | $368.30 |
| Joseph Arena | 5/30/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW AND APPROVE TENDER WITHDRAWAL. | 0.20 | $127.00 | $25.40 |
| Joseph Arena | 5/30/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE AND AUDIT ADMINISTRATIVE QUESTIONNAIRE REPORT. | 1.60 | $127.00 | $203.20 |
| Stephenie Kjontvedt | 5/30/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW AND RESPOND TO S.GARABATO REGARDING BROKER INQUIRY ON DOCUMENTS RECEIVED BY HIS CLIENTS (.1); REVIEW DRAFT SUBSCRIPTION DOCUMENT FROM T.MOHAN (.4) | 0.50 | $242.00 | $121.00 |
| Jane Sullivan | 6/1/2014 | Practice Director | 495 Balloting/Solicitation Consultation | REVIEW AND COMMENTS TO SUBSCRIPTION PROCEDURES AND RELATED RESEARCH. | 3.40 | $385.00 | $1,309.00 |

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|------|------|----------|--------------------|--------|--------------|---------------------|--------------|
| Jane Sullivan | 6/2/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH COUNSEL TO CORTLAND (.5); 6PM CALL (.6); CONFER WITH G SANTOS, EFH, ABOUT CALL AND TIMING ISSUES (.2); CONFER WITH W WILLIAMS, K&E, ABOUT OPEN ITEMS (.2); CONFER WITH S KJONTVEDT REGARDING SUBSCRIPTION PROCEDURES, TRANSMIT TO KIRKLAND, AND CONFER WITH T MOHAN REGARDING SAME (.3). | 1.80 | $385.00 | $693.00 |
| John Chau | 6/2/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PROCESS, REVIEW, AUDIT, VERIFY, AND ENTER DIP FACILITY LENDER ADMINISTRATIVE QUESTIONNAIRE FORMS (2.1); RESEARCH AND RESPOND TO PHONE CALL INQUIRES REGARDING EXCHANGE OFFER AND ADMINISTRATIVE QUESTIONNAIRE (.9) | 3.00 | $83.00 | $249.00 |
| Joseph Arena | 6/2/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PARTICIPATE IN CONFERENCE CALL REGARDING SUBCRIPTION OFFER (0.5); CONFER WITH DEUTSCHE BANK REGARDING KYC FOLLOW UP WITH HOLDERS (0.2); | 0.70 | $127.00 | $88.90 |
| Joseph Arena | 6/2/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | UPDATE BILLING TICKETS FOR MAY SERVICES AND BROADRIDGE INVOICES. | 1.10 | $127.00 | $139.70 |
| Joseph Arena | 6/2/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH LENDERS TO RECONCILE AMINSTRATIVE QUESTIONNAIRE INFORMATION. | 2.20 | $127.00 | $279.40 |
| Joseph Arena | 6/2/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.40 | $127.00 | $50.80 |
| Joseph Arena | 6/2/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 2.60 | $127.00 | $330.20 |
| Joseph Arena | 6/2/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH BROADRIDGE REGARDING PUBLIC SECURITIES HOLDER COUNTS. | 0.10 | $127.00 | $12.70 |
| Stephenie Kjontvedt | 6/2/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND SECOND LIEN DIP CALL WITH J.WHALEN AND OTHERS | 0.60 | $242.00 | $145.20 |
| Jane Sullivan | 6/3/2014 | Practice Director | 495 Balloting/Solicitation Consultation | DOCUMENTATION CIRCULATED PRIOR TO CALL (.2); PREPARE FOR AND ATTEND FIRST LIEN DIP CALL (1.7);CONFER WITH MARK ARTIS, DB (.3); CONFER WITH WAMCO AND OTHER RSA PARTIES, INCLUDING REGARDING WEDNESDAY CALL (1.7). | 3.90 | $385.00 | $1,501.50 |
| John Chau | 6/3/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESEARCH AND RESPOND TO PHONE CALL INQUIRES REGARDING EXCHANGE OFFER AND ADMINISTRATIVE QUESTIONNAIRE (1); REVIEW AND VERIFY ATOP SYSTEM FOR NEW TENDERS (.6) | 1.60 | $83.00 | $132.80 |

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|------|------|----------|-------------------|--------|--------------|---------------------|--------------|
| Joseph Arena | 6/3/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH DEUTSCHE BANK REGARDING UPDATES TO ADMINISTRATIVE QUESTIONNAIRE REPORT. | 0.30 | $127.00 | $38.10 |
| Joseph Arena | 6/3/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.10 | $127.00 | $139.70 |
| Joseph Arena | 6/3/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH DEUTSCHE BANK REGARDING KYC FOLLOW UP WITH HOLDERS. | 0.30 | $127.00 | $38.10 |
| Joseph Arena | 6/3/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH LENDERS TO RECONCILE AMINSTRATIVE QUESTIONNAIRE INFORMATION. | 0.40 | $127.00 | $50.80 |
| Joseph Arena | 6/3/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFERENCE CALL TO DISCUSS STATUS OF FIRST LIEN DIP OFFER. | 1.00 | $127.00 | $127.00 |
| Joseph Arena | 6/3/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | DRAFT AND UPDATE RSA PARTY DWAC EXCHANGE SPREADSHEET (2); CIRCULATE DWAC SPREADSHEET TO COUNSEL AND RSA PARTIES (0.2); | 2.20 | $127.00 | $279.40 |
| Joseph Arena | 6/3/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM TO DISCUSS TASKS RELATED TO FIRST LIEN DIP OFFER. | 1.00 | $127.00 | $127.00 |
| Joseph Arena | 6/3/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.40 | $127.00 | $50.80 |
| Stephenie Kjontvedt | 6/3/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | RESPOND TO T.MOHAN'S QUESTIONS ON SUBSCRIPTION FORMS (.1); PREPARE FOR AND ATTEND CALL ON 1ST LIEN DIP STRUCTURE WITH EPIQ, COMPANY AND OTHERS (1.7) | 1.80 | $242.00 | $435.60 |
| Jane Sullivan | 6/4/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH P COLUCCIO, DTC, AND PROVIDE FOLLOW UP EMAIL (.8); 9:30 CALL WITH COUNSEL, COMPANY, AND RSA PARTIES (.9); CONFER WITH W WILLIAMS, KIRKLAND, REGARDING STATUS (.8); ATTEND CALL REGARDING SECOND LIEN DIP WITH E ZUJKOWSKI, S KJONTVEDT, AND CORTLANDCONFER WITH S HORWITZ, CSC, (.9); REVIEW OF DRAFT CERTIFICATION OF ACCEPTANCE AND RESEARCH FORM OF CERTIFICATION OF EXCHANGE AGENT, AND CONFER WITH W WILLIAMS, KIRKLAND, REGARDING SAME (2.2). | 5.90 | $385.00 | $2,271.50 |
| John Chau | 6/4/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PROCESS, REVIEW, AUDIT, VERIFY, AND ENTER DIP FACILITY LENDER ADMINISTRATIVE QUESTIONNAIRE FORMS (.7); RESEARCH AND RESPOND TO PHONE CALL INQUIRES REGARDING EXCHANGE OFFER AND ADMINISTRATIVE QUESTIONNAIRE (.2) | 0.90 | $83.00 | $74.70 |

| | | | | | | HOURLY | |
| Matter Number: 495 | | | | | | | |
| Matter Description: Balloting/Solicitation Consultation | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 6/4/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH DEUTSCHE BANK REGARDING KYC FOLLOW UP WITH HOLDERS (0.5); CREATE UPDATED ADMINISTRATIVE REPORT (0.8); AUDIT ADMINISTRATIVE QUESTIONNAIRE DATA (1.4) | 2.70 | $127.00 | $342.90 |
| Joseph Arena | 6/4/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 0.70 | $127.00 | $88.90 |
| Joseph Arena | 6/4/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PARTICIPATE IN CONFERENCE CALL REGARDING SECOND LIEN DIP OFFER. | 0.40 | $127.00 | $50.80 |
| Joseph Arena | 6/4/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH LENDERS TO RECONCILE AMINSTRATIVE QUESTIONNAIRE INFORMATION. | 0.80 | $127.00 | $101.60 |
| Joseph Arena | 6/4/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.20 | $127.00 | $25.40 |
| Joseph Arena | 6/4/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE HOLDER COUNT REPORT FOR INDUSTRIAL REVENUE BONDS. | 0.60 | $127.00 | $76.20 |
| Joseph Arena | 6/4/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PARTICIPATE IN CONFERENCE CALL REGARDING FIRST LIEN DIP EXCHANGE OFFER. | 0.80 | $127.00 | $101.60 |
| Joseph Arena | 6/4/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PROCESS FINLIZED BILLING TICKETS AND COORDINATE PAYMENT TO BROADRIDGE FOR FINAL INVOICE RELATED TO NOTEHOLDER MAILING. | 0.80 | $127.00 | $101.60 |
| Stephenie Kjontvedt | 6/4/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND FIRST LIEN DIP CALL WITH B.RUBIN, J.SULLIVAN AND OTHERS (.5); ATTEND CALL REGARDING DISCLOSURE STATEMENT WITH KIRKLAND AND OTHERS (.3); ATTEND CALL REGARDING SECOND LIEN DIP WITH E.ZUJKOWSKI, J. SULLIVAN AND OTHERS (3.); REVIEW DRAFT BALLOTS FROM T.MOHAN (.2) | 1.30 | $242.00 | $314.60 |
| Jane Sullivan | 6/5/2014 | Practice Director | 495 Balloting/Solicitation Consultation | ARRANGE FOR POSTING OF UPDATED CREDIT AGREEMENT TO WEBSITE AND CONFER WITH J ARENA REGARDING SAME (.2);EXTENSIVE COORDINATION WITH RSA PARTIES AND THEIR DTC PARTICIPANTS REGARDING ALL ASPECTS OF THE DWAC PROCESS, WAMCO, PIMCO, FMR, STATE STREET, NORTHERN TRUST, ETC. (4.2);CONFER WITH G SANTOS AND W WILLIAMS REGARDING STATUS (1.6); CONFER WITH S HORWITZ, CSC, REGARDING ITEMS NEEDED FOR DWAC PROCESS AND OTHER PROCESSING ISSUES (.8). | 6.80 | $385.00 | $2,618.00 |

| | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 6/5/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PROCESS, REVIEW, AUDIT, VERIFY, AND ENTER DIP FACILITY LENDER ADMINISTRATIVE QUESTIONNAIRE FORMS (.5); RESEARCH AND RESPOND TO PHONE CALL INQUIRES REGARDING EXCHANGE OFFER AND ADMINISTRATIVE QUESTIONNAIRE (.3); MEETING TO DISCUSS OPEN ITEMS (.3); DIP FACILITY LENDER ADMINISTRATIVE QUESTIONNAIRE FORM FOLLLOW UP WITH HOLDERS (.5) | 1.60 | $83.00 | $132.80 |
| Joseph Arena | 6/5/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | MEETING WITH TEAM TO DISCUSS TASKS RELATED TO FIRST LIEN DIP OFFER. | 0.60 | $127.00 | $76.20 |
| Joseph Arena | 6/5/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | DRAFT 1ST LIEN DIP LOAN HOLDER SCHEDULE. | 2.40 | $127.00 | $304.80 |
| Joseph Arena | 6/5/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.40 | $127.00 | $50.80 |
| Joseph Arena | 6/5/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | COORDINATE UPDATES TO CLIENT HOMEPAGE. | 0.70 | $127.00 | $88.90 |
| Joseph Arena | 6/5/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH DEUTSCHE BANK REGARDING STATUS OF KYC INFORMATION REQUESTED AND PROVIDE UPDATED REPORT AND DOCUMENTATION. | 1.00 | $127.00 | $127.00 |
| Joseph Arena | 6/5/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH LENDERS TO OBTAIN ADDITIONAL KYC INFORMATION FROM TENDERING NOTEHOLDERS (1); AUDIT LENDER QUESTIONNAIRE INFORMATION (1) | 2.00 | $127.00 | $254.00 |
| Joseph Arena | 6/5/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.30 | $127.00 | $165.10 |
| Stephenie Kjontvedt | 6/5/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW AND EDIT BALLOTS FOR DISCLOSURE MOTION | 2.60 | $242.00 | $629.20 |
| Jane Sullivan | 6/6/2014 | Practice Director | 495 Balloting/Solicitation Consultation | INTAKE OF RSA PARTY SPREADSHEETS (1.0); CONFER WITH RSA PARTIES REGARDING SPREADSHEETS AND DWACS (1.1); CONFER WITH S HORWITZ REGARDING DWAC PROCESS (1.2); CONFER WITH W WILLIAMS, KIRKLAND (.8); CONFER WITH DEUTSCHE BANK REGARDING THE KYC PROCESS (.6). | 4.70 | $385.00 | $1,809.50 |
| John Chau | 6/6/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND VERIFY DWAC INSTRUCTIONS (2.2); PREPARE EXCHANGE OFFER BILLING SERVICE (.4) | 2.60 | $83.00 | $215.80 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|

**Matter Number: 495**
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 6/6/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW CORRESPONDENCE REGARDING RSA PARTY DWACS (0.9); AND PREPARE UPDATED SCHEDULE CONSOLIDATING DWACS BY DTC PARTICIPANT CONTACT (1.1) | 2.00 | $127.00 | $254.00 |
| Joseph Arena | 6/6/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.30 | $127.00 | $165.10 |
| Joseph Arena | 6/6/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.60 | $127.00 | $76.20 |
| Joseph Arena | 6/6/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED DRAFT EPIQ TENDER CERTIFICATION. | 0.30 | $127.00 | $38.10 |
| Joseph Arena | 6/6/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | DRAFT 1ST LIEN DIP LOAN HOLDER SCHEDULE. | 1.30 | $127.00 | $165.10 |
| Joseph Arena | 6/6/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | COINFER WITH DEUTSCHE BANK REGARDING STATUS OF KYC INFORMATION REQUESTED AND PROVIDE UPDATED REPORT AND DOCUMENTATION. | 0.60 | $127.00 | $76.20 |
| Joseph Arena | 6/6/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH COUNSEL AND DTC REGARDING TENDER PARTY WHO HAS NOT SUBMITTED LETTER OF TRANSMITTAL. | 0.40 | $127.00 | $50.80 |
| Stephenie Kjontvedt | 6/6/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW AND EDIT BALLOTS FOR DISCLOSURE MOTION AND FORWARD SAME TO T.MOHAN | 5.10 | $242.00 | $1,234.20 |
| Joseph Arena | 6/7/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FROM DEUTSCHE BANK FOR KYC INFORMATION. | 1.60 | $127.00 | $203.20 |
| Jane Sullivan | 6/9/2014 | Practice Director | 495 Balloting/Solicitation Consultation | ATTEND TO CERTIFICATE OF INCUMBENCY AND DRAFT LETTER FOR CSC TRUST RELATING TO DWAC WITHDRAWALS; DOCUMENT REVIEW AND COMMENT | 1.50 | $385.00 | $577.50 |

| | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|
| | | | | | HOURS | BILLING | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **BILLED** | **RATE** | **COMPENSATION** |

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 6/9/2014 | Practice Director | 495 Balloting/Solicitation Consultation | ATTEND TO EXTENSION OF FIRST LIEN OFFER (.5); ATTEND TO CIRCULATION OF SUPPLEMENT RELATING TO SECOND LIEN OFFER (.8); TELEPHONE CONFERENCES WITH MARK ARTIS AND MARC TARKINGTON, DB, WITH J ARENA (1.8); PRELIMINARY CONFERENCE WITH COMPANY AND K&E REGARDING FIRST LIEN OFFER (.8); TELEPHONE CONFERENCE WITH DB, EFH, AND K&E (1.5);CONFER WITH DTC AND W WILLIAMS (K&E) REGARDING PARTIAL WITHDRAWAL VIA HARD COPY WITHDRAWAL (.4);CONFER WITH STATE STREET BANK REGARDING HARD COPY WITHDRAWAL AND CORRECT FORM (.4);CONFER WITH K BOLANOWSKI REGARDING RSA PARTIES CALL (.4). | 6.60 | $385.00 | $2,541.00 |
| John Chau | 6/9/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | PREPARE, REVIEW, AND VERIFY DWAC INSTRUCTION LETTER | 2.00 | $83.00 | $166.00 |
| Joseph Arena | 6/9/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | COORDINATE UPDATE TO CLIENT HOMEPAGE. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 6/9/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | COORDINATE SERVICE OF SUPPLEMENT NO. 1 TO OFFER TO PURCHASE WITH NOTICING AND IT DEPARTMENT (1); EMAIL SUPPLEMENT NO 1 TO KEY NOMINEES AND DEPOSITORIES (0.5) | 1.50 | $127.00 | $190.50 |
| Joseph Arena | 6/9/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PARTICIPATE IN CONFERENCE CALLS REGARDING FIRST LIEN DIP OFFER. | 1.80 | $127.00 | $228.60 |
| Joseph Arena | 6/9/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.90 | $127.00 | $241.30 |
| Joseph Arena | 6/9/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WTIH TEAM TO DISCUSS TASKS RELATED TO TENDER OFFERS. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 6/9/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE DRAFT DWAC CONSOLIDATION FILES FOR RSA NOTES. | 1.10 | $127.00 | $139.70 |
| Joseph Arena | 6/9/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.50 | $127.00 | $63.50 |

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|------|------|----------|--------------------|--------|--------------|---------------------|--------------|
| Jane Sullivan | 6/10/2014 | Practice Director | 495 Balloting/Solicitation Consultation | ATTEND TO PROCESSING ISSUES IN CONNECTION WITH HARD COPY WITHDRAWALS FROM STATE STREET BANK, INCLUDING EXTENSIVE COORDINATION WITH AND NUMEROUS CONTACTS WITH STATE STREET TEAM (2.7); CONFER WITH HBK REGARDING ALL REGISTRATION AND OTHER ISSUES (.5); CONFER WITH S HORWITZ, CSC, REGARDING PROCESSING ISSUES (1.9); TELEPHONE CONFERENCES, INCLUDING 9:30 CALL WITH KIRKLAND AND RSA PARTIES (.7);ATTEND TO HOLDER INQUIRIES (1.3);REVIEW AND PROVIDE COMMENTS RE FORM OF DWAC LETTER TO RSA PARTIES (.7) | 7.80 | $385.00 | $3,003.00 |
| Jane Sullivan | 6/10/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH K MAILLOUX AND K SULLIVAN REGARDING USAA ISSUE (.2); CONFER WITH K&E REGARDING CLOSING DATE NOTIFICATION AND TANNOR INQUIRY (.7); TELEPHONE CONFERENCES AND OTHER FOLLOW UP WITH ROBERT TANNOR (.4); CONFER WITH WAMCO REGARDING SPREADSHEET (.4). | 1.70 | $385.00 | $654.50 |
| John Chau | 6/10/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PROCESS LETTER OF TRANSMITTAL (.4); ADMINISTRATIVE QUESTIONNAIRE FOLLOW UP WITH HOLDERS (.6); REVIEW AND PROCESS ADMINISTRATIVE QUESTIONNAIRES (1.3) | 2.30 | $83.00 | $190.90 |
| John Chau | 6/10/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, AUDIT, AND VERIFY RSA PARTY SCHEDULE | 2.00 | $83.00 | $166.00 |
| John Chau | 6/10/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, AUDIT, AND VERIFY FIRST LIEN RSA DWAC INFO (2); PREPARE SIGNATURE PAGE MERGE (1.2) | 3.20 | $83.00 | $265.60 |
| Joseph Arena | 6/10/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH TENDERING PARTIES TO REQUEST ADDITIONAL KYC INFORMATION. | 2.00 | $127.00 | $254.00 |
| Joseph Arena | 6/10/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE REPORT DETAILING HOLDINGS OF RSA PARTIES (0.8); CREATE UPDATED REPORT DETAILING PRINCIPAL AMOUNTS HELD BY EXCHANGE PARTIES (1) | 1.80 | $127.00 | $228.60 |
| Joseph Arena | 6/10/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW DRAFT CLOSING DATE NOTIFICATION MERGE FILES. | 0.70 | $127.00 | $88.90 |
| Joseph Arena | 6/10/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | UPDATE PUBLIC EXCHANGE PARTY SCHEDULE AND PROVIDE REPORT TO K. MOLDOVAN. | 0.80 | $127.00 | $101.60 |
| Joseph Arena | 6/10/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 0.80 | $127.00 | $101.60 |

**Matter Number: 495**
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|------|------|----------|--------------------|--------|-------------|---------------------|--------------|
| Joseph Arena | 6/10/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PROVIDE DEUTSCHE BANK WITH REQUESTED KYC INFORMATION. | 0.70 | $127.00 | $88.90 |
| Joseph Arena | 6/10/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW TEXT OF DRAFT CLOSING DATE NOTIFICATION. | 0.40 | $127.00 | $50.80 |
| Joseph Arena | 6/10/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW AND APPROVE WITHDRAWALS OF HBK RSA NOTES. | 0.40 | $127.00 | $50.80 |
| Joseph Arena | 6/10/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORTS. | 1.10 | $127.00 | $139.70 |
| Joseph Arena | 6/10/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS (2.4); AUDIT RSA DWAC FILES AND FOLLOW UP WITH RSA PARTIES TO CONFIRM INSTRUCTIONS (0.5); CREATE DWAC INSTRUCTION SPREADSHEET FOR CSC (0.7) | 3.60 | $127.00 | $457.20 |
| Joseph Arena | 6/10/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW REVIEW BROADRIDGE BROKER INFORMATION IN RESPONSE TO INQUIRY FROM USAA (0.4); CONFER WITH TEAM REGARDING ADDTIONAL TENDER RECEVIED (0.2); | 0.60 | $127.00 | $76.20 |
| Stephenie Kjontvedt | 6/10/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH T.MOHAN REGARDING VOTE CRITERIA AND REVIEW OF NOTICES | 0.20 | $242.00 | $48.40 |
| Stephenie Kjontvedt | 6/10/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND EFIH FIRST LIEN EXCHANGE CALL WITH KIRKLAND AND RSA PARTIES | 0.70 | $242.00 | $169.40 |
| Jane Sullivan | 6/11/2014 | Practice Director | 495 Balloting/Solicitation Consultation | TELEPHONE CONFERENCES WITH COMPANY, K&E, AND OTHER ADVISORS (1.5); CONFER WITH J COOK REGARDING SIGNATURE PAGES TO CSC LETTER TO BE RECEIVED AND DELIVERED TO CSC (.6); CONFER WITH S HORWITZ REGARDING DTC DISTRIBUTIONS, DWAC WITHDRAWAL PROCESS, AND WIRE INSTRUCTIONS (1.9); CONFER WITH FIDELITY REGARDING SPREADSHEET (.;8);CONFER WITH J ARENA REGARDING EXCHANGE OFFER PROCESSING (.6);ATTEND TO HOLDER INQUIRIES (.7);CONFER WITH MARK ARTIS, DB, REGARDING KYC REQUIREMENTS FOR OUTSTANDING INFORMATION AND PROVIDE DETAILS TO J ARENA (.7) | 6.80 | $385.00 | $2,618.00 |

| | | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|---|

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 6/11/2014 | Practice Director | 495 Balloting/Solicitation Consultation | EXTENSIVE PREPARATION FOR DWAC PROCESS ON FOLLOWING DAY (.8) PREPARATION OF EMAILS TO ALL RELEVANT PARTICIPANTS (1.2); CONFER WITH K&E AND J ARENA REGARDING SERVICE OF CLOSING DATE NOTIFICATION (.4); CONFER WITH J ARENA DURING SERVICE OF CLOSING DATE NOTIFICATION (.5) | 2.90 | $385.00 | $1,116.50 |
| John Chau | 6/11/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PROCESS LETTER OF TRANSMITTAL (.4); PREPARE CLOSING DATE NOTICES (.4); SET UP SIGNATURE PAGE SPREADSHEET (.5); REVIEW AND PROCESS CLOSING DATE SIGNATURE PAGES (2.6) | 3.90 | $83.00 | $323.70 |
| Joseph Arena | 6/11/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH BROADRIDGE REGARDING DETAILS ON INVOICE RELATED TO MAILING TO BENEFICIAL OWNERS. | 0.20 | $127.00 | $25.40 |
| Joseph Arena | 6/11/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | COORDINATE PAYMENT TO BROADRIDGE FOR SERVICE OF SUPPLEMENT NUMBER ONE TO OFFER TO PURCHASE. | 0.30 | $127.00 | $38.10 |
| Joseph Arena | 6/11/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE FINAL MERGE FILES FOR CLOSING DATE NOTIFICATION AND CONDUCT SERVICE TO PUBLIC EXCHANGE PARTIES. | 3.10 | $127.00 | $393.70 |
| Joseph Arena | 6/11/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT (0.7); CONFIRM TENDER TOTALS WITH DTC (0.3); | 1.00 | $127.00 | $127.00 |
| Joseph Arena | 6/11/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PROVIDE DEUTSCHE BANK WITH CONTACTS FOR KYC FOLLOW UP. | 0.40 | $127.00 | $50.80 |
| Joseph Arena | 6/11/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PARTICIPATE IN CONFERENCE CALLS REGARDING FIRST LIEN DIP OFFER. | 0.60 | $127.00 | $76.20 |
| Joseph Arena | 6/11/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.50 | $127.00 | $190.50 |
| Joseph Arena | 6/11/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONDUCT SERVICE OF CLOSING DATE NOTIFICATION SIGNATURE PAGES. | 1.90 | $127.00 | $241.30 |
| Joseph Arena | 6/11/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH TENDERING PARTIES TO REQUEST ADDITIONAL KYC INFORMATION. | 0.90 | $127.00 | $114.30 |
| Joseph Arena | 6/11/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING TASKS RELATED TO EXCANGE OFFER (1.3); AND AUDT CSC DWAC INSTRUCTION LETTERS (0.4) | 1.70 | $127.00 | $215.90 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | |
|---|---|---|---|---|---|---|---|

**Matter Number: 495**
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 6/11/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND WEEKLY CALL WITH KIRKLAND AND OTHERS REGARDING THE DISCLOSURE STATEMENT (.2); ATTEND ALL HANDS CALL ON FIRST LIEN EXCHANGE (.5); REVIEW AND COMMENT ON SOLICITATION NOTICES AND COVER LETTER (.9); REVIEW MISCELLANOUS EMAILS ON FIRST LIEN EXCHANGE (.3) | 1.90 | $242.00 | $459.80 |
| Jane Sullivan | 6/12/2014 | Practice Director | 495 Balloting/Solicitation Consultation | ATTEND TO APPROXIMATELY 100 DWAC WITHDRAWALS RELATING TO RSA PARTIES, INCLUDING CONFER WITH CUSTODIANS, CSC TRUST, AND HOLDERS (6.7)PARTICIPATE IN STATUS CONFERENCE CALLS WITH COMPANY AND ADVISORS AT 10AM, NOON, 1:30 AND 3PM (1.2). | 7.90 | $385.00 | $3,041.50 |
| Jane Sullivan | 6/12/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH COMPANY AND K&E REGARDING STATUS OF DWAC WITHDRAWALS BY RSA PARTIES (.5); PROVIDE UPDATED DRAFT OF CERTIFICATION OF EXCHANGE OFFER RESULTS AND AUDIT RESULTS (.6); EMAILS PREPARED AND READY FOR EXTENSION NOTICE (.9); CONFER WITH K&E REGARDING CONTENT OF CLOSING DATE EXTENSION NOTICE (.4); PREPARE ALL SERVICE EMAILS AND SEND TO ALL NOTICE PARTIES (.5); PARTICIPATE IN TELEPHONE CONFERENCES RELATING TO FIRST AND SECOND LLIEN OFFERS (1.9);REPORT TO W WILLIAMS, K&E, REGARDING STATUS OF EXTENSION NOTICE (.1) | 4.90 | $385.00 | $1,886.50 |
| John Chau | 6/12/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PROCESS CLOSING DATE SIGNATURE PAGES (2.5); REVIEW AND VERIFY ATOP SYSTEM FOR NEW TENDERS (.4) | 2.90 | $83.00 | $240.70 |
| Joseph Arena | 6/12/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.70 | $127.00 | $88.90 |
| Joseph Arena | 6/12/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED SCHEDULE DETAILING CLIENT POSITION FOR BNY DWACS (0.9); CONFER WITH STATE STREET REGARDING INQUIRY RELATED TO DWAC FROM CSC (0.3) | 1.20 | $127.00 | $152.40 |
| Joseph Arena | 6/12/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE SUMMARY DETAILING NOTE BALANCES FOR PARTICIPATION IN RSA, PUBLIC EXCHANGE, AND NON PARTICIPATING HOLDERS FOR CSC. | 1.00 | $127.00 | $127.00 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 6/12/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | UPDATE DRAFT NOTICE OF EXCHANGE OFFER RESULTS. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 6/12/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PARTICIPATE IN CONFERENCE CALLS REGARDING FIRST LIEN DIP OFFER. | 0.40 | $127.00 | $50.80 |
| Joseph Arena | 6/12/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 2.30 | $127.00 | $292.10 |
| Joseph Arena | 6/12/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING ISSUES RELATED TO FIRST LIEN DIP TENDERS. | 0.20 | $127.00 | $25.40 |
| Joseph Arena | 6/12/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW AND APPROVE HARD COPY TENDER WITHDRAWAL FROM STATE STREET. | 0.60 | $127.00 | $76.20 |
| Joseph Arena | 6/12/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH LENDERS TO OBTAIN ADDITIONAL KYC INFORMATION FROM TENDERING NOTEHOLDERS AND AUDIT LENDER KYC INFORMATION. | 4.00 | $127.00 | $508.00 |
| Stephenie Kjontvedt | 6/12/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND CALLS REGARDING CLOSING ON FIRST LIEN EXCHANGE (.6); REVISE CLASS A3 BALLOT AND FORWARD SAME TO T.MOHAN (1.3); REVIEW CORRESPONDENCE RELATED TO FIRST LIEN EXCHANGE (.3) | 2.00 | $242.00 | $484.00 |
| Jane Sullivan | 6/13/2014 | Practice Director | 495 Balloting/Solicitation Consultation | FINALIZE CERTIFICATE OF EXCHANGE OFFER RESULTS (.3);FOLLOW UP ON ALL OPEN DWAC WITHDRAWAL ITEMS AND PROVIDE REGULAR UPDATES TO COUNSEL AND COMPANY (2.5); CONFER WITH S HORWITZ AND CSC TEAM REGARDING TIMING (.8); TELEPHONE CONFERENCES WITH K&E, INCLUDING W WILLIAMS AND 1:30 TELEPHONE CONFERENCE FOR STATUS UPDATE (.5);REVIEW DRAFT EXTENSION NOTICE (.4). | 4.50 | $385.00 | $1,732.50 |
| John Chau | 6/13/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PROCESS CLOSING DATE SIGNATURE PAGES | 2.50 | $83.00 | $207.50 |
| Joseph Arena | 6/13/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 0.90 | $127.00 | $114.30 |
| Joseph Arena | 6/13/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH LENDERS TO OBTAIN ADDITIONAL KYC INFORMATION FROM TENDERING NOTEHOLDERS AND AUDIT LENDER KYC INFORMATION. | 1.10 | $127.00 | $139.70 |
| Joseph Arena | 6/13/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH LENDERS TO OBTAIN ADDITIONAL KYC INFORMATION FROM TENDERING NOTEHOLDERS AND AUDIT LENDER KYC INFORMATION. | 4.00 | $127.00 | $508.00 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|

**Matter Number: 495**
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 6/13/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORTS. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 6/13/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE AND CIRCULATE UPDATED SIGNATURE PAGE REPORTS. | 1.10 | $127.00 | $139.70 |
| Joseph Arena | 6/13/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH CSC REGARDING INVALID DWAC TRANSACTION REQUEST. | 0.20 | $127.00 | $25.40 |
| Joseph Arena | 6/13/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW CLOSING DATE NOTIFICATION EXTENSION NOTICE AND CONDUCT SERVICE TO EXCHANGE PARTIES. | 1.10 | $127.00 | $139.70 |
| Stephenie Kjontvedt | 6/13/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW MISCELLANOUS EMAILS ON FIRST LIEN EXCHANGE | 0.30 | $242.00 | $72.60 |
| Jane Sullivan | 6/16/2014 | Practice Director | 495 Balloting/Solicitation Consultation | DISCUSSION WITH INTERNAL TEAM (S KJONTVEDT, J ARENA) REGARDING STATUS OF OFFERS (.3)RESPOND TO HOLDER INQUIRIES (.5); CONFER WITH CSC AND DTC REGARDING TIMING FOR CLOSING (.8); 1:30 (.4) AND 6:30 (.4) TELEPHONE CONFERENCES WITH TEAM TO DISCUSS STATUS; CONFER WITH FIRST LIEN TRUSTEE REGARDING INTEREST AMOUNTS (.4); CONFER WITH CORTLAND (.2);CONFER WITH DB AND J ARENA REGARDING KYC ISSUES FIRST LIEN OFFER (1.4);CONFER WITH LATE HOLDER, ROBERT TANNER, REGARDING DB KYC PROCESS (.1);CONFER WITH W WILLIAMS (K&E) REGARDING POTENTIAL UPDATE TO FIRST LIEN TRUSTEE REGARDING TIMING (.2);UPDATE TO J KATCHADURIAN (EPIQ) REGARDING STATUS OF SUBSCRIPTION ACCOUNT (.2);CONFER WITH J ARENA REGARDING OFFER AND KYC REPORTING (.5);PREPARE FOR SERVICE OF FINAL CLOSING DATE NOTIFICATION (.6) | 5.20 | $385.00 | $2,002.00 |
| Jane Sullivan | 6/16/2014 | Practice Director | 495 Balloting/Solicitation Consultation | PREPARATION OF 36 EMAILS WITH FINAL CLOSING DATE NOTIFICATION TO EXCHANGING HOLDERS (.8); CONFER WITH W WILLIAMS (K&E) REGARDING EMAIL TEXT (.3)SERVICE OF SAME VIA EMAIL TO ALL HOLDERS WHO VALIDLY PARTICIPATED IN EXCHANGE OFFER (.1). | 1.20 | $385.00 | $462.00 |
| John Chau | 6/16/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PROCESS CLOSING DATE SIGNATURE PAGES (2.8); MEETING TO DISCUSS OPEN ITEMS (.3) | 3.10 | $83.00 | $257.30 |
| Joseph Arena | 6/16/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE AND CIRCULATE UPDATED SIGNATURE PAGE REPORTS. | 0.60 | $127.00 | $76.20 |

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|------|------|----------|--------------------|--------|:------------:|:-------------------:|:------------:|
| Joseph Arena | 6/16/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH LENDERS TO OBTAIN ADDITIONAL KYC INFORMATION AND SIGNATURE PAGES (1.9); AUDIT LENDER KYC INFORMATION (0.8) | 2.70 | $127.00 | $342.90 |
| Joseph Arena | 6/16/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PARTICIPATE IN CONFERENCE CALL RELATED TO CLOSING OF FIRST LIEN DIP OFFER. | 0.40 | $127.00 | $50.80 |
| Joseph Arena | 6/16/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | OBTAIN AND PROVIDE KYC INFORMATION REQUESTED BY DUETSCHE BANK. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 6/16/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 0.60 | $127.00 | $76.20 |
| Joseph Arena | 6/16/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDINGS TASKS RELATED TO NOTE OFFERS. | 0.30 | $127.00 | $38.10 |
| Joseph Arena | 6/16/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORTS. | 0.50 | $127.00 | $63.50 |
| Stephenie Kjontvedt | 6/16/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND TEAM STATUS MEETING (.3); REVIEW MISCELLANEOUS EMAILS ON THE FIRST LIEN EXCHANGE (.3) | 0.60 | $242.00 | $145.20 |
| Jane Sullivan | 6/17/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH W WILLIAMS REGARDING DTC AND CSC UPDATES NEEDED (.5);CONFER WITH CSC AND DTC REGARDING STATUS OF FIRST LIEN OFFER CLOSE(.8); PARTICIPATE IN TELEPHONE CONFERENCE REGARDING CLOSING OF FIRST LIEN OFFER (.5); FOLLOW UP WITH SEVERAL PARTICIPANTS REGARDING POTENTIAL EXCHANGE OFFER WITHDRAWALS, INCLUDING JPM, AND RELATED RESEARCH (1.3); CONFER WITH DEUTSCHE BANK REGARDING INFORMATION NEEDED BY DB IN ORDER TO CLOSE AND RELAATED FOLLOW UP (1.4); FOLLOW UP REGARDING CSS/FALCON, AND CONFER WITH W WILLIAMS AND G SANTOS REGARDING CSC AND DTC EMAILS AND TIMING ISSUES (1.3); LATE OUTREACH TO CSC AND PARTICIPANTS REGARDING WITHDRAWALS OF DEFECTIVE EXCHANGES (.8). | 6.60 | $385.00 | $2,541.00 |
| John Chau | 6/17/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PROCESS CLOSING DATE SIGNATURE PAGES | 0.30 | $83.00 | $24.90 |
| Joseph Arena | 6/17/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH LENDERS TO OBTAIN ADDITIONAL KYC INFORMATION AND SIGNATURE PAGES. | 0.30 | $127.00 | $38.10 |

| | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|
| | | | | | HOURS | BILLING | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | BILLED | RATE | COMPENSATION |
| Joseph Arena | 6/17/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORTS. | 0.30 | $127.00 | $38.10 |
| Joseph Arena | 6/17/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PROVIDE COMMENTS TO 2ND LIEN DIP KYC QUESTIONNAIRE. | 0.80 | $127.00 | $101.60 |
| Joseph Arena | 6/17/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.20 | $127.00 | $25.40 |
| Joseph Arena | 6/17/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | DRAFT COMMENTS FOR ADMINISTRATIVE QUESTIONNAIRE TO 2ND LIEN DIP. | 0.70 | $127.00 | $88.90 |
| Joseph Arena | 6/17/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PARTICIPATE IN CONFERENCE CALL RELATED TO CLOSING OF FIRST LIEN DIP OFFER. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 6/17/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW CORRESPONDENCE REGARDING KYC COMPLIANCE CONFER WITH LENDERS REGARDING OUTSTANDING KYC ISSUES. | 1.10 | $127.00 | $139.70 |
| Joseph Arena | 6/17/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH LENDERS REGARDING OUTSTANDING KYC COMPLIANCE AND SIGNATURE PAGE ISSUES. | 4.00 | $127.00 | $508.00 |
| Jane Sullivan | 6/18/2014 | Practice Director | 495 Balloting/Solicitation Consultation | ATTEND TO ISSUES WITH JPMORGAN TO WITHDRAW FALCON POSITION, INCLUDING CONFERRING WITH VARIOUS BACK OFFICE AND DELAWARE PERSONNEL (1.2); ATTEND TO KYC SIGNATURE PAGE ISSUE WITH OPPENHEIMER, INCLUDING NUMEROUS CALLS AND FAXING (.8); PARTICIPATE IN CALLS RELATING TO CLOSING OF FIRST LIEN DIP (.8);PARTICIPATE IN 4PM STATUS CALL REGARDING CLOSING OF FIRST LIEN DIP (.4); CONFER WITH CSC AND PROVIDE INFORMATION REGARDING WITHDRAWAL AND INTEREST CALCULATIONS ON BEHALF OF COMPANY (1.4); PROCESS HARD COPY WITHDRAWAL WITH DTC AND JPM 902 (.5); PREPARE AND EXECUTE UPDATED EXCHANGE OFFER CERTIFICATION TO REFLECT FALCON WITHDRAWAL (5); FORWARD DRAFT ORDER TO CSC AND COUNSEL AT K&E'S REQUEST (.3);ATTEND TO HOLDER INQUIRIES AND CONFER WITH J ARENA REGARDING SAME (.9) | 6.80 | $385.00 | $2,618.00 |
| John Chau | 6/18/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PROCESS CLOSING DATE SIGNATURE PAGES | 1.00 | $83.00 | $83.00 |

Matter Number: 495

Matter Description: Balloting/Solicitation Consultation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: Balloting/Solicitation Consultation | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 6/18/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS (0.6); REVIEW CORRESPONDENCE REGARDING FIRST LIEN DIP OFFER (0.6); RESEARCH NOMINEE CONTACTS FOR TENDERED POSITIONS (0.5); PARTICIPATE IN CALLS RELATED TO CLOSING OF FIRST LIEN DIP OFFER (0.8); FOLLOW UP WITH LENDERS TO OBTAIN KYC INFORMATION REQUESTED BY DEUTCHE BANK (1.5) | 4.00 | $127.00 | $508.00 |
| Joseph Arena | 6/18/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH LENDERS REGARDING SUBMISSION OF ORIGINAL SIGNATURE PAGES. | 1.70 | $127.00 | $215.90 |
| Joseph Arena | 6/18/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORTS. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 6/18/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PARTICIPATE IN CONFERENCE CALL RELATED TO THE CLOSING OF THE FIRST LIEN DIP OFFER. | 0.40 | $127.00 | $50.80 |
| Joseph Arena | 6/18/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.90 | $127.00 | $241.30 |
| Stephenie Kjontvedt | 6/18/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | ATTEND WEEKLY CALL ON THE DISCLOSURE STATEMENT AND SUMMARIZE SAME FOR J.SULLIVAN | 0.30 | $242.00 | $72.60 |
| Jane Sullivan | 6/19/2014 | Practice Director | 495 Balloting/Solicitation Consultation | ATTEND TO CLOSING ISSUES, INCLUDING CALLS AND COORDINATION BETWEEN CSC AND DTC REGARDING CLOSING AND PAYMENT TO CSC AND FROM CSC TO DTC (2.7);RESPOND TO INQUIRIES FROM G SANTOS AND W WILLIAMS REGARDING PROCESSING (.3); CONFER WITH J ARENA REGARDIN INQUIRIES (.8);CONFER WITH J ARENA REGARDING SUBSCRIPTION AND TIMING (.5);REVIEW OF DISCLOSURE STATEMENT MOTION AND ORDER (.8). | 5.10 | $385.00 | $1,963.50 |
| Jane Sullivan | 6/19/2014 | Practice Director | 495 Balloting/Solicitation Consultation | REVIEW AND UPDATE VERSIONS OF CORTLAND ADMINISTRATIVE QUESTIONNAIRE FOR HARD COPY DISTRIBUTION AND WEB POSTING. | 1.00 | $385.00 | $385.00 |
| John Chau | 6/19/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PROCESS CLOSING DATE SIGNATURE PAGES | 0.80 | $83.00 | $66.40 |
| Joseph Arena | 6/19/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 2.30 | $127.00 | $292.10 |
| Joseph Arena | 6/19/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORTS. | 0.50 | $127.00 | $63.50 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| | | | | **Matter Number: 495** | | | |
| | | | | **Matter Description: Balloting/Solicitation Consultation** | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 6/19/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESEARCH SECURITY IDENTIFIERS FOR NEW DIP LOANS IN RESPONSE TO LENDER INQUIRIES. | 0.80 | $127.00 | $101.60 |
| Joseph Arena | 6/19/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 3.30 | $127.00 | $419.10 |
| Joseph Arena | 6/19/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING TASKS RELATED TO CLOSING OF FIRST LIEN DIP OFFER. | 0.60 | $127.00 | $76.20 |
| Jane Sullivan | 6/20/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH C CAPEZUTI OF CORTLAND REGARDING ADMINISTRATIVE QUESTIONNAIRE (.5); ADDITIONAL COMMENTS IN ACCORDANCE WITH DISCUSSION AND RELAY FINAL DRAFT TO COMPANY AND COUNSEL FOR REVIEW (1.2); 11AM CALL TO DISCUSS SUBSCRIPTION OFFER (.7); CONFER WITH M TARKINGTON AND J ARENA - AND THEN G SANTOS - REGARDING MAILING TO EXCHANGED HOLDERS VIA EMAIL (.8); REVIEW ORDER LANGUAGE FOR W WILLIAMS AND PROVIDE COMMENTS (.5);CONFER WITH J ARENA REGARDING REPORTING (.6). | 4.30 | $385.00 | $1,655.50 |
| Jane Sullivan | 6/20/2014 | Practice Director | 495 Balloting/Solicitation Consultation | EMAIL AND TELEPHONE COMMUNICATION FROM FIRST LIEN TRUSTEE REGARDING COMPLAINT (.3); CONFER WITH J ROTHMAN, L MENDIZABAL, J KATCHADURIAN (EPIQ) AND W WILLIAMS (KIRKLAND) REGARDING SAME (1.2). | 1.50 | $385.00 | $577.50 |
| John Chau | 6/20/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PROCESS CLOSING DATE SIGNATURE PAGES (.5); MONITOR AND RESPOND TO PHONE CALLS AND EMAILS REGARDING CLOSING DATE (.8) | 1.30 | $83.00 | $107.90 |
| Joseph Arena | 6/20/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PREPARE MAIL FILE IN PREPARATION FOR SUBSCRIPTION OFFER SERVICE (0.3); SET UP JOBS WITH BROADRIDGE IN PREPARATION FOR MAILING (0.2); | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 6/20/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | PARTICIPATE IN CONFERENCE CALL RELATED TO SECOND LIEN DIP SUBSCRIPTION OFFER. | 0.70 | $127.00 | $88.90 |
| Joseph Arena | 6/20/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | COORDINATE POTENTIAL SERVICE OF SUBSCRIPTION OFFER DOCUMENTS WITH NOTICING DEPARTMENT (0.7); CREATE SERVICE INSTRUCTIONS FOR NOTICING AND IT DEPARTMENT (0.3) | 0.90 | $127.00 | $114.30 |
| Joseph Arena | 6/20/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH BROADRIDGE REGARDING JOB SETUP FOR MAILING OF SUBSCRIPTION OFFER DOCUMENTS. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 6/20/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORTS. | 0.40 | $127.00 | $50.80 |

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 6/20/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONDUCT EMAIL SERVICE OF FINAL CREDIT AGREEMENT AND SCHEDULES TO LENDERS. | 1.30 | $127.00 | $165.10 |
| Joseph Arena | 6/20/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 2.80 | $127.00 | $355.60 |
| Joseph Arena | 6/20/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING TASKS RELATED TO KYC AND SECOND LIEN DIP CLOSING. | 0.80 | $127.00 | $101.60 |
| Stephenie Kjontvedt | 6/20/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW DISCLOSURE STATEMENT MOTION AND ORDER PROVIDE COMMENTS AND RUN BLACKLINES AND FORWARD SAME TO T.MOHAN | 1.00 | $242.00 | $242.00 |
| Jane Sullivan | 6/22/2014 | Practice Director | 495 Balloting/Solicitation Consultation | EVIEW OF SUBSCRIPTION DOCUMENTS AND PROVIDE COMMENTS (.8); TELEPHONE CONFERENCE WITH J ROTHMAN, EPIQ INTERNAL COUNSEL, REGARDING ATOP AND SUBSCRIPTION PROCEDURES AND RELATED FOLLOW UP (1.0) | 1.80 | $385.00 | $693.00 |
| John Chau | 6/23/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | MEETING TO DISCUSS OPEN ITEMS (.5); RESPOND TO PHONE CALLS AND EMAILS REGARDING CLOSING DATE PAYMENT AND EXCHANGE OFFER (1) | 1.50 | $83.00 | $124.50 |
| Joseph Arena | 6/23/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | INTERNAL MEETING TO DISCUSS FIRST LIEN DIP EXCHANGE. | 0.20 | $127.00 | $25.40 |
| Joseph Arena | 6/23/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 6/23/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 4.50 | $127.00 | $571.50 |
| Joseph Arena | 6/23/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | REVIEW DOCKET FILINGS RELATED TO FIRST LIEN DIP OFFER. | 0.60 | $127.00 | $76.20 |
| Stephenie Kjontvedt | 6/23/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | CALL WITH T.MOHAN REGARDING EPIQ'S COMMENTS TO DISCLOSURE STATEMENT MOTION AND ORDER | 0.20 | $242.00 | $48.40 |
| Jane Sullivan | 6/24/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH R LITTLE REGARDING TIMING, AND REVIEW PROPOSED CALENDAR (.2); CONFER WITH J ROTHMAN REAGARDING STATUS (.6); EMAIL R MARTIN, ROPES & GRAY, REGARDING J ROTHMAN CONTACT DETAILS (.2); EMAIL TO J ROTHMAN WITH R MARTIN CONTACT DETAILS (.2). | 1.20 | $385.00 | $462.00 |
| Joseph Arena | 6/24/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 2.60 | $127.00 | $330.20 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 495** | | | | | | | |
| **Matter Description: Balloting/Solicitation Consultation** | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY BILLING RATE** | **COMPENSATION** |
| Joseph Arena | 6/24/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.60 | $127.00 | $76.20 |
| Jane Sullivan | 6/25/2014 | Practice Director | 495 Balloting/Solicitation Consultation | 10AM DISCLOSURE STATEMENT CALL (.2); CONFER WITH G SANTOS, EFH, IN RESPONSE TO INQUIRY AND RELATED FOLLOW UP (.7); REVIEW SPECIFIC SECOND LIEN DIP ORDER LANGUAGE FOR W WILLIAMS, AND REVIEW FULL ORDER AND PROVIDE COMMENTS (1.0);CONFER WITH J ROTHMAN (EPIQ INTERNAL COUNSEL) REGARDING STATUS (.5). | 2.40 | $385.00 | $924.00 |
| John Chau | 6/25/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESPOND TO PHONE CALLS AND EMAILS REGARDING CLOSING DATE PAYMENT AND EXCHANGE OFFER | 0.80 | $83.00 | $66.40 |
| Joseph Arena | 6/25/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 6/25/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CORRESPOND WITH BROADRIDGE REGARDING INVOICES RELATED TO MAILINGS TO SECURITIES HOLDERS (0.3); REVIEW OUTSTANDING INVOICES AND COORDINATE PAYMENT (0.7) | 1.00 | $127.00 | $127.00 |
| Joseph Arena | 6/25/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 4.50 | $127.00 | $571.50 |
| Jane Sullivan | 6/26/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH W WILLIAMS REGARDING STATUS (.4); PREPARE TENDER OFFER REPORT WITH J ARENA (.5);REVIEW OF FIDELITY SUBSCRIPTION FORM AND PROVIDE COMMENTS TO SAME (1.1); CONFER WITH G SANTOS, EFH (.3); PREPARE SPECIAL CORTLAND KYC FORM FOR FIDELITY (1.0). | 3.30 | $385.00 | $1,270.50 |
| John Chau | 6/26/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND MONITOR EMAILS REGARDING EXCHANGE OFFER | 0.80 | $83.00 | $66.40 |
| Joseph Arena | 6/26/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE DWAC TEMPLATE FOR SECOND LIEN NOTE OFFER TO PURCHASE. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 6/26/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 3.20 | $127.00 | $406.40 |
| Joseph Arena | 6/26/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.50 | $127.00 | $63.50 |

| | | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|---|

**Matter Number: 495**
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 6/27/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH DTC REGARDING PROCESSING FOR MANDATORY EVENT RELATING TO CASH TENDER OFFER (1.1); REVIEW DRAFT LANGUAGE FOR W WILLIAMS AND DISCUSS SAME ;(.9) CONFER WITH K BOLANOWSKI REGARDING FIDELITY INFORMATION AND FORMAT, AND DISCUSS SAME WITH CORTLAND (.9). | 2.90 | $385.00 | $1,116.50 |
| John Chau | 6/27/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND MONITOR EMAILS REGARDING EXCHANGE OFFER | 0.60 | $83.00 | $49.80 |
| Joseph Arena | 6/27/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | UPDATE DWAC INFORMATION REQUEST FILES AND AND ADMIN REQUEST FORMS. | 1.40 | $127.00 | $177.80 |
| Joseph Arena | 6/27/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 6/27/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.40 | $127.00 | $177.80 |
| Jane Sullivan | 6/30/2014 | Practice Director | 495 Balloting/Solicitation Consultation | DRAFT EMAIL TO W WILLIAMS (6/29) REGARDING RESPONSE TO S NEWMAN, DTC (.5); CONFER WITH WWILLIAMS REGARDING DRAFT EMAIL AND SEND TO S NEWMAN WHEN FINAL (.2); TELEPHONE CONFERENCE WITH S NEWMAN, DTC, REGARDING SAME (.2); EMAIL RESPONSE FORWARDED TO W WILLIAMS (.1); CONFER WITH G SANTOS REGARDING TENDER OFFER PAYMENT PROCESS (.2);RESEARCH FOR J ROTHMAN (EPIQ INTERNAL COUNSEL) AND CONFER WITH HER REGARDING SAME (2);REVIEW OF REVISED SUBSCRIPTION DOCUMENT (.3) | 1.70 | $385.00 | $654.50 |
| Joseph Arena | 6/30/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORTS. | 0.50 | $127.00 | $63.50 |
| Joseph Arena | 6/30/2014 | Case Manager II, CA | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.90 | $127.00 | $241.30 |
| Jane Sullivan | 7/1/2014 | Practice Director | 495 Balloting/Solicitation Consultation | UPDATE FROM R LITTLE REGARDING TIMING AND OTHER ASPECTS; PROVIDE UPDATE TO J ROTHMAN (EPIQ INTERNAL COUNSEL) AND L MENDIZABAL, J KATCHADURIAN, B TUTTLE (EPIQ) (5); DISCUSS OVERALL PROJECT TIMING AND UPDATES WITH J ARENA (.9); ATTEND TO LENDER INQUIRIES, INCLUDING FROM J RIVERS AND RELATED FOLLOW UP (.5). | 1.90 | $385.00 | $731.50 |

| | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|
| | | | | | HOURS | BILLING | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | BILLED | RATE | COMPENSATION |
| Joseph Arena | 7/1/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.30 | $176.00 | $228.80 |
| Joseph Arena | 7/1/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.40 | $176.00 | $70.40 |
| Jane Sullivan | 7/2/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH J ARENA AND OTHERS ABOUT OFFER DEADLINE (.5); ATTEND UPDATE CALL AT 5:30 PM (.4); CONFER WITH J ARENA REGARDING DWAC EXCEL SPREADSHEET (.1) | 1.00 | $385.00 | $385.00 |
| John Chau | 7/2/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PREPARE ATOP TENDER REPORT (.4); MEETING TO DISCUSS OPEN ITEMS (.3) | 0.70 | $83.00 | $58.10 |
| Joseph Arena | 7/2/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS FOR NOTEHOLDER REORG MATERIALS AND INQUIRIES RELATED TO OFFERS. | 1.90 | $176.00 | $334.40 |
| Joseph Arena | 7/2/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING TASKS RELATED TO SUBSCRIPTION OFFER AND REQUEST HOLDER COUNTS FROM BROADRIDGE. | 0.90 | $176.00 | $158.40 |
| Joseph Arena | 7/2/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.20 | $176.00 | $35.20 |
| Joseph Arena | 7/2/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING TASKS RELATED TO CASH TENDER OFFER DEADLINE. | 0.40 | $176.00 | $70.40 |
| Stephenie Kjontvedt | 7/2/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH T.MOHAN REGARDING TIMING TO FILE DISCLOSURE STATEMENT | 0.10 | $242.00 | $24.20 |
| Jane Sullivan | 7/3/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH DTC AND DEADLINE REPORTING (EXPIRATION DATE FOR TENDER OFFER) | 0.90 | $385.00 | $346.50 |
| John Chau | 7/3/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PREPARE ATOP TENDER REPORT (.7); RESPOND TO CALLS AND EMAILS REGARDING TENDER OFFER (1.1); MEETING TO DISCUSS OPEN ITEMS (.4) | 2.20 | $83.00 | $182.60 |
| Jane Sullivan | 7/7/2014 | Practice Director | 495 Balloting/Solicitation Consultation | RESEARCH PRESS RELEASE REGARDING EXTENSION (.2); EMAIL SAME TO DTC (.1); FOLLOW UP WITH DTC REGARDING EXTENSION (.2); CONFER WITH MAX CHEN (ENERGY FUTURE) REGARDING TENDER REPORT AND RESIDUAL CLAIMS (.3) | 0.80 | $385.00 | $308.00 |
| John Chau | 7/7/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESPOND TO EMAILS REGARDING TENDER OFFER | 0.30 | $83.00 | $24.90 |
| Joseph Arena | 7/7/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 0.70 | $176.00 | $123.20 |

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

**Matter Number: 495**
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|------|------|----------|--------------------|--------|-------------|---------------------|--------------|
| Joseph Arena | 7/7/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.20 | $176.00 | $35.20 |
| Jane Sullivan | 7/8/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH J ROTHMAN (EPIQ INTERNAL COUNSEL) REGARDING MESSAGE FROM S WICKOUSKI, BRYAN CAVE. | 0.40 | $385.00 | $154.00 |
| Joseph Arena | 7/8/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 0.40 | $176.00 | $70.40 |
| Joseph Arena | 7/8/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.50 | $176.00 | $88.00 |
| Jane Sullivan | 7/9/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH J ROTHMAN (EPIQ INTERNAL COUNSEL) REGARDING STATUS. | 0.30 | $385.00 | $115.50 |
| John Chau | 7/9/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESPOND TO PHONE CALLS AND EMAIL INQUIRIES REGARDING TENDER OFFER | 0.60 | $83.00 | $49.80 |
| Joseph Arena | 7/9/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.50 | $176.00 | $88.00 |
| Jane Sullivan | 7/10/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH G LEY AND J ARENA REGARDING BROADRIDGE BILLING. | 0.30 | $385.00 | $115.50 |
| John Chau | 7/10/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PREPARE UNSECURED NOTES REORG MAIL FILE | 0.20 | $83.00 | $16.60 |
| Joseph Arena | 7/10/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | REVIEW BROADRIDGE INVOICES FORWARDED BY ENERGY FUTURE HOLDINGS RELATED TO MAILING TO BENEFICIAL OWNERS AND CONFIRM COMPLETION OF PAYMENT. | 0.40 | $176.00 | $70.40 |
| Joseph Arena | 7/10/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.40 | $176.00 | $70.40 |
| Joseph Arena | 7/10/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS (0.6); CREATE EMAIL SERVICE LIST IN PREPARATION FOR SUBSCRIPTION OFFER SERVICE (0.7) | 1.30 | $176.00 | $228.80 |
| Jane Sullivan | 7/11/2014 | Practice Director | 495 Balloting/Solicitation Consultation | OUTREACH TO KIRKLAND & ELLIS REGARDING OFFER (.2); ATTEND TO CASH TENDER DEADLINE REPORTING INCLUDING WITH DTC (.4); CONFER WITH J ARENA AND P ROHSLAU (EPIQ) REGARDING AGREEMENT AND AMENDMENT (.2). | 0.80 | $385.00 | $308.00 |
| John Chau | 7/11/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW , RESEARCH, AND PREPARE UNSECURED NOTES REORG MAIL FILE | 1.50 | $83.00 | $124.50 |

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|------|------|----------|--------------------|--------|--------------|---------------------|--------------|
| Joseph Arena | 7/11/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT AND CONFIRM TOTALS AS OF EXPIRATION WITH DTC. | 0.70 | $176.00 | $123.20 |
| Joseph Arena | 7/11/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | REVIEW INVOICES RELATED TO MAILINGS TO NOTEHOLDERS AND UPDATE BILLING INVOICES. | 0.70 | $176.00 | $123.20 |
| Joseph Arena | 7/11/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 2.30 | $176.00 | $404.80 |
| John Chau | 7/14/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PREPARE ATOP TENDER REPORT (.5); RESPOND TO PHONE INQUIRIES REGARDING TENDER OFFER (.4) | 0.90 | $83.00 | $74.70 |
| Joseph Arena | 7/14/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 0.70 | $176.00 | $123.20 |
| Joseph Arena | 7/14/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.20 | $176.00 | $35.20 |
| Joseph Arena | 7/15/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 0.60 | $176.00 | $105.60 |
| Joseph Arena | 7/15/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.20 | $176.00 | $35.20 |
| Joseph Arena | 7/16/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.40 | $176.00 | $70.40 |
| Joseph Arena | 7/16/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 0.60 | $176.00 | $105.60 |
| Stephenie Kjontvedt | 7/16/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | RESPOND TO B.TUTTLE INQUIRY ON "X" JOB REPORT FROM BROADRIDGE | 0.20 | $242.00 | $48.40 |
| Joseph Arena | 7/17/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.40 | $176.00 | $70.40 |
| Joseph Arena | 7/17/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 1.10 | $176.00 | $193.60 |
| Jane Sullivan | 7/18/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH J ROTHMAN (EPIQ INTERNAL COUNSEL) REGARDING HEARING STATUS, AND CONFER WITH W WILLIAMS, K&E, REGARDING SAME. | 0.50 | $385.00 | $192.50 |
| John Chau | 7/18/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PREPARE ATOP TENDER REPORT | 0.50 | $83.00 | $41.50 |
| Joseph Arena | 7/18/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | REVIEW INVOICES AND CONFER WITH BROADRIDGE REGARDING CORRESPONDING MAILINGS. | 1.20 | $176.00 | $211.20 |
| Joseph Arena | 7/18/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 1.10 | $176.00 | $193.60 |

| | | | | | | HOURS | HOURLY BILLING | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | | HOURS BILLED | RATE | COMPENSATION |
| Joseph Arena | 7/18/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | | 0.20 | $176.00 | $35.20 |
| Jane Sullivan | 7/21/2014 | Practice Director | 495 Balloting/Solicitation Consultation | ATTEND TO OFFER EXTENSION, INCLUDING CONFER WITH DTC AND J ARENA REGARDING SAME | | 0.80 | $385.00 | $308.00 |
| John Chau | 7/21/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW SERVICE INVOICES | | 0.30 | $83.00 | $24.90 |
| Joseph Arena | 7/21/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | | 1.00 | $176.00 | $176.00 |
| Joseph Arena | 7/21/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | REVIEW INVOICES RELATED TO MAILINGS TO PUBLIC SECURITIES HOLDERS AND COORDINATE PAYMENT WITH ENERGY FUTURE HOLDINGS. | | 0.50 | $176.00 | $88.00 |
| Joseph Arena | 7/21/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | | 0.20 | $176.00 | $35.20 |
| Joseph Arena | 7/22/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | | 0.60 | $176.00 | $105.60 |
| Joseph Arena | 7/22/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | | 0.20 | $176.00 | $35.20 |
| Jane Sullivan | 7/23/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH G SANTOS AND TEAM REGARDING TIMING OF ANNOUNCEMENT, EXPIRATION, AND RETURN OF TENDERED BONDS. | | 0.40 | $385.00 | $154.00 |
| John Chau | 7/23/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PREPARE ATOP TENDER REPORT | | 0.30 | $83.00 | $24.90 |
| Joseph Arena | 7/23/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | | 0.20 | $176.00 | $35.20 |
| Jane Sullivan | 7/24/2014 | Practice Director | 495 Balloting/Solicitation Consultation | 8-K REGARDING OFFER TERMINATION PULLED AND FORWARDED TO DTC AND FOLLOW UP CALL WITH DTC REGARDING SAME (.5); CONFER WITH G SANTOS REGARDING TIMING OF TENDER OFFER TERMINATION (7/25) (.2) | | 0.70 | $385.00 | $269.50 |
| John Chau | 7/24/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW TENDER OFFER DOCUMENTS | | 0.70 | $83.00 | $58.10 |
| Joseph Arena | 7/24/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | | 0.50 | $176.00 | $88.00 |
| Joseph Arena | 7/24/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | | 0.20 | $176.00 | $35.20 |

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| | | | | | | HOURLY | |
| | | | | HOURS | BILLING | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | BILLED | RATE | COMPENSATION |
|------|------|----------|--------------------|--------|--------|------|--------------|
| | | | **Matter Number: 495** | | | | |
| | | | **Matter Description: Balloting/Solicitation Consultation** | | | | |
| Joseph Arena | 7/25/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 1.00 | $176.00 | $176.00 |
| Joseph Arena | 7/25/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CREATE UPDATED TENDER REPORT. | 0.50 | $176.00 | $88.00 |
| Jane Sullivan | 7/28/2014 | Practice Director | 495 Balloting/Solicitation Consultation | COORDINATE WITH DTC REGARDING TERMINATION OF CASH TENDER AND RETURN OF BONDS TO PARTICIPANTS (.5); CONFER WITH J ROTHMAN (EPIQ INTERNAL COUNSEL) REGARDING CSC AND STATUS (.2) | 0.70 | $385.00 | $269.50 |
| John Chau | 7/28/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | RESPOND TO EMAIL INQUIRES REGARDING EQUITY SHARE ALLOCATION | 0.70 | $83.00 | $58.10 |
| Stephenie Kjontvedt | 7/28/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW DOCKET AND FORWARD TO EPIQ TEAM INFORMATION ON MOTION FOR EXCLUSIVITY | 0.20 | $242.00 | $48.40 |
| Jane Sullivan | 7/30/2014 | Practice Director | 495 Balloting/Solicitation Consultation | MEMORANDUM TO J KATCHDURIAN, EPIQ, REGARDING BAR DATE NOTICE (.5); CONFER WITH W WILLIAMS, KIRKLAND, REGARDING STATUS OF CASH TENDER (.1) | 0.60 | $385.00 | $231.00 |
| Jane Sullivan | 7/31/2014 | Practice Director | 495 Balloting/Solicitation Consultation | PREPARE FOR POSSIBLE MAILING (.1); CONFER WITH J KATCHADURIAN REGARDING STATUS OF US TRUSTEE INQUIRY (.2); PREPARE FOR DTC LETTER REQUEST, AND CONFER WITH J ARENA REGARDING SAME (.2). | 0.50 | $385.00 | $192.50 |
| Joseph Arena | 7/31/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | DRAFT DTC PARTICIPANT LISTING REQUEST LETTER AND OBTAIN SUPPORTING DOCUMENTATION. | 1.00 | $176.00 | $176.00 |
| Stephenie Kjontvedt | 7/31/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW FILES FOR CUSIP LISTINGS AND SECURITIES DATA | 0.40 | $242.00 | $96.80 |
| Jane Sullivan | 8/1/2014 | Practice Director | 495 Balloting/Solicitation Consultation | ATTEND TO DTC LETTER REQUEST, INCLUDING CONFERRING WITH COMPANY AND K&E REGARDING PREPARATION OF FINAL LETTER AND J ARENA (1.0); INITIAL DRAFT MEMORANDUM TO K&E REGARDING US TRUSTEE REQUEST (1.5); CONFER WITH B SCHARTZ AND PREPARE UPDATE MEMORANDUM (.9) | 3.40 | $385.00 | $1,309.00 |
| Joseph Arena | 8/1/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | DRAFT DTC PARTICIPANT LISTING REQUEST LETTER. | 1.00 | $176.00 | $176.00 |
| Joseph Arena | 8/1/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 0.50 | $176.00 | $88.00 |
| Stephenie Kjontvedt | 8/1/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | CONFER WITH J.SULLIVAN ON MEMO TO KIRKLAND AND OTHERS REGARDING ISSUES ON IDENTIFYING BENEFICIAL HOLDERS OF SECURITIES AND NOTICING SAME | 1.30 | $242.00 | $314.60 |

| | | | | | | HOURS BILLED | HOURLY BILLING RATE | |
|---|---|---|---|---|---|---|---|---|

**Matter Number: 495**
**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 8/3/2014 | Practice Director | 495 Balloting/Solicitation Consultation | REVIEW DRAFT EMAIL TO US TRUSTEE PROVIDED BY K&E, AND PROVIDE COMMENTS TO SAME. | 0.50 | $385.00 | $192.50 |
| Jane Sullivan | 8/4/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH B SCHARTZ, K&E, REGARDING CALL WITH US TRUSTEE. | 0.10 | $385.00 | $38.50 |
| Joseph Arena | 8/4/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 0.60 | $176.00 | $105.60 |
| Jane Sullivan | 8/5/2014 | Practice Director | 495 Balloting/Solicitation Consultation | 5PM CALL WITH U.S. TRUSTEE AND KIRKLAND (.6); FOLLOW UP CALL WITH B SCHARTZ (.1); PREPARE DRAFT EMAIL AND CIRCULATE TO A YENAMANDRA (.9); REVIEW REVISED DRAFT AND CONFER WITH A YENAMANDRA, K&E (.5); EVENING RE-REVIEW AND NOTE TO B SCHARTZ (.4) | 2.50 | $385.00 | $962.50 |
| Jane Sullivan | 8/6/2014 | Practice Director | 495 Balloting/Solicitation Consultation | ATTEND TO SPECIAL DTC PARTICIPANT LISTING REQUEST AND ADDITIONAL REQUIREMENTS. | 0.90 | $385.00 | $346.50 |
| Joseph Arena | 8/6/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 0.50 | $176.00 | $88.00 |
| Joseph Arena | 8/6/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | SETUP SECURITY HOLDER COUNT INFORMATION REQUEST WITH BROADRIDGE (0.3); FOLLOW UP WITH DTC REGARDING PARTICIPANT LISTING REQUEST (1.4); CONFER WITH ACCOUNTING TO PREPARE PAYMENT FOR DTC INVOICE (0.2); CONFER WITH TEAM REGARDING PARTICIPANT LISTING REQUEST (0.4) | 2.30 | $176.00 | $404.80 |
| Joseph Arena | 8/7/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 1.00 | $176.00 | $176.00 |
| Joseph Arena | 8/7/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY AND FOLLOW UP WITH DTC REGARDING PARTICIPANT LISTING REQUEST. | 0.90 | $176.00 | $158.40 |
| Joseph Arena | 8/8/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER INTERNALLY AND FOLLOW UP WITH DTC REGARDING PARTICIPANT LISTING REQUEST (1); RESPOND TO INQUIRIES RELATED TO EXPIRATION OF OFFERS AND CONFIRMING ALLOCATION OF ENTITLEMENTS (1.4) | 2.40 | $176.00 | $422.40 |
| Jane Sullivan | 8/11/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH B FLESHMAN AND A YENAMANDRA REGARDING DTC, AND RELATED FOLLOW UP WITH DTC. | 0.80 | $385.00 | $308.00 |
| Joseph Arena | 8/11/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING DTC PARTICIPANT LISTING REQUEST. | 0.30 | $176.00 | $52.80 |
| Joseph Arena | 8/11/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | FOLLOW UP WITH BROADRIDGE REGARDING STATUS OF CREDITOR COUNT REPORT. | 0.50 | $176.00 | $88.00 |

| | | | | | | HOURS BILLED | HOURLY BILLING RATE | |
|---|---|---|---|---|---|---|---|---|

**Matter Number: 495**

**Matter Description: Balloting/Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Jane Sullivan | 8/12/2014 | Practice Director | 495 Balloting/Solicitation Consultation | FOLLOW UP REGARDING DTC LISTINGS REQUESTED BY EFH. | 0.60 | $385.00 | $231.00 |
| Joseph Arena | 8/12/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM AND DTC REGARDING DTC PARTICIPANT LISTING REQUEST. | 0.40 | $176.00 | $70.40 |
| Joseph Arena | 8/12/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | REVIEW AND UPDATE BROADRIDGE NOTEHOLDER COUNT REPORT. | 0.50 | $176.00 | $88.00 |
| Jane Sullivan | 8/13/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH DTC, K&E, AND EFH REGARDING DTC LISTINGS, AND ATTEND TO RELATED BILLING AND OTHER ISSUES CONCERNING REQUEST WITH PERSONAL INVOLVEMENT IN ESCALATING REQUEST AT DTC. | 2.50 | $385.00 | $962.50 |
| Joseph Arena | 8/13/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 0.50 | $176.00 | $88.00 |
| Joseph Arena | 8/13/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | DRAFT ACCOUNT CLOSING LETTER FOR SUBSCRIPTION ACCOUNT. | 0.50 | $176.00 | $88.00 |
| Joseph Arena | 8/13/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM AND FOLLOW UP WITH DTC REGARDING PARTICIPANT LISTING REQUEST. | 2.00 | $176.00 | $352.00 |
| Jane Sullivan | 8/14/2014 | Practice Director | 495 Balloting/Solicitation Consultation | ATTEND TO ISSUES RELATING TO PARTICIPANT LISTINGS FINALLY RECEIVED FROM DTC; CONFER WITH A YENAMANDRA (K&E) REGARDING LISTS AND NOTICING (.6); PREPARE EXTENSIVE DRAFT EMAIL FOR A YENAMANDRA (K&E) REGARDING LISTINGS AND NOTICING PROCESS AND RELATED RESEARCH AND CONFER WITH S KJONTVEDT AND J ARENA SAME (1.8). | 2.40 | $385.00 | $924.00 |
| John Chau | 8/14/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW, ENTER, AUDIT, AND VERIFY SECURITIES DISTRIBUTION LIST | 1.60 | $83.00 | $132.80 |
| Joseph Arena | 8/14/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | CONFER WITH TEAM REGARDING TRUSTEE PUBLIC SECURITIES MAILING INQUIRY (0.9); RESEARCH BROKERAGE CONTACTS RELATED TO REQUEST (0.5) | 1.40 | $176.00 | $246.40 |
| Joseph Arena | 8/14/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | PROCESS DTC PARTICIPANT LISTING (0.2); CREATE AND AUDIT EXCEL FORMAT VERSION OF LISTING (0.7) | 1.50 | $176.00 | $264.00 |
| Joseph Arena | 8/14/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | RESPOND TO REQUESTS AND INQUIRIES FROM NOTEHOLDERS RELATED TO OFFERS. | 0.70 | $176.00 | $123.20 |
| Stephenie Kjontvedt | 8/14/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW DRAFT EMAIL REGARDING SERVICE TO BENEFICIAL OWNERS | 0.10 | $242.00 | $24.20 |
| Jane Sullivan | 8/15/2014 | Practice Director | 495 Balloting/Solicitation Consultation | ATTEND TO PAPERWORK REQUIRED TO CLOSE SUBSCRIPTION ACCOUNT NO LONGER NEEDED. | 0.30 | $385.00 | $115.50 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | |
|---|---|---|---|---|---|---|---|

Matter Number: 495
Matter Description: Balloting/Solicitation Consultation

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 8/15/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | COORDINATE EXECUTION OF SUBSCRIPTION ACCOUNT CLOSING LETTER. | 0.40 | $176.00 | $70.40 |
| Jane Sullivan | 8/18/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH A YENAMANDRA, KIRKLAND, REGARDING NOTICE MAILING PROCESS AND ESTIMATE FOR SAME (.5), CONFER WITH J ARENA TO PREPARE ESTIMATE FOR SAME (.7). | 1.20 | $385.00 | $462.00 |
| Joseph Arena | 8/18/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | DRAFT COST ESTIMATE FOR PUBLIC SECURITIES NOTICE MAILING. | 1.40 | $176.00 | $246.40 |
| Jane Sullivan | 8/19/2014 | Practice Director | 495 Balloting/Solicitation Consultation | CONFER WITH A YENEMANDRA, REVIEW DRAFT EMAIL AND PROVIDE COMMENTS TO SAME (.5);CONFER WITH J ARENA REGARDING NOTICE RECORD DATE (.2). | 0.70 | $385.00 | $269.50 |
| John Chau | 8/19/2014 | Case Manager I, CA | 495 Balloting/Solicitation Consultation | REVIEW AND PREPARE DISTRIBUTION MAIL FILE | 1.60 | $83.00 | $132.80 |
| Joseph Arena | 8/19/2014 | Senior Consultant I | 495 Balloting/Solicitation Consultation | PREPARE FILES IN PREPARATION FOR POTENTIAL PUBLIC SECURITIES NOTICE MAILING. CONFER WITH TEAM REGARDING PREPARATION FOR PUBLIC SECURITIES MAILING. | 0.40 | $176.00 | $70.40 |
| Stephenie Kjontvedt | 8/26/2014 | Senior Consultant III | 495 Balloting/Solicitation Consultation | REVIEW EMAIL FROM INVESHARE REGARDING COUNTS AND TIMING FOR A MAILING TO NOTEHOLDERS | 0.10 | $242.00 | $24.20 |
| TOTAL | | | | | 756.80 | | $159,973.60 |

| | | | | | | | HOURLY | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | HOURS | BILLING | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | | BILLED | RATE | COMPENSATION |

**Matter Number: 600**
**Matter Description: Case Admin**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| James Katchadurian | 5/1/2014 | Practice Director | 600 Case Admin | PLEADING REVIEW; ATTEND FIRST DAY HEARING | 12.00 | $385.00 | $4,620.00 |
| James Katchadurian | 5/2/2014 | Practice Director | 600 Case Admin | PLEADING REVIEW; ATTEND FIRST DAY HEARING (CONTINUED) | 12.00 | $385.00 | $4,620.00 |
| James Katchadurian | 5/3/2014 | Practice Director | 600 Case Admin | PLEADING REVIEW; GENERAL PLANNING AND OVERSIGHT | 4.00 | $385.00 | $1,540.00 |
| **TOTAL** | | | | | **28.00** | | **$10,780.00** |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | |
|---|---|---|---|---|---|---|---|

**Matter Number: 645**
**Matter Description: Schedule/SOFA Prep**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Kathryn Tran | 5/5/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CORRESPONDENCE WITH COURT AGENTS FOR FURTHER COURT RESEARCH FOR LITIGATION PARTIES. | 0.40 | $242.00 | $96.80 |
| Kathryn Tran | 5/8/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | REVIEW LITIGATION CASES FOR ALLOCATION OF DEBTORS, INCLUDING RECONCILIATION OF ALLOCATION BY DEBTOR ON MASTER LIST | 2.60 | $242.00 | $629.20 |
| Kathryn Tran | 5/9/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CONTINUE REVIEW LITIGATION CASES FOR ALLOCATION OF DEBTORS, INCLUDING RECONCILIATION OF ALLOCATION BY DEBTOR ON MASTER LIST | 3.00 | $242.00 | $726.00 |
| Kathryn Tran | 5/12/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CORRESPONDENCE WITH D RUHL (EPIQ) REGARDING UPDATING LITIGATION TRACKER FOR WIP DEBTOR ALLOCATION (0.5); REVIEW DEBTOR ALLOCATION FILE AND PROVIDE INSTRUCTIONS FOR SAME (0.3). | 0.80 | $242.00 | $193.60 |
| Kathryn Tran | 5/15/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | ANALYSIS OF DEBTOR INFORMATION AND RESEARCH FOR ALLOCATION OF DEBTORS FOR LITIGATION MATRIX. | 1.30 | $242.00 | $314.60 |
| Kathryn Tran | 5/16/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | ANALYSIS OF DEBTOR INFORMATION AND RESEARCH FOR ALLOCATION OF DEBTORS FOR LITIGATION MATRIX. | 1.30 | $242.00 | $314.60 |
| Ho-King Ho | 5/27/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | LITIGATION DATABASE UPDATES | 1.60 | $242.00 | $387.20 |
| Kathryn Tran | 5/27/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | TELEPHONE CALL FROM COURT RESEARCH SERVICE PERTAINING TO FURTHER COURT RESEARCH FOR MISSING ADDRESSES. | 0.30 | $242.00 | $72.60 |
| Ho-King Ho | 5/29/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CREATE DATA MATCHING ANALYSIS FOR MATCHING CREDITOR MATRIX NAME AND ADDRESS CHANGES TO LITIGATION DATABASE. | 3.50 | $242.00 | $847.00 |
| Ho-King Ho | 5/29/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CREATE MATCHING ANALYSIS TO GROUP VARIOUS NAMES IN LITIGATION DATABASE AS SIMILAR CREDITOR (1.2), MANUAL REVIEW GROUPINGS AND ASSIGN GROUP IDS (1.6). | 2.80 | $242.00 | $677.60 |
| Kathryn Tran | 5/29/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CORRESPONDENCE WITH J EHRENHOFER (A&M) PERTAINING TO LITIGATION MATRIX (0.1); REVIEW LITIGATION MATRIX DEBTOR ALLOCATION AND UPDATE DEBTOR ALLOCATION STATUS NOTES (0.5); PREPARATION OF EMAIL AND LITIGATION EXTRACTS BY DEBTOR ALLOCATION STATUS FOR J EHRENHOFER (1.6). | 1.70 | $242.00 | $411.40 |

| | | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|---|

**Matter Number: 645**
**Matter Description: Schedule/SOFA Prep**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Kathryn Tran | 5/29/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | REVIEW LITIGATION MATRIX AND PREPARE FILE FOR K MAILLOUX (EPIQ) FOR CREDITOR MATRIX ADDRESS MATCH. | 0.30 | $242.00 | $72.60 |
| Ho-King Ho | 5/30/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CREATE MATCHING ANALYSIS TO GROUP VARIOUS NAMES IN LITIGATION DATABASE AS SIMILAR CREDITOR(1.6), MANUAL REVIEW GROUPINGS AND ASSIGN GROUP IDS (2.2). | 3.80 | $242.00 | $919.60 |
| Ho-King Ho | 5/30/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CREATE MATCHING ANALYSIS FOR GROUPED LITIGATION RECORDS TO CREDITOR MATRIX (1). COMPARE NAME AND ADDRESS DATA (1.7) | 2.70 | $242.00 | $653.40 |
| Kathryn Tran | 5/30/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | REVIEW AND RESEARCH MULTIPLE LITIGATION CASE INFORMATION AND UPDATE LIST OF DEBTOR ALLOCATION (1) AND REPLY TO SEVERAL J EHRENHOFER (A&M) REGARDING SAME (0.6) | 1.60 | $242.00 | $387.20 |
| Kathryn Tran | 5/30/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CORRESPONDENCE WITH N RODRIGUEZ (EPIQ) REGARDING K&E RETURN CALLS AND TRACKING OF SAME (0.1); EMAIL CORRESPONDENCE WITH T WHEELON (EPIQ) REGARDING CALL BACK SETUP (0.1). | 0.20 | $242.00 | $48.40 |
| Ho-King Ho | 6/2/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CREATE DATA MATCHING ANALYSIS FOR COMPARING CREDITOR MATRIX ADDRESS DATA TO LITIGATION DATABASE. | 3.60 | $242.00 | $871.20 |
| Ho-King Ho | 6/2/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CREATE GROUPING ANALYSIS FOR LITIGATION DATABASE FOR ADDRESS MATCHING AND UPDATES FROM CREDITOR MATRIX. | 2.80 | $242.00 | $677.60 |
| Kathryn Tran | 6/2/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | SEVERAL EMAIL CORRESPONDENCE WITH J EHRENHOFER (A&M) REGARDING LITIGATION MATRIX (0.1); REVIEW LITIGATION MATRIX AND UPDATE STATUS NOTES (1.2). | 1.30 | $242.00 | $314.60 |
| David Ruhl | 6/3/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | PROGRAMMATICALLY RE-FORMAT ADDRESSES (3.0) AND UPDATE LITIGATION DATABASE (0.1).  SPLIT COMBINED RECORDS INTO INDIVIDUAL RECORDS (2.5) | 5.60 | $242.00 | $1,355.20 |
| David Ruhl | 6/3/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CONFERENCE CALL WITH K TRAN, H HO, AND K MAILLOUX (ALL EPIQ) TO DISCUSS ADDRESS UPDATES TO THE LITIGATION DATABASE. | 0.60 | $242.00 | $145.20 |
| Ho-King Ho | 6/3/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | VARIOUS UPDATES AND DATA SPLITS FOR LITIGATION DATABASE (2.1). APPLY UPDATED ADDRESS FROM CREDITOR MATRIX TO LITIGATION DATABASE (2.6). | 4.70 | $242.00 | $1,137.40 |

**Matter Number: 645**
**Matter Description: Schedule/SOFA Prep**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|------|------|----------|--------------------|--------|--------------|---------------------|--------------|
| Ho-King Ho | 6/3/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CREATE DATA MATCH FOR POTENTIAL RESPONSIBLE PARTIES. | 1.80 | $242.00 | $435.60 |
| Ho-King Ho | 6/3/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | VARIOUS DATA UPDATES AND FIXES TO LITIGATION DATABASE (3.2), DISCUSSION WITH TEAM ON CURRENT ISSUES AND RESOLUTIONS (1.9). | 5.10 | $242.00 | $1,234.20 |
| Kathryn Mailloux | 6/3/2014 | Senior Consultant III | 645 Schedule/Sofa Prep | REVIEW ADDRESS MATCHES AND DATA MODIFICATIONS FOR APPLICATION TO LITIGATION SCHEDULE (2.9); EXCHANGE EMAILS WITH H HO AND K TRAN RE SAME (0.5) | 3.40 | $242.00 | $822.80 |
| Kathryn Mailloux | 6/3/2014 | Senior Consultant III | 645 Schedule/Sofa Prep | PREPARE FOR AND PARTICIPATE IN CALL WITH D RUHL, H HO AND K TRAN RE LITIGATION SCHEDULE (0.5); EXCHANGE EMAILS RE SAME (0.2) | 0.70 | $242.00 | $169.40 |
| Kathryn Tran | 6/3/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | REVIEW CONFORMED LITIGATION MATRIX; UPDATE DEBTOR INFORMATION AND CERTAIN CASE INFORMATION (2.5); PREPARATION OF EMAIL TO J EHRENHOFER (A&M) REGARDING FINAL LITIGATION MATRIX (0.3) | 2.80 | $242.00 | $677.60 |
| Kathryn Tran | 6/3/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | SEVERAL EMAIL CORRESPONDENCE WITH J EHRENHOFER (A&M) REGARDING LITIGATION MATRIX (0.5); CORRESPONDENCE WITH D RUHL (EPIQ) AND H HO REGARDING UPDATE OF LITIGATION FILE (0.4); TELEPHONE CONFERENCE WITH J EHRENHOFER (EPIQ) REGARDING LITIGATION MATRIX (0.5); TELEPHONE CONFERENCE WITH B TUTTLE (EPIQ) REGARDING LITIGATION MATRIX (0.2); TELEPHONE CONFERENCE WITH D RUHL, H HO AND K MAILOUX (ALL OF EPIQ) REGARDING LITIGATION MATRIX (0.5). | 2.10 | $242.00 | $508.20 |
| Kathryn Tran | 6/3/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | REVIEW OF ADDRESS MATCH AND RECONCILIATION OF UPDATE FILE WITH SUBSEQUENT FILES AND QUALITY CONTROL REVIEW (2.5); CORRESPONDENCE WITH K MAILOUX AND H HO REGARDING SAME (0.4). | 2.90 | $242.00 | $701.80 |
| Kathryn Tran | 6/3/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | REVIEW OF ADDRESS UPDATE MATCH (3); CORRESPONDENCE WITH K MAILOUX AND H HO (BOTH OF EPIQ) REGARDING SAME (0.5); CORRESPONDENCE WITH D RUHL REGARDING DEBTOR UPDATE, COURT ADDRESS RESEARCH UPDATE AND DUPLICATIONS OF MULTIPLE NAME PARTIES (0.4). | 3.90 | $242.00 | $943.80 |

| | | | | | | HOURLY BILLING | |
|---|---|---|---|---|---|---|---|

**Matter Number: 645**
**Matter Description: Schedule/SOFA Prep**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Ho-King Ho | 6/4/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | LITIGATION DATABASE UPDATES. | 2.40 | $242.00 | $580.80 |
| Ho-King Ho | 6/4/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | VARIOUS DATA UPDATES AND FIXES TO LITIGATION DATABASE (3.4), DISCUSSION WITH TEAM ON CURRENT ISSUES AND RESOLUTIONS (.9). | 4.30 | $242.00 | $1,040.60 |
| Kathryn Mailloux | 6/4/2014 | Senior Consultant III | 645 Schedule/Sofa Prep | VERIFY LITIGATION SCHEDULE MODIFICATIONS AND IDENTIFY FURTHER UPDATES (2.6); EXCHANGE EMAILS WITH H HO AND K TRAN RE SAME (0.6) | 3.20 | $242.00 | $774.40 |
| Kathryn Tran | 6/4/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | REPLY TO EMAIL FROM J EHRENHOFER (A&M) REGARDING CORRECT DEBTOR FOR TXU CORP (0.1); UPDATE LITIGATION MATRIX AND SEND SAME TO J EHRENHOFER (0.3). | 0.40 | $242.00 | $96.80 |
| Kathryn Tran | 6/6/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | READ AND REPLY TO J EHERNHOFER (A&M) AND M SCHLAN (K&E) REGARDING ABBOTT LABORATORIES ENTRIES IN LITIGATION MATRIX (0.3); RESEARCH OF SAME (0.4); TELEPHONE CONVERSATION WITH B TUTTLE (EPIQ) REGARDING SAME (0.1). | 0.80 | $242.00 | $193.60 |
| Ho-King Ho | 6/10/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CREATE CUSTOM EXTRACT | 0.80 | $242.00 | $193.60 |
| Bradley Tuttle | 6/10/2014 | Senior Consultant III | 645 Schedule/Sofa Prep | SOFA 4A LITIGATION TRACKER REVIEW AND CORRESPONDENCE | 1.40 | $242.00 | $338.80 |
| Ho-King Ho | 6/10/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | VARIOUS DATA UPDATES AND EDITS FOR LITIGATION DATABASE. | 2.40 | $242.00 | $580.80 |
| Bradley Tuttle | 6/11/2014 | Senior Consultant III | 645 Schedule/Sofa Prep | PREPARE FOR (.5) AND ATTEND (1.5) SOFA 4A LITIGATION MEETING. | 2.00 | $242.00 | $484.00 |
| Kathryn Tran | 6/11/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | REVIEW SOFA 4A AMENDMENT IN PREPARATION FOR CONFERENCE CALL WITH J EHRENHOFER AND M HUNTER (0.5); TELEPHONE CONFERENCE WITH J EHRENHOFER AND M HUNTER (1.5); TELEPHONE CALL WITH J EHRENHOFER REGARDING LITIGATION MATRIX (0.1); REPLY TO EMAIL REGARDING LITIGATION MATRIX UPDATE (0.1) | 2.20 | $242.00 | $532.40 |
| Ho-King Ho | 6/12/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | VARIOUS DATA UPDATES FOR LITIGATION DATABASE | 2.80 | $242.00 | $677.60 |
| Kathryn Tran | 6/12/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CORRESPONDENCE WITH COURT AGENT REGARDING LITIGATION RESEARCH | 0.20 | $242.00 | $48.40 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| | | | Matter Number: 645 | | | | |
| | | | Matter Description: Schedule/SOFA Prep | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | | | |
| Kathryn Tran | 6/12/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CORRESPONDENCE WITH H HO (EPIQ) REGARDING LITIGATION MATRIX UPDATE (0.5); REVIEW LITIGATION MATRIX UPDATE AND MAKE EDITS (1.2); PREPARE EMAIL TO J EHRENHOFER (A&M) REGARDING LITIGATION UPDATE (0.1); | 1.80 | $242.00 | $435.60 |
| Ho-King Ho | 6/16/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CREATE GROUPING ANALYSIS ON LITIGATION DATA (2.1), MANUAL REVIEW ON GROUPING RESULTS (1), VARIOUS ADJUSTMENTS TO FURTHER AGGREGATE GROUPINGS (.5). | 3.60 | $242.00 | $871.20 |
| Ho-King Ho | 6/16/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | LITIGATION DATABASE DATA EDITS (2.3), CREATE UNIQUE NAME ADDRESS IDENTIFIER AND GROUPING ID (1.8). | 4.10 | $242.00 | $992.20 |
| Kathryn Tran | 6/16/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | RESEARCH AND REPLY TO EMAIL FROM J EHERNHOFER (A&M) REGARDING LITIGATION MATRIX LOAD TO CREDITOR MATRIX (0.2); CORRESPONDENCE WITH K MAILOUX REGARDING SAME (0.2). | 0.40 | $242.00 | $96.80 |
| Ho-King Ho | 6/17/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | REVIEW GROUPING ANALYSIS (2.3), RESEARCH ON DATA ISSUES THAT RESULTED IN UNSUCCESSFUL GROUPINGS (1). | 3.30 | $242.00 | $798.60 |
| Ho-King Ho | 6/18/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | APPLY VARIOUS CHANGES FROM TEAM REVIEW ON CREDITOR GROUPINGS IN THE LITIGATION DATABASE | 1.50 | $242.00 | $363.00 |
| Ho-King Ho | 6/18/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | MANUAL REVIEW OF COMPARATIVE GROUPING REPORTS TO IDENTIFY GROUPINGS, FROM SUGGESTED RESULTS. | 2.20 | $242.00 | $532.40 |
| Ho-King Ho | 6/18/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CREATE COMPARATIVE GROUPING ANALYSIS ON LITIGATION DATA BY NAME AND ADDRESS (1.2), CONSOLIDATE ANALYSIS TO A MATCHING REPORTS WITH ONLY RELEVANT RECORDS BASED ON SIMILARITY THRESHOLD AT 85% (1). DISCUSS WITH TEAM ON RESEARCH FINDINGS (.6). | 2.80 | $242.00 | $677.60 |
| Ho-King Ho | 6/18/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CREATE COMPARATIVE GROUPING ANALYSIS ON LITIGATION DATA BY NAME AND ADDRESS (1.1), CONSOLIDATE ANALYSIS TO A MATCHING REPORTS WITH ONLY RELEVANT RECORDS BASED ON SIMILARITY THRESHOLD AT 70% (.6) | 1.70 | $242.00 | $411.40 |
| Kathryn Mailloux | 6/18/2014 | Senior Consultant III | 645 Schedule/Sofa Prep | REVIEW AND COORDINATE UPDATES TO LITIGATION DATABASE TO REFLECT CREDITOR GROUPINGS | 3.40 | $242.00 | $822.80 |

| | | | | | HOURS BILLED | HOURLY BILLING RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| | | | Matter Number: 645 | | | | |
| | | | Matter Description: Schedule/SOFA Prep | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | | | |
| Ho-King Ho | 6/19/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | APPLY VARIOUS CHANGES TO LITIGATION DATABASE FROM THE CREDITOR GROUPING REVIEWS (2.6). DISCUSSION WITH TEAM ON VARIOUS DATA ISSUES (1.2). | 3.80 | $242.00 | $919.60 |
| Kathryn Mailloux | 6/19/2014 | Senior Consultant III | 645 Schedule/Sofa Prep | COORDINATE VARIOUS CLOSE MATCH ANALYSES OF GROUPINGS WITHIN THE LITIGATION DATABASE; CORRESPONDENCE WITH H HO RE SAME | 2.30 | $242.00 | $556.60 |
| Ho-King Ho | 6/20/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | DATA EDITS AND CHANGES ON LITIGATION DATABASE PER GROUPING ANALYSIS REVIEW. | 2.10 | $242.00 | $508.20 |
| Ho-King Ho | 6/20/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CONSOLIDATE REVIEWS FROM TEAM ON GROUPING ANALYSIS (.4). DISCUSS WITH TEAM ON THEIR REVIEW PROCESS AND HOW TO APPLY CHANGES TO THE LITIGATION DATABASE (1). | 1.40 | $242.00 | $338.80 |
| Ho-King Ho | 6/20/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CREATE VARIOUS MATCHING ANALYSIS TO APPLY REVIEWS CREDITOR GROUPINGS TO LITIGATION DATABASE (2.5), CREATE GROUPING IDS, DATA RESEARCH ON MISMATCHED ITEMS (.7). CREATE VARIOUS RECORD COUNTS ANALYSIS TO APPLY REVIEWED PARENT GROUPED RESULTS TO THEIR CORRESPONDING DETAILED RECORDS IN THE LITIGATION DATABASE (1.4). | 4.60 | $242.00 | $1,113.20 |
| Kathryn Mailloux | 6/20/2014 | Senior Consultant III | 645 Schedule/Sofa Prep | REVIEW CLOSE MATCH ANALYSIS TO CONSOLIATE CREDITOR GROUPINGS IN THE LITIGATION DATABASE (5.3); MANUAL EDITS (1.4); COORDINATE APPLICATION OF SAME (0.5); CORRESPONDENCE WITH EPIQ TEAM (0.4) | 7.60 | $242.00 | $1,839.20 |
| Ho-King Ho | 6/23/2014 | Senior Consultant II | 645 Schedule/Sofa Prep | CREATE DATA MATCHING ANALYSIS | 1.60 | $242.00 | $387.20 |
| **TOTAL** | | | | | **140.30** | | **$33,952.60** |