**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Ref. Docket Nos. 3214 and 3215** |

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK    )
                    ) ss.:
COUNTY OF NEW YORK  )

CAROL ZHANG, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On January 9, 2015, I caused to be served the:

    a)  "Order Approving the Claims Settlement Agreement Between Luminant Generation Company LLC and ADA Carbon Solutions (Red River) LLC," dated January 9, 2015 [Docket No. 3214], (the "ADA Carbon Settlement Order"), and

    b)  "Order Further Enlarging the Period within which the Debtors May Remove Certain Actions," dated January 9, 2015 [Docket No. 3215], (the "Actions Removal Order"),

    by causing true and correct copies of the:

    i.  ADA Carbon Settlement Order and Actions Removal Order, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit A</u>,

---

[1]  The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which the debtors have requested joint administration, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at http://www.efhcaseinfo.com.

ii.   ADA Carbon Settlement Order and Actions Removal Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>,

iii.   ADA Carbon Settlement Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, and

iv.   Actions Removal Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Carol Zhang

Sworn to before me this
13th day of January, 2015

ELLI KREMPA
Notary Public, State of New York
No. 01KR6175879
Qualified in Suffolk County
Commission Expires October 22, 2015

Notary Public

# EXHIBIT A

## ENERGY FUTURE HOLDINGS CORP., ET AL.
### CONSENTED TO EMAIL 2002 LIST PARTIES
### EMAIL NOTICE

| Name | Party / Attention | Email Address |
|------|-------------------|---------------|
| BAILEY BRAUER PLLC | (COUNSEL TO PINNACLE TECHNICAL RESOURCES INC)<br>ATTN: BENJAMIN L STEWART ESQ | bstewart@baileybrauer.com |
| BARNES & THORNBURG LLP | (COUNSEL TO COVERDYN)<br>ATTN: PAULA J JACOBI ESQ | pjacobi@btlaw.com |
| BARNES & THORNBURG LLP | (COUNSEL TO COVERDYN)<br>ATTN: KEVIN G COLLINS ESQ | Kevin.Collins@btlaw.com |
| SEARCY & SEARCY PC | (COUNSEL TO D.COURTNEY CONSTRUCTION INC)<br>ATTN: JOSHUA R SEARCY ESQ AND JOSHUA P SEARCY ESQ | joshsearcy@jrsearcylaw.com;<br>jrspc@jrsearcylaw.com |

| | |
|---|---|
| **Total Email Count** | **5** |

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN, SACHS & CO.) KEVIN G. ABRAMS & JOHN M. SEAMAN 20 MONTCHANIN RD STE 200 WILMINGTON DE 19807 |
| AKERMAN LLP | (COUNSEL TO SIEMENS POWER GENERATION INC.) ATTN: SUNDEEP S. SIDHU 420 S ORANGE AVE STE 1200 ORLANDO FL 32801-4904 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: IRA DIZENGOFF; ABID QURESHI; STEPHEN BALDINI MEREDITH LAHAIE; ROBERT BOLLER; CHRISTOPHER CARTY; LINDSAY ZAHRADKA ONE BRYANT PARK, BANK OF AMERICA TOWER NEW YORK NY 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: SCOTT ALBERINO; JOANNA NEWDECK ROBERT S. STRAUSS BUILDING 1333 NEW HAMPSHIRE AVE, NW WASHINGTON DC 20036-1564 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS, ESQ 14910 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| ALVAREZ & MARSAL | ATTN: PAUL KINEALY 55 W MONROE STE 4000 CHICAGO IL 60603 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM 6201 15TH AVENUE BROOKLYN NY 11219 |
| ANDREWS KURTH LLP | (COUNSEL TO TITUS COUNTY FRESH WATER SUPPLY DISTRICT NO. 1) ATTN: LINO MENDIOLA 111 CONGRESS AVE STE 1700 AUSTIN TX 78701 |
| ASHBY & GEDDES, P.A. | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: WILLIAM BOWDEN ESQ & GREGORY TAYLOR ESQ PO BOX 1150 WILMINGTON DE 19899 |
| BAKER BOTTS LLP | (COUNSEL TO CENTERPOINT) ATTN: JAMES PRINCE; OMAR J ALANIZ; IAN E ROBERTS 2001 ROSS AVE DALLAS TX 75201-2980 |
| BALLARD SPAHR LLP | (COUNSEL TO LOUISIANA ENERGY & URENCO) ATTN: MATTHEW G SUMMERS ESQ 919 N MARKET ST 11TH FL WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO CONVERDYN) ATTN: KEVIN G COLLINS ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO CONVERDYN) ATTN: PAULA K JACOBI ESQ ONE N WACKER DR STE 4400 CHICAGO IL 60606 |
| BAYARD PA | (COUNSEL TO CSC TRUST CO OF DELAWARE, SUCC TTEE UNDER THE TCEH 11.5% SR SECURED NOTES INDENTURE) ATTN: NEIL GLASSMAN ESQ 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | (COUNSEL TO THERMO FISHER SCIENTIFIC INC. AND ITS AFFILIATES AND SUBSIDIARIES) ATTN: KEVIN M. CAPUZZI 222 DELAWARE AVE STE 801 WILMINGTON DE 19801-1611 |
| BINGHAM MCCUTCHEN LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLC) ATTN: JULIA FROST-DAVIES ESQ & CHRISTOPHER L. CARTER ESQ ONE FEDERAL STREET BOSTON MA 02110-1726 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST, NA) ATTN: MICHAEL B. SCHAEDLE ONE LOGAN SQUARE 130 N 18TH ST PHILADELPHIA PA 19103 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST, NA) ATTN: MICHAEL DEBAECHE; STANLEY TARR 1201 MARKET ST STE 800 WILMINGTON DE 19801 |
| BLUME  FAULKNER  SKEEN & NORTHAM PLLC | (COUNSEL TO NATIONAL FIELD SERVICES) ATTN: BRETTON C. GERARD 111 W SPRING VALLEY RD STE 250 RICHARDSON TX 75081 |
| BRICKFIELD, BURCHETTE, RITTS & STONE, PC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: CHRISTINE C. RYAN 1025 THOMAS JEFFERSON STREET, NW WASHINGTON DC 20007 |
| BROWN & CONNERY, LLP | (COUNSEL TO SAP INDUSTRIES, INC.) ATTN: DONALD K. LUDMAN 6 NORTH BROAD ST STE 100 WOODBURY NJ 08096 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: EDWARD WEISFELNER ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: HOWARD SIEGEL ESQ 185 ASYLUM ST HARTFORD CT 06103 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: JEFFREY JONAS ESQ, ANDREW STREHLE ESQ JEREMY COFFEY ESQ ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRYAN CAVE LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: STEPHANIE WICKOUSKI; MICHELLE MCMAHON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |

| Claim Name | Address Information |
|---|---|
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | (COUNSEL TO ORACLE AMERICA, INC.) ATTN: SHAWN M. CHRISTIANSON 55 SECOND ST 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO CATERPILLAR FINANCIAL SERVICES CORP.) ATTN: KATHLEEN A. MURPHY 919 N MARKET ST STE 1500 WILMINGTON DE 19801 |
| CARMODY MACDONALD P.C. | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) ATTN: GREGORY D. WILLARD 120 S CENTRAL AVE STE 1800 SAINT LOUIS MO 63105 |
| CHADBOURNE & PARKE LLP | (COUNSEL TO NEXTERA ENERGY RESOURCES, LLC) ATTN: HOWARD SEIFE, DAVID M LEMAY AND CHRISTY RIVERA ESQS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CHIPMAN BROWN CICERO & COLE, LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: SCOTT COUSINS; MARK OLIVERE; ANN KASHISHIAN 1007 NO ORANGE ST STE 1110 WILMINGTON DE 19801 |
| CIARDI CIARDI & ASTIN | (COUNSEL TO ATMOS ENERGY; TXU 2007-1 RAILCAR, & RED BALL OXYGEN) ATTN: D ASTIN, J MCLAUGHLIN JR, J MCMAHON JR 1204 N KING STREET WILMINGTON DE 19801 |
| CITIBANK, N.A. | ZORI MIGLIORINI,STANDBY LETTER OF CREDIT DEPT, AS FRONTING BANK 388 GREENWICH ST 21ST FL NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: ERIC O. LIGAN, VICE PRESIDENT 388 GREENWICH ST 32ND FL NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | ATTN: OWEN COYLE 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITIBANK, N.A. | ATTN: ANNEMARIE E. PAVCO SECURITIES PROCESSING SENIOR ANALYST GLOBAL LOANS, 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J. ARON & COMPANY) ATTN: THOMAS MOLONEY; SEAN O'NEAL; HUMAYUN KHALID ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COHEN & GRIGSBY, P.C. | (COUNSEL TO NOVA CHEMICALS INC.) ATTN: THOMAS D. MAXSON 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION ATTN: RACHEL OBALDO & JOHN MARK STERN PO BOX 12548 AUSTIN TX 78711-2548 |
| COMPUTERSHARE | ATTN: TINA VITALE, BA; LL.B. 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA 1500, UNIVERSITY ST., SUITE 700 MONTREAL QC H3A 3S8 CANADA |
| COWLES & THOMPSON | (COUNSEL TO ATMOS ENERGY CORPORATION) ATTN: STEPHEN C. STAPLETON BANK OF AMERICA PLAZA 901 MAIN ST STE 3900 DALLAS TX 75202 |
| COZEN O'CONNOR | (COUNSEL TO J. ARON & COMPANY) ATTN: MARK E. FELGER 1201 N MARKET ST STE 1001 WILMINGTON DE 19801 |
| CRAVATH SWAIN & MOORE LLP | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC/EFIH) ATTN: RICHARD LEVIN ESQ WORLDWIDE PLAZA 825 EIGHTH AVE NEW YORK NY 10019-7475 |
| CROSS & SIMON, LLC | (COUNSEL TO FIDELITY MANAGEMENT & RESEARCH CO.) ATTN: MICHAEL J. JOYCE ESQ 1105 N MARKET ST STE 901 WILMINGTON DE 19801 |
| CROWE & DUNLEVY, PC | (COUNSEL TO DEVON ENERGY) ATTN: JUDY HAMILTON MORSE ESQ 324 N ROBINSON AVE STE 100 OKLAHOMA CITY OK 73102 |
| CSC TRUST COMPANY OF DELAWARE | ATTN: SANDRA E. HORWITZ MANAGING DIRECTOR 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| DAVIS POLK & WARDWELL LLP | (COUNSEL TO GOLDMAN SACHS, ET AL) ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; ELLIOT MOSKOWITZ; DAMON MEYER 450 LEXINGTON AVE NEW YORK NY 10017 |
| DEUTSCHE BANK | ATTN: MARCUS M. TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DORSEY & WHITNEY DELAWARE LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: ERIC LOPEZ SCHNABEL, ROBERT W. MALLARD & ALESSANDRA GLORIOSO 300 DELAWARE AVE STE 1010 WILMINGTON DE 19801 |
| DRINKER BIDDLE & REATH LLP | (COUNSEL TO CITIBANK, N.A.[TCEH DIP AGENT]) ATTN: HOWARD A. COHEN & ROBERT K. MALONE 222 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1621 |
| DYKEMA GOSSETT PLLC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: JEFFREY R FINE ESQ |

| Claim Name | Address Information |
|---|---|
| DYKEMA GOSSETT PLLC | 1717 MAIN ST STE 4200 DALLAS TX 75201 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) ATTN: RONALD L ROWLAND, AGENT 307 INTERNATIONAL CIRCLE STE 270 COCKEYSVILLE MD 21030 |
| EPIQ BANKRUPTY SOLUTIONS, LLC | (CLAIMS AGENT) ATTN: JAMES KATCHADURIAN, E.V.P. 757 THIRD AVE 3RD FL NEW YORK NY 10017 |
| FOLEY & LARDNER LLP | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ LARS PETERSON ESQ 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |
| FOX ROTHSCHILD LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: JEFFREY SCHLERF; JOHN STROCK; L. JOHN BIRD 919 N MARKET ST STE 300 WILMINGTON DE 19801 |
| FRANKGECKER LLP | (COUNSEL TO EXPERIAN; THE PI LAW FIRMS/ASBESTOS) ATTN: JOSEPH D FRANK ESQ AND REED HEILIGMAN ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRANKGECKER LLP | (COUNSEL TO THE PI LAW FIRMS/ASBESTOS CLAIMANTS) ATTN: FRANCES GECKER ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO.) ATTN: BRAD E. SCHELER, GARY L. KAPLAN & MATTHEW M. ROOSE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GARDERE WYNNE SEWELL LLP | (COUNSEL TO ROMCO EQUIPMENT CO.) ATTN: JOHN P. MELKO & MICHAEL K. RIORDAN 1000 LOUISIANA, STE 3400 HOUSTON TX 77002 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) ATTN: DUSTIN L BANKS ESQ 1919 S SHILOH RD STE 310 LB 40 GARLAND TX 75042 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO COLLIN COUNTY) ATTN: DAVID MCCALL ESQ 777 E 15TH ST PLANO TX 75074 |
| GELLERT SCALI BUSENKELL & BROWN, LLC | (COUNSEL TO AURELIUS) ATTN: MICHAEL G. BUSENKELL 913 N MARKET ST 10TH FL WILMINGTON DE 19801 |
| GIBBONS PC | (COUNSEL TO VEOLIA) ATTN: DALE E BARNEY ESQ ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBBONS PC | (COUNSEL TO VEOLIA) ATTN: NATASHA M SONGONUGA ESQ 1000 N WEST ST STE 1200 WILMINGTON DE 19801-1058 |
| GOODWIN PROCTER LLP | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT, LP) ATTN: WILLIAM P. WEINTRAUB; KIZZY L. JARASHOW THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA, LLC) ATTN: JONATHAN HOOK 30 ROCKEFELLER CENTER, 26TH FL NEW YORK NY 10112 |
| HAYNES AND BOONE LLP | (COUNSEL TO BNSF RAILWAY COMPNAY) ATTN: IAN T. PECK 201 MAIN ST STE 2200 FORT WORTH TX 76102-3126 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA, LLC) ATTN: PATRICK L. HUGHES 1221 MCKINNEY ST STE 2100 HOUSTON TX 77010 |
| HINCKLEY ALLEN | (COUNSEL TO INVENSYS SYSTEMS, INC.) ATTN: JENNIFER V. DORAN 28 STATE ST BOSTON MA 02109 |
| HOLLAND & KNIGHT LLP | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: CHRISTINE C RYAN ESQ 800 17TH ST NW STE 1100 WASHINGTON DC 20006 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| JACKSON WALKER, LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: MONICA S. BLACKER 901 MAIN ST STE 6000 DALLAS TX 75202 |
| JACKSON WALKER, LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: J. SCOTT ROSE WESTON CENTRE 112 E PECAN ST STE 2400 SAN ANTONIO TX 78205 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: PATRICIA VILLAREAL 2727 N HARWOOD STREET DALLAS TX 75201 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: MICHAEL L. DAVITT 2727 N HARWOOD STREET DALLAS TX 75201 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: DAVID ROSNER, ANDREW GLENN, DANIEL FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO CSC TRUST OF DE, AS PROPOSED SUCC INDENTURE TTEE FOR 7.46% & 7.48% TCEH SECURED FACILITY BONDS) ATTN: JAMES S. CARR, BENJAMINN D. FEDER & GILBERT R. SAYDAH 101 PARK AVE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| KELLY HART & HALLMAN LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ KATHERINE THOMAS ESQ 201 MAIN ST STE 2500 FORT WORTH TX 76102 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO UMB BANK, N.A. INDENTURE TRUSTEE) ATTN: RAYMOND H. LEMISCH 919 MARKET ST STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: THOMAS MOERS MAYER; GREGORY HOROWITZ; JOSHUA BRODY; PHILIP BENTLEY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LACKEY HERSHMAN, LLP | (COUNSEL TO THE RICHARDS GROUP INC) ATTN: JAMIE R WELTON ESQ 3102 OAK LAWN AVE STE 777 DALLAS TX 75219 |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON MGMT, ALCOA AND NEXTERA ENERGY RESOURCES, LLC) ATTN: ADAM G LANDIS ESQ, MATTHEW B MCGUIRE ESQ 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP 400 MADISON AVE STE 4D NEW YORK NY 10017 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | (COUNSEL TO TARGA GAS MARKETING; KINDER MORGAN TEXAS PIPELINE; KINDER MORGAN TEJAS PIPELINE LLCS; NAT. GAS PIPELINE CO OF AMERICA; EL PASO NAT. GAS) ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 |
| LAW OFFICES OF ROBERT E LUNA PC | (COUNSEL TO CARROLLTON-FARMERS BRANCH ISD) ATTN: DANIEL K BEARDEN ESQ 4411 N CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO TARRANT & DALLAS COUNTY) ATTN: ELIZABETH WELLER ESQ 2777 N STEMMONS FWY STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO HARRIS, ANGELINA & FORT BEND COUNTIES) ATTN: JOHN P DILLMAN ESQ PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO WALNUT SPRINGS ISD, FRANKLIN ISD, ROBERTSON CTY, LEE CTY, MCLENNAN CTY, FALLS CTY, ROUND ROCK ISD, NEUCES CTY, LIMESTONE CTY) ATTN: DIANE WADE SANDERS PO BOX 17428 AUSTIN TX 78760 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: GEOFFREY GAY ESQ 816 CONGRESS AVE STE 1900 AUSTIN TX 78701 |
| LOCKE LORD LLP | (COUNSEL TO BP AMERICA PRODUCTION COMPANY) ATTN: C. DAVIN BOLDISSAR ESQ 601 POYDRAS ST STE 2660 NEW ORLEANS LA 70130-6036 |
| LOCKE LORD LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: PHILIP EISENBERG ESQ 2800 JPMORGAN CHASE TOWER 600 TRAVIS HOUSTON TX 77002 |
| LOWER COLORADO RIVER AUTHORITY | LOWER COLORADO RIVER AUTHORITY TRANSMISSION SERVICES CORPORATION (LCRA TSC) LEGAL SERVICES ATTN: WILLIAM T. MEDAILLE PO BOX 220 AUSTIN TX 78767 |
| MANION GAYNOR & MANNING LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MARC PHILLIPS ESQ THE NEMOURS BUILDING 1007 N ORANGE ST 10TH FL WILMINGTON DE 19801 |
| MARGOLIS EDELSTEIN | (COUNSEL TO URS ENERGY & CONSTRUCTION, INC.) ATTN: JAMES E. HUGGETT & AMY D. BROWN 300 DELAWARE AVE STE 800 WILMINGTON DE 19801 |
| MASLON EDELMAN BORMAN & BRAND, LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: CLARK T. WHITMORE, ANA CHILINGARISHVILI & KOREY G. KALLSTROM 90 S SEVENTH ST STE 3300 MINNEAPOLIS MN 55402 |
| MCCATHERN, PLLC | (COUNSEL TO RED BALL OXYGEN COMPANY) ATTN: JONATHAN L. HOWELL REGENCY PLAZA 3710 RAWLINS, SUITE 1600 DALLAS TX 75219 |
| MCCREARY, VESELKA, BRAGG & ALLEN, PC | (COUNSEL TO TEXAS AD VALOREM TAXING JURISDICTIONS) ATTN: LEE GORDON PO BOX 1269 ROUND ROCK TX 78680 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PETER S. GOODMAN; MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FL NEW YORK NY 10036 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PAUL D. MOAK, ESQ. 600 TRAVIS ST STE 7000 HOUSTON TX 77002 |
| MICHAEL G. SMITH | (COUNSEL TO VALERO TEXAS POWER MARKETING, INC.) 111 N 6TH ST PO BOX 846 CLINTON OK 73601 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: DENNIS F. DUNNE, EVAN R. FLECK & KAREN GARTENBERG 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: JONATHAN BROWN 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER PO BOX 475 JEFFERSON CITY MO 65105-0475 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: NATALIE D RAMSEY ESQ, DAVIS LEE WRIGHT ESQ MARK A FINK ESQ 1105 N MARKET ST 15TH FL WILMINGTON DE 19801 |
| MORGAN LEWIS BOCKIUS LLP | (COUNSEL TO PACFIC INVESTMENT MANAGEMENT COMPANY) ATTN: JULIA FROST-DAVIES ESQ, PATRICK STRAWBRIDGE CHRISTOPHER L CARTER ESQ ONE FEDERAL ST BOSTON MA 02119 |
| MORRIS JAMES LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: STEPHEN M. MILLER PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: DERK ABBOTT; ANDREW REMMING; ERIN FAY 1201 N MARKET ST STE 1600 WILMINGTON DE 19801 |
| MORRISON & FOERSTER LLP | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ LORENZO MARINUZZI ESQ 250 W 55TH ST NEW YORK NY 10019 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: KEVIN M LIPPMAN ESQ 500 N AKARD ST STE 3800 DALLAS TX 75201-6659 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: RUSSELL L MUNSCH ESQ 3050 FROST BANK TOWER 401 CONGRESS AVE AUSTIN TX 78701-4071 |
| MYERS HILL | (COUNSEL TO PROPERTY TAX PARTNERS) ATTN: ROBERT J. MYERS 2525 RIDGMAR BLVD STE 150 FORT WORTH TX 76116 |
| NAMAN HOWELL SMITH & LEE PLLC | (COUNSEL TO BUFFALO INDUSTRIAL SUPPLY INC) ATTN: KERRY L HALIBURTON ESQ PO BOX 1470 WACO TX 76703-1470 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | (COUNSEL TO MICHELIN NORTH AMERICA INC.) ATTN: JODY A. BEDENBAUGH AND GEORGE B. CAUTHEN 1320 MAIN ST 17TH FL PO BOX 11070 (29211) COLUMBIA SC 29201 |
| NIXON PEABODY | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) ATTN: RICHARD C. PEDONE; AMANDA D. DARWIN 100 SUMMER ST BOSTON MA 02110 |
| O'KELLY ERNST & BIELLI LLC | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: DAVID M KLAUDER ESQ & SHANNON DOUGHERTY ESQ 901 N MARKET ST STE 100 WILMINGTON DE 19801 |
| O'MELVENY & MYERS LLP | (COUNSEL TO APOLLO GLOBAL MANAGEMENT, LLC) ATTN: GEORGE A. DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) ATTN: HAL MORRIS & ASHLEY BARTRAM BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) ATTN: HAL F MORRIS ESQ & ASHLEY BARTRAM ESQ BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: ELLEN SLIGHTS, ESQ. PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. FEDERAL OFFICE BUILDING ATTN: ANDREA SCHWARTZ 201 VARICK STREET, SUITE 1006 NEW YORK NY 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 - LOCKBOX #35 WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: LAURA DAVIS JONES ESQ; ROBERT FEINSTEIN ESQ PO BOX 8705 WILMINGTON DE 19899 |
| PATTERSON BELKNAP WEBB & TYLER LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: DANIEL A. LOWENTHAL; CRAIG W. DENT 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: ALAN KORNBERG; KELLEY CORNISH; BRIAN HERMANN JACOB ADLERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M. AMADOR, ATTY 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO SOMERVELL COUNTY ET AL) ATTN: ELIZABETH BANDA CALVO ESQ 500 E BORDER ST STE 640 ARLINGTON TX 76010 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL TEXAS COLLEGE DISTRICT) ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |

| Claim Name | Address Information |
|---|---|
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M SONIK ESQ 1235 N LOOP WEST STE 600 HOUSTON TX 77008 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO CAMERON ISD, THORNDALE ISD BUCKHOLTS ISD, COPPERAS COVE ISD, MCALLEN ISD, HIDALGO COUNTY & HIDALGO COUNTY DRAINAGE DIST #1) ATTN: JOHN T BANKS ESQ 3301 NORTHLAND DR STE 505 AUSTIN TX 78731 |
| PERKINS COIE LLP | (COUNSEL TO DELAWARE TRUST COMPANY, AS SUCC TTEE UNDER TCEH 11.5% SENIOR SECURED NOTES INDENTURE) ATTN: TINA N MOSS ESQ 30 ROCKEFELLER PLAZA 22ND FL NEW YORK NY 10112-0015 |
| PINCKNEY, WEIDINGER, URBAN & JOYCE LLC | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) ATTN: GREGORY T. DONILON, ESQ. 1220 N MARKET ST STE 950 WILMINGTON DE 19801 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: EDWARD FOX ESQ 900 THIRD AVE 21ST FL NEW YORK NY 10022 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ SHANTI KATONA ESQ 222 DELAWARE AVE STE 1101 WILMINGTON DE 19801 |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY, LLP | (COUNSEL TO TARRANT REGIONAL WATER DISTRICT & NORTH TEXAS MUNICIPAL WATER DISTRICT) ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT 500 W 7TH ST STE 600 FORT WORTH TX 76102 |
| POTTER ANDERSON & CORROON LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: LAURIE SILVERSTEIN ESQ & JEREMY RYAN ESQ PO BOX 951 WILMINGTON DE 19801 |
| PROSKAUER ROSE LLP | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: JEFF J MARWIL ESQ, MARK K THOMAS ESQ PETER J YOUNG ESQ THREE FIRST NATIONAL PLAZA 70 W MADISON ST STE 3800 CHICAGO IL 60602 |
| PURDUE AWSUMB & BAUDLER PA | (COUNSEL TO BARR ENGINEERING CO) ATTN: AMY R BAUDLER 4700 W 77TH ST STE 240 MINNEAPOLIS MN 55435 |
| QUARLES & BRADY LLP | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) ATTN: HOHN A. HARRIS; JASON D. CURRY RENAISSANCE ONE TWO N CENTRAL AVE PHOENIX AZ 85004-2391 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS INDENTURE TRUSTEES) ATTN: KURT F. GWYNE; KIMBERLY E.C. LAWSON 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON, SOLELY IN ITS CAPACITY AS TRUSTEE) ATTN: RICHARD A. ROBINSON 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLEY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLEY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) ATTN: AMY M. TONTI, ESQ. REED SMITH CENTRE 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| RIDDELL WILLIAMS P.S. | (COUNSEL TO MICROSOFT) ATTN: JOSEPH E SHICKICH JR & HILARY B MOHR ESQS 1001 – 4TH AVE STE 4500 SEATTLE WA 98154 |
| ROPES & GRAY LLP | ATTN: MARK R. SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | (COUNSEL TO MOODY'S ANALYTICS) ATTN: CHRISTOPHER R BELMONTE ESQ AND PAMELA A BOSSWICK ESQ 230 PARK AVE NEW YORK NY 10169 |
| SAUL EWING LLP | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: MARK MINUTI ESQ PO BOX 1266 WILMINGTON DE 19899 |
| SAUL EWING LLP | (COUNSEL TO JOHNSON MATTHEY) ATTN: LUCIAN B MURLEY ESQ 222 DELAWARE AVE STE 1200 WILMINGTON DE 19899 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON TRUST, NA) ATTN: JOHN ASHMEAD; KALYAN DAS; ARLENE ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10014 |
| SHEARMAN & STERLING LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: FREDERIC SOSNICK ESQ & NED SCHODEK ESQ 599 LEXINGTON AVE NEW YORK NY 10022 |
| SHEEHY, LOVELACE & MAYFIELD, PC | (COUNSEL TO CENTRAL SECURITY & FIRE EQUIPMENT, INC.) ATTN: STEVEN M. BURTON 510 N VALLEY MILLS DR STE 500 WACO TX 76710 |
| SILLS CUMMIS & GROSS P.C. | (COUNSEL TO BENBROOK ELECTRIC PARTNERS, LLC) ATTN: VALERIE A. HAMILTON, ESQ. |

| Claim Name | Address Information |
|---|---|
| SILLS CUMMIS & GROSS P.C. | 600 COLLEGE RD EAST PRINCETON NJ 08540 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: JAY M GOFFMAN ESQ FOUR TIMES SQUARE NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: MARK S CHEHI ESQ; KRISTHY M PEGUERO ESQ PO BOX 636 WILMINGTON DE 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: GEORGE N PANAGAKIS ESQ; CARL T TULLSON ESQ 155 N WACKER DR STE 2700 CHICAGO IL 60606-1720 |
| SMITH, KATZENSTEIN & JENKINS LLP | (COUNSEL TO AIRGAS USA, LLC & VALERO TEXAS POWER) ATTN: KATHLEEN M. MILLER PO BOX 410 WILMINGTON DE 19899 |
| SNELL & WILMER LLP | (COUNSEL TO HEADWATERS RESOURCES, INC.) ATTN: DAVID E. LETA 15 W SOUTH TEMPLE STE 1200 SALT LAKE CITY UT 84101 |
| SQUIRE SANDERS (US) LLP | (COUNSEL TO ARCELORMITTLA USA LLC) ATTN: STEPHEN D. LERNER & ANDREW M. SIMON 221 E FOURTH ST STE 2900 CINCINNATI OH 45202 |
| STEFFES VINGIELLO & MCKENZIE LLC | (COUNSEL TO SETPOINT INTEGRATED SOLUTIONS) ATTN: NOEL STEFFES MELANCON ESQ 13702 COURSEY BLVD BLDG 3 BATON ROUGE LA 70817 |
| STEVENS & LEE PC | (COUNSEL TO ENERGY FUTURE INTERMIEDIATE HOLDING COMPANY LLC/EFIH) ATTN: JOSEPH H HUSTON JR ESQ 1105 N MARKET ST STE 700 WILMINGTON DE 19801 |
| STREUSAND, LANDON & OZBURN, LLP | (COUNSEL TO ALLEN SHRODE) ATTN: SABRINA L. STREUSAND 811 BARTON SPRINGS RD STE 811 AUSTIN TX 78704 |
| SULLIVAN & CROMWELL LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: ANDREW G DIETDERICH, BRIAN D GLUECKSTEIN MICHAEL H TORKIN ESQS 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO HENRY PRATT COMPANY, LLC) ATTN: ELIHU E. ALLINSON, III 901 N MARKET ST STE 1300 WILMINGTON DE 19801 |
| TAYLOR ENGLISH DUMA LLP | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: STEPHEN C GREENBERG ESQ 1600 PARKWOOD CIR STE 400 ATLANTA GA 30339 |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION ATTN: JASON A STARKS, ASST ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711-2548 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: RAFAEL MARTINEZ,VP - CSM 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: DENNIS ROEMLEIN 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE HOGAN FIRM | (COUNSEL TO THE RICHARDS GROUP; PI LAW FIRMS/ ASBESTOS CLAIMANTS) ATTN: DANIEL K HOGAN ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| THE HOGAN FIRM | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: GARVAN F MCDANIEL ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| THE TAUBMAN COMPANY AND THE TAUBMAN LANDLORDS | ATTN: ANDREW S CONWAY ESQ 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304 |
| THE UNIVERSITY OF TEXAS SYSTEM | ON BEHALF OF THE UNIVERSITY OF TEXAS AT ARLINGTON OFFICE OF GENERAL COUNSEL ATTN: TRACI L COTTON ESQ 201 W SEVENTH ST AUSTIN TX 78701 |
| THOMPSON COBURN LLP | (COUNSEL TO MARTIN ENGINEERING COMPANY) ATTN: DAVID D. FARRELL ONE US BANK PLAZA, STE 3200 SAINT LOUIS MO 63101 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY PO BOX 1748 AUSTIN TX 78767 |
| TROUTMAN SANDERS LLP | (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSG, IN ITS CAPACITY AS SUCCESSOR INDENTURE TTEE (WSFS) ATTN: HUGH MCDONALD ESQ, LOUIS CURCIO ESQ & BRETT GOODMAN ESQ, CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174 |
| TUCKER ARENSBERG, P.C. | (COUNSEL TO THERMO FISHER SCIENTIFIC INC. AND AFFILIATES AND SUBSIDIARIES) ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TW TELECOM INC | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR #400 LITTLETON CO 80124 |
| UMB BANK, N.A. | ATTN: LAURA ROBERSON, VP 2 S BROADWAY STE 600 ST. LOUIS MO 63102 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE & JENNIE L. ANDERSON 1400 DOUGLAS ST STOP 1580 OMAHA NE 68179 |

| Claim Name | Address Information |
| --- | --- |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ATTN: ARI D KUNOFSKY ESQ & WARD D BENSON ESQ PO BOX 227 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT. OF AGRICULTURE, RURAL UTILITIES SERVICE) ATTN: MATTHEW J TROY ESQ CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) FEDERAL COMMUNICATIONS COMMISSION ATTN: MATTHEW J TROY, CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| VARNUM LLP | (COUNSEL TO APPLABS) ATTN: MARY KAY SHAVER ESQ BRIDGEWATER PLACE PO BOX 352 GRAND RAPIDS MI 49501-0352 |
| VEDDER PRICE PC | (COUNSEL TO FIRST UNION RAIL CORPORATION) ATTN: MICHAEL L SCHEIN ESQ 1633 BROADWAY 47TH FL NEW YORK NY 10019 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO. LLC) ATTN: JEFFREY S. SABIN ESQ 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WACHTELL, LIPTON, ROSEN & KATZ | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: RICHARD MASON; EMIL KLEINHAUS; AUSTIN WITT 51 W 52ND ST NEW YORK NY 10019 |
| WEINSTEIN RADCLIFF LLP | (COUNSEL TO MARIO SINACOLA & SONS EXCAVATING, INC) ATTN: GREGORY M WEINSTEIN ESQ 6688 N CENTRAL EXPY STE 675 DALLAS TX 75206 |
| WEIR & PARTNERS LLP | (COUNSEL TO EVERCORE GROUP LLC) ATTN: JEFFREY S CIANCIULLI ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: THOMAS LAURIA; MATTHEW BROWN 200 S BISCAYNE BLVD STE 4900 MIAMI FL 33131 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: PHILIP ANKER ESQ & GEORGE SHUSTER ESQ 7 WORLD TRADE CENTER, 205 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO CSC TRUST COMPANY OF DELAWARE AS IND. & COLLATERAL TTEE FOR 10% SR SECUR NOTES DUE 2020) ATTN: PHILIP D ANKER; CHARLES C PLATT; DENNIS L JENKINS & GEORGE W SHUSTER JR ESQ 7 WORLD TRADE CENTER 250 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: BENJAMIN LOVELAND ESQ 60 STATE ST BOSTON MA 02109 |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J. HEALY 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE 50 S SIXTH ST STE 1290 MINNEAPOLIS MN 55402 |
| WINSTON & STRAWN LLP | (COUNSEL TO CHICAGO BRIDGE & IRON COMPANY N.V.) ATTN: DAVID NEIER, ESQ. 200 PARK AVE NEW YORK NY 10166 |
| WOMAC LAW | (COUNSEL TO 2603 AUGUST INVESTORS LP) ATTN: STACEY L KREMLING ESQ 8301 KATY FREEWAY HOUSTON TX 77024 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO CENTERPOINT) ATTN: STEVEN K KORTANEK; MARK L DESGROSSEILLIERS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO HOLT TEXAS, LTD. D/B/A HOLT CAT) ATTN: MARK L DESGROSSEILLIERS ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: FRANCIS A MONACO JR & KEVIN J MANGAN ESQS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO ALLTITE) ATTN: 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |

**Total Creditor count  210**

**EXHIBIT C**

EFH_DN 3214 (MERGE2.DBF, TXNUM2)
*** 4000031542 ***_01-09-15

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: PETER HANSEN
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

EFH_DN 3214 (MERGE2.DBF, TXNUM2)
*** 4000031542 ***_01-09-15

JOSEPH ATHANAS
LATHAM & WATKINS LLP
330 N WABASH AVE, STE 2800
CHICAGO, IL 60611

EFH_DN 3214_01-09-15

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: BRIAN LEEN, PRESIDENT & CEO
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| AEP TEXAS NORTH CO., APPALACHIAN POWER C | JANET J. HENRY, DEPUTY GENERAL COUNSEL AMERICAN ELECTRIC POWER SERVICE CORP. 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AIR ALLIANCE HOUSTON | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENVIRONMENTAL LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| AIRGAS MID-SOUTH, INC., AIRGAS SAFETY, I | BIJAN R. SIAHATGAR STRASBURGER & PRICE, LLP 1401 MCKITMEY ST, STE. 2200 HOUSTON TX 77010-4035 |
| AKPOM OKEY | AKPOM OKEY THE AKPOM FIRM, P.C. 600 SIX FLAGS DR, SUITE 545 ARLINGTON TX 76011 |
| ALABAMA POWER CO. | STEVEN G. MCKINNEY BALCH & BINGHAM LLP 1901 SIXTH AVE NORTH, SUITE 1500 BIRMINGHAM AL 35203-4642 |
| ALLEN SHRODE | ROD S. SQUIRES RYAN C. JOHNSON BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES, LLP WACO, TEX AS 76701 |
| ALLEN SHRODE | JOHN LEJEUNE LAW OFFICES OF ZIMMERMAN, ZIMMERMAN, COTNER & LEJEUNE A PROFESSIONAL CORPORATION WACO, TEX AS 76710 |
| AMANDA GONZALEZ | TOBIAS A. COLE MINDANI, HINKLE & COLE, LLP 10497 TOWN & COUNTRY WAY SUITE 530 HOUSTON TX 77024-1117 |
| AMERICAN ACADEMY OF PEDIATRICS | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN COAL CO., AMERICAN ENERGY CORP. | GARY M. BROADBENT MURRAY ENERGY CORP. 56854 PLEASANT RIDGE ROAD ALLENDONIA OH 43902 |
| AMERICAN COALITION OF CLEAN AIR ELECTRIC | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| AMERICAN COLLEGE OF CHEST PHYSICIANS | ADAM BABICH TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC 130B NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF OCCUPATIONAL AND | ENVIRONMENTAL MEDICINE; ADAM BABICH TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC 130B NEW ORLEANS LA 70118-6231 |
| AMERICAN COLLEGE OF PREVENTIVE MEDICINE | ADAM BABICH TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC 130B NEW ORLEANS LA 70118-6231 |
| AMERICAN LUNG ASSOCIATION | ANN BREWSTER WEEKS, ESQUIRE, SENIOR COUN CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| AMERICAN LUNG ASSOCIATION | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL ROAD BUILDING 2, SUITE 205 HENNIKER NH 03242 |
| AMERICAN LUNG ASSOCIATION | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN NURSES ASSOCIATION | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN PUBLIC HEALTH ASSOCIATION | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| AMERICAN THORACIC SOCIETY | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL ROAD BUILDING 2, SUITE 205 HENNIKER NH 03242 |
| AMERICAN THORACIC SOCIETY | ADAM BABICH TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC 130B NEW ORLEANS LA 70118-6231 |
| AMERICAN WIND ENERGY ASSOCIATION | GENE GRACE AMERICAN WIND ENERGY ASSOCIATION 1501 M ST, N.W., SUITE 1000 WASHINGTON DC 20005 |
| AMINAH ABDUL-HAKIM | ALIAH HARRISON HARRISON & THOMAS, LLP 2201 MAIN ST., STE 825 DALLAS TX 75201 |
| AMRESCO, INC. | KIRK D. WILLIS DOTTIE SHEFFIELD HELMS & GREENE, LLC 1700 PACIFIC AVE, SUITE 3740 DALLAS, TEX AS 75201 |
| ANTHONY CARTER | MICHAEL L. SCANES JOEL SHIELDS SCANES, ROUTH & JAMES, LLP 7901 FISH POND ROAD, SUITE 200 WACO TX 76702 |
| APTPCY, LTD AND PCY APT, LLC, | ROBERT G. GIBSON, JR. P.O. BOX 387 ROSENBERG, TEX AS 77471 |
| ARCILIA C. ACOSTA | FREDERICK M. GOLTZ,PAUL KEGLEVIC SCOTT LEBOVITZ,MICHAEL MACDOUGALL JONATHAN D. SMIDT,JOHN F. YOUNG BARRY BARNETT,LEELLE KROMPASS DALLAS TX 75202 |
| ARIPPA AND SUNBURY GENERATION LP | BART E. CASSIDY KATHERINE L. VACCARO DIANA A. SILVA MANKO, GOLD, KATCHER & FOX, LLP BALA CYNWYD PA 19004 |

| Claim Name | Address Information |
|---|---|
| ARTHUR BUFFALO | 816 W 17TH ST NEWTON KS 67114-1473 |
| ATMOS ENERGY | MICHELLE MONTEIRO BAKER BOTTS L.L.P. 2001 ROSS AVE DALLAS TX 75201-2980 |
| ATMOS ENERGY CORPORATION | CORPORATION SERVICE COMPANY, REGISTERED 211 E. 7TH ST, SUITE 620 AUSTIN TX 78701 |
| AURELIUS CAPITAL MASTER, LTD.; ACP MASTE | LAWRENCE S. ROBBINS ARIEL N. LAVINBUK KATHERYN ZECCA ROBBINS RUSSELL ENGLERT ORSECK & UNTEREI WASHINGTON DC 20006 |
| AURELIUS CAPITAL MASTER, LTD.; ACP MASTE | JEFF P. PROSTOK J. ROBERT FORSHEY SUZANNE K. ROSEN FORSHEY & PROSTOK LLP FORT WORTH TX 76102 |
| AUTOSCRIBE | CAPITAL LEGAL GROUP PLLC 1455 PENNSYLVANIA AVE., NW SUITE 400 WASHINGTON DC 20004 |
| BANK OF AMERICA | CORPORATION BANK OF AMERICA, N.A. PAUL S. MISHKIN ARTHUR J. BURKE NEW YORK NY 10017 |
| BANK OF AMERICA | CORPORATION BANK OF TOKYO-MITSUBISHI UFJ LTD CITIBANK NA NEW YORK NY 10017 |
| BANK OF AMERICA | CORPORATION BANK OF AMERICA, N.A. JULIE SARANOW EPLEY NEAL A. POTISCHMAN MENLO PARK CA 94025 |
| BANK OF AMERICA, N.A./GWIM TRUST OPERATI | RICHARD D. ANIGIAN HAYNES & BOONE 2323 VICTORY AVE, SUITE 700 DALLAS TX 75219 |
| BANK OF TOKYO-MITSUBISHI | UFJ LTD THE BANK OF TOKYOMITSUBISHI UFJ, LTD. CHRISTOPHER M. VIAPIANO WASHINGTON DC 20006 |
| BANK OF TOKYO-MITSUBISHI UFJ LTD | MICHAEL HOWARD STEINBERG SULLIVAN & CROMWELL 1888 CENTURY PARK EAST LOS ANGELES CA 90067 |
| BARCLAYS BANK PLC | BARCLAYS CAPITAL INC. BARCLAYS PLC BARCLAYS U.S. FUNDING LLC LEIGH MAGER NATHANSON NEW YORK NY 10022 |
| BARCLAYS BANK PLC | BARCLAYS BANK PLC, BARCLAYS CAPITAL INC. BARCLAYS PLC BARCLAYS U.S. FUNDING LLC ARMONK NY 10504 |
| BARCLAYS BANK PLC | BARCLAYS BANK PLC, BARCLAYS CAPITAL INC. BARCLAYS PLC BARCLAYS U.S. FUNDING LLC WASHINGTON DC 20015 |
| BARCLAYS BANK PLC | ADAM SETH PARIS SULLIVAN & CROMWELL LLP 1888 CENTURY PARK EAST, SUITE 2100 LOS ANGELES CA 90067 |
| BARCLAYS BANK PLC, | BARCLAYS CAPITAL INC. BARCLAYS U.S. FUNDING LLC BARCLAYS BANK PLC DAVID HAROLD BRAFF NEW YORK NY 10004 |
| BBA ENTERPRISES, LTD. | BBA LIBOR, LTD BRITISH BANKERS' ASSOCIATION JEFF G. HAMMEL JENNIFER GREENBERG NEW YORK NY 10022 |
| BBA ENTERPRISES, LTD. | BBA LIBOR, LTD BRITISH BANKERS' ASSOCIATION RICHARD DAVID OWENS LATHAM & WATKINS LLP NEW YORK NY 10022 |
| BILLY STRELSKY & JENNIFER STRELSKY, INDI | AND AS NEXT FRIEND OF D.S. MINOR ALICE LONDON BISHOP, LONDON & DODDS, P.C. 3701 BEE CAVE RD. SUITE 200 AUSTIN TX 78746 |
| BRENDA WERNER | SPENCER DOBBS THE DOBBS LAW FIRM 601 N. WASHINGTON ODESSA TX 79761 |
| CALPINE CORPORATION | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| CALPINE CORPORATION | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| CALPINE CORPORATION | JAMES W. RUBIN DENTONS US LP 1301 K ST, NW SUITE 600, EAST TOWER WASHINGTON DC 20005-3364 |
| CATHERINE MCALOON | JESSICA COHEN ROB WILEY, P.C. 1825 MARKET CENTER BLVD. SUITE 385 DALLAS TX 73207 |
| CHAMBER OF COMMERCE OF UNITED STATES OF | SANDRA PATRICIA FRANCO BINGHAM MCCUTCHEN LLP 2020 K ST, NW WASHINGTON DC 20006-1806 |
| CHAMBER OF COMMERCE OF UNITED STATES OF | MICHAEL B. WIGMORE BINGHAM MCCUTCHEN LLP 2020 K ST, NW WASHINGTON DC 20006-1806 |
| CHAMBER OF COMMERCE OF UNITED STATES OF | RACHEL LEE BRAND U.S. CHAMBER OF COMMERCE NATIONAL CHAMBER LITIGATION CENTER 1615 H ST, NW, ROOM 216 WASHINGTON DC 20062 |
| CHAMBER OF COMMERCE OF UNITED STATES OF | ROBIN S. CONRAD U.S. CHAMBER OF COMMERCE NATIONAL CHAMBER LITIGATION CENTER |

| Claim Name | Address Information |
|---|---|
| CHAMBER OF COMMERCE OF UNITED STATES OF | 1615 H ST, NW, SUITE 230 WASHINGTON DC 20062 |
| CHARLES A. STANZIALE, JR. CHAPTER 7 TRUS | FOR POWERWAVE TECHNOLOGIES, INC. JEFFREY T. TESTA MCCARTER & ENGLISH, LLP FOUR GATEWAY CTR,100 MULBERRY STREET NEWARK NJ 07102-4056 |
| CHASE POWER DEVELOPMENT, LLC | CHRISTOPHER CHARLES THIELE BRACEWELL & GIULIANI LLP 111 CONGRESS AVE, SUITE 2300 AUSTIN TX 78701-4042 |
| CHESAPEAKE BAY FOUNDATION, INC. | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| CHRIS E. FIRMAN | PRO SE 1608 FALCON DRIVE DESOTO TX 75115 |
| CITIBANK NA | CITIGROUP INC CITIBANK NA CITIIGROUP GLOBAL MARKETS INC. NEW YORK NY 10018 |
| CITIBANK NA | CITIIGROUP GLOBAL MARKETS INC. JONATHAN JAMES GIMBLETT THOMAS A. ISAACSON WASHINGTON DC 20004 |
| CITIBANK NA | MARK JACOB ALTSCHUL DAVID MARX MCDERMOTT WILL & EMERY LLP 227 WEST MONROE ST CHICAGO IL 60606 |
| CITIBANK NA | TAMMY ALBARRAN COVINGTON & BURLING LLP ONE FRONT ST SAN FRANCISCO CA 94111 |
| CITIZENS BANK OF | MASSACHUSETTS CHRISTOPHER B. ZIMMERMAN WILMER HALE LLP 60 STATE ST BOSTON MA 02109 |
| CITIZENS FOR ENVIRONMENTAL JUSTICE | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENVIRONMENTAL LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| CITIZENS FOR PENNSYLVANIA?S FUTURE | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CITIZENS FOR PENNSYLVANIA?S FUTURE | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CITY OF BALTIMORE | WILLIAM ROWE PHELAN, JR., ESQUIRE BALTIMORE CITY DEPARTMENT OF LAW 1 00 HOLLIDAY ST CITY HALL, SUITE 101 BALTIMORE MD 21202 |
| CITY OF BRIDGEPORT, CONNECTICUT | JAMES BRYAN DOUGHERTY, ESQUIRE LAW OFFICE OF JAMES BRYAN DOUGHERTY 709 3RD ST SW WASHINGTON DC 20024 |
| CITY OF BRIDGEPORT, CONNECTICUT | WILLIAM JOSEPH MOORE, ILL, ESQUIRE WILLIAM J. MOORE, ILL, P.A. 1648 OSCEOLA ST JACKSONVILLE FL 32204 |
| CITY OF CHICAGO | BENNA RUTH SOLOMON, DEPUTY CORPORATION C CORPORATION COUNSEL OF THE CITY OF CHICA APPEALS DIVISION 30 NORTH LASALLE ST CHICAGO IL 60602 |
| CITY OF CHICAGO | SENNA RUTH SOLOMON, DEPUTY CORPORATION C CORPORATION COUNSEL OF THE CITY OF CHICA APPEALS DIVISION 30 NORTH LASALLE ST, SUITE 800 CHICAGO IL 60602 |
| CITY OF FORT WORTH | STEPHEN T. MEEKS LINEBARGER GOGGAN BLAIR & SAMPSON LLP 100 THROCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| CITY OF FORT WORTH, TARRANT COUNTY, | FORT WORTH ISD, TARRANT COUNTY HOSPITAL DISTRICT, TARRANT REGIONAL WATE AND TARRANT COUNTY COLLEGE DISTRICT STEPHEN T. MEEKS FORT WORTH TX 76102 |
| CITY OF NEW YORK | CHRISTOPHER GENE KING, ASSISTANT CORPORA NEW YORK CITY LAW DEPARTMENT 6-143 100 CHURCH ST NEW YORK NY 10007 |
| CITY OF PHILADELPHIA | SCOTT SCHWARZ, SENIOR ATTORNEY CITY OF PHILADELPHIA LAW DEPARTMENT ONE PARKWAY BUILDING 1515 ARCH ST PHILADELPHIA PA 19102-1595 |
| CLEAN AIR COUNCIL | ANN BREWSTER WEEKS, ESQUIRE, SENIOR COUN CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CLEAN AIR COUNCIL | DAVID W. MARSHALL, SENIOR COUNSEL CLEAN AIR TASK FORCE 41 LIBERTY HILL ROAD BUILDING 2, SUITE 205 HENNIKER NH 03242 |
| CLEAN AIR COUNCIL | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| CODY MIZELL, INDIVIDUALLY, D/B/A MIZELL | CONSTRUCTION, MIZELL CONSTRUCTION CONTRA AND GENERAL CONTRACTING AND AS GUARANTOR MAURICE CHAMPION |
| COMERICA BANK & TRUST NA | PATRICIA A. NOLAN THE LAW OFFICE OF PATRICIA A. NOLAN 700 N. PEARL ST, SUITE 1610 DALLAS TX 75201 |
| COMMONWEALTH OF MASSACHUSETTS | FREDERICK DON AUGENSTERN, I, ESQUIRE, AS OFFICE OF THE ATTORNEY GENERAL, COMMONWE ENVIRONMENTAL PROTECTION DIVISION ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |

| Claim Name | Address Information |
| --- | --- |
| COMMUNITY IN-POWER AND DEVELOPMENT ASSOC | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENVIRONMENTAL LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| CONSERVATION LAW FOUNDATION | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CONSERVATION LAW FOUNDATION | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, | PETER P. GARAM CONSOLIDATED EDISON COMPANY OF NEW YORK, ROOM 1815-S 4 IRVING PLACE NEW YORK NY 10003 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, | ENTERGY CORP, NORTHERN STATES POWER CO-M WILLIAM M. BUMPERS, JOSHUA B. FRANK, MEGAN H. BERGE BAKER BOTTS LLP WASHINGTON DC 20004-2400 |
| COOPERATIEVE CENTRALE | RAIFFEISEN-BOERENLEENBANK B.A. DELILAH GARCIA VINZON MILBANK TWEED HADLEY ET AL LOS ANGELES CA 90017 |
| COUNTY OF ERIE, NEW YORK | SUSAN LEA DURBIN OFFICE OF THE ATTY GENERAL, STATE OF CAL CALIFORNIA DEPARTMENT OF JUSTICE 1301 I ST SACRAMENTO CA 94244-2550 |
| CPI USA NORTH CAROLINA LLC | WILLIAM F. LANE KILPATRICK TOWNSEND & STOCKTON LLP 4208 SIX FORKS ROAD, SUITE 1400 RALEIGH NC 27609 |
| CREDIT SUISSE GROUP AG | CREDIT SUISSE GROUP, NA CREDIT SUISSE SECURITIES (USA) LLC ELAI E. KATZ NEW YORK NY 10005 |
| CYNTHIA JOHNSON | CYNTHIA JOHNSON, PRO SE 2608 N. MAIN ST. #B-166 BELTON TX 76513 |
| DAIRYLAND POWER COOPERATIVE | JEFFREY L. LANDSMAND VINCENT M. MELE WHEELER, VAN SICKLE & ANDERSON, S.C. 25 WEST MAIN ST, SUITE 801 MADISON WI 53703-3398 |
| DALLAS COUNTY MEDICAL SOCIETY | MICHAEL DARROUZET, EXECUTIVE VICE PRESID 140 E. 12TH ST DALLAS TX 75203 |
| DAVID BLAIR | N/A 2021 ASPEN LANE GARLAND TX 75044 |
| DAVID FECHTMAN | SCOT G. DOLLINGER DOLLINGER LAW 700 GEMINI, SUITE 120 HOUSTON TX 77058 |
| DAVID J.S. MADGETT | DAVID J.S. MADGETT MADGETT & CHAN, LLC 619 TENTH STREET SOUTH, SUITE 301 MINNEAPOLIS MN 55404 |
| DAVID MILLER | BLAKE GIPSON MILLER, SCAMARDI & CARRABBA, P.C. 6525 WASHINGTON AVE HOUSTON TX 77007-2112 |
| DAWN AND EDWIN YOUNGBLOOD | EDWIN YOUNGBLOOD 9957 BOAT CLUB RD. FORT WORTH TX 76179 |
| DEBRA MARKS | N/A 907 CUTTING HORSE DRIVE MANSFIELD TX 76063 |
| DEUTSCHE BANK AG | DEUTSCHE BANK FINANCIAL LLC DEUTSCHE BANK SECURITIES INC. NEW YORK NY 10019 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AMY C. BROWN ROBERT J. LACK HAL NEIER RICARDO SOLANO, JR. NEW YORK NY 10036-6515 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | JEFFREY M. GOLDFARB GOLDFARB LLP 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | HAMILTON PHILIP LINDLEY DEANS & LYONS, LLP 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ANTHONY H. LOWENBERG ESTES OKON THORNE & CARR PLLC 3500 MAPLE AVE, SUITE 1100 DALLAS TX 75219 |
| DIANE BEHNKEN, WALTER R. BROWN, JOE COLL | BILL DOSS JR, DANIEL GRIFFIN AND WILLARD JOE GILLESPIE; ADAM GREENFIELD GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE DALLAS TX 75204 |
| DISTRICT OF COLUMBIA | IRVIN B. NATHAN OFFICE OF THE ATTY GENERAL, DISTRICT OF OFFICE OF THE SOLICITOR GENERAL 441 4TH ST, NW WASHINGTON DC 20001-2714 |
| DISTRICT OF COLUMBIA | AMY E. MCDONNELL OFFICE OF THE ATTY GENERAL, DISTRICT OF DISTRICT DEPARTMENT OF THE ENVIRONMENT 1200 FIRST ST, NE, SEVENTH FLOOR WASHINGTON DC 20002 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | BRANDON VERNON LEWIS ERIC MADDEN DIAMOND MCCARTHY LLP 1201 ELM ST, SUITE 3400 DALLAS TX 75270 |
| DOUBLE BLACK DIAMOND/OFFSHORE LDC | BRANDON VERNON LEWIS ERIC MADDEN DIAMOND MCCARTHY LLP 1201 ELM ST, SUITE 3400 DALLAS TX 75270 |
| DTE STONEMAN, LLC | ERIC J. MURDOCK HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| DTE STONEMAN, LLC | KYRA MARIE FLEMING, DEPUTY GENERAL COUNS DTE ENERGY RESOURCES, INC. 414 SOUTH MAIN ST, SUITE 600 ANN ARBOR MI 48104 |

| Claim Name | Address Information |
|---|---|
| DUNCANVILLE ISD | CHRISTIE HOBBS LEASOR CRASS, P.C. 201 E. DEBBIE LANE MANSFIELD, TEX AS 76063 |
| EAST KENTUCKY POWER COOPERATIVE, INC. | ELIZABETH P. PAPEZ JOHN M. HOLLOWAY III ELIZABETH C. WILLIAMSON WINSTON & STRAWN, LLP WASHINGTON DC 20006-3817 |
| ECO POWER SOLUTIONS (USA) CORPORATION | NORMAN W. BERNSTEIN N.W. BERNSTEIN & ASSOCIATES, LLC SUITE N319 800 WESTCHESTER AVE, SUITE N319 RYE BROOK NY 10573 |
| EEOC | P. DAVID LOPEZ GWENDOLYN Y. REAMS ROBERT A. CANINO SUZANNE M. ANDERSON DALLAS TX 75202 |
| EME HOMER CITY GENERATION, L.P. | LORI ANN ALVINO MCGILL GREGORY GEORGE GARRE CLAUDIA M. O'BRIEN KATHERINE IRELAND TWOMEY WASHINGTON DC 20004-1304 |
| EME HOMER CITY GENERATION, LP | GREGORY G. GARRE CLAUDIA M. O'BRIEN LORI ALVINO MCGILL JESSICA E. PHILLIPS WASHINGTON DC 20004-1304 |
| EMPIRE DISPOSAL, LTD. | SANDRA MCGLOTHLIN, REGISTERED AGENT EMPIRE DISPOSAL, LTD. (LIENHOLDER, IN RE 5301 SUN VALLEY DRIVE FORT WORTH TX 76119-6568 |
| EMS USA, INC. | DENNIS BARROW WARE JACKSON LEE & CHAMBERS AMERICA TOWER, 42ND FLOOR 2929 ALLEN PARKWAY HOUSTON TX 77027 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPA | MICHAEL L. RAIFF ROBERT C. WALTERS GIBSON DUNN & CRUTCHER LLP 2100 MCKINNEY AVE, STE 100 DALLAS TX 75201-6912 |
| ENTERGY CORP. | CHUCK D'WAYNE BARLOW ENTERGY SERVICES, INC. PO BOX 1640 JACKSON MS 39215 |
| ENTERPRISE RENT A CAR | RUSSELL DUSTEN |
| ENVIRONMENT OF AMERICA | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| ENVIRONMENT OF AMERICA | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| ENVIRONMENT TEXAS | LUKE METZGER, DIRECTOR 815 BRAZOS ST, SUITE 600 AUSTIN TX 78701 |
| ENVIRONMENT TEXAS CITIZEN LOBBY, INC. | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENVIRONMENTAL LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| ENVIRONMENTAL COMMITTEE OF THE FLORIDA | ELECTRIC POWER COORDINATING GROUP, INC. ROBERT A. MANNING, JOSEPH A. BROWN MOHAMMED O. JAZIL HOPPING GREEN & SAMS, P.A. TALLAHASSEE FL 32301 |
| ENVIRONMENTAL DEFENSE FUND | TOMAS ELIAS CARBONELL ENVIRONMENTAL DEFENSE FUND SUITE 600 1875 CONNECTICUT AVE, NW WASHINGTON DC 20009 |
| ENVIRONMENTAL DEFENSE FUND | SEAN H. DONAHUE LAW OFFICE OF SEAN H. DONAHUE 2000 L ST, NW, SUITE 808 WASHINGTON DC 20036 |
| ENVIRONMENTAL DEFENSE FUND | VICKIE LYNN PATTON ENVIRONMENTAL DEFENSE FUND 2060 BROADWAY, SUITE 300 BOULDER CO 80304 |
| ENVIRONMENTAL DEFENSE FUND | PAMELA A. CAMPOS ENVIRONMENTAL DEFENSE FUND 2060 BROADWAY, SUITE 300 BOULDER CO 80304 |
| ENVIRONMENTAL DEFENSE FUND | VICKI LYNN PATTON ENVIRONMENTAL DEFENSE FUND 2060 BROADWAY, SUITE 300 BOULDER CO 80304 |
| ENVIRONMENTAL ENERGY ALLIANCE OF NEW YOR | ROBERT J. ALESSI DEWEY & LEBOEUF LLP 99 WASHINGTON AVE, SUITE 2020 ALBANY NY 12210 |
| ENVIRONMENTAL INTEGRITY PROJECT | CHARLES WILLIAM IRVINE, ATTORNEY BLACKBURN CARTER, P.C. 4709 AUSTIN ST HOUSTON TX 77004 |
| ENVIRONMENTAL PROTECTION AGENCY | DAVID S. GUALTIERI NORMAN LOUIS RAVE, JR. U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENT & NATURAL RESOURCES DI WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | JESSICA O'DONNELL, ATTORNEY U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENTAL DEFENSE SECTION PO BOX 23986 WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | ERIC GERIG HOSTETLER U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENT & NATURAL RESOURCES DI PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | ROBERT G. DREHER U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENT & NATURAL RESOURCES PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| ENVIRONMENTAL PROTECTION AGENCY | JON M. LIPSHULTZ, SENIOR COUNSEL U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENT & NATURAL RESOURCES DI PO BOX 7611 , BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | NORMAN LOUIS RAVE, JR. U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENT & NATURAL RESOURCES DI PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | NORMAN L. RAVE, JR. U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENTAL & NATURAL RESOURCES PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL PROTECTION AGENCY | SONJA LYNN RODMAN U.S. ENVIRONMENTAL PROTECTION AGENCY (EPA) OFFICE OF GENERAL COUNSEL 1200 PENNSYLVANIA AVE, NW WASHINGTON DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | WENDY LYNN BLAKE, ATTORNEY U.S. ENVIRONMENTAL PROTECTION AGENCY (EPA) OFFICE OF GENERAL COUNSEL 1200 PENNSYLVANIA AVE, NW WASHINGTON DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | AMANDA SHAFER BERMAN, ESQUIRE, U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENTAL DEFENSE SECTION 601 D ST, NW, SUITE 8000 WASHINGTON DC 22204 |
| ENVIRONMENTAL PROTECTION AGENCY | MATTHEW ROBERT OAKES U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENTAL DEFENSE SECTION 601 D ST, NW, SUITE 8000 WASHINGTON DC 22204 |
| ERIC SIBLEY | JAMES A. HOLMES THE LAW OFFICE OF JAMES A. HOLMES, P.C. 212 SOUTH MARSHALL HENDERSON, TEX AS 75654 |
| EXCELON CORPORATION | BRENDAN K. COLLINS, ESQUIRE BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| EXCELON CORPORATION | ROBERT BRUCE MCKINSTRY, JR., ESQUIRE, AT BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| EXELON CORPORATION | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| EXELON CORPORATION | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| EXETER FINANCE CORP. | ROBERT J. REAGAN REAGAN & MCLAIN 6060 N. CENTRAL EXPY, SUITE 690 DALLAS TX 75206-5281 |
| FIDELITY MANAGEMENT TRUST COMPANY | ALAN J. STONE MILBANK TWEED HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| FIDELITY MANAGEMENT TRUST COMPANY | HOLLAND NEFF O'NEIL GARDERE WYNNE SEWELL LLP 3000 THANKSGIVING TOWER 1601 ELM ST. DALLAS TX 75201 |
| FIDELITY MANAGEMENT TRUST COMPANY | EVAN RUSSELL BAKER GARDERE WYNNE SEWELL LLP 1601 ELM ST, SUITE 3000 DALLAS TX 75201-4761 |
| FORT BEND ISD | RICHARD A. MORRIS JONATHAN G. BRUSH STEPHANIE E. MAHER ROGERS, MORRIS & GROVER LLP HOUSTON TX 77057 |
| FPL ENERGY PECOS WIND I, LLC | FPL ENERGY PECOS WIND II, LLC INDIAN MESA WIND FARM, LLC JEFFREY M. TILLOTSON, P.C. JOHN D. VOLNEY DALLAS TX 75201 |
| FPL ENERGY PECOS WIND I, LLC; | FPL ENERGY PECOS WIND II, LLC, ET AL. JEFFREY M. TILLOTSON, JOHN D. VOLNEY LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| FPL ENERGY, LLC, FPL ENERGY PECOS WIND I | FPL ENERGY PECOS WIND II, L.P. AND INDIAN MESA WIND FARM, L.P. JEFFREY M. TILLOTSON, P.C. JOHN VOLNEY DALLAS TX 75201 |
| FPL ENERGY, LLC, FPL ENERGY PECOS WIND I | FPL ENERGY PECOS WIND II,L.P. AND INDIAN MESA WIND FARM, L.P. NINA CORTELL; ANNE M. JOHNSON; BEN L. MESCHES; RYAN PAULSEN DALLAS TX 75219 |
| FROST NATIONAL BANK | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| GABRIEL ROBERSON | G.R. RANDY AKIN G.R. RANDY AKIN, P.C. 3400 W. MARSHALL AVE, SUITE 300 LONGVIEW TX 75604 |
| GATESCO, INC. (INTERVENOR) | THOMAS SANDERS P.O. BOX 1860 SUGAR LAND TX 77487 |
| GENON ENERGY, INC. | RICHARD ALONSO JEFFREY R. HOLMSTEAD BRACEWELL & GIULIANI LLP 2000 K ST, NW, SUITE 500 WASHINGTON DC 20006-1872 |
| GEORGIA POWER CO., SOUTHERN CO. SERVICES | AND SOUTHERN POWER CO. MARGARET CLAIBORNE CAMPBELL, BYRON W. KI HAHNAH WILLIAMS TROUTMAN SANDERS LLP ATLANTA GA 30308-2216 |
| GINA MCCARTHY, ADMIN, U.S. EPA | ROBERT G. DREHER U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENTAL & NATURAL RESOURCES PO BOX 23986, L'ENFANT PLAZA STATION WASHINGTON DC 20026-3986 |
| GINA MCCARTHY, ADMIN, U.S. EPA | NORMAN L. RAVE, JR. U.S. DEPARTMENT OF JUSTICE (DOJ) ENVIRONMENTAL & NATURAL RESOURCES PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |

| Claim Name | Address Information |
|---|---|
| GLENN BRANTLEY | STUART F. LEWIS LAW OFFICE OF STUART F. LEWIS 1722 BROADMOOR DRIVE, SUITE 114 P.O. BOX 5756 BRYAN TX 77805-5756 |
| GLENN E. HARRISON, AKA GLENN EDWARD HARR | HARRISON,AKA DEBRAÚ SPEARS HARRISON;FRAN SSB (IN REM ONLY) |
| GULF COAST LIGNITE COALITION | WILLIAM JAMES COBB, ILL, ATTORNEY JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| GULF COAST LIGNITE COALITION | MICHAEL J. NASI JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| GULF POWER CO. | JAMES S. ALVES GARY V. PERKO HOPPING GREEN & SAMS, P.A. 119 SOUTH MONROE ST, SUITE 300 TALLAHASSEE FL 32301 |
| GULF SOUTH PIPELINE COMPANY, LP | J. ROBIN LINDLEY BUCK KEENAN LLP 700 LOUISIANA, SUITE 5100 HOUSTON, TEX AS 77002 |
| HARSCO CORPORATION, AS FIDUCIARY OF THE | GROUP INSURANCE PLAN; LAURA D. SCHMIDT DOWNS & STANFORD, P.C. 2001 BRYAN ST, SUITE 4000 DALLAS TX 75201 |
| HBOS PLC | LLOYDS BANKING GROUP PLC MEGAN DIXON HOGAN LOVELLS US LLP 3 EMBARCADERO CENTER, SUITE 1500 SAN FRANCISCO CA 94111 |
| HBOSPLC | LLOYDS BANKING GROUP PLC. LISA JEAN FRIED MARC J. GOTTRIDGE HOGAN LOVELLS US LLP (NYC) NEW YORK NY 10022 |
| HSBC HOLDINGS PLC | GREGORY THOMAS CASAMENTO EDWIN R. DEYOUNG LOCKE LORD LLP (NYC) 3 WORLD FINANCIAL CENTER, 20TH FLOOR NEW YORK NY 10001 |
| HSBC HOLDINGS PLC | ROGER BRIAN COWIE LOCKE, LIDDELL & SAPP, L.L.P. 2200 ROSS A VENUE SUITE 2200 DALLAS TX 75201 |
| IBEW 2078 | JAMES COOPER HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE DALLAS TX 75204 |
| IBEW 2337 | CHRIS MORRIS HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE DALLAS TX 75204 |
| IBEW 2337 | JIM FORBUS HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE DALLAS TX 75204 |
| IBEW 2337 | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE SUITE 200 DALLAS TX 75204 |
| INB (PILLSBURY) | DR. PAUL-STEFAN FREILING ANDREAS & PARTNER FRANKFURTER WELLE AN DER WELLE 4 FRANKFURT/MAIN 60322 GERMANY |
| INB (PILLSBURY) | CHARLES PETERSON PILLSBURY WINTHROP SHAW PITTMAN LLP ADDRESS:  2300 N. ST NW WASHINGTON DC 20037 |
| INDUSTRIAL ENERGY CONSUMERS OF AMERICA | ANN BREWSTER WEEKS, ESQUIRE, SENIOR COUN CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| INSTITUTE FOR LIBERTY | LEE CASEY BAKER & HOSTETLER LLP WASHINGTON SQUARE, SUITE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | MARK W. DELAQUIL BAKER & HOSTETLER LLP WASHINGTON SQUARE, SUITE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | ANDREW M. GROSSMAN BAKER & HOSTETLER LLP WASHINGTON SQUARE, SUITE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | DAVID B. RIVKIN, JR., ESQUIRE BAKER & HOSTETLER LLP WASHINGTON SQUARE, SUITE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE OF POLICY INTEGRITY OF NEW YOR | UNIVERSITY SCHOOL OF LAW; MICHAEL ALAN L NEW YORK UNIVERSITY SCHOOL OF LAW INSTITUTE FOR POLICY INTEGRITY 139 MACDOUGAL ST, SUITE 319 NEW YORK NY 10012 |
| INT'L BROTHERHOOD OF ELECTRIC WORKERS, A | TERRY RUSSELL YELLIG SHERMAN, DUNN, COHEN, LEIFER & YELLIG, P 900 7TH ST, NW, SUITE 1000 WASHINGTON DC 20001 |
| IZAAK WALTON LEAGUE OF AMERICA | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| IZAAK WALTON LEAGUE OF AMERICA | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| J.P. MORGAN CHASE & CO | LAWRENCE H. HEFTMAN SCHIFF HARDIN LLP 6600 SEARS TOWER CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| J.P. MORGAN CHASE & CO. | JPMORGAN CHASE BANK,NA,JP MORGAN CHASE & JPMORGAN CASE BANK N.A.,PAUL C. GLUCKOW JOAN E. FLAHERTY,DANA A. JUPITER PATRICK E. KING,CHET A. KRONENBERG NEW YORK NY 10017 |
| JAMES GUSMAN, INDIVIDUALLY & | ON BEHALF OF OTHERS SIMILARLY SITUATED JOSHUA BSWIGART HYDE AND SWIGART 2221 CAMINO DEL RIO SOUTH, SUITE 101 SAN DIEGO CA 92108 |
| JAMES GUSMAN, INDIVIDUALLY AND | ON BEHALF OF OTHERS SIMILARLY SITUATED MATTHEW M LOKER KAZEROUNI LAW GROUP APC 2700 NORTH MAIN ST SUITE 1000 SANTA ANA CA 92705 |
| JAMES GUSMAN, INDIVIDUALLY AND ON | BEHALF OF OTHERS SIMILARLY SITUATED TODD M FRIEDMAN LAW OFFICES OF TODD M FRIEDMAN PC 369 SOUTH DOHENY DR, SUITE 415 BEVERLY HILLS CA 90211 |
| JAMES GUSMAN, INDIVIDUALLY AND ON | BEHALF OF OTHERS SIMILARLY SITUATED SEYED ABBAS KAZEROUNIAN KAZEROUNI LAW GROUP APC 2700 NORTH MAIN ST SUITE 1000 SANTA ANA CA 92705 |
| JAMES O. MORGAN | SYLVIA A. SMITH GEOFF B. MCCARRELL NICK L. WALTON GOLDSMITH & ASSOCIATES, LLC ROCKY RIVER OH 44116 |
| JAMES TARVER | MARK J. OBERTI OBERTI SULLIVAN LLP 723 MAIN ST, SUITE 340 HOUSTON TX 77002 |
| JENNIFER MORRISON | T. JEFF STONE T. JEFF STONE & ASSOCIATES TIMOTHY ZEIGER BRANDON STARLING DALLAS TX 75219 |
| JIMMIE C. PITTS | RAY JACKSON 3838 OAK LAWN AVE, SUITE 1350 DALLAS TX 75219 |
| JODY FREEMAN | WENDY B. JACOBS EMMETT ENVIRONMENTAL LAW & POLICY CLINIC HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| JOHN B. LANGE III, CHAPTER 11 TRUSTEE | OF WESTBURY COMMUNITY HOSPITAL, LLC LYNN HAMILTON BUTLER HUSCH BLACKWELL LLP 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| JOHN GREGORY REILLY | HAL K. GILLESPIE EDITH K. THOMAS GILLESPIE, ROZEN & WATSKY 3402 OAK GROVE AVE, SUITE 200 DALLAS TX 75219 |
| JOSHUA GIBBS | 5640 TREGO ST., THE COLONY TX 75056 |
| JP MORGAN CHASE BANK | GORDON M. SHAPIRO JACKSON WALKER LLP 901 MAIN ST, SUITE 6000 DALLAS TX 75202-3797 |
| JP MORGAN CHASE BANK, N.A. | ALICIA LLOSA CHANG ELLIOT MOSKOWITZ DAVIS POLK & WARWELL LLP 450 LEXINGTON AVE NEW YORK NY 10017 |
| JUDY ADAIR | JUDITH ADAIR, PRO SE 406 DANIEL ST. RICHARDSON TX 75080 |
| JW HARRIS CO., INC. | JOHN W. BRIDGER STACEY VAN CAMP STRONG PIPKIN BISSELL & LEDYARD, L.L.P. 1301 MCKINNEY, SUITE 2100 HOUSTON, TEX AS 77010 |
| KANSAS CITY BOARD OF PUBLIC UTILITIES, E | DENNIS LANE STINSON MORRISON HECKER, LLP 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KARL KLEMENT | KARL KLEMENT WASH & FOLD 1117 OLIVE ST GAINEVILLE TX 76240 |
| KARL KLEMENT PROPERTIES, INC. | CARTER L. FERGUSON, REGISTERED AGENT 100 MAIN ST, SUITE 400 FORT WORTH TX 76102 |
| KATHLEEN ELLIOTT | DAN ATKERSON 1025 ARCHES PARK DRIVE, ALLEN TX 75013 |
| KENNETH B. HAGGERTY | PRO SE 8238 WESTROCK DRIVE DALLAS TX 75243 |
| KIRK D. ZACKARY | N/A 2206 HANGING ROCK DR PFLUGERVILLE TX 78660 |
| LAFAYETTE UTILITIES SYSTEM AND | LOUISIANA CHEMICAL ASSOCIATES TOKESHA M. COLLINS KEAN MILLER LLP 400 CONVENTION ST, SUITE 700 BATON ROUGE LA 70816 |
| LAFAYETTE UTILITIES SYSTEM AND | LOUISIANA CHEMICAL ASSOCIATION MAUREEN N. HARBOURT KEAN MILLER LLP PO BOX 3513 BATON ROUGE LA 70821 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AMY C. BROWN ROBERT J. LACK HAL NEIER RICARDO SOLANO, JR. NEW YORK NY 10036-6515 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | JEFFREY M. GOLDFARB GOLDFARB LLP 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | HAMILTON PHILIP LINDLEY DEANS & LYONS, LLP 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ANTHONY H. LOWENBERG ESTES OKON THORNE & CARR PLLC 3500 MAPLE AVE, SUITE 1100 DALLAS TX 75219 |
| LIGNITE ENERGY COUNCIL | WILLIAM JAMES COBB, ILL, ATTORNEY JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |

| Claim Name | Address Information |
| --- | --- |
| LIGNITE ENERGY COUNCIL | MICHAEL J. NASI JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| LISA JACKSON, ADMIN, US ENVIRON.PROTECTI | ANDREW J. DOYLE, SENIOR ATTORNEY U.S. DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION P.O. BOX 7611 WASHINGTON DC 20044-7611 |
| LISA JACKSON, ADMIN, US ENVIRON.PROTECTI | BRENDA MALLORY ENVIRONMENTAL PROTECTION AGENCY 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| LLOYDS BANKING GROUP PLC | MEGAN POLLY DAVIS FLEMMING ZULACK WILLIAMSON ZAUDERER, LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LONE STAR CHAPTER OF SIERRA CLUB | NEIL CARMAN, CLEAN AIR PROGRAM DIRECTOR 1202 SAN ANTONIO ST. AUSTIN TX 78701 |
| LONE STAR GAS COMPANY | ERIC H. PETERSON, DIRECTOR LONE STAR GAS COMPANY, A DIVISION OF ENSERCH CORPORATION (LIENHOLDER, IN REM 3704 SOUTHWESTERN BLVD. DALLAS TX 75225-7220 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU | DONALD JAMES TRAHAN, ESQ. LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU LEGAL DEPARTMENT GALVEZ BUILDING BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU | JACKIE MARIE MARVE LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU LEGAL DEPARTMENT 602 N. 5TH ST BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU | ELLIOTT BEE VEGA LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU LEGAL DEPARTMENT 602 N. 5TH ST BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU | KATHY MICHELLE WRIGHT, ATTORNEY LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU LEGAL DEPARTMENT 602 N. 5TH ST BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU | HERMAN H. ROBINSON, ESQ. LOUISIANA DEPT. OF ENVIRONMENTAL QUALITY LEGAL AFFAIRS DIVISION P.O. BOX 4302 BATON ROUGE LA 70821-4302 |
| LYXOR/BLACK DIAMOND ARBITRAGE FUND LIMIT | BRANDON VERNON LEWIS ERIC MADDEN DIAMOND MCCARTHY LLP 1201 ELM ST, SUITE 3400 DALLAS TX 75270 |
| MARIA VARGAS, NATALIE VARGAS, MARIA DIAZ | ELSA SUAREZ, TRISTAN ARELLANOS RAUL H. LOYA LOYA & ASSOCIATES 10830 N. CENTRAL EXPRESSWAY, SUITE 200 DALLAS TX 75231 |
| MARK ADELSTEIN, JENNIFER BLACK, | JAMES TIGUE, AMBER WILSON JIM WALKER JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, SUITE 100 IRVING TX 75062 |
| MARLA JOHNSON | JAMES D. HURST 1202 SAM HOUSTON AVE SUITE 9 HUNTSVILLE TX 77340 |
| MARVIN L. MONROE | 1801 MITCHELL BLVD. FORT WORTH TX 76105-2118 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | WILLIAM ROWE PHELAN, JR., ESQUIRE BALTIMORE CITY DEPARTMENT OF LAW FIRM: 41 0-396-3297 1 00 HOLLIDAY ST BALTIMORE MD 21202 |
| MICHAEL KENN TATE | ROD TANNER TANNER AND ASSOCIATES, PC 6300 RIDGLEA PLACE, SUITE 407 FORT WORTH TX 76116-5706 |
| MICHELLE TERCERO | ROBERT M. JONES 211 N. RECORD, SUITE 450, LB 15 DALLAS TX 75202 |
| MIDWEST FOOD PROCESSORS ASSOCIATION, | WISCONSIN CAST METALS ASSOCIATION, ET AL JORDAN HEMAIDAN, TODD PALMER MICHAEL BEST & FREIDRICH LLP ONE SOUTH PINCKNEY ST, SUITE 700 MADISON WI 53705 |
| MIDWEST OZONE GROUP | DAVID M. FLANNERY GALE LEA RUBRECHT JACKSON KELLY PLLC 500 LEE ST EAST, SUITE 1600 CHARLESTON WV 25322-0553 |
| MIGUEL CARABALLO | JASON A. ITKIN CORY D. ITKIN NOAH M. WEXLER ARNOLD & ITKIN LLP HOUSTON, TEX AS 77007 |
| MISSISSIPPI POWER CO. | TERESE T. WYLY BALCH & BINGHAM LLP 1310 TWENTY FIFTH AVE GULFPORT MS 39501-1931 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | DOUGLAS E. CLOUD DAVID MEEZAN CHRISTOPHER MAX ZYGMONT MOWREY MEEZAN CODDINGTON CLOUD LLP ATLANTA GA 30309 |
| MUSTAFA S. NADAF | JOHN L. GAMBOA ACUFF & GAMBOA, L.L.P. 2501 PARKVIEW DRIVE, SUITE 405 FORT WORTH, TEX AS 76102 |
| MUSTANG RENTAL SERVICES OF TEXAS LTD D/B | MUSTANG RENTAL SERVICES MARY M. MARKANTONIS PAPPAS & SUCHMA, P.C. 818 TOWN & COUNTRY BLVD., SUITE 400 HOUSTON TX 77024 |
| NATIONAL ASSOCIATION FOR THE MEDICAL | DIRECTION OF RESPIRATORY CARE ADAM BABICH; TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC 130B NEW ORLEANS LA 70118-6231 |
| NATIONAL BLACK CHAMBER OF COMMERCE | LEE CASEY BAKER & HOSTETLER LLP WASHINGTON SQUARE, SUITE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | MARK W. DELAQUIL BAKER & HOSTETLER LLP WASHINGTON SQUARE, SUITE 1100 1050 |

| Claim Name | Address Information |
|---|---|
| NATIONAL BLACK CHAMBER OF COMMERCE | CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | ANDREW M. GROSSMAN BAKER & HOSTETLER LLP WASHINGTON SQUARE, SUITE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | DAVID B. RIVKIN, JR., ESQUIRE BAKER & HOSTETLER LLP WASHINGTON SQUARE, SUITE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL CREDIT UNION | ADMINISTRATION BOARD RACHEL E. SCHWARTZ NORMAN E. SIEGEL STUEVE SIEGEL HANSON LLP - KC KANSAS CITY MO 64112 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT | ASSOCIATION'S CLEAN AIR ACT PROJECT LESLIE S. RITTS RITTS LAW GROUP, PLLC 620 FORT WILLIAMS PARKWAY ALEXANDRIA VA 22304 |
| NATIONAL GRID GENERATION, LLC | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| NATIONAL GRID GENERATION, LLC | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| NATIONAL MINING ASSOC. AND PEABODY ENERG | PETER S. GLASER TAMEKA M. COLLIER TROUTMAN SANDERS LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | MICHAEL H. HIGGINS TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | GEORGE Y. SUGIYAMA TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | ABIGAIL MARGARET DILLEN EARTHJUSTICE 156 WILLIAM ST, SUITE 800 NEW YORK NY 10038 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | ALISA ANN COE, ESQ. EARTH JUSTICE 111 S. MARTIN LUTHER KING JR. BOULEVARD TALLAHASSEE FL 32301 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | THOMAS JOSEPH CMAR EARTHJUSTICE SUITE 1 5042 NORTH LEAVITT ST CHICAGO IL 60625 |
| NATIONAL PARKS CONVERSATION ASSOCIATION | ABIGAIL M. DILLEN |
| NATIONAL PARKS CONVERSATION ASSOCIATION | THOMAS J. CMAR EARTHJUSTICE 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 EARTHJUSTICE NEW YORK NY 10005 |
| NATIONAL RURAL ELECTRIC COOPERATIVE ASSO | WILLIAM L. WEHRUM, JR. HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| NATL. ASSOC. FOR THE ADVANCEMENT OF COLO | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW SUITE 702 WASHINGTON DC 20036-2212 |
| NATURAL RESOURCES COUNCIL OF MAINE | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| NATURAL RESOURCES COUNCIL OF MAINE | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| NATURAL RESOURCES DEFENSE COUNCIL | ABIGAIL M. DILLEN EARTHJUSTICE 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| NATURAL RESOURCES DEFENSE COUNCIL | JOHN DUVAL WALKE, ESQUIRE NATURAL RESOURCES DEFENSE COUNCIL 1152 15TH ST, NW, SUITE 300 WASHINGTON DC 20005 |
| NATURAL RESOURCES DEFENSE COUNCIL | THOMAS J. CMAR EARTHJUSTICE 5042 N. LEAVITT ST, SUITE 1 CHICAGO IL 60625 |
| NEERAJ GOPE NEBHNANI | L. GARTH WHITE 6666 HARWIN DRIVE, SUITE 220 HOUSTON TX 77231 |
| NNOCHIRIONYE OJIRIKA | NNOCHIRIONYE OJIRIKA 7201 BEECHNUT ST. #D HOUSTON TX 77074 |
| NORINCHUKIN BANK | SARA B. BRODY SIDLEY AUSTIN LLP (SF) 555 CALIFORNIA ST SAN FRANCISCO CA 94104 |
| NORTHERN STATES POWER CO. - MINNESOTA, A | SOUTHWESTERN PUBLIC SERVICE CO. ANN M. SEHA, ASSISTANT GENERAL COUNSEL XCEL ENERGY INC. 414 NICOLLET MALL, 5TH FLOOR MINNEAPOLIS MN 55401 |
| OHIO ENVIRONMENTAL COUNCIL | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| OHIO ENVIRONMENTAL COUNCIL | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| OKEY AKPOM | OKEY AKPOM, PRO SE 600 SIX FLAGS DRIVE, SUITE ARLINGTON TX 76011 |
| OLIVER A. HOUCK | WENDY B. JACOBS EMMETT ENVIRONMENTAL LAW & POLICY CLINIC HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
| --- | --- |
| ONCOR ELECTRIC DELIVERY COMPANY | DANIEL G. ALTMAN ONCOR ELECTRIC DELIVERY COMPANY LLC 115 W. 7TH ST, SUITE 411 P.O. BOX 970 FORT WORTH TX 76101-0970 |
| ONCOR ELECTRIC DELIVERY COMPANY, LLC | CT CORPORATION SYSTEM, REGISTERED AGENT 350 N. ST. PAUL, SUITE 2900 DALLAS TX 75201 |
| ONCOR ELECTRIC DELIVERY COMPANY, LLC | JOHN C. STEWART DANIEL G. ALTMAN ONCOR ELECTRIC DELIVERY COMPANY LLC 115 W. 7TH ST, SUITE 411 FORT WORTH TX 76101-0970 |
| OVIE RANDOLPH | FINI J. THOMAS FT LAW FIRM 1038 S. ELM ST CARROLLTON TX 75006 |
| PAMELA CHYBA | PAMELA CHYBA, PRO SE C/O 7734 MADRILENA WAY CARLSBAD CA 92009 |
| PAUL AND LINDA SCHRADE | MICHAEL L. PHIFER THE PHIFER LAW FIRM 952 ECHO LANE, SUITE 140 HOUSTON TX 77024 |
| PAUL HARRIS | REV. PAUL HARRIS, PRO SE 224 GATE DANCER DRIVE CRANBERRY TWP PA 16066 |
| PEABODY ENERGY CORPORATION | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | MICHAEL H. HIGGINS TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | GEORGE Y. SUGIYAMA TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PENSION FINANCIAL SERVICES CENTURION | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES CRAWFORD | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES INC./RIDGE | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES MUSHIN TRA | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES OPUS BBX | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES SPECTRUM T | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES, INC. | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICESSANO INVES | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICESTRACK DATA | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| PORTIGON AG | DAVID HUGH STERN HUGHES HUBBARD REED LLP 350 SOUTH GRAND AVE SUITE 3600 LOS ANGELES CA 90071 |
| PUBLIC CITIZEN'S TEXAS OFFICE | THOMAS "SMITTY" SMITH, DIRECTOR 1303 SAN ANTONIO ST. AUSTIN TX 78701 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | JAMES W. RUBIN DENTONS US LP 1301 K ST, NW SUITE 600, EAST TOWER WASHINGTON DC 20005-3364 |
| PUTNAM COUNTY, GEORGIA | DOUGLAS HENDERSON TROUTMAN SANDERS LLP 600 PEACHTREE ST, NE 5200 BANK OF AMERICA PLAZA ATLANTA GA 30308-2216 |
| RABOBANK GROUP | COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B.A. DAVID ROBERT GELFAND NEW YORK NY 10005 |
| RABOBANK GROUP | COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B.A. SEAN MILES MURPHY NEW YORK NY 10005 |
| RACKSPACE HOSTING INC. | PAUL V STORM GARDERE WYNNE SEWELL LLP 1601 ELM ST, SUITE 3000 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| RANDY BOAKYE, CAROLE HARPOLE, CHARLES HE | JAMES LILLY, LORETTA LILLY, ALEY OZGERCI JIM WALKER JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| RBS CITIZENS, N.A. | THE ROYAL BANK OF SCOTLAND GROUP PLC TRACY A. TUROFF MICHAEL ZBIEGIEN, JR. CLEVELAND OH 44114 |
| REC STAKEHOLDERS: INVENERGY WIND LLC, ET | PAMELA STANTON BARON STEVE BARON CONSULTING AND LEGAL SERVICES POST OFFICE BOX 5573 AUSTIN TX 78763 |
| REYNOLD GUILLEN | DOUGLAS C. MONSOUR THE MONSOUR LAW FIRM P.O. BOX 4209 LONGVIEW TX 75606 |
| RICHARD J. LAZARUS | WENDY B. JACOBS EMMETT ENVIRONMENTAL LAW & POLICY CLINIC HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| RICHARD PENNIE | LU ANN TREVINO THE TREVINO LAW FIRM 13201 NORTHWEST FREEWAY, SUITE 800 HOUSTON TX 77040 |
| RICHARD YOUNG | JULIE PESCHEL THE CARLSON LAW FIRM 3000 S. 31ST ST., SUITE 410 TEMPLE TX 76502 |
| ROBERT NERIO | ANTHONY GREEN 933 W. WEATHERFORD ST SUITE 201 FORT WORTH TX 76102 |
| ROBERT V. PERCIVAL | WENDY B. JACOBS EMMETT ENVIRONMENTAL LAW & POLICY CLINIC HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| ROTATABLE TECHNOLOGIES LLC | AUSTIN LEE HANSLEY AUSTIN HANSLEY LAW FIRM 5050 QUORUM DRIVE STE 700 DALLAS TX 75254 |
| ROXANNE DAUGHERTY | W.D. MASTERSON KILGORE & KILGORE, PLLC 3109 CARLISLE DALLAS TX 75204 |
| ROY TUCKER | ROY TUCKER, PRO SE 9810 CLOISTER DRIVE DALLAS TX 75228 |
| ROYAL BANK OF CANADA | ARTHUR W. HAHN CHRISTIAN T. KEMNITZ BRIAN J. PORONSKY KATTEN MUCHIN ROSENMAN, LLP CHICAGO IL 60661 |
| ROYAL BANK OF SCOTLAND | GROUP PLC RBS CITIZENS, N.A. ROBERT G. HOUCK JAMES DREW MILLER NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND | GROUP PLC HARRIET HODER WILMER CUTLER PICKERING HALE AND DORR LL (BOS) BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND | GROUP PLC RBS CITIZENS, N.A. (F/K/A CITIZENS BANK OF MASSACHUSETTS) BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND | GROUP PLC MICHAEL A MUGMON WILMER CUTLER PICKERING HALE AND DORR LL 950 PAGE MILL ROAD PALO ALTO CA 94304 |
| RSP PERMIAN LLC | JOHN A. DAVIS JILL C. PENNINGTON 400 W. ILLINOIS, SUITE 1400 MIDLAND TX 79701 |
| SAN MIGUEL ELECTRIC COOPERATIVE | ROBERT MARSHALL COHAN, ATTORNEY JACKSON WALKER LLP 901 MAIN ST, SUITE 6000 DALLAS TX 75202 |
| SAN MIGUEL ELECTRIC COOPERATIVE | MICHAEL J. NASI JACKSON WALKER LLP 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| SCHLUMBERGER TECHNOLOGY CORP | DAVID KEITH KUKLEWICZ ADAM DAVID SWAIN ALSTON & BIRD LLP – ATLANTA ONE ATLANTIC CENTER ATLANTA GA 30309 |
| SCHLUMBERGER TECHNOLOGY CORP. | SCOTT J PIVNICK ALSTON & BIRD – WASHINGTON 950 F ST, NW WASHINGTON DC 20004 |
| SCHUCHERRY CHAO | SCHUCHERRY CHAO, PRO SE 11735 ALIEF CLODINE, APT 36 HOUSTON TX 77072 |
| SIERRA CLUB | ABIGAIL M. DILLEN EARTHJUSTICE 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| SIERRA CLUB | LISA K. PERFETTO EARTHJUSTICE – NY 156 WILLIAM ST, SUITE 800 NEW YORK NY 10038 |
| SIERRA CLUB | ABIGAIL MARGARET DILLEN EARTHJUSTICE 156 WILLIAM ST, SUITE 800 NEW YORK NY 10038 |
| SIERRA CLUB | CHARLES MCPHEDRAN EARTHJUSTICE – PA 1617 JOHN F. KENNEDY BLVD., SUITE 1675 PHILADELPHIA PA 19103 |
| SIERRA CLUB | JOSHUA RANDOLPH STEBBINS SIERRA CLUB 50 F ST, NW, EIGHTH FLOOR WASHINGTON DC 20001 |
| SIERRA CLUB | JULIE KAPLAN ENVIRONMENTAL INTEGRITY PROJECT ONE THOMAS CIRCLE, N.W., SUITE 900 WASHINGTON DC 20005 |
| SIERRA CLUB | NEIL GORMLEY, ATTORNEY EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| SIERRA CLUB | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |

| Claim Name | Address Information |
|---|---|
| SIERRA CLUB | J. PATTON DYCUS ENVIRONMENTAL INTEGRITY PROJECT 2532 KNOX ST, NE ATLANTA GA 30317 |
| SIERRA CLUB | ALISA ANN COE, ESQ. EARTH JUSTICE 111 S. MARTIN LUTHER KING JR. BOULEVARD TALLAHASSEE FL 32301 |
| SIERRA CLUB | THOMAS JOSEPH CMAR EARTHJUSTICE SUITE 1 5042 NORTH LEAVITT ST CHICAGO IL 60625 |
| SIERRA CLUB | THOMAS J. CMAR EARTHJUSTICE 5042 N. LEAVITT ST, SUITE 1 CHICAGO IL 60625 |
| SIERRA CLUB | ROBERT W. WEBER CHARLES DAVID GLASS SMITH WEBER LLP 5505 PLAZA DRIVE TEXARKANA TX 75505 |
| SIERRA CLUB | CHARLES WILLIAM IRVINE, ATTORNEY BLACKBURN CARTER, P.C. 4709 AUSTIN ST HOUSTON TX 77004 |
| SIERRA CLUB | GABRIEL CLARK-LEACH ERIN FONKEN ILAN M. LEVIN ENVIRONMENTAL INTEGRITY PROJECT AUSTIN TX 78701 |
| SIERRA CLUB | ERIN E. FONKEN ILAN LEVIN ENVIRONMENTAL INTEGRITY PROJECT 1303 SAN ANTONIO ST #200 AUSTIN TX 78701 |
| SIERRA CLUB | SANJA NARAYAN ELENA SAXONHOUSE SIERRA CLUB 85 SECOND ST, 2ND FLOOR SAN FRANCISCO CA 94105 |
| SIERRA CLUB | PAUL R. CORT SUMA PEESAPATI EARTHJUSTICE 50 CALIFORNIA ST, SUITE 500 SAN FRANCISCO CA 94111 |
| SIERRA CLUB | GEORGE ERIC HAYS, ESQUIRE LAW OFFICE OF GEORGE E. HAYS 236 WEST PORTAL AVE, SUITE 110 SAN FRANCISCO CA 94127 |
| SOCIETE GENERALE | STEVEN WOLOWITZ HENNINGER S BULLOCK ANDREW J. CALICA MAYER BROWN LLP (NY) NEW YORK NY 10019 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIA | GARY C. RIKARD BUTLER, SNOW, O'MARA, STEVENS & CANNADA, 6075 POPLAR AVE, FIFTH FLOOR MEMPHIS TN 38119 |
| SOUTHEASTERN LEGAL FOUNDATION, INC. | SHANNON LEE GOESSLING, ESQUIRE SOUTHEASTERN LEGAL FOUNDATION 2255 SEWELL MILL ROAD, SUITE 320 MARIETTA GA 30062-7218 |
| SOUTHERN CO. SERVICES, INC. | KARL R. MOOR JULIA A. BAILEY DULAN SOUTHERN COMPANY SERVICES, INC. 600 NORTH 18TH ST BIRMINGHAM AL 35203 |
| STATE FARM INSURANCE  AS SUBROGEE OF COD | KEISHA JONES CLAIMS REPRESENTATIVE PO BOX 661044 DALLAS TX 75266-1044 |
| STATE OF CALIFORNIA | SUSAN LEA DURBIN OFFICE OF THE ATTY GENERAL, STATE OF CAL CALIFORNIA DEPARTMENT OF JUSTICE 1301 I ST SACRAMENTO CA 94244-2550 |
| STATE OF CONNECTICUT | MATTHEW IVAN LEVINE, ASSISTANT ATTORNEY OFFICE OF THE ATTY GENERAL, STATE OF CON 55 ELM ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | KIMBERLY P. MASSICOTTE, ASSISTANT ATTORN OFFICE OF THE ATTY GENERAL, STATE OF CON 55 ELM ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | SCOTT NORMAN KOSCHWITZ, ESQ, ASST ATTORN OFFICE OF THE ATTY GENERAL, STATE OF CON SPECIAL LITIGATION DEPARTMENT 55 ELM ST HARTFORD CT 06141-0120 |
| STATE OF DELAWARE | VALERIE MELISSA EDGE, DEPUTY ATTORNEY GE OFFICE OF THE ATTORNEY GENERAL, STATE OF 102 WEST WATER ST THIRD FLOOR DOVER DE 19904 |
| STATE OF ILLINOIS | GERALD T. KARR OFFICE OF THE ATTORNEY GENERAL, STATE OF ENVIRONMENTAL BUREAU 69 WEST WASHINGTON ST, SUITE 1800 CHICAGO IL 60602 |
| STATE OF IOWA | DAVID ROBERT SHERIDAN, ASSISTANT ATTORNE LUCAS STATE OFFICE BUILDING 321 E. 12TH ST DES MOINES IA 50319 |
| STATE OF MAINE | GERALD DONOHUE REID, ASSISTANT ATTORNEY OFFICE OF THE ATTORNEY GENERAL, STATE OF 6 STATE HOUSE STATION AUGUSTA ME 04333-0006 |
| STATE OF MARYLAND | DOUGLAS FRIEND GANSLER OFFICE OF THE ATTORNEY GENERAL, STATE OF 200 ST. PAUL PLACE, 20TH FLOOR BALTIMORE MD 21202-2021 |
| STATE OF MARYLAND | MARY E. RAIVEL OFFICE OF THE ATTORNEY GENERAL, STATE OF DEPARTMENT OF THE ENVIRONMENT 1800 WASHINGTON BOULEVARD, SUITE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MARYLAND | ROBERTA ROSE JAMES OFFICE OF THE ATTORNEY GENERAL, STATE OF DEPARTMENT OF THE ENVIRONMENT 1800 WASHINGTON BLVD, SUITE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MASSACHUSETTS | CAROL A. LANCU OFFICE OF THE ATTORNEY GENERAL, COMMONWE ENVIRONMENTAL |

| Claim Name | Address Information |
| --- | --- |
| STATE OF MASSACHUSETTS | PROTECTION DIVISION ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| STATE OF MASSACHUSETTS | TRACY LEIGH TRIPLETT OFFICE OF THE ATTORNEY GENERAL, COMMONWE ENVIRONMENTAL PROTECTION DIVISION ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| STATE OF MINNESOTA | BEVERLY MARIE CONERTON, ASSISTANT ATTORN OFFICE OF THE ATTORNEY GENERAL, STATE OF 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE OF MINNESOTA | MAX HOLLISTER KIELEY OFFICE OF THE ATTORNEY GENERAL, STATE OF 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE OF NEW HAMPSHIRE | KELVIN ALLEN BROOKS OFFICE OF THE ATTY GENERAL, STATE OF NEW 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE OF NEW MEXICO | STEPHEN ROBERT FARRIS OFFICE OF THE ATTY GENERAL, STATE OF NEW 111 LOMAS BLVD, NW, SUITE 300 ALBUQUERQUE NM 87102 |
| STATE OF NEW YORK | ANDREW GERARD FRANK, ASSISTANT ATTORNEY OFFICE OF THE ATTORNEY GENERAL, STATE OF ENVIRONMENTAL PROTECTION BUREAU 120 BROADWAY, 26TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | SIMON HELLER OFFICE OF THE ATTORNEY GENERAL, STATE OF 120 BROADWAY, 13TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | BARBARA D. UNDERWOOD, SOLICITOR GENERAL OFFICE OF THE ATTORNEY GENERAL, STATE OF DIVISION OF APPEALS & OPINIONS 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | KEVIN PATRICK DONOVAN OFFICE OF THE ATTORNEY GENERAL, STATE OF THE CAPITOL ENVIRONMENTAL PROTECTION BUR ALBANY NY 12224 |
| STATE OF NEW YORK | MICHAEL J. MYERS OFFICE OF THE ATTORNEY GENERAL, STATE OF THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA | BARBARA D. UNDERWOOD, SOLICITOR GENERAL OFFICE OF THE ATTORNEY GENERAL, STATE OF DIVISION OF APPEALS & OPINIONS 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NORTH CAROLINA | MARC D. BERNSTEIN NORTH CAROLINA DEPARTMENT OF JUSTICE PO BOX629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | JAMES C. GULICK, ESQUIRE NORTH CAROLINA DEPARTMENT OF JUSTICE 306A PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | J. ALLEN JERNIGAN NORTH CAROLINA DEPARTMENT OF JUSTICE FIRM: 919-716-6400 PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF OREGON | PAUL ANDREW GARRAHAN OREGON DEPARTMENT OF JUSTICE 1515 SW FIFTH AVE, SUITE 410 PORTLAND OR 97201 |
| STATE OF RHODE ISLAND | GREGORY STAGE SCHULTZ, ESQUIRE OFFICE OF THE ATTY GENERAL, STATE OF RHO 150 SOUTH MAIN ST PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND | GREGORY STAGE SCHULTZ, ESQUIRE OFFICE OF THE ATTORNEY GENERAL, STATE OF 150 SOUTH MAIN ST PROVIDENCE RI 02903 |
| STATE OF TEXAS | JON NIERMANN, ESQ., ASSISTANT ATTORNEY G OFFICE OF THE ATTORNEY GENERAL FOR THE STATE OF TEXAS P.O. BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF TEXAS | MARK L. WALTERS, ASSISTANT ATTORNEY GENE OFFICE OF THE ATTORNEY GENERAL ENVIRONMENTAL PROTECTION & ADMINISTRATIV P.O. BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| STATE OF VERMONT | THEA J. SCHWARTZ, ESQUIRE OFFICE OF THE ATTORNEY GENERAL, STATE OF 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | WILLIAM H. SORRELL OFFICE OF THE ATTORNEY GENERAL, STATE OF 109 STATE ST MONTPELIER VT 05609-1001 |
| STEPHEN S. DREW | KRISTI CAHOON KELLY SUROVELL ISAACS PETERSEN & LEVY PLC 4010 UNIVERSITY DRIVE, 2ND FLOOR FAIRFAX VA 22030 |
| STEPHEN S. DREW | MATTHEW J. ERAUSQUIN CONSUMER LITIGATION ASSOCIATES SUITE 600 1800 DIAGONAL ROAD ALEXANDRIA VA 22314 |
| STEPHEN S. DREW | JOHN W. BARRETT JONATHAN R. MARSHALL BAILEY & GLASSER LLP 209 CAPITOL ST CHARLESTON WV 25301 |
| STICHTING SHELL PENSIOENFONDS | ROBERT A. SKINNER ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110-2624 |
| SUNFLOWER ELECTRIC POWER CORPORATION | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC |

| Claim Name | Address Information |
|---|---|
| SUNFLOWER ELECTRIC POWER CORPORATION | 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORPORATION | MICHAEL H. HIGGINS TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORPORATION | GEORGE Y. SUGIYAMA TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNRISE SENIOR LIVING SERVICES, INC. | CHASTITI N. HORNE EBANKS HORNE ROTA MOOS L.L.P. 1301 MCKINNEY ST, SUITE 2700 HOUSTON TX 77010-3079 |
| SWEET MELISSA'S LIQUIDATION WAREHOUSE, I | D/B/A TIMBERLINE FOREST APARTMENTS STEVEN D. POOCK P.O. BOX 984 SUGAR LAND TX 77487 |
| TARRANT REGIONAL WATER DISTRICT | MICHAEL ATCHLEY POPE, HARDWICKE, CHRISTIE, SCHELL, KELLY & RAY, L.L.P. 500 W. SEVENTH ST., STE 600 FORT WORTH TX 76102 |
| TEACHER RETIREMENT SYSTEM OF TEXAS | CHARLES B. MCDONALD OFFICE OF THE TEXAS ATTORNEY GENERAL FIN & TAX DIV.; MC 017-6 300 WEST 15TH ST., 6TH FLOOR AUSTIN TX 78701 |
| TEXAS ASSOCIATION OF BUSINESS | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF BUSINESS | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF BUSINESS | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 910 LOUISIANA ST, SUITE 3807 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS ASSOCIATION OF MANUFACTURERS | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF MANUFACTURERS | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF MANUFACTURERS | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 910 LOUISIANA ST, SUITE 3807 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS CHEMICAL COUNCIL | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS CHEMICAL COUNCIL | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS CHEMICAL COUNCIL | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 910 LOUISIANA ST, SUITE 3807 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS COMMISSION OF ENVIRONMENTAL QUALIT | MARK L. WALTERS, ASSISTANT ATTORNEY GENE OFFICE OF THE ATTORNEY GENERAL ENVIRONMENTAL PROTECTION & ADMINISTRATIV P.O. BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| TEXAS ENVIRONMENTAL JUSTICE ADVOCACY SER | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENVIRONMENTAL LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| TEXAS INSTRUMENTS INC. | CARL ROTH AMANDA ALINE ABRAHAM BRENDAN ROTH THE ROTH LAW FIRM MARSHALL TX 75671-0876 |
| TEXAS LEAGUE OF CONSERVATION VOTERS | DAVID WEINBERG, EXECUTIVE DIRECTOR 815 BRAZOS ST, SUITE 710 AUSTIN TX 78701 |
| TEXAS OIL & GAS ASSOCIATION | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOCIATION | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOCIATION | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 910 LOUISIANA ST, SUITE 3807 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| THE NORINCHUKIN BANK | THOMAS ANDREW PASKOWITZ ANDREW W. STERN SIDLEY AUSTIN LLP (NY) 787 SEVENTH A VENUE NEW YORK NY 10019 |
| THE NORINCHUKIN BANK | WILLIAM J. NISSEN SIDLEY AUSTIN, LLP (CHICAGO) ONE SOUTH DEARBORN CHICAGO IL 60603 |
| THE ROYAL BANK OF SCOTLAND | GROUP PLC FRASER LEE HUNTER, JR DAVID S. LESSER ALAN SCHOENFELD NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND | GROUP PLC RBS CITIZENS, N.A. (F/K/A CITIZENS BANK OF MASSACHUSETTS) NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| THOMAS CROWSON, DBA IVORY TREE ARLINGTON | ROLLING OAKS APARTMENTS, INC., ET AL. DON L. DAVIS, ROBERT C. ALDEN BYRD DAVIS FURMAN 707 WEST 34TH ST AUSTIN TX 78705 |
| TRINITY TANK CAR, INC., TRINITY RAIL GRO | AND TRINITY RAIL, INC. RUSSELL C. BROWN RUSSEL C. BROWN, P.C. P.O. BOX 1780 HENDERSON TX 75653 |
| U.S. POSTAL SERVICE | DEBORAH WILCOX-LOOS, CEP, C.P.M. CONTRACTING OFFICER; UTILITIES TEAM LEAD UTILITIES CMT,FACILITIES SERVS. CMC UNITED STATES POSTAL SERVICE WINDSOR CT 06006-7003 |
| U.S. POSTAL SERVICE | VINCENT F. RATCLIFF, CPA, M.C.J SENIOR SPECIAL AGENT MAJOR FRAUD INVESTIGATIONS DIVISION U.S. POSTAL SERVICE, OFFICE OF INSPECTOR BEDFORD TX 76095-0967 |
| UBS AG | PETER SULLIVAN RACHEL ALDEN LAVERY LAWRENCE J. ZWEIFACH GIBSON, DUNN & CRUTCHER, LLP (NY) NEW YORK NY 10166 |
| UBS AG | DAVID JARRETT ARP GIBSON, DUNN & CRUTCHER, LLP (DC) 1050 CONNECTICUT AVE, N.W. WASHINGTON DC 20036 |
| UBS AG | JOEL STEVEN SANDERS GIBSON, DUNN & CRUTCHER, LLP 555 MISSION ST, SUITE 3000 SAN FRANCISCO CA 94105 |
| UNION ELECTRIC COMPANY | RENEE CIPRIANO, ESQUIRE SCHIFF HARDIN LLP 233 SOUTH WACKER DRIVE 6600 SEARS TOWER CHICAGO IL 60606 |
| UNION ELECTRIC COMPANY | JAMES MICHAEL SHOWALTER, ATTORNEY SCHIFF HARDIN LLP 233 SOUTH WACKER DRIVE 6600 SEARS TOWER CHICAGO IL 60606 |
| UNION PACIFIC RAILROAD | WILLIAM C. PETIT JACKSON GILMOUR & DOBBS, PC 3900 ESSEX, SUITE 700 HOUSTON TX 77027 |
| UNITED MINE WORKERS OF AMERICA | EUGENE M. TRISKO LAW OFFICES OF EUGENE M. TRISKO PO BOX 47 GLENWOOD MD 21738 |
| UNITED MINE WORKERS OF AMERICA | GRANT F. CRANDALL ARTHUR TRAYNOR, III UNITED MINE WORKERS OF AMERICA 18354 QUANTICO GATEWAY DRIVE, SUITE 200 TRIANGLE VA 22172 |
| UNITED STATES ENVIRONMENTAL PROTECTION A | KEVIN MILLER U.S. ENVIRONRMENTAL PROTECTION AGENCY OFFICE OF GENERAL COUNSEL 1200 PENNSYLVANIA AVE, NW |
| UNITED STATES ENVIRONMENTAL PROTECTION A | MATTHEW ROBERT OAKES U.S. DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION 601 D ST, N.W., SUITE 8000 WASHINGTON DC 20004 |
| UNITED STATES ENVIRONMENTAL PROTECTION A | MATTHEW BRIAN HENJUM, ESQ. U.S. DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION 601 D ST, N.W., SUITE 8000 WASHINGTON DC 20004 |
| UNITED STATES ENVIRONMENTAL PROTECTION A | MARTIN FRANCIS MCDERMOTT U.S. DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION 601 D ST, N.W., SUITE 8106 WASHINGTON DC 20004 |
| UNITED STATES ENVIRONMENTAL PROTECTION A | ANDREW J. DOYLE, SENIOR ATTORNEY U.S. DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION P.O. BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES ENVIRONMENTAL PROTECTION A | BRENDA MALLORY ENVIRONMENTAL PROTECTION AGENCY 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| UNITED STATES ENVIRONMENTAL PROTECTION A | SCOTT FULTON ENVIRONMENTAL PROTECTION AGENCY 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| UNITED STATES OF AMERICA | BRADFORD T MCLANE US DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION 601 D ST NW WASHINGTON DC 20004 |
| UNITED STATES OF AMERICA | ANNA E CROSS BAR STATUS: NOT ADMITTED US DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION WASHINGTON DC 20004 |
| UNITED STATES OF AMERICA | ELIAS L QUINN BAR STATUS: NOT ADMITTED US DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA | DIMITRI NARCISO ROCHA-DOJ UNITED STATES ATTORNEY'S OFFICE 1100 COMMERCE ST THIRD FLOOR DALLAS TX 75242 |
| UTILITY AIR REGULATORY GROUP | ANDREA BEAR FIELD NORMAN W. FICHTHORN E. CARTER CHANDLER CLEMENTS HUNTON & WILLIAMS LLP WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN WILLIAM FICHTHORN AARON MICHAEL FLYNN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN WILLIAM FICHTHORN HUNTON & WILLIAMS, L.L.P. 2200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20037 |

| Claim Name | Address Information |
|---|---|
| UTILITY AIR REGULATORY GROUP | AARON MICHAEL FLYNN HUNTON & WILLIAMS, L.L.P. 2200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | F. WILLIAM BROWNELL HUNTON & WILLIAMS LLP SUITE 1200 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | LAUREN ELIZABETH FREEMAN HUNTON & WILLIAMS LLP SUITE 1200 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | CRAIG S. HARRISON HUNTON & WILLIAMS LLP SUITE 1200 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | ELIZABETH LOUISE HORNER, ESQUIRE HUNTON & WILLIAMS LLP SUITE 1200 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HENRY VERNON NICKEL HUNTON & WILLIAMS LLP SUITE 1200 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | LEE BERNARD ZEUGIN HUNTON & WILLIAMS LLP SUITE 1200 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | ELIZABETH C. CHANDLER CLEMENTS HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN W. FICHTHORN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | AARON M. FLYNN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| VICTORIA TAYLOR | VICTORIA TAYLOR, PRO SE 3218 POTTERS HOUSEWAY DALLAS TX 75236 |
| VINCENT COLEMAN, ROGER DECKER, TIM HANKI | JIM WALKER JIM WALKER & ASSOCIATES, PLLC 320 DECKER DRIVE, FIRST FLOOR IRVING TX 75062 |
| WATERKEEPER ALLIANCE | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW SUITE 702 WASHINGTON DC 20036-2212 |
| WEST TEXAS OIL FIELD TRUCKING, INC. | STEVE STEEN SHAFER, DAVIS, O'LEARY & STOKER, P.C. 700 NORTH GRANT, SUITE 201 ODESSA TX 79760-1552 |
| WESTLB AG | MORGAN JESSEN FEDER HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLB AG | ETHAN EDWARD LITWIN CHRISTOPHER M. PAPARELLA HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLB AG | MARC ALAN WEINSTEIN U.S. ATTORNEY'S OFFICE, SDNY (ST ANDW'S) ONE ST. ANDREW'S PLAZA NEW YORK NY 10007 |
| WHITE STALLION ENERGY CENTER, LLC | JEREMY C. MARWELL VINSON & ELKINS LLP 2200 PENNSYLVANIA AVE, NW SUITE 500 WEST WASHINGTON DC 20037-1701 |
| WHITE STALLION ENERGY CENTER, LLC | ERIC A. GROTEN VINSON & ELKINS LLP 2801 VIA FORTUNA, SUITE 100 AUSTIN TX 78746-7568 |
| WILLIAM F. GERBER | 1212 SEMINOLE ROAD LAMESA TX 79331 |
| WILLIAM W. BUZBEE | WENDY B. JACOBS EMMETT ENVIRONMENTAL LAW & POLICY CLINIC HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| WILMINGTON TRUST COMPANY | AMY C. BROWN ROBERT J. LACK HAL NEIER RICARDO SOLANO, JR. NEW YORK NY 10036-6515 |
| WILMINGTON TRUST COMPANY | JEFFREY M. GOLDFARB GOLDFARB LLP 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| WILMINGTON TRUST COMPANY | HAMILTON PHILIP LINDLEY DEANS & LYONS, LLP 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| WILMINGTON TRUST COMPANY | ANTHONY H. LOWENBERG ESTES OKON THORNE & CARR PLLC 3500 MAPLE AVE, SUITE 1100 DALLAS TX 75219 |
| WINDSOR PERMIAN, LLC | MILES R. NELSON SHAFER, DAVIS, O'LEARY & STOKER, P.C. 700 NORTH GRANT, SUITE 201 ODESSA TX 79760-1552 |
| WINONA INDEPENDENT SCHOOL DISTRICT, SMIT | EMERGENCY SERVICES DISTRICT # 02 AND TYLER JUNIOR COLLEGE LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1517 W. FRONT ST, STE. 202 (75702) TYLER TX 75710 |
| WISCONSIN ELECTRIC POWER CO. | MATTHEW J. SPLITEK DONALD K. SCHOTT QUARLES & BRADY LLP 33 EAST MAIN ST, SUITE |

| Claim Name | Address Information |
|---|---|
| WISCONSIN ELECTRIC POWER CO. | 900 MADISON WI 53703-3095 |
| WISCONSIN ELECTRIC POWER CO. | CYNTHIA A. FAUR QUARLES & BRADY LLP 330 N. LASALLE ST, SUITE 4000 CHICAGO IL 60654-3406 |
| WISCONSIN PUBLIC SERVICE CORP. | RICHARD G. STOLL BRIAN H. POTTS JULIA L. GERMAN FOLEY & LARDNER LLP WASHINGTON DC 20007-5143 |
| WORLDWIDE TRANSACTIONS LIMITED | BRANDON VERNON LEWIS ERIC MADDEN DIAMOND MCCARTHY LLP 1201 ELM ST, SUITE 3400 DALLAS TX 75270 |
| ZYGMUNT J.B. PLATER | WENDY B. JACOBS EMMETT ENVIRONMENTAL LAW & POLICY CLINIC HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |

**Total Creditor count  483**