## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SECOND SUPPLEMENTAL DECLARATION OF MARY MCNULTY IN SUPPORT OF THE APPLICATION OF ENERGY FUTURE HOLDINGS, *ET AL.*, FOR ENTRY OF AN ORDER AUTHORIZING ENERGY FUTURE HOLDINGS CORP. TO RETAIN AND EMPLOY THOMPSON & KNIGHT LLP AS SPECIAL COUNSEL FOR CERTAIN TAX-RELATED MATTERS EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE**

I, Mary McNulty, hereby declare, pursuant to 28 U.S.C. § 1746 under penalty of perjury as follows:

1.      I am a Partner at Thompson & Knight LLP ("T&K"), which has a place of business at One Arts Plaza, 1722 Routh Street, Suite 1500, Dallas, TX 75201.

2.      On May 29, 2014, the Debtors filed their *Application of Energy Future Holdings, et al., for Entry of an Order Authorizing Energy Future Holdings Corp. to Retain and Employ Thompson & Knight LLP as Special Counsel for Certain Tax-Related Matters Effective* Nunc Pro Tunc *to the Petition Date* [Dkt. 653] (the "TK Employment Application").   In support of the TK Employment Application, I submitted the *Declaration of Mary McNulty in Support of the Application of Energy Future Holdings, et al., for Entry of an Order Authorizing Energy Future*

---

[1]      The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

*Holdings Corp. to Retain and Employ Thompson & Knight LLP as Special Counsel for Certain Tax-Related Matters Effective* Nunc Pro Tunc *to the Petition Date* [Dkt. 653-3] (the "Original McNulty Declaration").

3.    On September 16, 2014, in further support of the Application to Employ, I submitted the *Supplemental Declaration of Mary McNulty in Support of the Application of Energy Future Holdings, et al., for Entry of an Order Authorizing Energy Future Holdings Corp. to Retain and Employ Thompson & Knight LLP as Special Counsel for Certain Tax-Related Matters Effective* Nunc Pro Tunc *to the Petition Date* [Dkt. 2044] (the "First Supplemental McNulty Declaration").  By its order of even date [Dkt. 2061] (the "Retention Order"), the Court approved the TK Employment Application.

4.    As stated in the Original McNulty Declaration and the First Supplemental McNulty Declaration, T&K advised that to the extent any information disclosed in either the Original McNulty Declaration or First Supplemental McNulty Declaration required amendment or modification upon T&K's completion of further review or as additional party-in-interest information became available to it, T&K would submit a further supplemental declaration reflecting such amended or modified information.

5.    Accordingly, I now submit this supplement to the First Supplemental Declaration on behalf of T&K (the "Second Supplemental McNulty Declaration") to supplement the information provided in **Schedule A** and **Schedule B**, as more fully provided below.

6.    Specifically, T&K received from the Debtors and/or their representatives, a list of the names of additional individuals and entities that may be parties-in-interest in these chapter 11 cases (the "Second Supplemental Potential Parties-in-Interest"), which are listed on the attached **Schedule A** and incorporated herein by reference.  In connection with the preparation of this

Second Supplemental McNulty Declaration, T&K conducted, and on October 27, 2014, completed its review of the Second Supplemental Potential Parties-in-Interest consistent with the procedures described in paragraph 24 of the Original McNulty Declaration.  A summary of any relationships T&K has with the Second Supplemental Potential Parties-in-Interest is set forth on the attached **Schedule B** and incorporated by reference.

7.     Additionally, T&K has continued to conduct an on-going conflicts review related to the Potential Parties-in-Interest and discloses that Electra Hospital District (TX) and Contractors Building Supply Co. LLC (f/k/a Contractors Building Supply Co.) are Current Clients in unrelated matters.

8.     To my knowledge, based on reasonable inquiry T&K does not hold or represent any interest adverse to any of the Debtors or the Debtors' estates with respect to the matters on which T&K is to be retained in these chapter 11 cases, or in matters directly related to the Services[2] to be performed by T&K for the Debtors; (b) other than as previously disclosed, and to the best of my knowledge, information, and belief, T&K has no relationship to any of the Debtors, any of the Debtors' significant creditors, equity interest owners, other known Potential Parties-in-Interest in these chapter 11 cases (as identified by the Debtors on **Schedule 1** attached to the Original McNulty Declaration, **Schedule A** attached to the First Supplemental McNulty Declaration, and the attached **Schedule A**), or to the Debtors' professionals that are known to be assisting the Debtors in these chapter 11 cases; and (c) to the best of my knowledge, information, and  belief, the personnel anticipated to provide the Services to the Debtors in connection herewith

---

[2] All capitalized terms not specifically defined herein shall have the meaning ascribed in the Original Declaration.

are not related to the U.S. Trustee assigned to these chapter 11 cases, any persons employed with the Office of the U.S. Trustee, or the Bankruptcy Judge presiding over such cases.

9.      T&K has made an effort, and will continue to make an effort, to set materiality thresholds with respect to its due diligence search with respect to any connections T&K may have with the creditors and Potential Parties-in-Interest in the Debtors' chapter 11 cases.   T&K periodically will continue to review its files during the pendency of these cases to ensure that no conflicts or other disqualifying circumstances exist or arise.   If any new relevant facts or relationships are discovered or arise, T&K will promptly file a supplemental declaration.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

**Executed on this 5th day of February, 2015**


*/s/ Mary McNutly*
Mary McNulty
Partner, Thompson & Knight LLP

# SCHEDULE A
## List of Schedules

| Schedule | Category |
| --- | --- |
| A(5) | Parties Listed in Schedules of Assets and Liabilities |
| A(6) | Parties Listed in Statements of Financial Affairs |

# SCHEDULE A(5)

## Parties Listed in Schedules of Assets and Liabilities

Gipson, Angie L.
Gipson, Billy Mack
Gipson, Billy W.
Gipson, Lillie Faye
Gipson, Robert
GK Services
Glacial Energy Holdings
Glantz Joint Trust
Glantz, Melvin N.
Glaze, Ben
Glaze, Janet C. Harris
Glaze, Naomi
Glazner, Una Loyd
Gleichenhaus Advisors LLC
Glen Rose Medical Center
Glen, Arnold
Glennon, Lacey H.
Global Knowledge
Global Montello Group Corp.
Global Technical Training Services Inc.
Global Universal Inc.
Glockzin Ranch Properties Ltd.
Glover, Lavonne
Glover, Scott
Glyndon J. Shelton
Goates, Frances Montgomery
Godfrey, Richard A.
Godfrey, Sandra C.
Godfrey-Griffith, Robin
Godfrey-Griffith, Ryan
Goering, Matthew
Goeth, Nelda Jean Williams
Goetz, Edward A.
Goetz, Frances L.
Goforth, Chapyne
Golden Spread Electric Cooperative Inc.
Golden Triangle Storage Inc.
Golightly, Larry
Good, Bobby G.
Good, Joan
Goodman, Doris Pearl
Goodman, Elizabeth A.
Goodrich Petroleum Co. LLC
Goodrich Petroleum Corp.

Goodson, Paul
Goodwin, David
Goolsby, Edith Louise
Gothard, Dinita
Gothard, Donita
Gothard, Johnette
Goudeau, Peggy A.
Goudeau, William G.
Gouge, Jason
Graham, Deborah
Graham, George T.
Graham, Mart
Graham, Martha Slominski
Graham, Virginia
Graham-White Sale Corp.
Gramling, Ozzie Elwood
Grammer, Gennell
Granberry, Robert Dale
Granite Advisory Holdings LLC
Granite Telecommunications LLC
Grant, John W.
Grasso, Michael
Graver Water
Graves, James
Graves-Matthews, Joe Ben
Graves-Matthews, Lauren
Gray, A.J.
Gray, Carrie
Gray, Delmon
Gray, Donna L.
Gray, Dorothy Baughman
Gray, Gary W.
Gray, Jack E.
Gray, James
Gray, Jeri Saundra
Gray, John W.
Gray, Johnnie
Gray, Larry L.
Gray, Lillie
Gray, Ollie
Gray, Phyllis
Gray, Stanley
Gray, Susan L.
Gray, Thomas E.

Gray, Wanda Williams
Gray, William J.
Great River Energy
Greatwide Dallas Mavis LLC
Green Mountain Power Corp.
Green, Ann
Green, Ava
Green, Canzola Hughes
Green, Ernest
Green, James Richard
Green, Jessie
Green, John
Green, Lonnie Gerald
Green, Mindi
Green, Nancy Watson
Green, Roy
Green, Sue
Greenslade & Co. Inc.
Greer, Almeda Joy
Greer, Frank S., Jr.
Greer, Frank W., Jr.
Greer, George C.
Greer, Helen M.
Greer, James R.
Greer, John B., Jr.
Greer, Megan Leah
Greer, Michael Frank
Greer, Robert Ewing
Gregg Industrial Services Inc.
Gregg, Dorothy
Gregory Laird Cashen 1999 Trust
Gregory Power Partners LP
Gregory, John H.
Gregory, Lura Mae Riley
Gregory, Paul C.
Gregory, Robert G.
Grichar, Dimple Dell Fowler
Griffen, Joan B.
Griffin, Christopher H.
Griffin, Mark
Griffith, Henry W.
Grill, Lee
Grimes, Mareva N.
Grimes, William T.
Grismore, Madie R.
Groce, Jack
Grote, Anita Truett
Grounds, Angelia
Grounds, Joan Elizabeth

Group 1 Software Inc.
Group Four Inc.
Grunewald, Edna L.
Gruver, Deborah K.
Gruver, Winfree O.
GT Analysis Inc.
GT Distributors Inc.
GTL Energy (USA) Ltd.
Guaranty Bank
Guerra, Barbara Ann
Guess, Gary
Guest, C.R.
Guidroz, Patricia
Guidry, Rodney
Guidry, Stephanie Waits
Gulfmark Energy Inc.
Gullard, Betty
Gumbin Revocable Trust, The
Gumbin, Jack M.
Gumbin, Owen
Gundry, Connie Alston
Gunn, Cardell
Gunn, Margaret
Gunn, Patricia Ann Harris
Gunter, Dorthine Westmoreland
Gusbeth, Rocio Dennice Taube
H3 Oil & Gas LLC
Habrour, Kelly R.
Hackler, J.S.
Haddon, Margaret L.
Haddon, Paul D.
Haden, E. Doris
Haden, J.H.
Haden, Jerry
Haden, Linda
Hagen, Diana Jones
Hajagos, Les
Hale, Gregory Allen
Hale, Robert Wayne
Haley, Jesse F.
Halff Associates Inc.
Hall, Adron
Hall, Becky
Hall, Dovie M.
Hall, E.D.
Hall, Lauren Long
Hall, Mary B.
Hall, Ruth M.
Hall, Ruthmary

Hall, Sammie, Jr.,
Hall, Shirley Marie
Halliday, Edward
Hallwood Energy Corp.
Ham, Ronald
Hamilton, Brian D.
Hamilton, Cathy
Hamilton, James D.
Hamilton, Treva Gail Jenkins
Hammonds, Gary
Hammonds, Mark
Hammonds, Teresa
Hammons, Betty Jean Allred
Hampton, Cinthia
Hampton, Darwin
Hampton, Gyp H.
Hampton, Henry M.
Hampton, Judy
Hampton, Richard K.
Hampton, Ruth
Hampton, Virgil M.
Hancock, Counce Harrison
Hancock, Jimmy
Hancock, Joe
Hancock, Lynn Adams
Hancock, Ruby
Hand, Gail
Hand, Harvey
Haney, Daniel L.
Haney, Michael
Haney, Michael James
Haney, William Patrick, Jr.
Hanks, Lonetha Childress
Hanszen, Jerry
Harber, Eula Faye Jones
Harbour, Kelly Ann
Hardy, Dessie Bell
Hardy, Jenny
Hardy, Joel M.
Hardy, John R.
Hardy, John R. as Trustee
Hardy, John R., Jr.
Hardy, John Rayford
Hardy, L.D.
Hardy, Margie Crawford
Hardy, Sarah Langford
Hargrove, Burx
Hargrove, Janice
Harkless, Sherman

Harlan, Alexander, Jr.
Harmon, Alonzo Rather
Harmon, Autrey Blanton
Harmon, Bob
Harmon, John D.
Harold Moore & Associates
Harp, Kathryn
Harper, Antoinette
Harper, Audrey F.
Harper, J.J.
Harper, Sallie M.
Harpold, Jill
Harrell Farm & Ranch
Harrell, Donald
Harrell, Donald B.
Harrell, Lanice Morton
Harrell, Vestal P.
Harris, Ann
Harris, Billie Hugh
Harris, C.O.
Harris, Charles
Harris, Charles Kenneth
Harris, Darrell
Harris, Dee
Harris, Delta Lee
Harris, Diane
Harris, Dorothy Bridges
Harris, Ella
Harris, Garvis O.
Harris, Jack A.
Harris, James C.
Harris, James Curtis
Harris, James Luther
Harris, James O.
Harris, Jennell L.
Harris, Jesse M.
Harris, Joseph A.
Harris, Larry
Harris, Lura Dell
Harris, Mitchell Lynn
Harris, Richard Pou
Harris, Robert
Harris, Ronald
Harris, Ronny Phil
Harris, Terry Lynn
Harris, Vernon
Harris, Virginia N.
Harris, Virginia Rhymes
Harrison, Evelyn

Hart, Bobbie Nell
Hart, Buna G.
Harte-Hanks Data Technologies Inc.
Harvey, Jeanette
Harvey, Ken
Harwell, Bruce T.
Hashaway, Henry, Jr.
Hashaway, Robert Lewis
Haston, Lester H., II
Hatley, Linnie
Havens, Perry D.
Havron, Marianne B.
Hawkins, Nancy Harris
Hayes, Dana G.
Hayes, John H., II
Hayes, Karey
Hayes, Obra Faye
Haynes, Frank
Haynesworth, Cynthia
Haynesworth, Mike
Hays, Albert
Hays, Carolyn Elizabeth
Hays, Elwin (Deceased)
Hays, Galen Morris
Hays, Gary Pat
Hays, Jack
Hays, Jerry
Hays, Lena
Hays, Lena L.
Hays, Mary Loyce
Hays, Oren
Hays, Robert W.
Hays, Sally
Hays, William Wayne
Hazel Laird Smith Trust
Hazlewood, Carolyn
HCC
HCC Contracting Inc.
HE Spann Co. Inc.
Headrick, Lois V.
Heard, Kenneth M.
Heard, Martha Christine
Hearn, Harold Ray
Heim, Ruby
Heim, Velmer
Heintz, Kurt
Helmig, Virginia Sue
Helton, Carolyn
Hemby Management Trust

Hemby Real Estate Co. Ltd.
Henager, Deanna
Henager, Nova
Henager, William A.
Henager, William A.
Henager, William Troy
Henderson, Christine E. Baton
Henderson, John Paul
Henderson, Marvin L.
Henigan, Acie
Henley, Ledainne Marie Combs
Henrichs, Alvia M.
Henrichs, Ervin B.
Henriques, Bette Rose Scharff
Hensen, Scott
Hensley, Marshall
Hensley, Mary
Hensley, Mary Ophelia
Henson, Leon
Henson, Odessa Dixon
Henwood Energy Services Inc.
Herald of Truth Ministries Inc.
Herbert Harris Cashen II 1999 Trust
Heritage Land Bank
Heritage Land Bank FLCA
Heritage Trust Co. of NM
Hernandez, Alejandra
Hernandez, Denise Yates
Herod, Carl
Herod, Vada B.
Heroes For Children
Herrin, Hoy L.
Herrin, Sarah
Herzog, Glen E.
Herzog, Glenn
Hess Energy Trading Co. LLC
Hess Furniture & Appliances
Hester, Nancy Kay
Hickman, Annie Lou
Hicks, C. Don
Hicks, Daniel B.
Hicks, Jean Jones
Hicks, Lacy E.
Hicks, Mary
Hicks, Mary R.
Hicks, Thelma
Hicks, Travis B.
Hidy, Sarah Jo
Hiers, Terry Quinton

Higdon, Charles
Higginbotham, Jimmy K.
Highland Church of Christ
Highland Park Library, Town of (TX)
Highland Resources
Highland Resources Inc.
Hightower, Glen
Hightower, Margie
Hilbert, Gaynell
Hill Country Wind Power LP
Hill Ranch Ltd.
Hill, Amy L.
Hill, Arthur
Hill, B.F. as Trustee
Hill, Betty
Hill, Bobbie Jean
Hill, Booker T.
Hill, Edwina C.
Hill, F.R. Jr.
Hill, Katherine Fay
Hill, Marilyn Sue
Hill, Nancy
Hill, Roy W.
Hill, Roy W. as Trustee
Hill, Thomas
Hills Branch LLC
Hines, Doris E.
Hines, George J. (Deceased)
Hines, Lizzie
Hinson, Alvin
Hinson, Charles
Hinson, Eura
Hinson, Jesse T., Jr.
Hinson, Leita M.
Hinson, Luther R.
Hinson, Mary Jane
Hinson, Muriel
Hinston, Clair
Hinton, Aline Lewis
Hird, John
Hireright Solutions Inc.
Hitachi Data Systems Corp.
Hitzelberger Family Trust
Hitzelberger, Barbara Lomax
Hitzelberger, James
Hitzelberger, Robert
Hitzelberger, William
Hlavinka Equipment Co.
Ho, Joseph

Hobbes, Linza E.
Hobbs, Travis
Hockaday School
Hocker Inc.
Hodde & Hodde Land Surveying Inc.
Hodge, Jo Ruth
Hodge, Tyrone
Hodges, Jack
Hoffer Flow Control Inc.
Hofmann Engineering Pty. Ltd.
Hogan, Daniel
Hogan, David W.
Hogue, Jonnie
Holcim (US) Inc.
Holcomb, Fairlena
Holcomb, James
Holcomb, James Russell, III
Holcomb, James Russell, Jr.
Holcomb, Jeanette
Holcomb, Thomas
Holcomb, Wilton P.
Hold Texas Ltd.
Holden, Fredrick E., Sr.
Holder, Johnny
Holderman, Mabel
Holland, Betty Jean
Holland, H.D.
Holland, Monnie Lou
Holleman, Edward T.
Holleman, George Y.
Holleman, Hoyt
Holleman, John
Holleman, Margaret Young
Holleman, Mary T.
Holleman, Robert
Holley, David
Holley, David R.
Holley, Shirley A.
Hollis R. Sullivan Inc.
Holloway, Donald R.
Holloway, James
Holman, Delma Ray
Holmes, Kevin
Holmes, Rocky D.
Holmes, Thomas Michael
Holophane
Holophane an Acuity Brands Co.
Holt, Audrey L.
Holt, Helen Rice as Trustee

Holt, Loretta Lea
Homer David Smith Jr. Exempt Trust
Homer, Thelma P.
Homer, Tommy Joe
Honea, Edna Irene
Honeycutt, Charles E.
Honeycutt, Delpha D.
Honeycutt, Don
Honeycutt, Donald M., Jr.
Honeycutt, Gayle
Honeycutt, Harold
Honeycutt, Reuben O.
Honeycutt, Roxann
Hooks Ford Chrysler Plymouth
Hooks, Zeffer B.
Hoover, David
Hoover, Wyn
Horaney, Faezeh
Horaney, Ronald C.
Horizon Environmental Services Inc.
Horn, Clyde R.
Horn, Stephen
Horn, Vera
Hortenstine Ranch Co. LLC
Horton, Nancy
Horton-Gunn Partners Ltd.
Hoskins, Sharon
Host Integrity Systems
House, Ann Verlyne
House, Danna Newman
Houser, C.D. Kilpatrick
Houser, Lillie B.
Houston Energy Services Co. LLC
Houston Pipe Benders
Houston Wire & Cable
Houston, Bob
Houston, Bobby Keith
Houston, Littie Blanton
Houston, Marcel
Houston, Rex
Howard, Carla
Howard, Don Blanton
Howard, Hall Renfro
Howard, Judy K.
Howard, Linda Dixon
Hoy, Stacy
Hubbard, Edna Diane
Huckabay, Nathaniel
Hudman, Lisa Lewis

Hudson Cook LLP
Hudson Living Trust, The
Hudson, Dorothy E.
Hudson, Matthew C.
Hudson, Sandra G.
Hudson, Scott
Hudspeth, Brian R.
Hudspeth, Ermine Hall
Huff, Mary Lou
Huffman Equipment & Services
Huffman, Joan
Huffman, Norman E.
Hugghins, Rodney A.
Hughes Building Supply
Hughes, David K.
Hughes, John W.
Hughes, Kimbell
Hughes, Lena Mae
Hughes, Willie B.
Hugus, Nelson F.
Hugus, Wayne Nelson
Hulen, Cohen
Hunt Oil Co.
Hunt, Frankie Sue
Hunt, Glen T.
Hunt, James S.
Hunt, Juanita Harris
Hunt, William A.
Hunter, Beatrice
Hunter, Mae
Hunter, Sadell Houston
Hunter, Samuel
Hurst, Thomasena
Husky Marketing & Supply Co.
Hutcherson, Annice
Hutchings, Ben Luther
Hutchings, Carlos
Hutchings, Don Earl
Hutchings, Harry B.
Hutchings, Talmadge Douglas "Doug"
Hutson Creative Goup Inc.
Hutson, Christine
Hutson, Christine L.
Hutson, Leonard
HW Services LLC
Hyde, C. Brodie, II
Hyde, Patricia
Hynes, Marie Allred
Hysmith, Mary Lou Allen

Hytorc of Texas
Hyundai Corp. USA
Hyundai Heavy Industries Co. Ltd.
IAG Energy Brokers Inc.
IBM Credit LLC
Ice Trade Vault
Icon Information Consultants LP
IHS Cera Inc.
Imperial Technologies Inc.
Imprimis Group Inc.
Improving Enterprises Inc.
Indeck Energy Services Inc.
Indigo Energy
Indigo Minerals LLC
Industria Carbonifera Rio Deserto Ltd.
Industrial Accessories Co. Inc.
Industrial Info Resources Inc.
Industrial Services Group Inc.
Inet Corp.
Infosys Technologies Ltd.
infoUSA
Infuse Energy LLC
Ingersoll Rand Industrial
Ingerto, Craig
Ingram, Frankie La Rue
Ingram, Gary Speer
Ingram, James
Inland Contractors Inc.
Inmate Trust Fund
Innovate Media Group LLC
Inovis USA Inc.
Inpensa Inc.
Insert Key Solutions Inc.
Inside EPA
Insidesales.com Inc.
Insightexpress LLC
Instine, Russell D.
Institute For Applied Network Security LLC,
The
Institute For Corporate Productivity
Integra Energy LLC
Integrity Chauffeured Transportation LLC
Integrys Energy Services Inc.
Intergen US Holdings LLC
Internal Data Resources Inc.
International Swaps & Derivatives
Association Inc.
Interstate Gas Supply Inc.
Intertek

Inventys Thermal Technologies
Investment Support Systems Inc.
ION Energy Group
IPR-GDF Suez Energy Marketing NA Inc.
IPS
Irons, Jerry
Ironwood Oil & Gas LLC
Iroquois Gas Transmission System
Irving, Linda Ruth Ragland
Isaac, Herman
Isaac, John Vernon, Sr.
IVS
Ivy Rod Inc.
J. Aron & Co.
J. Burns Brown Trust
J. Conly & Associates Inc.
J. Givoo Consultants Inc.
J. Parks Trust
J.C. & S.B. Patrick Living Trust
J.D. Minerals
J.E. Cichanowicz Inc.
J.F. Brooks 2004 Trust
J.K. Co LLC
J.T. Philp Co.
J.W. Gathering Co.
Jack Clark First on 6th LP
Jack L. Phillips Co.
Jack Russell Oil LLC
Jacks, Ella
Jacks, Joseph Clifton
Jacks, William Seborn
Jackson, Annie Spencer
Jackson, Beneta
Jackson, Bette
Jackson, C.J.
Jackson, David L.
Jackson, Fred B.
Jackson, Hattie
Jackson, Helen Ramsey
Jackson, Henry Lee
Jackson, J. Travis
Jackson, J.E.
Jackson, J.R.
Jackson, J.W., Jr.
Jackson, Joyce
Jackson, Louise
Jackson, Mary C.
Jackson, Mike G.
Jackson, O.M.

Jackson, Ria M.
Jackson, Robin Dell Stone
Jackson, Walter B.
Jackson, Willie E.
Jackson-Green, Angela
Jackson-Green, Markus
Jacobs, Anita
Jacobs, Herman
Jacobs, John
James & Ruby Greer Family Trust
James Preston Allred Life Estate
James R. Cavender Investment
James, Allen
James, Baggerman
James, Blundell
Jarrell, Debbye Webster
Jarrott, Bill
Jaster-Quintanilla Dallas LLP
Javelin Energy LLC
JDMI LLC
Jefferson, Mary Evelyn
Jefferson, Thelma
Jeffery, Anthony
Jeffery, Shalinda
Jeffrey W. Smith Jr. Trust
Jenetek LLC
Jenkins, C.L.
Jenkins, Lavelle Dorsey
Jennie S. Karotkin Trust
Jernigan, Travis Eugene
Jerry Lee Smith Trustee
Jerry, Brian
Jet Specialty Inc.
Jimmy, Thomas
JJ Janitorial
JM Test Systems Inc.
Jobe, Jack Joe
Jobe, Jack P.
Jobe, Jacqualyn K.
Joe Mack Laird Trust
John Hancock Life Insurance Co. (USA)
John Hancock Partnership Holdings I LP
John Hancock Partnership Holdings II LP
Johns, Dorothy
Johns, Frank Hubbard
Johns, J. Frank
Johns, R.
Johns, Russell Kevin
Johnson Service Group Inc.

Johnson, Austin W.
Johnson, Barbara
Johnson, Charles
Johnson, Charlyn Shivers
Johnson, Chester
Johnson, Cliff
Johnson, Dempsey
Johnson, Donald
Johnson, Doris
Johnson, Doris Perkins
Johnson, Elizabeth G.
Johnson, Genetha
Johnson, Glen
Johnson, Glen William
Johnson, John
Johnson, Lillian B.
Johnson, M.L.
Johnson, Peggy Joyce
Johnson, Robert
Johnson, Roberta
Johnson, Ruby A.
Johnson, Sammy
Johnson, Stephanie Havens
Johnson, T.C., Jr.,
Johnson, Tara Long
Johnson, Teresa
Johnson, Wallice W.
Johnson, Wilborn
Johnson, Young A.
Johnstone, Lillian G.
Jones, A. Wayne
Jones, Alex Juan
Jones, Anita Barron
Jones, Bennie D.
Jones, Betty Jean Spharler
Jones, Betty Spharler
Jones, Bobby
Jones, Bobby E.
Jones, Carl R.
Jones, Clifford
Jones, Crystal
Jones, Dianne E.
Jones, Dolores
Jones, Donna Cummings
Jones, Esther
Jones, F.E., Jr.
Jones, Forrest
Jones, Frances
Jones, Gene L.

Jones, H.C. (Deceased)
Jones, Hugh A.
Jones, Hugh Don
Jones, J.B., MD
Jones, Jessie Rogers
Jones, Joan
Jones, John B.
Jones, Katherine H.
Jones, Kendricks
Jones, L.P.
Jones, Lee Aulton
Jones, Lois Ellen
Jones, Louise
Jones, Mack
Jones, Margie N.
Jones, Mary Lee
Jones, Mary Lynn
Jones, Mildred L.
Jones, Odie
Jones, Orville D.
Jones, Pat
Jones, Patsy
Jones, Paul
Jones, R.W.
Jones, Rayford W.
Jones, Robbie
Jones, Rosie Lee
Jones, Sybil
Jones, Tom W.
Jones, Travis
Jones, Vernon
Jones, Wanda
Jones, Wayne
Jordan Jones & Goulding Inc.
Jordan, Ann Turner
Jordan, Bettie W.
Jordan, James David
Jordan, Kenneth W.
Joyce Gunn Howell Heritage Trust
Joyner, Barbara Beth (Deceased)
Joyner, Thomas Stephens
Julian & Bette Henriques Trust
J-W Operating Co.
J-W Pipeline Co.
JWN Cattle Co. LLC
Kadane Corp.
Kaminski, Thomas
Kanawha Scales & Systems Inc.
Kangera Management

Kangerga Interests Ltd
Kangerga, Clay
Kangerga, Scott
Kay L. Smith Werlin Exempt Trust
Kaydon Custom Filtration
KC Cottrell Inc.
KD Timmons Inc.
Keasler, Glenda
Kecsmith Partnership
Keeton, Edward
Keeton, Lee Elvin
Keeton, Virgil
Keeton, Willie B.
Keiths Commercial
Keldred, Martin
Kelley, Betty L.
Kelley, Carl H., Jr.
Kelley, Rosetta Jackson
Kellis, Pierce
Kelly, David T.
Kelly, Helen Louise
Kelly, Kathleen S.
Kelly, Permelia Elizabeth
Kelly, R.J.
Kelly's Paint & Body
Kelsey, Alexander
Kema Inc.
Kendall, Margaret Lloyd
Kendrick, Gerald L.
Kendrick, Viva A.
Kennedy, Jeff
Kenneth Hays Gentry Trust, The
Kent, Jill
Kent, Kevin
Kepner Tregoe Inc.
Kerr, Melba Brooks
Kerrville Public Utility Board
Kestrel Resources Inc.
Ketkoski, Kelley Ane
Keystone Exploration Ltd.
KFX Inc.
Kidwell, Alton
Kidwell, Carlos
Kidwell, Hope
Kidwell, Vonna Jean
Kiewitt Mining Group Inc.
Kim R. Smith Logging Inc.
Kimball Energy Corp.
Kimbell Inc.

Kimmel, Floye
Kimmel, James
Kinco Inc.
Kinder Morgan Interstate Gas Transmission
LLC
Kindred, Pirle Mae
Kinetic Energy LLC
King, Annie Lee Price
King, Burt Allen
King, Christopher Lee
King, Dorothy J.
King, Erke C
King, Jed David
King, Jimmie F.
King, Jon Dale
King, Laura Hortense
King, Leeman
King, Robert Ross
King, Ronnie
King, Ronnie
King, W.L.
Kirby, Robert H.
Kirkendall, E.W.
Kirkland, Billie J.
Kirkland, Irma
Kirkland, J.F.
Kirkpatrick, James Scott
Kirkpatrick, Rita
Kirksey, Lorane
Kirksey, Winfield
Kittrell, Joanne
KJDFI Inc.
KLD Engineering PC
Kleinfelder Texas 100 LLC
Kliemann, Janet Stough
Klinge & Co. Pty. Ltd.
Klobucar-Hooper, Alice
Klobucar-Hooper, Marcus
Knapp, Lorrae
Kneblik, Jerry
Kneeland, Maurice B.
Knight Security Systems LLC
Knight, David
Knox, M.N.
Koch Carbon LLC
Koch Gateway Pipeline Co.
Koch Supply & Trading LP
Kochak, Doris G.D.
Kocian, Jerry

Koenig, Allan
Koerner, Norman
Kolbasinski, Janie Slominski
Koonce, Geneva
Koonce, Kimmy
Kopetsky, Martha B.
Koppell, Yolanda Veloz
Koudelka, Charles
Kozad Properties Ltd.
Kreller Group Inc.
Kridler, Keith A.
Kridler, Sandra K.
Krolczyk, David E.
Krolczyk, Leon V.
Kroll Laboratory Specialists
Kroll, Clifford
Kroll, Randy
Kronick, Jeanette
Krouse, Lloyd V.
Krouse, Maxine B.
Kuhl, Bobby R.
Kuhl, Clyde S.
Kuhl, Diann
Kuhl, Dustin Allen
Kuhl, Franklin Coy
Kuhl, Joe Dan
Kuhl, Juanita
Kuhl, Lisa Dawn
Kuhl, Lowell D.
Kuhl, Robert Keith
Kuhl, Walter E.
Kuykendall, Jana
Kuykendall, Joni
Kyger, Mary K.
Kyle, Dan
Kyle, Douglas
Kyle, Kit Brooks
L&L Investments
L.K. Sowell Charitable Trust
La Grange Acquisition LP
Lacy Surveying & Mapping
Laddie Dee Landers II Trust
Laderach, Henry D.
Lafferty, Elizabeth
Lagrone, Margie Cordray
Laird Plastics
Laird, Brant
Laird, Helen Crumley
Laird, Neely R.

Laird, Ronee
Laird, Susan Spencer
Lamb, Sarah Ellison
Lamb, William M.
Lambert, Lavalda B.
Lambert, Ola Orand
Lambright, Virginia Ann
Lamson, Leroy
Landers, L.D., Sr.
Landers, Thelma L.
Landers, Thelma Lee
Lane, Robert
Lange, Dorothy
Lange, H.G.
Langford, Curtis A.
Langford, Elise Brothers
Langford, Jason
Langford, Riikina
Langford, Robyn E.
Langley, Diana
Langley, Doicus
Langley, Ira Lee
Langley, Maude
Langrum, Paul
Langston, Edythe
Langston, Melody
Lantana Midstream I Ltd.
Laquinta-Glen Rose
Laquinta-Granbury
Laster/Castor Corp.
Latham, Dolores J.
Latham, Joe E.
Latham, Tillman
Latham, William J.
Laughlin, Hershel Joe
Laughlin, Nishia M.
Laurence, Altaree
Laurence, Donald Ray
Laurence, Ernest Wayne
Laurence, Lillian, The Estate of
Laurence, Louise, The Estate of
Laurence, Ronald Earl
Laurence, Thelma Lynn
Lavender, Jim O.
Lavender, Morris E.
Law Offices of John Charles Sherwood, The
Lawrence, Edna
Lawrence, Larry
Lawrence, Lee Roy

Lawrence, Zena
Laws, John E.
Lay Mechanical
Le Blanc, Melissa Joyce
Lea, Jones
Lead Strong Inc.
League, Alice Lee
Leak Repairs Inc.
Leamons Family Trust "A"
Leamons, Adolphus Sherman
Leamons, Cecilia
Leamons, Daisy F.
Leamons, Daisy Frede
Leclaire, Louise Lomax
Ledeen, Lou Lee
Lee, Cecil U.
Lee, Clifton E., Jr.
Lee, Gae L.
Lee, Genie
Lee, Harold B.
Lee, Jimmy R.
Lee, Joann
Lee, John W., Jr.
Lee, Leon Jimmie
Lee, Mable O.
Lee, Ocie
Lee, Tammie Kay
Lee, Walter W.
Lefan, William Ray
Legend Natural Gas IV LP
Legg, Janet R.
Lehman Brothers Commodity Services Inc.
Lemley, William David
Lenamon, Benjamin Robert
Lenamon, Effie Gill
Lenamon, Travis Eugene
Leonard Cattle Co.
Leonard, Gayla Lummus
Leonard, Rockwell
Leschnik, Jane A.
Leschnik, Jane Ann
Leseur, Madelyn
Lettis Consultants International
Lewis Goetz Co.
Lewis,  Leon
Lewis, Alton D.
Lewis, Charles Deron
Lewis, Charles Marion
Lewis, H.R.

Lewis, Johnny Mack
Lewis, Linda
Lewis, Macky
Lewis, Marie
Lewis, Rubbie Nell
Lewis, Thomas Edward
Lewis, V.M.
Lewis, W.W.
Liburdi Turbine Services Inc.
Life Estate of Winfree O. Gruver
Lifeprotection Sprinkler LLC
Liles, E.W.
Liles, Tommy Lee
Limestone Mechanical Inc.
Lindley, James R.
Lindsay, Shannon
Linebarger, Amy P.
Linkey, Mary Evelyn
Lion Energy Ventures Inc.
Lion Mineral Co. Inc.
Lippman Consulting Inc.
Liquid Futures LLC
Little, Betty Bassett
Littlepage Real Estate
Livers, Doris Marie Brooks
Livers, G.L.
Llano Royalty Ltd.
Lloyd, Bob M.
Lloyd, David G., DDS
Lloyd, George
LM&B Shamburger
Locin Oil Corp.
Lock, Cynthia Nelms
Locke, Earline
Locke, Earline Mullen
Lockridge, Janet
Lockridge, Tommy
Loftice, Edgar
Loftice, Gerald R.
Loftin, Floyd A.
Logan Corp.
Logan, James M.
Lois J. Zigel Trust
Lokey, Paul E.
Lomax, Presley T.
Lomax-Hitzelberger Family LP
Lomax-Howell Family LP
London, Jannette
Lone Star Land Bank FLCA

Long, Charles M.
Long, Imogene
Long, Jaime D.
Long, Mitchell E.
Longview National Bank
Lopez, Jill
Lositsch, Nina Katherine
Lott, Hattie Raye
Lott, J.E.
Louise Y. Cain Revocable Trust
Love, Don
Love, E.L.
Love, Mary
Love, Rose
Lovelace, Carolyn Tate
Lovelace, Joe
Lowe Tractor & Equipment Inc.
Lown, Barbara Y.
Lowrie, Brian
Lowrie, Robin M.
Lowry, Bonnie
Lowry, Cynthia A.
Lowry, Donald Bart
Lowry, Floyd
Lowry, James
LPS Futures
Lubrication Services Inc.
Lucas Group
Lucas, Clifford
Luccous, Sarah Jane
Lucky Lady Oil Co.
Luetge, Penny Annette
Lullene J. Reagan Trust
Luna, Eleanor Virginia
Lunera Lighting Inc.
Lunsford, Delbert
Lunsford, Mary
Lunsford, Mary Janice
Lunsford, Vera
Luster, Eliza
Lynch, David
Lynch, Donald
Lynch, Frances Kay Burchett
Lynch, Gloria
Lynn, Dewey
Lynn, Diana
Lynn, Dovie Ophelia
Lynn, Eugene
Lynn, John F.

Lynn, Lowell
M&M Partnership
M&S Technologies
Mabry, Doris Capps
Mabry, Manly R.
Mack, Constance
Madden, Fred
Maddox, Donald W.
Maddox, Eugenia
Maddox, Eva
Maddox, Evelyn
Maddox, Joan
Maddox, Lorine
Maddox, Taft
Madisonville Midstream LLC
Majkszak, Loyce
Major League Soccer LLC
Malloy, Cynthia M.
Maloney, Charlotte
Maloney, Dorothy
Maloney, Jared Douglas
Maloney, Michael
Mamas Daughter Diner
Mamzic, Charles L., Jr.
Mamzic, Curtis E.
Mamzic, Paul C.
Mangus-Shoreline Gas
Marabou Midstream Services LP
Marathon Capital LLC
Marberry, Helen Lloyd
Marco, Nancy Clemmons
Marfield Corporate Stationery
Margaret E. Waldrop Trust
Margie G. Emmons Testamentary Trust
Marie F. Futch Trust
Marketforce Corp.
Marketpay
Marks, Bernard H.
Marks, David T.
Marks, James M.
Marks,Theodore Nussbaum
Marksmen Inc.
Markwell, Helen Morris
Marshall Miller & Associates Inc
Marshall R. Young Oil Co.
Marshall, Iner M.
Marson & Marston Inc.
Martin Living Trust
Martin Operating Partnership LP

Martin, Allan Robert
Martin, Beauford
Martin, Charles
Martin, Charles Dean
Martin, Daniel Sidney, Jr.
Martin, Dianne
Martin, Fannie Maude
Martin, Hazel
Martin, Holloway
Martin, Jerry Thomas
Martin, Larry D.
Martin, Laura Roberts
Martin, Leonard D.
Martin, Luevern
Martin, Marilyn K.
Martin, Ozelle
Martin, Phelix
Martin, Robert
Martin, Russell L., Jr.
Martin, Sharon E.
Martin, Sheila Lynn
Martin, Todd Scott
Martin, William
Martin, William F., Jr.
Martinez, Glenda
Marwill, M.H.
Mary Catherine Stephenson Trust
Mary JLR Partnership Ltd.
Masefield Natural Gas Inc.
Mason, Alan Royce
Mason, Clara Lee
Mason, Diana
Mason, Jeffrey
Mason, Nenian Lafon
Mason, Russell
Massey, J.L.
Massey, Kathlyne
Master Pumps & Equipment
Master-Lee Decon Services Inc.
Masterson, Kay
Masterword Services Inc.
Mate, Jean
Mathilde E. Taube Revocable Trust
Mathis, Harry D.
Matrix Resources Inc.
Matthews, A.P.
Matthews, A.P., Jr.
Matthews, Angus
Matthews, Dwight

Matthews, Evie Catherine
Matthews, J.G.
Matthews, Joe
Matthews, Oliver
Matthews, Richard
Matthews, Sue
Matthews, William Paul
Mattison, Frank D.
Mattison, Joseph D.
Mauldin, Jack, Jr.
Maxim Crane Works
Maximo Utilities Working Group (MUWG)
Maxson, Linda Berry
Maxton, Fleda
Maxton, James
Maxwell, Jackson, II
Maxwell, M.J.
Maxwell, Marion Jackson, II
May, Bettie
May, Charles
May, Louise
May, Ralph
May, Ralph C.
May, Wayne
Mayasich, Verna
Mayberry, Annie Bell
Mayden Enterprises LLC
Mayfield, Frances
Mayfield, Harmon
Mayfield, Joe Dan
Mayfield, Steven L.
Mayflower Transit LLC
Mayo, James
Mayo, Judity
Mays, Russell
Mazanec, Susan Gail White
MBF Clearing Corp.
McAdams, Peggy
McAdams, Peggy A.
McAfee Inc.
McAlister, R.A.
McAnally, Ernest L.
McAnally, Gerald G.
McAnally, Glinda S.
McAnally, Joseph Ryan
McAnally, Kenneth W.
McAnally, Marsha G.
McAnally, Mary Opal
McBay, Michael

McBeth, Arneil
McBeth, E.A.
McBride, Sarah
McBurnett, Anne Young
McCabe, Del
McCalip & Co. Inc.
McCall, Gail
McCall, Gene R.
McCall, Merion Gail Williams
McCarley, Arnold A.
McCarley, Earl F.
McCarley, Margaret D.
McCarley, T.L.
McCarthy, Jackson Sjoberg
McCarty, Don
McCarty, Gordon
McCarty, Robert C.
McCarty, Suzanne
McClanahan, Robert R.
McClellan, Donna J.
McCluney, Nikki
McClung, Janette Newsome
McCollum, Don
McCollum, Donald Ray
McCollum, Dorris
McCollum, Nancy Lillian
McCollum, Richard Ray
McCombe, Allison Small
McConnell, Mary
McConnell, T.F.
McConnell, Willie
McCook, Mary Margaret Roberts
McCool, Thomas
McCoy, J.F.
McCoy, Karen S.
McCoy, Mary Idotha
McCoy, Nancy Forsyth Dickard
McCoy, Walter J.
McCravey, Darrell
McCreight, Ginger Ellen Harris
McCurley, Stephen
McDonald, Charles E.
McDonald, Dorothy
McDonald, Lyndal
McElhaney, Cammy Porier
McElhaney, Vera Harris
McElroy, Limel
McElroy, Limel, Jr.
McElroy, Llewellyn

MCF Acquisition II Ltd.
McFall, Paige
McFarlan, Ann
McFarland, Cecile C.
McFarland, Evelynn
McFarland, Thomas
McFarland, Thomas Michael
McGarrity, Catherine
McGarry, Mignon
McGatlin, Cindy
McGatlin, Johnny
McGee, Alma
McGee, Toni Burrows
McGhee, Kathaleen
McGill, Alice Marie Stone
McGlinn, Frances Karen
McGonagill, Gary
McGowan, Myrtle B.
McGowan, Robert
McGuire, Anderson
McGuire, Lonnie
McGuire, Mack
McGuire, Raymond
McGuire, Sammy
McGuire, Truman
McInroe, Patrick
McIntosh, Edna Pittman
McKay, Rubye
McKellar, Betsy
McKellar, Joseph
Mckellar, Mark
McKelvey, J.M.
McKelvy, Patricia
McKenzie, Cecile
McKinley Marketing Partners Inc.
McKinney, Lanell W.
McKinsey & Co. Inc. United States
McKnight, Margaret
McKnight, Mildred Hardy
McKnight, William M., Jr.
McLaughlin, J.C.
McLaughlin, J.C., Jr.
McLaughlin,Betty Jo
McNamer, Dona Weaver
McNeely, Chad
McNeil, Falina
McNeil, Gene
McNeill, George D.
McNeill, Paula

McNish, H.L.
McNish, Thelma
McNutt Cattle & Land
McNutt, Juanita
McNutt, Robert
McQueen, Jennifer
McQueen, Randal
McRae, Billy Frank
McRae, Gloria Jean
McRae, Glynda Beth Brooks
McShan, Ganell
McShan, K.A.
MDA Federal Inc.
MDA Information Systems LLC
ME2C
Mead, Betty Jean Harris
Mecca Design & Production Inc.
Medallion Gas Services Inc.
Megger Inc.
Megger Ltd.
Melcher, C. Leroy
Melzer Consulting
Melzer, Laurence Stephen
Memorial Production Partners GP LLC
Menephee, Sadie
Mentek Energy LLC
MEP Consulting Engineers Inc.
Mercer Investment Consulting Inc.
Mercer Transportation Co. Inc.
Mereken Energy Corp.
Mergis Group, The
Merrell, M.D.
Merrill Consultants
Mersen USA BN Corp.
Merwin W. Thompson Trust
Merwin Wiley Laird Trust
Messec, Carla
Messec, Marie
Messner, Karen
Meta Payment Systems
Metanoia USA LLC
Metcalf, Winnie Vale
Mettler-Toledo Inc.
Metzgar, Maedell Jones
Meyer, C.H.
Meyer, Carol
Meyer, Charles Henry (Deceased)
Meyer, Joyce Carol Cartwright
Meyers, Anthony

MG Cleaners LLC
MHI Nuclear North America Inc.
Micro Precision Calibration
Mid American Signal Inc.
Mid-Del Group LLC
Middleton, Virginia
Mid-States Energy LP
Midway CC Hotel Partners LP
Mieco Inc.
Mildredge, Andy
Miles, Jerry
Miles, Joe S.
Millen, Barbara Brown
Miller, Arnold L.
Miller, Billy Gene
Miller, Bonnie
Miller, David W.
Miller, Edward F.
Miller, Lillie Jane
Miller, Mabel
Miller, Mary Ann
Miller, Mary Naye
Miller, Morgan
Milligan, Jerry
Milligan, Mary Ann
Mills, Brenda Bransford
Millstein & Co.
Milton, Frances A.
Mims, Angus
Mims, John
Mims, John Jacob
Mims, Lona June
Mims, Mary E.
Mims, Viola
Minick, Myra
Minitab Inc.
Minshew, Dixie A.
Minter, Maudine Arnett
Minter, Sheri
Minton, Robert M.
Mireles, Kimberly
Mitchell, Bud Charles
Mitchell, Cecil
Mitchell, Charles H.
Mitchell, Daniel
Mitchell, Emogene Weaver Cates
Mitchell, Kelly
Mitchell, Larry C.
Mitchell, Lucille Crim

Mitchum, Edgar Durward
Mitsubishi Heavy Industries Ltd.
Mitsubishi Nuclear Energy Systems Inc.
Mitsubishi Power Systems Americas Inc.
MLX MDW Family LP
MMA Partnership
Moab Oil Inc.
Mobilecal Inc.
Mobi-Light Inc.
Modis Group, The
Moffitt, Grace
Mona W. Stephens Living Trust
Monaghan, Kathy Louise
Monaghan, R.G.
Monaghan, S.L.
Moncrief, Virginia K.
Monitor [Liability Managers]
Monson, Lloyd
Montalbano, Anthony
Montalbano, Elizabeth
Montelongo, Jesse
Montelongo, Perla
Montgomery, David
Montgomery, Grace
Montgomery, Grace D.
Montgomery, Janis
Mooney, Annie Bell (Deceased)
Mooney, Fletcher V.
Moonlite Printing & Graphics
Moore, Addison P.
Moore, Andrew F.
Moore, Bessie
Moore, Deidi
Moore, Essie M. Gill
Moore, Gary
Moore, Imogene
Moore, Ivery Joe
Moore, John
Moore, John H.
Moore, Kenneth W.
Moore, M.G.
Moore, Maggie
Moore, Maggie M.
Moore, Manly M.
Moore, Ronnie W.
Moore, Stephanie
Moore, Virginia
Moore, William
Moosberg, Frances McKay

Mora, Suzanne Snow
Morehead, Charles
Moreland, Bobby L.
Moreland, Ella Mae
Moreland, Eugene
Moreland, Velma
Moretti, George, Jr.
Morgan, Ellis
Morgan, Jane Dell Flanagan
Morgan, M.W.
Morgan, Murray W.
Morgan, Thomas A.
Moring, Sally Gregory
Morris Farms Partnership
Morris, A.E., Dr.
Morris, Adrian
Morris, Alfred E., Dr.
Morris, David
Morris, Harold Glenn, Jr.
Morris, J. Al
Morris, Jimmy Dean
Morris, June
Morris, Oma Jean
Morris, Ruby P. Laurence
Morrison Metalweld Processing Corp.
Morrison, Virginia Eason
Morriss, Martha Leah
Morriss, Michael
Morrow, Claudia
Morse, Eugene R., Jr.
Morton,  Latresa J.
Morton, Fane
Morton, Glassell James
Morton, Glassell T.
Morton, Jessie
Morton, Joe L.
Morton, Lucille Y.
Morton, Nelwyn
Morton, Ruel H.
Morton, Sharron
Morton, Vera
Mosaic Co., The
Moseley, Glenda
Moseley, Lillian
Moseley, Lillian W.
Moseley, Luther B.
Moseley, Margaret
Moseley, Royce
Moseley, W.B.

Moseley, William B., Jr.
Mosely, Floyd
Moser, Stella M.
Mosley, Mary Van Buchanan
Moss, Carlton
Moss, Cathy
Moss, Diana
Moton, Jerrie
Mount, Elaine
Moussaid, Robert
Mouton, Nell Ray
Mozell, Simon Shears
MShan, Betty
Mueller Inc.
Mullen, Aaron Lee
Mullen, Cicero
Mullen, Elbert Lee
Mullen, Leon
Mullen, Phillip
Mullen, Willie D.
Mullens, Louis Eugene, Jr.
Mullens, Robert L.
Mullens, Samuel
Mullins, Herman Lee
Mullins, Imogene
Mullins, Joseph
Mullins, Martha Jane
Mullins, Maxie
Mullins, Nathaniel
Munden, Sherman
Munn, John
Murfin, Patsy J.
Murlyene, Budd
Murphy Gas Gathering Inc.
Murphy's Deli
Murray, Albert Curtis
Murray, Garland S.
Murray, O.U.
Murray, William U.
Muse, Angeline B.
Muse, Michael L.
Muzio, Lawerence J., Dr.
Muzyka, Louise Slominski
Muzyka, Verna Slominski
MW Smith Equipment
MXEnergy Inc.
Myers Aubrey Co.
Mzyk, Donan
N.D. Williams Timber Co.

Naba Energy Inc.
NAES Corp. Turbine Services Division
Nalco
Nance, Arthur
Nance, Riley Wayne
Narramore, Norma Gaddis
Nasdaq OMX Commodities Clearing Co.
Nasdaq OMX Corp. Solutions LLC
Nasdaq OMX Group Inc., The
Nash Engineering Co.
National Energy & Trade LP
National Grid
National Institute of Standards & Technology
National Standards Testing
National Technical Systems
National Technology Transfer Inc.
Nations Bank
Nations, Julia Thompson
NatronX Technologies LLC
Natural Gas Pipeline of America LLC
Neal, Amber June
Neal, Oscar M.
Nears, Joseph H., Jr.
Neason, Elizabeth
Nebraska Public Power District
Nebraska Public Power District- Cooper
Nuclear Station
Neely, Margie
Neely, Margie Lynn
Neely, Michael L.
Neely, Russell
Neill, Stephen R.
Nelms, Catherine J.
Nelms, Joe A.
Nelms, Toby C.
Nelson Family Revocable Trust, The
Nelson, Charlotte M.
Nelson, Peggy Ruth
Nelson, Roberta Favors
Nelson, William I.
Netco Co Inc.
Nevada Corp.
New Cingular Wireless PCS LLC
New Jersey Natural Gas Co.
Newark Core Barnett LLC
Newark Energy LLC
Newberry, Wilson
Newcom, Mollie Ann
Newell, James Ross

Newman, Carroll Gene
Newman, Daisy
Newman, Della M.
Newman, Dennis
Newman, Donnie R.
Newman, Jamie Sue
Newman, Joan
Newman, Len F.
Newman, Mary
Newman, Marzelle
Newman, Nelda Joyce
Newman, Troy
Newsom, L.N.
Newsome, Carlton W.
Newsome, Effie Claudine Rowe
Newsome, Sam F., Jr.
Newsome, Winfred Ted
NGTS LP
Nicholas, Ronald W.
Nicholson, Eddie H.
Nicholson, Tammy
Nickerson, Floyd
Nickerson, James David
Nicole Gas Production Ltd.
Nilsen, Charles B., Jr.
Nivisys
Nix Family Revocableb Trust, The
Nix, Billie Dunn
Nixon, Cristie
Nixon, Leslie
NJR Energy Services Co.
Noble Energy Inc.
Noble, Jeffrey
Noblit, Lila L.
Noco Energy Corp.
Nodal Exchange LLC
Nolen, William L., Jr.
Nooruddin Investments LLC
Nordco Rail Services & Inspection
Technologies LLC
Nordstrom, Linda L.
Norman, David
Norman, Freda J.
Norman, Jerry
Norman, Jerry L.
Norman, Lee Rice
Norman, Rex Allen
Nortex Midsteam Partners LLC
Nortex Trading & Marketing LLC

Northam, Patsy
Northeast Machine & Tool Co.
Northern States Power Co.
Northern Tool & Equipment Co.
Norton, Cindy
Norwest Corp.
Notgrass, Margaret
NRG Energy Inc.
NRG EV Services LLC
Nuclear Energy Liability Insurance
Association
Nuclear Insurance Insurance Ltd.
Nuclear Security Services Corp.
Nunley, Kenneth
Nussbaum, Claude A., Jr.
Nussbaum, Harold J.
Nussbaum, Julius
Nussbaum, Lottie Lucille
Nutt, Melba June
NWL Inc.
NWS Technologies
Oates, Frances Merle Brown
Oates, Joe G.
Oates, Merle
Oates, Merle Brown
Oberlag, Randal Kevin
O'Brien Energy Co.
O'Brien Resources LLC
OBrien, Malcolm C.
Occidental Energy Marketing Inc.
Occidental Power Services Inc.
OceanConnect LLC
Odom, Joyce
Odom, William, Jr.
Off-Duty Law Office Randall Johnston
OGS Desdemona Pipeline LP
Oil Price Information Service
Ola Worsham Revocable Living Trust
Olague, Eladio
Olague, Kimberly
Oletha Investments LLC
Oliver, Billie
Oliver, Dewayne
Olsen, David
OM Workspace
Omaha Public Power District
Omega Energy Corp.
On The Spot Detailing & Truck
One Nation Energy Solutions LLC

One Source Virtual HR Inc.
O'Neil, Thomas Michael
Oneok Westex Transmission LP
On-Site Safety
Openlink Financial LLC
Opinionology Inc.
Optim Energy LLC
Optimus LLC
Optionable Energy Services
Oracle USA Inc.
Orand, Billye
Orand, James F.
Orand, Michael E.
Orion Energy Services LLC
Orion Pipeline Ltd.
Orosz, David M.
Orosz, J.R.
Orosz, Mary Beth
Orosz, Ronald Barry
Orr, John
Orr, Rickey Dean
Orville, J.
O'Shields, Reba
OTC II-Energy Ltd
Overhead Door Co. of Waco/Temple-Belton
Overland Conveyor Co. Inc.
Overly Manufacturing Co.
Overmiller, Patsy
Overstreet, Gary
Overton 1990 Children's Trust
Owen, Guy
Owens, Debra Ann Mckellar
Owens, Helen Bassett
Owens, J.L.
Owens, Lucile M.
Ozarka Drinking Water
Ozarka Drinking Water - Nestle Waters
P.D.C. Ball LP, The
Pagel, Suzanne
Pair, Laurie Fensemaker
Palmer, Amy P.
Palmer, Peggy
Palo Alto Networks Inc.
Paloma Barnett LLC
Pamplin, Edward
Pamplin, Laura Jean
Panda Fund Development Co.
Pannell, Billy Gene
Pannell, Ella

Pannell, Elmer Ross
Pannell, George
Pannell, George Doyle
Pannell, Leroy
Pannell, Richard
Pannell, W.R.
Panola National Bank, The
Panola Producing Co.
Paperlyte Films
Paragon Technologies Inc.
Parish, Alvin N., Jr.
Parish, Ann
Parish, Arnold
Parish, Carolyn E.
Parish, Rickey A.
Parish, Rosemary
Parish, Thomas F., Jr.
Parity Energy Inc.
Parker Power Systems Inc.
Parker, Barbara A.
Parker, Bonnie Lou
Parker, Crawford, Jr.
Parker, Jack
Parker, Jacob
Parker, Mary I.
Parker, Savana
Parker, Steve
Parks, Duncan Edward, Jr.
Parks, Gloria J.
Parks, Mary Ann
Parnell, Robert L.
Parr, Jerry
Parra, Marco A.
Parson, Lela Dell Corn
Parsons, Carolyn Raye
Parsons, Floy R.
Parsons, Myrle B.
Parsons, Tim P.
Partner, Bobby Hill
Pate, Kathy Gentry
Patera Oil & Gas LLC
Pathmaker Group
Patman, Evelyn
Patman, JW
Patricia A. Wilson Trust
Patrick, Brian
Patrick, James
Patrick, Sandra
Patsy L.R. Partnership Ltd.

Patterson, Cleo
Patterson, Hope
Patterson, J.R., Jr.
Patton, Robert
Paul, E.D., Jr.
Paul, Melody Langston
Pawkett, Mildred Stanzel
Paxton Resources
Pay Governance LLC
Payne, Virginia W.
Payton, Janetha Bradford
Peak Energy Corp.
Pearson, Cecil L.
Pearson, Jerry J.
Pearson, Lewis Jonathan
Pearson, Mary K.
Pederson, Nell Laird
Peebles Irrevocable Trust, The
Peerless Manufacturing Co.
Pelham, Bobby Ray
Pelham, Donald Ray
Pelham, Greg
Pelham, H. Frank
Pelham, J.D.
Pelham, James
Pelham, Judge W.
Pelham, Laudis V.
Pelham, Lucille
Pelham, Marvin
Pelham, Ruby, Deceased
Pence, H.
Pence, Jeanette
Penney, Floyd
Penney, Joe L.
Penney, Kenneth L.
Pepper, A.N.
Pepper, C.F.
Pepper, Darrell
Pepper, David
Pepper, Jennifer Sue
Pepper, Kenneth Wayne
Pepper, Matthew
Pepper, Robert C.
Pepper, Roy Dee, Jr.
Pepper, Roy, Jr.
Pepper, Steven
Pepper, William Lee
Perez, Gay Anne Gill
Performance Consulting Services Inc.

Perkins & Perkins
Perkins, Gilmer B.
Perkins, Jeannie K. Walthall
Perkins, Laverne
Perkins, Lois Drummond
Perkins, Phyllis L.
Perron, Bernice McWhorter
Perry, Nancy
Pete Laird Ranch Trust Agency
Peters, Kenneth
Petteway, John Henry (Deceased)
Petty, Adelle McAlpin Jackson
Petty, Patsy Sue
Peveto, R.S.
Phenix, Corneil H.
Phenix, James N.
Phillips, Ann McNeill
Phillips, Barbara J.
Phillips, Carroll D.
Phillips, Deloris
Phillips, George
Phillips, Nenian
Phillips, Octavia
Phillips, Richard
Phillips, Roger R.
Phillips, Thomas E.
Phillips, Viola
Phillips, Wanda Kay
Phipps, Evelyn Marie
Phipps, Marie
Pickens, John J.
Pickett, Jenny Wilson
Pierce, Dora Bell
Pierce, Jewel
Pierce, Larry D.
Pike, Frances Mayfield
Pilgrim, Edith Mae
Pilgrim, Hubert
Pilgrims Industries Inc.
Pine Street Baptist Church
Pinnacle Derivatives Group LLC
Pinnacle Natural Gas Co.
Pinnacle West Corp.
Pioneer Strategy Group LLC
PIRA Energy Group
Pitney Bowes Global Financial Services
Pittman, Edward Gene
Pittman, Woodard Eugene
Pitts, Doris Boyce

Pitts, Harold E.
Pitts, Ima O.
Pitzer, Alma Vaughn
Pizza Hut
Plains Marketing LP
Plant Recovery Co.
Plaster, Gevona Lynn
Pligrims Pride Corp.
PMG Worldwide LLC
PNI Transportation Inc.
Podolsky, Betty Carla
Poindexter, Dorothy E.
Poland, Jerry
Polaris Markets Ltd.
Politico
Pollard, Janie L.
Pool, Amanda Jewel
Pool, Clifford Harold
Pool, David R.
Pool, Eli W.
Pool, Emma
Pool, Jewell
Pool, Katrina
Pool, Lynda Y.
Pool, Mark
Pool, Mildred Bridges
Pool, Ronnie S.
Pool, Wendell C.
Pooled Equipment Inventory Co.
Pope, Mary Jane
Pope, Ouida
Porta di Roma
Porter, Christine
Porter, Deborah L.
Porter, Derek
Porter, Sara Katherine
Posey, Callie
Posey, Kerry
Poston, John W., Dr.
Potentia Energy LLC
Potter, Myra Brooks
Potts, Jonathan Glenn
Potts, K.D.
Potts, Stephen
Poulter, Linda R.
Poulter, Robert
Powe, Rachael Spratt
Powe, Walter Allen
Powell Service Division

Powell, Irene
Powell, J.
Power Merchants Group LLC
Power Systems Mfg. LLC
Power4Georgians LLC
Powerfect Services
Powergen UK Plc
Powers, Shirley Brooks Gentry
PowerWorld Corp.
PPC Land Ventures Inc.
PPL Susquehanna LLC
Prairie Island Nuclear
Praxair Distribution Inc.
Preferred Metal Technologies Inc.
Presbyterian Hospital Childrens Unit
Prestige Interiors Corp.
Preston Exploration Co. LP
Prestridge, Janie Ruth
Price International Inc.
Price, Jackie
Price, Jimmie C.
Price, Jimmy
Price, Marlin Keith
Price, Patsy Ruth
Prichard, E.E.
Prichard, Ozelle
Prichard, Paula
Prichard, Ricky G.
Priefer Manufacturing Co. Inc.
Prior, Lucille Nussbuam
Prior, Nancy C.
Pritchett, Danny
Pritchett, Tabitha
Procurement Advisors LLC
Professional Assessment & Consultation Inc.
Professional Toxicology Services Inc.
Progress Fuels Corp.
Prolepsis Training Inc.
Proliance Energy LLC
Promet Energy Partners LLC
Propes, Becky
Propes, Joan C.
Prosoft Technology Group Inc.
Pro-Vigil Inc.
Provisional Safety Management LLC
Pruitt, Agnes Faye
Pruitt, E.K. (Bud)
Pruitt, Jason
Pryor, Earline

Pryor, Wilbert
Prysock, Jackie
PSEG Nuclear LLC
PTI Services
Pulizzi, Victoria
Punch Press & Shear
Purdie, Betty
Purdie, Betty Ann Morris
Putman, Kathy J.
PVO Energy
Quicksilver Resources Inc.
Quigley, Charles K.
Quigley, Sandra
Quinn, Anna Southwell
Quinn, M.D., Jr.
Quintanilla, Jose S.
Quintanilla, Juan E.
Quintanilla, Laura I.
Quintanilla, Yesenia
Qwest Communications Co. LLC
R&L Carriers Inc.
R.L. Banks & Associates Inc.
R.S. Equipment Co.
R.W. Beck Inc.
Radcliffe, Sylvia
Rader, Betty
Radiation Consultants Inc.
Radwell International Inc.
Rail Services Corp.
Railroad Tools & Solutions LLC
Ralph, May
Ramey Family Trust
Ramey, Jack A.
Ramey, Mary Lou
Ramey, Peggy Jo
Ramsey, Horace, Jr.
Ramsey, Lawrence
Randstad Professionals U.S.
Raney, Gwen D.
Range Energy Services Co.
Rankin Family Trust
Rankin, Hudley V.
Rascoe, Robert L.
Rash, Lyle
Rash, Pamela
Rash, Terry Dale
Ratliff, Matt
Raulston, Michele Wright
Ravi, Malick Aaron

Rawlinson, Amanda Lou
Rawlinson, Larry W.
Ray, Barbara
Ray, Billy O.
Ray, Ida Ruth
Ray, Kenneth
Ray, Kenneth Dean
Ray, L.O.
Ray, Lawrence H.
Ray, Martha E.
Ray, Sue
Ray, Tony G.
Rayburn Country Electric Cooperative
Raychem - A Tyco Electronics Corp.
Raye, Carolyn
Raye, Larry
Raye, Larry W.
Rayford, Bess L.
Rayford, J.D.
Rayford, J.J.
Raymer, Lois
RC Delta Holdings LLC
Read, Mary Jo Laird
Reade, Pauline Slominski
Reade, Willard Purdy, III
Reagan, Fred
Reagan, Louie R.
Reagan, Lullene
Realty Appreciate Ltd.
Realty Crew LLC
Reardon, Kim
Reaves, Horace
Recruiting Jobs Personnel Consultants Inc.
Recruitmilitary LLC
Red Hat Inc.
Red, Laura Young
Red, Leslie Young
Redding, L. Joy
Redfearn Jones, Ann
Redfearn Real Estate Co.
Redfearn, Alfred M.
Redfearn, Beverly
Redfearn, Bradley
Redfearn, Bradley Keith
Redfearn, E.T.
Redfearn, Ercle Milton
Redfearn, Eula
Redfearn, Joe G.
Redfearn, John Mitchell

Redfearn, John N.
Redfearn, Maurice L.
Redfearn, Max Wayne
Redfearn, Patrick E.
Redfearn, Pauline M.
Redfearn, Prestell
Redfearn, Scott E.
Redfearn, Scott Eugene
Redfearn, Tennie Louise Hickey
Redfearn, Vera
Redfearn, Vera M.
Redfearn, Wayne
Redfearn, Weldon
Redmon, Dale
Redmon, Glassel
Redmon, Wilma R.
Redwine, Ras, V
Redwood Software Inc.
Reece, Birdie Lee
Reece, Early
Reece, Nita
Reece, Zettie M.
Reed National Air Products
Reed, Carol A.
Reed, Fayrene Foster
Reed, Hugh D., III
Reed, Hugh D., Jr.
Reed, Hugh Davis, III
Reed, Joyceann
Reed, O.D., Jr.
Reed, Rodney J.
Reed, Sherri Roberts
Reed, Terri
Reedy Engineering Inc.
Reese, Merice Dee
Reese, Preston
Reeves, Billie Margaret
Reeves, Raymond D.
Regions Bank
Reichert, Denise
Reichert, Oscar
Reid, Cappie
Reid, Janice
Reilly, William
Rekieta, Daniel
Reliance Electric Co.
Reliant Energy Power Supply LLC
REMC Inc.
Renfro, Patti Sue

Renfroe, Charles Z.
Renfroe, Nella J.
Rentsys
Rentsys Recovery Services Inc.
Reppa, William
Republic Energy Inc.
Republic Services #688
Republic Services of Austin
Restructuring Today
ResultsPositive Inc.
Reuter, Roger
Reva Energy LLC
Reynolds, David Edmond
Reynolds, Elbert
Reynolds, H. Gene
Reynolds, Kenneth
Reynolds, Olen
Reynolds, Renna
Reynolds, Ruby C.
Reynolds, S.K.
Reynolds, Vernell
Rhea, J.J.
Rhoden, Jerome
Rhodes, Anita Jo Ballow
Rhodes, Fannie Nell Humphres
Rhodes, Ronnie Joe
Rhodes, Sandra Ann
Rhymes, Jessee Mae
Rhymes, Richard
Rhymes, Richard L.
Rice, Barbara Nell
Rice, Betty Rives
Rice, Jacky
Rice, Susan
Rice, Thomas E.
Rice, Thomas E., Jr.
Richard Wayne & Roberts
Richard, Cammie
Richard, Matthew
Richards, Clemmie
Richards, J. Donald
Richardson, Angela R.
Richardson, Audra F.
Richardson, Bobby
Richardson, Chevelle T.
Richardson, Debbie M.
Richardson, Ella M.
Richardson, Henrietta
Richardson, Juanita

Richardson, Perry, Jr.
Richardson, Russell
Richardson, Russell D.
Richardson, Suzann Shamburger
Richardson, Vivian C.
Richey, Jeanine Booth
Ricky, Bradley
Riddle, Sandra J.
Riddle, William T.
Rieger, Charline
Rieger, W.N.
Right Code Staffing
RightThing LLC
Riley, Aletta
Riley, G.J. Embrey Roston
Riley, Gina Renee Jones
Riley, Jettie
Riley, Johnnie Mae
Riley, Michael A.
Riley, Philip Neil
Riley, Vivian W.
Riley, Vivian, Deceased
Rischer, Ruby
Ritter, Dell
Ritter, Myra S. Lambert
Rives, Ann
Rives, Emory
Rives, Gus E.
Rives, Johnny
Rives, L.J.
Rives, Lonie
Rives, Marion T.
Rives, Michael P.
RJ Corman Railroad Derailment Services
Roach, C.G.
Roach, Edmund L.
Roach, Joy Ruth
Roach, Joy Ruth Baker
Roach, Joyce Williams
Robert Allen Youngblood II Trust
Robert Dulaney Trust
Robert Half International Inc.
Roberts, B.L.
Roberts, Bonita
Roberts, Brian D.
Roberts, Deborah
Roberts, Dennis L.
Roberts, Donald R. (Deceased)
Roberts, Edith

Roberts, L.R.
Roberts, Lorine Simon
Roberts, Patricia
Roberts, Roy D.
Roberts, Ryan Hayden
Roberts, Shirley Jean
Robertson, Gloria
Robertson, James D.
Robertson, Larue
Robertson, Myrtis
Robertson, R.R.
Robertson, Robert R. Jr.,
Robertson, Walter G.
Robin, Jeanette W.
Robinson, Diana Dean
Robinson, Eula Anita
Robinson, Frances
Robinson, Jerry
Robinson, Lemanda Bradford
Robinson, Mellie
Robinson, Odma Pittman
Robinson, Phyllis Ann
Robinson, Rachael Mae
Robinson, Sue Clemmons
Robinson, Zena E.
Robison, Melita
Rock English
Rockey Co.
Rockfish Interactive Corp.
Rockwell Automation
Rod, Kelli
Rodgers, Philip W.
Roe, Dewayne
Roe, Louise
Rogers, Cleo W.
Rogers, Elton
Rogers, Fairy L.
Rogers, Farris
Rogers, J. Lynn
Rogers, J.E.
Rogers, Jerry Lynn
Rogers, Joe Eugene
Rogers, Johnnie Huckeba
Rogers, Judy
Rogers, Martha Paul
Rogers, Melba Grace S.
Rogers, Randall Lee
Rogers, Ruby J.
Rogers, Tommy Tilford

Rogers, Travis L.
Rogers, Walter Lynn
Rolf, Brandon W.
Rolf, Tammie J.
ROM Tech Services
Romirez, Carolyn Barrow
Roofing Supply Group
Roper, Marie W.
Roquemore, Barbara
Rosas, Sharon F. Rohasek
Rose, Billy Lee
Rose, Joseph M.
Rose, Morgan E. Landmann
Rose, Paula
Rose, Thomas
Rosen Brener Group
Ross, Charles D.
Ross, J.L.
Ross, K. E.
Ross, R.J.
Rotaquip Inc.
Rota-Tech Inc.
Rother, Scott
Roto Hammer Industries Inc.
Roussel, Scharmel H.
Rowe, Marion
Rowe, Robert
Rowe, Tommie
Rowley, Edna E. Leamons
RSP Architects Ltd.
RTP Corp.
Rudd, G. Hardy, Dr.
Rudd, Kathy Ann
Rufus, Estelle C.
Runnels Glass Co.
Rupe, O.C.
Rupe, Rosalyn
Russell, Edward A.
Russell, Ellen
Russell, Mary
Russell, Traylor
Rutland, Bennett Keith
Ryan LLC
Ryan, Godfrey
S&S Machining & Fabrication Inc.
Saab Training LLC
Sabine Hub Services
Sabine Pipe Line LLC
Sabre Tubular Structures

Sadler, Harold
Safetran Systems Corp.
Sager, Sharon
Saia Motor Freight Line LLC
Saldana, Thomas
Sales Marketing & Real Technologies-Smart
International Inc.
Salesmanship Club Charitable
Salt River Project Agricultural
Sampson, Karan
Sampson, Rachel C., Jr.
Samson Lone Star LP
Samson Resources Co.
Samuels, Joy Reynolds
Sanders, Bernice
Sanders, Curtis
Sanders, E.A.
Sanders, E.L.
Sanders, Euell Lee
Sanders, Imogene
Sanders, Janie
Sanders, Linda Sue
Sanders, Peggy Joyce
Sanders, Sandra K.
Sanders, Thurston Gaylon
Sanders, V.A.
Santos, Gregory
SAP America Inc.
Saputo, Grace
Sarah Elizabeth Gold Living Trust
Sarah F. Smith Exempt Trust
Saratoga Royalty LP
Sargas Texas LLC
Sartin, Billie Lois
Sartor, Mary Alma Red
Sather, Edwin
Sather, Kenneth
Sauter, Linda McKay
Savannah Gas Inc.
SaveOnEnergy Ltd.
Savitz Field & Focus
Sawatzky, Trevor
Sawyer, Hugh Edgar, III
Scarborough, Vickki
Schaefer, Emma Louise
Schane, Michael
Schappell, Michele Marie
Scharlach, Arthur
Scharlach, Arthur Jr.

Scharlach, Sarah
Schaumburg & Polk Inc.
Schiller, Ila Ruth
Schindler, Charles
Schlieszus, Kendra Renee Potts
Schmeltekopp, Martha Lou
Schneider Electric Buildings Americas Inc.
Schneider, Bryce
Scholz, L. Charles
Schumacher, Mariojane
Schwartz, Ida May
Schwartz, Josephine G.
Schwartz, Nona Lois
Schwartz, R.C.
Schwartz, Richard J.
Schwartz, Seth
Schwartz, Simon
Schwarzer, A.G.
Schweers, Miriam Smith
Scientech LLC
Scientech NES Inc.
Scientific Ecology Group Inc.
Scoggins, Jackie
Scoggins, William
Scoreboard Sales & Service
Scott & White Health Plan
Scott, Colleen
Scott, Dave
Scott, Kevin
Scott, Linda Sue
Scott, Thomas W.
Scullin, Mike
Scullin, Traci
SD Myers
Sealco LLC
Sealy, R.R.
Searcy, Alice L.
Searcy, John M., Sr.
Sears
Seaton, James
Seaton, Tami
Secutor Consulting
See, Stratton Benton
SEFCOR
SEI Energy LLC
Seidler, Philippe
Seimears, Pat
Selectica Inc.
Sellars, Carolyn Baysinger McGowan

Sellars, Clifton
Seminole Canada Gas Co.
Seminole Energy Services LLC
Semon, Kathy
Semple, Karen
Sengelmann, Robin Overton
Sepaugh, C.E.
Serendipity Electronics
Servicemax Inc.
Severon Corp.
Sewell, Steven
Shack Bennett Cashen 1999 Trust
Shaikh, Nancy
Shamburger, Gene Paul
Shamrock Energy LLC
Sharp, Deborah Haney
Sharp, Ida
Sharp, L.R., Jr.
Sharp, Thomas H.
Shastid, B.D.
Shastid, Kevin
Shavers Neighbourhood Store LLC
Shaw Environmental Inc.
Shaw, Charles W.
Shaw, Kimberly Maloney
Shaw, Lela Ann
Sheetze, Catherine Gunn
Shelton, Carol Polson
Shepard, Elmer J.
Shepard, Lula
Shepherd, Adell
Sherburn Electronics
Sherman Grayson Hospital LLC
Shermco Industrial Services
Sherrod, Richard W.
Shields, Basil Price
Shields, Carol Sue
Shields, Garvis Preston
Shipman, Barry
Shipp Chase & Meagan
Shipp, Dale F.
Shipp, Patricia A.
Shirley M. Laird Armstrong Trust
Shirley M. Laird Children's Trust
Shivers, Lona V.
Shivers, Lona Wyatt
Shoemaker, J.W.
Shoemaker, Mary
Shop My Power Inc.

Short, Gloria J.
Shred, Austin
Shriver, Verdinell
Shrum, Billy P.
Shrum, Cleo
Shrum, Donald
Shrum, E.C.
Shrum, Johnnie
Shrum, Tommie L.
Shults, Ricky
Shults, Ricky Allen
Shultz, Duane E.
Shumate, David E.
Shumate, Joe E.
Shumate, Margaret
Shumate, Wanda Jones
Shurbet, Bobbie
Shurbet, Juadeen
Shurtleff, Marion E.
Sibila, Michael
Sibley, Lawana Harper
Sidley Austin LLP
Siemens Power Corp.
Siemens Westinghouse
Sikes, Joanne Nussbaum
Silar, Michelle
Silva, David
Silva, Tommie Ann
Silvey, Tiffany
Silwood Technology Limited
Simmons, Ann
Simmons, Barbara
Simmons, Carrell Tony
Simmons, Donald D.
Simmons, Joyce A.
Simmons, Julie
Simmons, Lee
Simmons, Lillie Jean
Simmons, Lynn
Simmons, Lynn E.
Simmons, Margaret J.
Simmons, McArthur
Simmons, Nancy
Simmons, Noble
Simmons, Sheila Bransford
Simmons-Boardman Publishing Corp.
Simon, Addie
Simon, Annie Bell
Simon, C.L.

Simon, Cleo Ramsey
Simon, Emmie B.
Simons, Bernice
Simons, Felix
Simpson, Carrie
Simpson, Fred
Simpson, Hugh
Simpson, Izella Anderson
Simpson, Lola
Sims, Delores H.
Sims, Floy Munden
Sims, Marilyn Alexander
Sims, Rocky
Simtec Inc.
Sinclair, Charles W.
Sinclair, James Henry, Sr.
Sinclair, Micky
Singleton, Floydzella Arnett
Sipes, Aubrey Marion
Sipes, David L.
Sipes, Evelyn Frances
Sipes, William M.
Sirva Worldwide Inc.
Sisk, David
Sisto, Anthony David
Sitech Tejas
Sithe Energy Marketing LP
Sitton, Dan
Sitton, Janelle
Sitton, William
Skelton, Hamp
Skidmore, Mary Jane
Skiles, Mary
Skip Godwin Cattle Co. Inc.
Skipper, Jerome
Skipper, Juanita Simon
Skipper, Marilyn
SKM Systems Analysis Inc.
Skycom Inc.
Skyhigh Networks Inc.
Skyles, Jane L. Loggins
Slominski, Antone
Slominski, Edward
Slominski, Frances
Slominski, Pauline
Small, Virginia Reed
Smarsh Inc.
Smelscer, Rubin Earl
Smelscer, Stanley

Smiley, Scott
Smiley, Wanda Harris
Smith & Conway Farm
Smith, Alisha M.
Smith, Bonnie
Smith, Carl
Smith, Carolyn
Smith, Cecil I.
Smith, Charlie
Smith, Daphne
Smith, Debra Jean
Smith, Donna Newman Thomas
Smith, Emily Lou
Smith, Esther Lietemeyer
Smith, Eula
Smith, Floycille Caskey
Smith, Gloria Payne
Smith, Harold
Smith, Hazel Laird
Smith, Herbert Dean
Smith, Howard
Smith, Ida G.
Smith, James H.
Smith, Jean
Smith, Jewel Simon
Smith, Joe G.
Smith, John Wesley
Smith, June Blount
Smith, Kim
Smith, Larry
Smith, Laura Ruth
Smith, Lisa
Smith, Lon A., Jr.
Smith, Marilyn
Smith, Mary Marie
Smith, Michael
Smith, Nickie Paul
Smith, Opal Bridges
Smith, Oscar I.
Smith, Ruby Mae Watson
Smith, Shirley June Blount
Smith, Tabitha, A Minor
Smith, Tammy A.
Smith, Virginia D.
Smith, Virginia L.
Smith, W.J.
Smith, William
Smith, William A.
Smith, William L., Jr.

Smithwick, Lenice Boggs
Smotherman, Burdean
Smylie, James
Snellings, Joe T.
Snider Industries Inc.
Snow, Daniel Parker
Snow, Steven Ray
Snow, William R.
Snyder, Kielan Vaughn
Snyder,Bradley
Socratic Technologies Inc.
Sojitz Corp. of America
Solidate Controls Inc.
Sommerfeld, Evelyn
Sorge, Julia Sue
Souldon, Richardson, Deceased
Sound Ideas Production Group Inc.
South Jersey Gas Co.
South Jersey Resources Group LLC
South Texas Electric Cooperative Inc.
Southern Crane Global Safety Services Inc.
Southern Cross Transmission LLC
Southern Generation Technologies LLC
Southern Global Safety Services Inc.
Southern Methodist University, Office of Real
Estate
Southern Tire Mart LLC
Southland Land & Cattle Co.
Southwell, Kelly Walt
Southwest Aquatic Services
Southwest Energy Distributors Inc.
Southwest Gas Corp.
Southwest Power Pool Inc.
Southwest Radiation Calibration Center
Southwest Solutions Group Inc.
Southwestern Public Service
SP5 2603 Augusta LP
Spann, James
Spann, Melba
Spann, Melba Ann
Spark Energy Gas LP
Spark Energy LP
Sparks, Aubrey
Sparks, Bobbie
Sparks, Ray
Sparks, Terri Lee
Spears, Glady C.
Spectron Energy Inc.
Spectron Energy Services Ltd.

Spectrum Industrial Flooring Inc.
Speegle Oil & Gas Co.
Spencer Family Farm LLC
Spencer, Carl G.
Spencer, Jeffie Mae
Spencer, Mike E.
Sphar, Diana Walker
Spherion Staffing LLC
Spigit Inc.
Spike's Auto Parts
Spike's Corner Inc.
Splann, Sam
Splann, Sammy
Sprague Energy Corp.
Sprayberry, Billy Jack
Spriggs, Karla Jo
Springbrook Properties LLC
Springfield, Michelle
Springfield, Scott
Spurlock, Betty
SPX Valves & Controls Copes-Vulcan Inc.
Squires, James W.
Squires, Linda Darlene
Squires, Minna Lo
Squires, S.F.
St. Charles Consulting Group
St. James Software Ltd.
St. Joseph Occupational
Stacy, Bessie A.
Stagg, Gerald A.
Standard & Poor's Financial Services LLC
Standard Environmental Product
Standard, Pat
Standley, Susan L.
Stang Industries Inc.
Stanley, Bessie Mae
Stanley, Hughes
Stanley, Jimmy E.
Stansell, James
Stansell, Ralph Gale
Stansell, Tommy
Star S. Industries
Stark-King Family Living Trust
Starks, W.P.
Starnes, A.L.
Starnes, Ruth
Starr
Starsupply Petroleum Inc.
State Chemical Manufacturing Co.

Steele, Janie Kay Mayfield
Steelman Industries Inc.
Stegall, James H.
Stegall, Shelby Jean
Steger Energy Corp.
Stegman, Maxie
Steiner, Susan Marie Newman
Stem, Greg
Stem, Marie M.
Stem, Tracy S.
Stenberg, Kurt
Stenson, Phyllis A.
Stephens Little Inc.
Stephens, Ethel Jean
Stephens, Gay
Stephens, Helen May
Stephens, Sally
Stephens, Willene
Stephens, William R., Jr.
Steven, Clark
Stevens, Cheryl
Stevenson, Beverly Kay
Stevenson, Debra Lynn
Steward, E.M.
Steward, H.Y.
Steward, Hugh Leighton
Steward, Lucille Riley
Stewart & Stevenson Services Inc.
Stewart, Frances D.
Stewart, James M.
Still, Betty Lynn
Stillwell, J.G.
Stillwell, Patricia
Stone, Charles Aaron
Stone, Jerry
Stone, Margie
Stone, Rebecca Holcomb
Stone, Wynell Shields
Storm, Frances
Stough, Joy Brown
Stout, Daisy
STP Nuclear Operating Co.
Stracener, Lida
Stracener, Lorraine
Strain Ranch
Strain, Barbara Isaac
Streamserve DS LLC
Stress Center, The
Strickland, Nina French

Stringer, Laura Nell Harris
Strobe Tech LLC
Stroman, Mary E.
Stroman, Vivian
Strong, Beth
Strong, Mary Beth
Stroope, Barbara
Stroube, H.R.
Struck, Stephen R.
Stuart, Tiffany Southwell
Stubblefield, David
Stuckey, Stephen
Suez LNG Service NA LLC
Sullair Corp.
Sullivan, Alice M.
Sullivan, Norma Jean
Sulzer Turbon Services
Summerall, Dan
Summit Energy LLC
Summit Power Project Holding LLC
Sundown Energy LP
Superior Crushed Stone LLC
Superior Silica Sand LLC
Surface Preparation
Survey Monkey Inc.
Sutton, Thomas
Swails, Marion
Swearengin, Curtis
Swift, Jeanette
Swift, Marvin
Swiger, A.C.
SWN Communications Inc.
Sybase Inc.
Sylvester, Elliott, Jr.,
Symtrex Inc.
Synagogue, Bernice
Systems Technology Inc.
Tableau Software Inc.
Tacker, Victory Owen
Tagos Group LLC, The
Talley, David Ray
Tanglewood Exploration LLC
Tank Industry Consultants
Tanton, Nell T.
Tanton, Neville W.
TAP Farms Revocable Management Trust
TAP Farms Trust
Tarrant, Daisy I.
Tarrant, Douglas

TAS Enviromental Services
Tate, Annie Larue
Tate, Barbara Jane
Tate, Connie
Tate, Delana J.
Tate, Devin Lynn
Tate, Ernestine Warren
Tate, Ethel G.
Tate, Ethel Glenice
Tate, Evelyn
Tate, F.O.
Tate, Floyd
Tate, Imogene Brown
Tate, Judy
Tate, Lynn Rex
Tate, Milford W.
Tate, Phylmer C.
Tate, Prue M.
Tate, Susan R.
Taube, Herman H.A.
Taube, Jose Jaime
Taube, Toby Austin
Taube, Warren
Taylor Auto Electric & Magneto
Taylor, Artie
Taylor, Artie V.
Taylor, Becky
Taylor, Caroline
Taylor, Connie L.
Taylor, Denise A.
Taylor, George R.
Taylor, J.M.
Taylor, Jimmie
Taylor, Joe Lynn
Taylor, John S.
Taylor, Kerry
Taylor, Ladye B.
Taylor, Melba
Taylor, Ora
Taylor, Ruthie Lee
Taylor, William B.
Taylor, William B., Jr.
Taylor, William E.
Tbey & Associates
TCT Futures LLC
TDS Excavation Services LLC
Tealium Inc.
Tec Trading Inc.
Technical Diagnostic Services Inc.

Technology & Management Services Inc.
Techsnabe Xport (Tenex)
Techstar Inc.
TEI Struthers Wells
Teledyne Instruments - Test Services
Telus International (US) Corp.
Telvent Dtn Corp. Office
Templeton Electrical Air Conditioning &
Refrigeration
Templeton, Tamara
Tenam Corp.
Tenaska Inc.
Terhune, Carl
Terminix
Terrell, R.L.
Terry, Earline
Terry, Michael G.
Terry, Nona Grace
Testex Inc.
Texas Barcode Systems Inc.
Texas Communications
Texas Department of Corrections, State of
Texas Energy Report
Texas M&M Acquisitions LLC
Texas Parks & Wildlife Department
Texas Retail Energy LLC
Texas Scottish Rite Hospital
Texas Scottish Rite Hospital for Crippled
Children
Texas Southwest Gas LLC
Texas Wildlife Damage Management Fund
Texas Wildlife Services
Tharp, Sharon S.
The Allant Group Inc.
Theobald Software Gmbh
Thermo Electron North America
Thermo Electron North America LLC
Thomas & Betts Corp.
Thomas Engineering Inc.
Thomas R. Adams Family LP
Thomas, Beth Waits
Thomas, Colleen
Thomas, Ellen
Thomas, Evie Inez
Thomas, Helen
Thomas, Houston
Thomas, James C.
Thomas, Jimmy D.
Thomas, Kathryn C.

Thomas, Larry C.
Thomas, Richard
Thomas, Ronnie
Thomas, Rosie Lee
Thomas, Susie Monaghan
Thomas, Wilma K.
Thompson Reuter
Contract Administration
Thompson, Alice P.
Thompson, Bernice
Thompson, Betty J.
Thompson, Bill
Thompson, Charlie
Thompson, Christopher D.
Thompson, Curtis
Thompson, David K.
Thompson, David Ray
Thompson, Donald K.
Thompson, Henry A., Jr.
Thompson, Jeffry
Thompson, Jerry V.
Thompson, Joe R.
Thompson, Jonathan Scott
Thompson, Joseph Leon
Thompson, Laverne B.
Thompson, Lorraine
Thompson, Mabel
Thompson, Mary M.
Thompson, Patsy
Thompson, Shelia Bransford
Thompson, Tommy
Thompsonmatsen & Associates Inc.
Thompson-Vogele, James
Thompson-Vogele, Karlla
Thornberry, Frederick
Thorne, Janice
Thornhill Catering
Thornton, Angela H.
Thornton, Brady Lee
Thornton, Jeri
Thornton, Oscar Stanley
Thornton, Peggy Gunter
Thornton, Sandra
Thornton, Sherry Ann
Thornton, Steven F.
Thornton, Terry Jan
Thornton, Theresa Nan
Three Pillar Consulting
Three Sixty Events 1

Thunderbird Oil & Gas LLC
Thurman, Georgia Beal (Deceased)
Thurman, Isaac
ThyssenKrupp Robins Inc.
TIC - The Industrial Co.
Tillison, Jo Ann Brooks
Tillman, Edward
Tillman, Mollye
Time Warner Cable Business Class
Timken Co., The
Tippit, Harvey C.
Tippit, Sharon Sue
Tischler Kocurek
Titan Operating LLC
Titan Resources LLC
Titus County General Accounting (TX)
Titus, Aaron
Titus, Bernice
Titus, Billy
Titus, Charlie
Titus, Emerson
Titus, Ena M. (Deceased)
Titus, Fynas W.
Titus, Jimmy D.
Titus, Leila M.
Titus, Phylemon
Titus, Rosell
Titus, Tom
TJM Institutional Services LLC
TLG Services Inc.
TLO
TMS Delivery Inc.
Todd, Bobbie H.
Todd, Joe Orville
Todd, Orville
Todd, Richard A.
Todd, Virginia
Todd, Walter
Tom Scott Farm
Tom Scott Lumber Yard Inc.
Tomerlin, Jean Adams
Tommy Williams Welding
Tommy, Strong
Tompkins, Annie L.
Tompkins, Gayle Ann
Tompkins, J.O.
Tompkins, Joe I.
Tompkins, Lennie Bell
Tompkins, Roberta

Toomey, Marilyn Hill
Toomey, Marilyn Sue
Toon, Delores
Toon, William Michael
Toothman, Marilyn Reed
Top Golf USA
Toronto-Dominion Bank
Torres, Geraldine Thomas
Towns, Geneva Caskey
Towns, Russell Allen
Townsend, A.L.
Townsend, Darlene
TPG Global LLC
Tradespark LP
Transcanada Energy Ltd.
Trans-Expedite Inc.
Transnexus Inc.
Transportation Technology Center Inc.
Transwestern Pipeline Co.
Trantham, Jack
Travers, Mary Harris
Travis Crim LLC
Traylor, Mary
Traylor, Thomas
Treasure, Peggy Ann
Trench Ltd.
Trent, Susan Louise
Triana, Willie Jean
Trident Response Group LLC
Tri-Lam Roofing & Waterproofing
Trimble, Barry
Trimble, Roxanne
Trinity East Energy LLC
Trinity Rail Components
Tristar Producer Services of Texas LP
Tri-Water Supply Corp.
TRK Engineering Services Inc.
Trojacek, Frances
Truett, Bayne
Truett, Peggy
Truett, Vivian
TTCI
TU Electric Emergency Number
Tuben Wind LLC
Tuel, Linda L. Lambert
Turner, A.L.
Turner, Dean W. as Trustee
Turner, Doreen
Turner, Frances J.

Turner, Gary L.
Turner, John Judson
Turner, Madonna Rives
Turner, Margaret Susan
Turner, Peggy J. Bolton
Turner, Raymond W.
Turner, Richard Leonard
Turner, Robert L.
Turner, Thomas R., MD
Turner, Virginia
Turner, Virginia M.
Turner, William E.
Turnipseed, Dale
Turnipseed, Jerry
Turnipseed, Ray
Turns, Dianne
Turns, Ingrid C.
Tuttle, Ann M.
Tuttle, Ann Martin
Tuttle, Bobby
TVS Filters
TX Life Insurance Co.
TXP Holdings LLC
Tyco Fire Products
Tyler Bank & Trust
Tyler, Jimmy L.
U.S. Bank Global Trust Services
U.S. Underwater Services Inc.
UC Service Corp.
UL Workplace Health & Safety
Umphress, Cecil
Unholtz-Dickie Corp.
Unified Logic Inc.
Unifirst Holdings LLP
Unimark LLC
Union Electric Co.
United Dynamics AT Corp.
United Energy Trading LLC
United Van Lines LLC
Unity Search LLP
Upham Oil & Gas Co.
Urban Environments LLC
Urban Jungle
US Army Corp. of Engineers
US Department of Transportation
Utilicast LLC
Utilityhelper.com LLC
Utley, O.B., Jr.
V247 QSE Corp.

Vadner, Brenda S.
Valence Operating Co.
Valiant Media Inc.
Validyne Engineering
Valve Technologies Inc.
Van Buskirk, Gaylor
Van Buskirk, Ronald
Vandecarr, George
Vandecarr, Lois
Vanderwater, Wendy Helen
Vanguard Solutions Inc.
Vanhorn, Susan H.
Vansickle, Dorothy
Vansickle, Emilee
Vantage Energy LLC
Vantage Fort Worth Energy LLC
Vargas Energy Ltd.
Vario, Mary Lynn
Varx Inc.
Vaughan Mobile Fleet Services a Division of
Vaughn Equipment Sales & Rentals Inc.
Vaughn, Adelaide
Vaughn, Charlie L.
Vaughn, Retha Jean
Veasey, Vinton Vannoy
Veer Advisors LLC
Velarde, Nita Greer
Velocity Group LLC
Veloz, Guy J.
Velvin Oil Co. Inc.
Vendere Partners Ltd.
Veolia Environmental Services
Verado Energy Inc.
Verbal Communications Inc.
Verdi Enterprises LLC
Vesta Capital Partners LP
Veteran Energy LLC
Veterans Land Board
VHSC Cement LLC
Vickers, Mary E.
Vieira, Alice
Villegas, Agustina
Vinson Process Controls Co. LP
Virginia Power Energy Marketing Inc.
Virtue Inc.
Visage Energy Corp.
Vise, Bill
Vise, Ora Lee
Viser, W.B. as Trustee

Vishay Blh
Vista Com
Vitrano, Jane Meeks
Volante Mobile Inc.
Volcik, Douglas Alan
Volterra Energy LLC
Vox Mobile LLC
Voyten Electric & Electronics Inc.
VWR International LLC
W.C. Supply Co. Inc.
W.W. Grainger Inc.
Wack, Gloria
Wade, Freddy
Wade, Vickey
Wadley Institute of Molecular Medicine
Waggoner, Garry
Waid, Barbara Ann
Waits, Elroy
Waits, Mary Dean
Waits, Roy Lee
Waits, T.B.
Waits, Tommy Joe
Wakefield Associates
Walden Energy LLC
Waldrop, A.H.
Waldrop, Dorothy
Waldrop, Dwayne
Waldrop, John Ivan
Waldrop, Kenny
Waldrop, Paula Ann
Waldrop, Steven Carl
Waldrop, William D.
Walker, Arlena Chancellor
Walker, Buster
Walker, Camella
Walker, Daisy Mae
Walker, Jack D.
Walker, James J.
Walker, Jeffrey
Walker, Jettie James
Walker, Linda
Walker, Pat
Walker, Patsy Ruth
Walker,Betty Jean
Wall, Candace Elizabeth
Wallace, Billy Wayne
Wallace, Dale M.
Wallace, Frankie Lee
Wallace, Helen Louise

Wallace, Lloyd E.
Wallace, Louise
Wallace, Lowry A.
Wallace, Mary D.
Wallace, Oddie
Wallace, Opaline
Wallace, Paul A.
Wallace, Percy Everett
Wallace, William Edward
Wallace, William W.
Waller, Annie I.
Waller, Carnell
Waller, Frankie Syble
Waller, H.A.
Waller, Laverne
Waller, Mary Frances
Waller, W.D.
Walling, Dale
Wallis, Virginia Ruth
Walls, Audrey
Walls, Holmes
Wal-Mart Store #371
Walnut Creek Mining Co.
Walsh Timber Co.
Walters, F.
Walters, Jo Ann
Walters, Patsy Gillispie
Walthall, George Bruce
Walthall, George E. "Cotton"
Walthall, Harold Michael
Walther, Jill Harrell
Walton, J.L. Cato
Ward Timber Holdings
Ward, Annie Florence
Ward, Lorna K.
Ward, Michael H.
Ward, W.R., Jr.
Ward, William H.
Warfab Field Machining & Erection Corp.
Warner, Jill
Warren, C.W.
Warren, Evelyn D.
Warrick, David
Warrick, J.D.
Warrick, Kathy
Warrick, Larry
Warrick, Paul
Wasatch Energy LLC
Washington, Patricia Shears

Washington, Valrie
Waste Management National Services Inc.
Waste Water Solutions
Water & Process Technologies
Waton, Alma L.J.
Watson, Bradley
Watson, Clifford
Watson, Jason
Watson, Jeffery Raymond
Watson, John Alix, Jr.
Watson, John McClain, Dr.
Watson, Kenneth Alan
Watson, Larry Donnall
Watson, Linda K.
Watson, Lois Wright
Watson, Mariwynn Alford
Watson, Rex D.
Watson, William H., Jr.
Watts Marketing & Management Services Inc.
Watts, Merry
Watts, Vanessa Marie
Watts, Virginia
Waugh, Mallory
Wayne Bradley Trust
Weatherford, Sabrena Sue
Weaver, Agnes Langley
Weaver, Betty
Weaver, Bill
Weaver, Bonnie Mae
Weaver, Carl E.
Weaver, Elaine
Weaver, Hershel
Weaver, Inez
Weaver, Inez Porter
Weaver, Inos
Weaver, J.R.
Weaver, Jaye
Weaver, Jim William, Jr.
Weaver, Larry A.
Weaver, Minnie Bell
Weaver, Ronald Wayne
Webb, Sandra Lefan
Webprop LLC
Websense Inc.
Webster, Bill
Webster, Cathy
Webster, Daniel
Webster, Daniel Morris
Webster, William Billy

Webster, William W.
Webtrends Inc.
Wedgeworth, Gary
Weeks, Edward, Dr.
Weeks, Etta Todd
Weeks, Sharon Brogoitti
Weems, Carolyn
Wegher, Joyce Craig
Weingarten, Andy
Weir Power & Industrial
Welch, Barbara S.
Welch, Henry D.
Welch, James Millard, Jr.
Welch, Kathy Anne Kyle
Welch, Lucille Holcomb
Welch, Mary Deirdre
Weldon, Dorothy Marie
Wells Fargo Bank Northwest NA
Wells Fargo Commodities LLC
Wells Fargo Equipment Finance Inc.
Wells, Brien Water
Wells, Maudie Larue
Wendy Krispin Caterer Inc.
Wenning, Brian
Wesco Aircraft Electronic Products Group
Wesley, Warren
West A Thomson Reuters Business
West Tennessee Communications
West, Jewell Crowder
Westar Energy Inc.
West-Armbruster, Jamie
West-Armbruster, Katheleen
Westerheide, Jeffery
Western Fuels Association
Western Gas Resources Inc.
Western Production Co.
Western Systems Power Pool (WSPP Inc.)
Westinghouse Electric Co. - NS Field Services
Westmoreland, Carmela A.
Westmoreland, Ilene G.
Westmoreland, Joe K.
Westmoreland, Larry D.
Westmoreland, Merle
Weston Solutions Inc.
Westphal, Susie J.
Westphal, Susie Jane
Wharton, Paul Weiss Rifkind
Whatley, Dorothy Pearson
Wheeler, Billy G.

Wheeler, Claudia B.
Wheeler, Elizabeth L.
Whipple, John
Whisnant, Catherine
Whitaker, Mary Jane
Whitaker, Mary Jane
Whitaker, William
Whitaker, William H.
White, Barbara Ann
White, Bruce
White, C.C.
White, Charles Steven
White, Cherice
White, Chris
White, Constance Marie
White, Debra D.
White, Dorothy W.
White, Elvia N.
White, Evelyn Irene
White, Freddie
White, Irene
White, Joy Fenton
White, Kevin L.
White, Kirk
White, Mardel Morris
White, Mary
White, Rhonda
White, Robert, Jr.,
White, Savanah
White, Thermon
Whitehead, Clifton
Whitehead, Clifton Rayford
Whitehead, Donald R.
Whitehead, Tossie McGuyer
Whiteside, Diane Morris
Whitfield, Mae Frances Hughes
Whiting Services Inc.
Whitrock, Leah K.
Whitten, Donald
Whitten, Linda
Whitwell, Carolyn W.
Wigginton, E. Maxine
Wight, David
Wilbanks, Barbara
Wilburn, Watson
Wilder, Donna
Wilder, Jay
Wilganowski, Larry
Wilhite,  Lillian

Wilhite, Jan
Wilhite, Perry M.
Wilkerson, Inez
Wilkerson, Pamela
Wilkerson, Thomas L.
Wilkinson, Dorothy C.
Wilkinson, Gordon
Wilks, Douglas
Wilks, Ellen
Wilks, Ellen Hall
Wilks, Louella
Wilksco, Louella Alford
Willard, Billy Neal
Willard, Finis
Willard, Herman
Willard, Joe
Willard, Leslie D.
Willard, Tommie
Willard, Vernon
William B. Taylor Family Trust
William B. Taylor Marital Trust
William Oncken Corp., The
Williams Power Co. Inc.
Williams, A.C.
Williams, Ada
Williams, Amy Mamzic
Williams, Archie Darrell
Williams, Barbara
Williams, Betty Marie
Williams, Bob
Williams, Brenda
Williams, Bruce
Williams, Bruce
Williams, Carolyn Reed
Williams, Cecil
Williams, Christina Ann
Williams, Claudia
Williams, Clifford A.
Williams, Clovis
Williams, D.J.
Williams, Daniel C.
Williams, Daniel Lynn
Williams, Daphene
Williams, David Lee
Williams, Donald Laverne
Williams, Douglas
Williams, Douglas, Jr.
Williams, Edward
Williams, Emma Nell

Williams, Glenn
Williams, Graylon
Williams, Gregory
Williams, Helen
Williams, Jack P.
Williams, Jack Wayne
Williams, Jacqueline K.
Williams, James
Williams, James E.
Williams, Jeffrey Alan
Williams, John
Williams, Judy Haden
Williams, Leslie Jo Newman
Williams, Lois P.
Williams, Lyndon Albert
Williams, M.L.
Williams, Marie
Williams, Myra
Williams, Opal G.
Williams, Patricia Slominski
Williams, Paula G.
Williams, Ralph
Williams, Rebecca
Williams, Reetus
Williams, Sam
Williams, Steven Mark
Williams, Sue
Williams, Thomas Hiram
Williams, Tommy Joe
Williams, Troy
Williams, Troy Ray
Williams, Wesley
Williams, Willie B.
Williams, Wyndle A.
Williamson, Billie
Williamson, John M.
Williamson, Margaret J. Bolton
Willingham, Delilah
Willis, Nolan B.
Willmer, George D.
Willowdale Services
Wilmoth, Terri Roy
Wilson, Algon
Wilson, Earl, Sr.
Wilson, Elba
Wilson, Grail Currey
Wilson, Hiram
Wilson, Hiram
Wilson, Irene

Wilson, Irene
Wilson, Jack
Wilson, Jeff
Wilson, Joe W.
Wilson, John F.
Wilson, Judy Y.
Wilson, Marie Arterburn
Wilson, R.W.
Wilson, Rena Beth Shields
Wilson, Richard
Wilson, Tommy
Wilson, Vicki Hoskins
Wilson, Vicki L.
Wimberly, Sandra Sue
Windle, Donna Sue Morton
Windle, Ida Fay
Windle, Parker
Wingfield, Dorothy J.
Wingtip LLC
Winniford, Gloria
Winniford, M.D.
Winsatt, Paula L.
Winston Capital Corp.
Wisconsin Electric Power Co.
Wise, Edith
Wise, T.W.
Witcher, Bobbie (Deceased)
Witt O'Brien's
Witt, Billy H.
Wix, Johnny J.
Wiznucleus Inc.
Wolf Creek Nuclear Operating
Wolf Point Engineers, a Division of North
Alabama Fabricating Co. Inc.
Wolf, Peggy Aileen
Wolfram Research
Wonderware
Wood Group Power Solutions Inc.
Wood, Al
Wood, Bernice
Wood, Bobby C.
Wood, C.B.
Wood, Dora Lee
Wood, Mary S.
Wood, Mattie Louise
Wood, Patsy
Wood-Al Holdings Joint Ventures
Woodall, Louie V.
Woodall, Marolyn C.

Woods, Arlyn
Woods, Cerestra
Woods, Charles Steven
Woods, Emma Lou
Woods, Genelle McKay
Woods, James Drew
Woods, Sonja Richardson
Woods, Thomas Hill
Woodward, Brenda
Worden Safety Products LLC
Worden, Charis Martin
Worley Parsons Group Inc.
Worley, Martha Kate
Worley, Martha M.
Worsham, Bobbie Miller
Worsham, Joe A.
Worsham, John C.
Wren Oilfield Services Inc.
WRH Realty Services Inc.
Wriggle, Curtis Wayne
Wrigh, Shelli
Wright, Angie Neill Moore
Wright, Brett
Wright, Donna
Wright, Earnest
Wright, Edward W.
Wright, Edward Wayne
Wright, Edward Wayne
Wright, Elizabeth Clemmons
Wright, Harlee D.
Wright, J.D.
Wright, L.D., Jr.
Wright, L.J.
Wright, Michele Woods
Wright, Patricia
Wright, Rhuby
Wright, Sharon Sue
Wright, Shirley
Wright, Wanda D.
Wright, Wanda Darlene
Wrigley, Daniel
Wrigley, Rachel
Wrotenbery, Martha Lunsford
W-S Industrial Services Inc.
WSI
WTG Fuels Inc.
Wyatt, Euell E.
Wyatt, Frederica H.
Wyatt, Gloria Jo

Wyatt, Grace Baw
Wyatt, H.A.
Wyatt, Hugh A., Jr.
Wyatt, Larry
Wyatt, Larry Eugene
Wyatt, Margie
Wyatt, Marie Brevard
Wyatt, Melody May
Wyatt, Sammy B.
Wyatt, W.C.
Wyche, Mary Lois
Wylie, Carl L.
Wylie, Denver Louise
Wylie, James E.
Wylie, Wilma Lee
Wynn, Martha Brooks
Wynn, Martha Joyce Brooks
Wynn, Sandra B.
Wynne, Mae Brown
Xcel Energy
XH LLC
XL Specialty Insurance Co.
Xojet On
Xtra 21 Express Trucking
Yaka Energy LLC

Yandle, C.P.
Yandle, Charley
Yandle, Frankie
Yandle, Frankie Dunklin
Yandle, Wayne
Yankelovich Partners Inc.
Yarborough, James L., Jr.
Yarborough, N. Patricia, Dr.
Yates Constructors LLC
York A Johnson Controls Co.
York, Chat
York, Lester
Young, Alan G.
Young, G. B.
Young, Jewell Pauline
Young, Jim T.
Young, Kelley McKinney
Young, Laurissa
Young, Michael G.
Young, Terri Laird
Young, Wanda Jo
Young, Willie Mae
Youngblood, Bob
Youngblood, James

# SCHEDULE A(6)

## **Parties Listed in Statements of Financial Affairs**

Ludlum Measurements Inc.

**SCHEDULE B**

| SCHEDULE B - Current and Former/Inactive Clients of T&K<br>The following are either current or former/inactive clients,<br>as those terms are defined in the Original Declaration.<br>None of the client representations listed below involved matters<br>related to the Debtors or these Chapter 11 Cases. | | | |
|---|---|---|---|
| **Name Searched** | **Category** | **SoAL/<br>SoFA** | **Relationship to T&K<br>(in Unrelated Matters)** |
| Guaranty Bank | SoALs | G | CURRENT CLIENT |
| Heroes For Children | SoALs | G | FORMER/INACTIVE CLIENT |
| Hunt Oil Co. | SoALs | G | CURRENT CLIENT |
| Indigo Minerals LLC | SoALs | G | CURRENT CLIENT |
| Mitsubishi Heavy Industries Ltd. | SoALs | G | CURRENT CLIENT |
| Mitsubishi Power Systems Americas Inc. [Mitsubishi Hitachi Power Systems America Inc., fka Mitsubishi Power Systems America Inc.] | SoALs | G | CURRENT CLIENT |
| Noble Energy Inc. | SoALs | G | CURRENT CLIENT |
| Nortex Midsteam Partners LLC | SoALs | G | CURRENT CLIENT |
| Occidental Power Services Inc. | SoALs | G | CURRENT CLIENT |
| Regions Bank | SoALs | G | CURRENT CLIENT |
| Roofing Supply Group | SoALs | G | FORMER/INACTIVE CLIENT |
| Seminole Energy Services LLC | SoALs | G | CURRENT CLIENT |
| Tagos Group LLC, The | SoALs | G | CURRENT CLIENT |
| Ludlum Measurements Inc. | SoFAs | 3b | CURRENT CLIENT |