**<u>EXHIBIT D</u>**

**Detailed Description of Expenses and Disbursements**

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141029 | Zanini, Joseph | Air | $ 457.45 | | $ 457.45 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:10/26/14 Return Date: 10/29/14. Business Purpose: EFH |
| 110023814 | Voucher Analysis Services | 20141105 | Mehta, Anish | Air | $ 381.30 | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:11/3/2014 Return Date:11/5/2014. Business Purpose: Energy Future Holdings |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Lofy, Michael G | Air | $ 346.20 | | $ 346.20 | Airfare Milwaukee, WI (MKE) to Dallas Fort Worth (Dallas Fort Worth airport) airport to Milwaukee, WI (MKE) 11/2/14 - 11/6/14 |
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Air | $ 356.20 | | $ 356.20 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:11/2/14 Return Date: 11/6/14. Business Purpose: EFH |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Air | $ 515.70 | | $ 515.70 | Roundtrip coach airfare from Ontario, CA 11/03/14 to Dallas, TX 11/06/14. |
| 110023814 | Voucher Analysis Services | 20141107 | Lange, Jolandi de | Air | $ 381.30 | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:11/03/2014 Return Date:11/07/2014. Business Purpose: Energy Future Holdings |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Air | $ 594.82 | | $ 594.82 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 11/2/14 Return Date:11/7/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Phase II Implementation | 20141111 | Potter, Maria | Air | $ 25.00 | | $ 25.00 | Baggage charge for 2 week stay in Dallas for on site project work. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141111 | Dami, Orland | Air | $ 623.20 | | $ 623.20 | Roundtrip coach flight (11/17/14 - 11/19/14) from Chicago, IL to Dallas, TX Airport. |
| 110023814 | Phase II Implementation | 20141113 | Bharadwaj, Harish | Air | $ 292.20 | | $ 292.20 | Roundtrip coach class airfare from New York, NY to Dallas, TX. Departure Date: 11/10/14 Return Date: 11/13/2014. Business Purpose: Client EFH Service Costing Phase 2 Assessment Recommendation Implementation |
| 110023814 | Hardware Contracts Data Reconciliation | 20141113 | Vencill, Daniel R | Air | $ 381.30 | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 11/10/14 Return Date: 11/13/14. Business Purpose: EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Air | $ 413.20 | | $ 413.20 | Roundtrip coach airfare from San Diego, CA 11/10/14 to Dallas, TX 11/13/14. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Air | $ 487.10 | | $ 487.10 | Round trip coach airfare from O'Hare airport to DFW for on site project work departure 11/10 to 11/13. |
| 110023814 | Phase II Implementation | 20141113 | Epelbaum, Leonard | Air | $ 623.20 | | $ 623.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 11/10/14 Return Date: 11/13/14. Business Purpose: EFH Service Costing Project |
| 110023814 | Voucher Analysis Services | 20141114 | Mehta, Anish | Air | $ 381.30 | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:11/10/2014 Return Date:11/14/2014. Business Purpose: Energy Future Holdings |
| 110023814 | Voucher Analysis Services | 20141114 | Lange, Jolandi de | Air | $ 381.30 | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:11/10/2014 Return Date:11/14/2014. Business Purpose: Energy Future Holdings |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Zanini, Joseph | Air | $ 498.34 | | $ 498.34 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:11/9/14 Return Date: 11/14/14. Business Purpose: EFH |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Air | $ 674.42 | | $ 674.42 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 11/9/14 Return Date:11/14/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Air | $ 684.82 | | $ 684.82 | Roundtrip coach class airfare from Philadelphia, PA (PHL) to Dallas / Fort Worth, TX (DFW) Departure Date: 11/12/14 Return Date: 11/14/14. Business Purpose: EFH/TXU SOX Phase 2 - Ongoing Controls project. |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Naicker, Sagren | Air | $ 780.92 | | $ 780.92 | Coach flight from Newark, NJ to Dallas, TX roundtrip (11/9/14 - 11/13/14). |
| 110023814 | Phase II Implementation | 20141114 | Braun, Nancy | Air | $ 846.20 | | $ 846.20 | American Airlines Round Trip Airfare from IND on 11/11/14 to DFW returning on 11/14/14. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Lofy, Michael G | Air | $ 25.00 | | $ 25.00 | Luggage charge from Milwaukee WI to Dallas TX . Departure Date:11/17/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 110023814 | Hardware Contracts Data Reconciliation | 20141117 | Vencill, Daniel R | Air | $ 381.30 | | $ 381.30 | Roundtrip coach airfare from Houston, TX to Dallas, TX. Departure Date: 11/17/14 Return Date: 11/20/14. Business Purpose: EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | Phase II Implementation | 20141119 | Potter, Maria | Air | $ 831.20 | | $ 831.20 | Round trip airfare from LaGuardia airport to DFW for on site project work departure 11/11/14 to 11/19/14. |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Mintori-Mampassi, Fabrice | Air | $ 23.95 | | $ 23.95 | Additional fees for unassigned seating for return flight after on site project work in Dallas. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael G | Air | $ 25.00 | | $ 25.00 | Luggage charge from Dallas TX to Milwaukee WI . Departure Date:11/20/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Air | $ 915.36 | | $ 915.36 | 2 Ticket coach class airfare from Philadelphia, PA (PHL) to St. Louis, MO (STL) Departure Date: 11/17/14 and St. Louis (STO) to Dallas / Fort Worth, TX (DFW) Return Date: 11/17/14 Return Date: 11/19/14. Business Purpose: EFH/TXU SOX Phase 2 - Ongoing Controls project. (only billed EFH for portion of flight) |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Zanini, Joseph | Air | $ 421.02 | | $ 421.02 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:11/16/14 Return Date: 11/20/14. Business Purpose: EFH |
| 110023814 | Phase II Implementation | 20141120 | Bharadwaj, Harish | Air | $ 284.20 | | $ 284.20 | Roundtrip coach class airfare from New York, NY to Dallas, TX. Departure Date: 11/17/14 Return Date: 11/20/2014. Business Purpose: Client EFH Service Costing Phase 2 Assessment Recommendation Implementation |
| 110023814 | Phase II Implementation | 20141120 | Braun, Nancy | Air | $ 336.10 | | $ 336.10 | One-way airfare for travel from Atlanta, GA to Dallas, TX. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Air | $ 413.20 | | $ 413.20 | Roundtrip coach airfare from San Diego, CA 11/17/14 to Dallas, TX  11/20/14. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Air | $ 459.80 | | $ 459.80 | Round trip coach airfare from O'Hare airport to DFW for on site project work departure 11/17/14 to 11/20/14. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael G | Air | $ 610.14 | | $ 610.14 | Roundtrip coach class airfare from Milwaukee WI to Dallas TX. Departure Date:11/17/14 Return Date:11/20/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Air | $ 958.96 | | $ 958.96 | Coach flight from Newark, NJ to Dallas, TX roundtrip (11/16/14 - 11/20/14). |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Air | $ 1,072.89 | | $ 1,072.89 | Roundtrip coach class airfare from Richmond, VA to Dallas, TX. Departure Date:11/16/14 Return Date:11/20/14. Business Purpose: EFH SOX Phase 2 - IAM Controls Project |
| 110023814 | Phase II Implementation | 20141121 | Potter, Maria | Air | $ 25.00 | | $ 25.00 | Return Baggage charge for 2 week stay in Dallas for on site project work |
| 110023814 | Phase II Implementation | 20141121 | Braun, Nancy | Air | $ 415.10 | | $ 415.10 | American Airlines One Way Airfare from Dallas, TX (DFW) to Indianapolis (IND). |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Air | $ 587.52 | | $ 587.52 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 11/16/14 Return Date:11/21/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Service Costing Assessment Services | 20141126 | Serber, Mike | Air | $ 640.20 | | $ 640.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 11/23/14, returning from Dallas to Minneapolis on 11/26/14 to provide onsite support for the EFH Service Costing project |
| | | | **Total Air** | | | | **$ 18,551.41** | |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141029 | Zanini, Joseph | Lodging | $ 556.71 | | $ 556.71 | Hotel fees incurred in Dallas for 3 nights (10/26-10/29) while performing work for EFH. |
| 110023814 | Voucher Analysis Services | 20141105 | Mehta, Anish | Lodging | $ 371.14 | | $ 371.14 | Marriot hotel fees incurred in Dallas, TX for 3 nights (11/3-11/5), while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141106 | Lange, Jolandi de | Lodging | $ 366.54 | | $ 366.54 | Sheraton hotel fees incurred in Dallas, TX for 3 nights (11/3-11/6), while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Lodging | $ 556.71 | | $ 556.71 | Hotel - Marriott Dallas, TX - 11/03/14 through 11/06/14 |
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Lodging | $ 742.28 | | $ 742.28 | Hotel fees incurred in Dallas for 4 nights (11/8 - 11/13) while performing work for EFH. |
| 110023814 | Voucher Analysis Services | 20141107 | Lange, Jolandi de | Lodging | $ 185.57 | | $ 185.57 | Marriott hotel fees incurred in Dallas, TX for 1 nights (11/6-11/7) while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Lodging | $ 1,183.05 | | $ 1,183.05 | Hotel fees incurred in Dallas, TX for 5 nights (11/2/14 thru 11/7/14) while performing work client EFH project start |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Lodging | $ 456.42 | | $ 456.42 | Hotel - Marriott Springhill Suites Dallas, TX - 11/10/14 through 11/13/14 |
| 110023814 | Hardware Contracts Data Reconciliation | 20141113 | Vencill, Daniel R | Lodging | $ 556.71 | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights(11/10/14-11/13/14) while performing work client EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | Phase II Implementation | 20141113 | Epelbaum, Leonard | Lodging | $ 556.71 | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights(11/10/14-11/13/14) while performing work client EFH Service Costing Assessment Project |
| 110023814 | Phase II Implementation | 20141113 | Bharadwaj, Harish | Lodging | $ 556.71 | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights(11/10/14-11/13/14) while performing work client EFH Service Costing Phase 2 Assessment Recommendation Projec |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Lodging | $ 677.73 | | $ 677.73 | Lodging - 3 nights incurred in Dallas, TX for 3 nights (11/10-11/13) while performing work for Energy Future Holdings. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Lodging | $ 742.28 | | $ 742.28 | Lodging while traveling from 11/9/14 thru 11/13/14 for 4 nights. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Lodging | $ 365.70 | | $ 365.70 | Hotel fees incurred in Irving, TX for 2 nights (11/12/14 - 11/14/14) while performing work for EFH/TXU SOX Phase 2 - Ongoing Controls project. |
| 110023814 | Voucher Analysis Services | 20141114 | Lange, Jolandi de | Lodging | $ 488.72 | | $ 488.72 | Sheraton hotel fees incurred in Dallas, TX for 3 nights (11/10-11/14), while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141114 | Mehta, Anish | Lodging | $ 742.28 | | $ 742.28 | Marriott hotel fees incurred in Dallas, TX for 4 nights (11/10-11/14), while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Zanini, Joseph | Lodging | $ 742.28 | | $ 742.28 | Hotel fees incurred in Dallas for 4 nights (11/1-11/6) while performing work for EFH. |
| 110023814 | Phase II Implementation | 20141114 | Braun, Nancy | Lodging | $ 1,156.51 | | $ 1,156.51 | Lodging for 3 Nights from 11/11/14 - 11/14/14 at Hotel @ Marriott City Center Hotel |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Lodging | $ 1,183.05 | | $ 1,183.05 | Hotel fees incurred in Dallas, TX for 5 nights (11/914 thru 11/14/14) while performing work client EFH project start |
| 110023814 | Phase II Implementation | 20141115 | Potter, Maria | Lodging | $ 751.52 | | $ 751.52 | Lodging - 4 nights incurred in Dallas, TX for 4 nights (11/11-11/15) while performing work for Energy Future Holdings Service Costing Assessment. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Dami, Orland | Lodging | $ 185.57 | | $ 185.57 | Lodging while traveling from 11/17/14 thru 11/18/14 for 1 night in Dallas, TX. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Lodging | $ 388.70 | | $ 388.70 | Hotel fees incurred in Irving, TX for 2 nights (11/17/14 - 11/19/14) while performing work for EFH/TXU SOX Phase 2 - Ongoing Controls project. |
| 110023814 | Phase II Implementation | 20141119 | Potter, Maria | Lodging | $ 751.52 | | $ 751.52 | Lodging - 4 nights incurred in Dallas, TX for 4 nights (11/15-11/19) while performing work for Energy Future Holdings Service Costing Assessment. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141120 | Braun, Nancy | Lodging | $ 274.98 | | $ 274.98 | Lodging for 1 Night Hotel @ Marriott City Center Hotel on 11/20/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Lodging | $ 504.84 | | $ 504.84 | Hotel - Marriott Springhill Suites Dallas, TX - 11/10/14 through 11/13/14 |
| 110023814 | Hardware Contracts Data Reconciliation | 20141120 | Vencill, Daniel R | Lodging | $ 556.71 | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights (11/17/14-11/20/14) while performing work client EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | Phase II Implementation | 20141120 | Bharadwaj, Harish | Lodging | $ 556.71 | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights (11/17/14-11/20/14) while performing work client EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael G | Lodging | $ 556.71 | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights (11/17/14 - 11/20/14) while performing work for Energy Future Holdings Document HCM Controls project |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Lodging | $ 608.58 | | 608.58 | Lodging - 3 nights incurred in Dallas, TX for 3 nights (11/17-11/20) while performing work for Energy Future Holdings. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Lodging | $ 742.28 | | $ 742.28 | Hotel fees incurred in Dallas, TX for 4 nights (11/16 through 11/20) while performing work for EFH SOX Phase 2 - IAM Controls Project |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Lodging | $ 742.28 | | $ 742.28 | Lodging while traveling from 11/16/14 thru 11/20/14 for 4 nights. |
| 110023814 | Phase II Implementation | 20141121 | Potter, Maria | Lodging | $ 341.18 | | 341.18 | Lodging - 2 nights incurred in Dallas, TX (11/19/14 11/21/14) while performing work for Energy Future Holdings Service Costing Assessment due to extended stay for 2 additional nights at client site to complete work. |
| 110023814 | Voucher Analysis Services | 20141121 | Mehta, Anish | Lodging | $ 742.28 | | $ 742.28 | Marriot hotel fees incurred in Dallas, TX for 4 nights (11/17-11/21), while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Lodging | $ 1,183.05 | | 1,183.05 | Hotel fees incurred in Dallas, TX for 5 nights (11/16/14 thru 11/21/14) while performing work client EFH project start |
| 110023814 | Service Costing Assessment Services | 20141126 | Serber, Mike | Lodging | $ 467.46 | | $ 467.46 | Lodging - Sheraton Dallas hotel - check-in (11/23/14 - 11/26/14) for 3 nights, to provide onsite support for the EFH Service Costing project |
| 110023814 | SOX Phase II - IAM Controls | 20151120 | Zanini, Joseph | Lodging | $ 742.28 | | $ 742.28 | Hotel fees incurred in Dallas for 4 nights (11/16-11/20) while performing work for EFH. |
| | | | **Total Lodging** | | | | **$ 22,283.75** | |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141026 | Zanini, Joseph | Travel Meals | $ 28.98 | | $ 28.98 | Meal at Hotel. Business Purpose: out of town meal while performing services for EFH |
| 110023814 | SOX Phase II - IAM Controls | 20141102 | Zanini, Joseph | Travel Meals | $ 24.65 | | $ 24.65 | Meal at Hotel. Business Purpose: out of town meal while performing services for EFH |
| 110023814 | Voucher Analysis Services | 20141103 | Mehta, Anish | Travel Meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141103 | Mehta, Anish | Travel Meals | $ 9.47 | | $ 9.47 | Lunch at Which Wich while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141103 | Zanini, Joseph | Travel Meals | $ 24.00 | | $ 24.00 | Meal at Hotel. Business Purpose: out of town meal while performing services for EFH |
| 110023814 | SOX Phase II - IAM Controls | 20141103 | Zanini, Joseph | Travel Meals | $ 22.38 | | $ 22.38 | Out of town lunch at Iron Cactus. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Luis, Brett | Travel Meals | $ 11.93 | | $ 11.93 | Out of town breakfast. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141103 | Mehta, Anish | Travel Meals | $ 12.00 | | $ 12.00 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Luis, Brett | Travel Meals | $ 16.83 | | $ 16.83 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141103 | Lange, Jolandi de | Travel Meals | $ 18.00 | | $ 18.00 | Lunch and Dinner from Beyond the Box, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Luis, Brett | Travel Meals | $ 37.39 | | $ 37.39 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141104 | Mehta, Anish | Travel Meals | $ 5.36 | | $ 5.36 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141104 | Zanini, Joseph | Travel Meals | $ 8.34 | | $ 8.34 | Out of town lunch at Beyond the Box. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141104 | Zanini, Joseph | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at hotel. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Luis, Brett | Travel Meals | $ 8.54 | | $ 8.54 | Out of town breakfast. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141104 | Mehta, Anish | Travel Meals | $ 9.74 | | $ 9.74 | Lunch at Hospitality Sweet, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Luis, Brett | Travel Meals | $ 11.25 | | $ 11.25 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141104 | Lange, Jolandi de | Travel Meals | $ 11.31 | | $ 11.31 | Lunch from Hospitality Sweet, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141104 | Lange, Jolandi de | Travel Meals | $ 12.71 | | $ 12.71 | Breakfast from Coffee at the Corner, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Isakulov, Shokhrukh | Travel Meals | $ 20.00 | | $ 20.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Luis, Brett | Travel Meals | $ 38.48 | | $ 38.48 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141104 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141105 | Mehta, Anish | Travel Meals | $ 6.66 | | $ 6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141105 | Lange, Jolandi de | Travel Meals | $ 7.79 | | $ 7.79 | Dinner from Beyond the Box, while performing work for EFH Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Luis, Brett | Travel Meals | $  9.07 | | $  9.07 | Out of town breakfast. Business Purpose: Meal expense incurred while out of town conducting business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Luis, Brett | Travel Meals | $  16.92 | | $  16.92 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Isakulov, Shokhrukh | Travel Meals | $  25.93 | | $  25.93 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Luis, Brett | Travel Meals | $  38.88 | | $  38.88 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141105 | Zanini, Joseph | Travel Meals | $  40.00 | | $  40.00 | Out of town dinner at Eddie Vs.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Isakulov, Shokhrukh | Travel Meals | $  40.00 | | $  40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141106 | Lange, Jolandi de | Travel Meals | $  8.19 | | $  8.19 | Breakfast from Coffee at the Corner, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Travel Meals | $  8.99 | | $  8.99 | Out of town dinner at AA inflight.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Travel Meals | $  9.11 | | $  9.11 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Isakulov, Shokhrukh | Travel Meals | $  23.80 | | $  23.80 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141106 | Lange, Jolandi de | Travel Meals | $  25.07 | | $  25.07 | Dinner at Marriott, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Travel Meals | $  30.62 | | $  30.62 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141107 | Lange, Jolandi de | Travel Meals | $  7.89 | | $  7.89 | Lunch from Jason's Deli, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141109 | Naicker, Sagren | Travel Meals | $  35.07 | | $  35.07 | Out of town dinner. Business Purpose: meal expense while working on EFH project |
| 110023814 | SOX Phase II - On-Going Controls | 20141109 | Isakulov, Shokhrukh | Travel Meals | $  40.00 | | $  40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141110 | Bharadwaj, Harish | Travel Meals | $  7.42 | | $  7.42 | Travel breakfast at Angelina's Panini Bar. Business Purpose: Meal expense incurred while traveling conducting EFH related business. |
| 110023814 | Voucher Analysis Services | 20141110 | Mehta, Anish | Travel Meals | $  7.69 | | $  7.69 | Breakfast at Corner Coffee while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Travel Meals | $  8.11 | | $  8.11 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Travel Meals | $  9.00 | | $  9.00 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141110 | Lange, Jolandi de | Travel Meals | $  9.47 | | $  9.47 | Lunch from Potbelly Sandwich while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141110 | Bharadwaj, Harish | Travel Meals | $  10.00 | | $  10.00 | Out of town lunch at Kuai. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Naicker, Sagren | Travel Meals | $  10.15 | | $  10.15 | Out of town lunch. Business Purpose: meal expense while working on EFH project. |
| 110023814 | Phase II Implementation | 20141110 | Epelbaum, Leonard | Travel Meals | $  11.00 | | $  11.00 | Out of town lunch at Kuai. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141110 | Bharadwaj, Harish | Travel Meals | $  11.31 | | $  11.31 | Out of town dinner at Cosmic Cafe. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Luis, Brett | Travel Meals | $ 12.03 | | $ 12.03 | Out of town breakfast. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141110 | Zanini, Joseph | Travel Meals | $ 15.16 | | $ 15.16 | Out of town lunch at Dickeys. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Luis, Brett | Travel Meals | $ 19.31 | | $ 19.31 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Isakulov, Shokhrukh | Travel Meals | $ 23.00 | | $ 23.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Travel Meals | $ 28.84 | | $ 28.84 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141110 | Epelbaum, Leonard | Travel Meals | $ 36.00 | | $ 36.00 | Out of town dinner at Cenric Bar & Grill (Marriott Hotel). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Luis, Brett | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141110 | Vencill, Daniel R | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Voucher Analysis Services | 20141111 | Mehta, Anish | Travel Meals | $ 5.36 | | $ 5.36 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141111 | Lange, Jolandi de | Travel Meals | $ 6.50 | | $ 6.50 | Dinner from Mad Hatter Cafe, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141111 | Bharadwaj, Harish | Travel Meals | $ 8.12 | | $ 8.12 | Out of town lunch at  Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141111 | Potter, Maria | Travel Meals | $ 8.25 | | $ 8.25 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Naicker, Sagren | Travel Meals | $ 8.40 | | $ 8.40 | Out of town Breakfast. Business Purpose: meal expense while working on EFH project |
| 110023814 | Voucher Analysis Services | 20141111 | Lange, Jolandi de | Travel Meals | $ 9.04 | | $ 9.04 | Breakfast from Coffee at the Corner, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Luis, Brett | Travel Meals | $ 9.26 | | $ 9.26 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141111 | Vencill, Daniel R | Travel Meals | $ 9.57 | | $ 9.57 | Out of town lunch at Zaguan. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Voucher Analysis Services | 20141111 | Mehta, Anish | Travel Meals | $ 9.74 | | $ 9.74 | Lunch at Mad Hatter, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141111 | Potter, Maria | Travel Meals | $ 9.74 | | $ 9.74 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141111 | Epelbaum, Leonard | Travel Meals | $ 10.58 | | $ 10.58 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Mintori-Mampassi, Fabrice | Travel Meals | $ 14.92 | | $ 14.92 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141111 | Naicker, Sagren | Travel Meals | $ 14.92 | | $ 14.92 | Out of town lunch. Business Purpose: meal expense while working on EFH project |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Luis, Brett | Travel Meals | $ 16.25 | | $ 16.25 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141111 | Vencill, Daniel R | Travel Meals | $ 19.00 | | $ 19.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141111 | Mintori-Mampassi, Fabrice | Travel Meals | $ 25.03 | | $ 25.03 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Luis, Brett | Travel Meals | $ 25.50 | | $ 25.50 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Travel Meals | $ 25.93 | | $ 25.93 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141111 | Vencill, Daniel R | Travel Meals | $ 27.00 | | $ 27.00 | Out of town dinner at Wild Salsa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141111 | Bharadwaj, Harish | Travel Meals | $ 31.61 | | $ 31.61 | Out of town dinner at Wild Salsa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141111 | Epelbaum, Leonard | Travel Meals | $ 34.00 | | $ 34.00 | Out of town dinner at Wild Salsa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141111 | Potter, Maria | Travel Meals | $ 36.59 | | $ 36.59 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Mintori-Mampassi, Fabrice | Travel Meals | $ 3.45 | | $ 3.45 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141112 | Potter, Maria | Travel Meals | $ 5.32 | | $ 5.32 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141112 | Mehta, Anish | Travel Meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141112 | Vencill, Daniel R | Travel Meals | $ 8.75 | | $ 8.75 | Out of town lunch at Quiznos. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Mintori-Mampassi, Fabrice | Travel Meals | $ 8.75 | | $ 8.75 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Naicker, Sagren | Travel Meals | $ 8.75 | | $ 8.75 | Out of town Breakfast; Business Purpose: Meal expense incurred during out of town travel for EFH project. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Naicker, Sagren | Travel Meals | $ 8.75 | | $ 8.75 | Out of town lunch. Business Purpose: Meal expense incurred during out of town travel for EFH project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Luis, Brett | Travel Meals | $ 8.90 | | $ 8.90 | Out of town breakfast. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141112 | Potter, Maria | Travel Meals | $ 9.20 | | $ 9.20 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141112 | Zanini, Joseph | Travel Meals | $ 10.49 | | $ 10.49 | Out of town dinner at Beyond the Box. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141112 | Bharadwaj, Harish | Travel Meals | $ 11.31 | | $ 11.31 | Out of town Breakfast at Woolworth. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Voucher Analysis Services | 20141112 | Mehta, Anish | Travel Meals | $ 12.12 | | $ 12.12 | Dinner at Torchys, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141112 | Bharadwaj, Harish | Travel Meals | $ 12.15 | | $ 12.15 | Out of town lunch at Chophouse Burger. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Luis, Brett | Travel Meals | $ 13.25 | | $ 13.25 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141112 | Epelbaum, Leonard | Travel Meals | $ 13.53 | | $ 13.53 | Out of town lunch at The Woolworth. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141112 | Zanini, Joseph | Travel Meals | $ 14.01 | | $ 14.01 | Out of town lunch at Beyond the Box. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141112 | Potter, Maria | Travel Meals | $ 19.24 | | $ 19.24 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Isakulov, Shokhrukh | Travel Meals | $ 23.80 | | $ 23.80 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141112 | Vencill, Daniel R | Travel Meals | $ 24.00 | | $ 24.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Voucher Analysis Services | 20141112 | Lange, Jolandi de | Travel Meals | $ 25.00 | | $ 25.00 | Dinner from Sheraton Dallas, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141112 | Bharadwaj, Harish | Travel Meals | $ 25.11 | | $ 25.11 | Out of town dinner at Tanoshii Ramen. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Mintori-Mampassi, Fabrice | Travel Meals | $ 30.10 | | $ 30.10 | Out of town dinner at The Sheraton in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141112 | Vencill, Daniel R | Travel Meals | $ 31.00 | | $ 31.00 | Out of town dinner at Tanoshii Ramen. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Luis, Brett | Travel Meals | $ 35.10 | | $ 35.10 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141112 | Epelbaum, Leonard | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Tonoshi Ramen. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Kowalski, John | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Legal Seafood, Philadelphia, PA Airport.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141112 | Naicker, Sagren | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner. Business Purpose: meal expense while working on EFH project |
| 110023814 | SOX Phase II - On-Going Controls | 20141112 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141113 | Potter, Maria | Travel Meals | $ 5.32 | | $ 5.32 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Travel Meals | $ 2.92 | | $ 2.92 | Out of town Breakfast. Business Purpose: meal expense while working on EFH project |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Travel Meals | $ 4.76 | | $ 4.76 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141113 | Mehta, Anish | Travel Meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141113 | Zanini, Joseph | Travel Meals | $ 7.58 | | $ 7.58 | Out of town dinner at Starbucks.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Kowalski, John | Travel Meals | $ 8.12 | | $ 8.12 | Out of town breakfast at Marriott in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Travel Meals | $ 9.00 | | $ 9.00 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Voucher Analysis Services | 20141113 | Lange, Jolandi de | Travel Meals | $ 9.04 | | $ 9.04 | Breakfast from Coffee at the Corner while performing work for EFH Payable Process Improvement project. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141113 | Vencill, Daniel R | Travel Meals | $ 9.15 | | $ 9.15 | Out of town lunch at Chophouse Burger. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141113 | Zanini, Joseph | Travel Meals | $ 9.68 | | $ 9.68 | Out of town lunch at Sushiyaa.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141113 | Potter, Maria | Travel Meals | $ 9.74 | | $ 9.74 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - IAM Controls | 20141113 | Zanini, Joseph | Travel Meals | $ 11.43 | | $ 11.43 | Out of town breakfast at Freshens. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141113 | Bharadwaj, Harish | Travel Meals | $ 11.84 | | $ 11.84 | Out of town dinner at Moes. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141113 | Epelbaum, Leonard | Travel Meals | $ 12.57 | | $ 12.57 | Out of town dinner at Manchu Wok (Love Airport). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Travel Meals | $ 12.93 | | $ 12.93 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141113 | Epelbaum, Leonard | Travel Meals | $ 13.47 | | $ 13.47 | Out of town lunch at Chop House Burger. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Travel Meals | $ 16.83 | | $ 16.83 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Travel Meals | $ 17.41 | | $ 17.41 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141113 | Vencill, Daniel R | Travel Meals | $ 18.00 | | $ 18.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Isakulov, Shokhrukh | Travel Meals | $ 23.00 | | $ 23.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141113 | Potter, Maria | Travel Meals | $ 35.31 | | $ 35.31 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Kowalski, John | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Sals Italian Restaurant, Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141113 | Lange, Jolandi de | Travel Meals | $ 40.00 | | $ 40.00 | Dinner from Sheraton Dallas while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141114 | Mehta, Anish | Travel Meals | $ 5.36 | | $ 5.36 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141114 | Mehta, Anish | Travel Meals | $ 7.31 | | $ 7.31 | Lunch at Which Wich, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Travel Meals | $ 7.98 | | $ 7.98 | Out of town breakfast at Marriott in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141114 | Lange, Jolandi de | Travel Meals | $ 10.28 | | $ 10.28 | Lunch from Which Wich while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Naicker, Sagren | Travel Meals | $ 12.03 | | $ 12.03 | Out of town lunch. Business Purpose: meal expense while working on EFH project |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Naicker, Sagren | Travel Meals | $ 23.90 | | $ 23.90 | Out of town dinner. Business Purpose: meal expense while working on EFH project |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Travel Meals | $ 25.00 | | $ 25.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Travel Meals | $ 25.93 | | $ 25.93 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141114 | Potter, Maria | Travel Meals | $ 35.31 | | $ 35.31 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Tequileria, Dallas, TX, DFW Airport. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141115 | Potter, Maria | Travel Meals | $ 14.73 | | $ 14.73 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141115 | Potter, Maria | Travel Meals | $ 36.59 | | $ 36.59 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141116 | Gay, Devin | Travel Meals | $ 21.46 | | $ 21.46 | Dinner at DNC Travel Restaurant in Richmond, VA. Attendees: D. Gay Business Purpose: Traveling Meal expense incurred on EFH project. |
| 110023814 | Phase II Implementation | 20141116 | Potter, Maria | Travel Meals | $ 34.03 | | $ 34.03 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141116 | Naicker, Sagren | Travel Meals | $ 37.39 | | $ 37.39 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141116 | Zanini, Joseph | Travel Meals | $ 38.32 | | $ 38.32 | Out of town dinner at Asian Mint. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141116 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141117 | Bharadwaj, Harish | Travel Meals | $ 4.32 | | $ 4.32 | Out of town breakfast at Cool River Cafe. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141117 | Potter, Maria | Travel Meals | $ 4.88 | | $ 4.88 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Mintori-Mampassi, Fabrice | Travel Meals | $ 5.58 | | $ 5.58 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Lofy, Michael G | Travel Meals | $ 8.66 | | $ 8.66 | Out of town dinner for self at Marriott in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141117 | Potter, Maria | Travel Meals | $ 9.46 | | $ 9.46 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141117 | Mehta, Anish | Travel Meals | $ 10.01 | | $ 10.01 | Lunch at Potbelly, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Mintori-Mampassi, Fabrice | Travel Meals | $ 11.34 | | $ 11.34 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141117 | Bharadwaj, Harish | Travel Meals | $ 11.90 | | $ 11.90 | Out of town lunch at Café Solace. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Gay, Devin | Travel Meals | $ 12.00 | | $ 12.00 | Out of town lunch at Salata Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141117 | Vencill, Daniel R | Travel Meals | $ 13.38 | | $ 13.38 | Out of town Lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141117 | Zanini, Joseph | Travel Meals | $ 13.50 | | $ 13.50 | Out of town lunch at Salata. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141117 | Epelbaum, Leonard | Travel Meals | $ 14.05 | | $ 14.05 | Out of town lunch at Café Solace. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141117 | Dami, Orland | Travel Meals | $ 16.63 | | $ 16.63 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141117 | Bharadwaj, Harish | Travel Meals | $ 17.03 | | $ 17.03 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141117 | Epelbaum, Leonard | Travel Meals | $ 18.05 | | $ 18.05 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Luis, Brett | Travel Meals | $ 18.15 | | $ 18.15 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141117 | Potter, Maria | Travel Meals | $ 18.40 | | $ 18.40 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141117 | Dami, Orland | Travel Meals | $ 20.86 | | $ 20.86 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141117 | Vencill, Daniel R | Travel Meals | $ 24.00 | | $ 24.00 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Isakulov, Shokhrukh | Travel Meals | $ 26.00 | | $ 26.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Luis, Brett | Travel Meals | $ 26.65 | | $ 26.65 | Out of town breakfast. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Isakulov, Shokhrukh | Travel Meals | $ 30.00 | | $ 30.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Kowalski, John | Travel Meals | $ 30.93 | | $ 30.93 | Out of town dinner at Chili's, St. Louis, MO (STL) Airport.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Mintori-Mampassi, Fabrice | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at  The Sheraton in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Naicker, Sagren | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Kowalski, John | Travel Meals | $ 7.62 | | $ 7.62 | Out of town dinner at Marriott Hotel, Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141118 | Mehta, Anish | Travel Meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Naicker, Sagren | Travel Meals | $ 7.57 | | $ 7.57 | Out of town lunch.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141118 | Potter, Maria | Travel Meals | $ 7.58 | | $ 7.58 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141118 | Gay, Devin | Travel Meals | $ 9.74 | | $ 9.74 | Out of town lunch at Dickey's Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141118 | Bharadwaj, Harish | Travel Meals | $ 9.74 | | $ 9.74 | Out of town lunch at  Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael G | Travel Meals | $ 10.08 | | $ 10.08 | Out of town dinner for self at 7-11 in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Mintori-Mampassi, Fabrice | Travel Meals | $ 10.10 | | $ 10.10 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Vencill, Daniel R | Travel Meals | $ 10.55 | | $ 10.55 | Out of town lunch at  Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business |
| 110023814 | Voucher Analysis Services | 20141118 | Mehta, Anish | Travel Meals | $ 10.79 | | $ 10.79 | Lunch at Capriottis, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Naicker, Sagren | Travel Meals | $ 10.90 | | $ 10.90 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141118 | Epelbaum, Leonard | Travel Meals | $ 12.83 | | $ 12.83 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141118 | Lofy, Michael G | Travel Meals | $ 14.92 | | $ 14.92 | Out of town lunch for self at Sonny Bryan's in Dallas, TX.  Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Luis, Brett | Travel Meals | $ 16.03 | | $ 16.03 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Dami, Orland | Travel Meals | $ 17.26 | | $ 17.26 | Out of town lunch.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Dami, Orland | Travel Meals | $ 17.32 | | $ 17.32 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Vencill, Daniel R | Travel Meals | $ 17.57 | | $ 17.57 | Out of town dinner at Twisted Root Burger. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141118 | Bharadwaj, Harish | Travel Meals | $ 19.72 | | $ 19.72 | Out of town dinner at Twisted Root Burger. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Vencill, Daniel R | Travel Meals | $ 23.00 | | $ 23.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141118 | Epelbaum, Leonard | Travel Meals | $ 26.50 | | $ 26.50 | Out of town dinner at Twisted Root Burger Co. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Isakulov, Shokhrukh | Travel Meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Dami, Orland | Travel Meals | $ 34.32 | | $ 34.32 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Isakulov, Shokhrukh | Travel Meals | $ 32.00 | | $ 32.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141118 | Naicker, Sagren | Travel Meals | $ 34.24 | | $ 34.24 | Out of town dinner.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Luis, Brett | Travel Meals | $ 37.00 | | $ 37.00 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141118 | Potter, Maria | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Luis, Brett | Travel Meals | $ 4.32 | | $ 4.32 | Out of town breakfast.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141119 | Mehta, Anish | Travel Meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael G | Travel Meals | $ 7.46 | | $ 7.46 | Out of town dinner for self at Pacific in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141119 | Mehta, Anish | Travel Meals | $ 7.79 | | $ 7.79 | Lunch at Potbelly, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Gay, Devin | Travel Meals | $ 8.05 | | $ 8.05 | Out of town lunch at Beyond the Box Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Voucher Analysis Services | 20141119 | Mehta, Anish | Travel Meals | $ 8.34 | | $ 8.34 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141119 | Lofy, Michael G | Travel Meals | $ 8.97 | | $ 8.97 | Out of town lunch for self at Pablano's in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Luis, Brett | Travel Meals | $ 9.04 | | $ 9.04 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Zanini, Joseph | Travel Meals | $ 9.19 | | $ 9.19 | Out of town dinner at Beyond the Box. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141119 | Potter, Maria | Travel Meals | $ 9.46 | | $ 9.46 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141119 | Vencill, Daniel R | Travel Meals | $ 9.63 | | $ 9.63 | Out of town lunch at Taco Borracho. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141119 | Zanini, Joseph | Travel Meals | $ 10.74 | | $ 10.74 | Out of town lunch at Dickeys. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141119 | Epelbaum, Leonard | Travel Meals | $ 12.75 | | $ 12.75 | Out of town lunch at Freshii. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141119 | Bharadwaj, Harish | Travel Meals | $ 13.27 | | $ 13.27 | Out of town lunch at Freshii. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Naicker, Sagren | Travel Meals | $ 13.90 | | $ 13.90 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Mintori-Mampassi, Fabrice | Travel Meals | $ 16.77 | | $ 16.77 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Travel Meals | $ 18.76 | | $ 18.76 | Out of town dinner at Tequileria, Dallas, TX, DFW Airport. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141119 | Bharadwaj, Harish | Travel Meals | $ 21.59 | | $ 21.59 | Out of town dinner at Zenna. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Travel Meals | $ 21.76 | | $ 21.76 | Out of town lunch at In-N-Out Burger in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141119 | Vencill, Daniel R | Travel Meals | $ 23.00 | | $ 23.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Isakulov, Shokhrukh | Travel Meals | $ 26.00 | | $ 26.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Isakulov, Shokhrukh | Travel Meals | $ 30.00 | | $ 30.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Luis, Brett | Travel Meals | $ 35.14 | | $ 35.14 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141119 | Mintori-Mampassi, Fabrice | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at The Sheraton in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141119 | Epelbaum, Leonard | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Zenna. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141119 | Vencill, Daniel R | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Enterprise Architecture Strategy | 20141119 | Naicker, Sagren | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Travel Meals | $ 3.25 | | $ 3.25 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Travel Meals | $ 4.76 | | $ 4.76 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141120 | Bharadwaj, Harish | Travel Meals | $ 7.85 | | $ 7.85 | Out of town dinner at Barry's Pizza. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141120 | Bharadwaj, Harish | Travel Meals | $ 6.30 | | $ 6.30 | Out of town lunch at Which Wich. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Voucher Analysis Services | 20141120 | Mehta, Anish | Travel Meals | $ 6.50 | | $ 6.50 | Lunch at Hospitality Sweet, while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Travel Meals | $ 7.85 | | $ 7.85 | Out of town lunch at Beyond the Box in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Voucher Analysis Services | 20141120 | Mehta, Anish | Travel Meals | $ 8.12 | | $ 8.12 | Dinner at Torchy's, while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141120 | Mehta, Anish | Travel Meals | $ 8.34 | | $ 8.34 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141120 | Vencill, Daniel R | Travel Meals | $ 9.63 | | $ 9.63 | Out of town lunch at Taco Borracho. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Travel Meals | $ 10.00 | | $ 10.00 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141120 | Epelbaum, Leonard | Travel Meals | $ 10.28 | | $ 10.28 | Out of town lunch at Taco Barracho. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Travel Meals | $ 11.00 | | $ 11.00 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael G | Travel Meals | $ 12.52 | | $ 12.52 | Out of town dinner for self at Au Bon Pain in Dallas, TX.  Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Travel Meals | $ 12.96 | | $ 12.96 | Out of town dinner at Au Bon Pain in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael G | Travel Meals | $ 14.92 | | $ 14.92 | Out of town lunch for self at Sonny Bryan's in Dallas, TX.  Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Travel Meals | $ 16.07 | | $ 16.07 | Out of town lunch. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141120 | Vencill, Daniel R | Travel Meals | $ 19.00 | | $ 19.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Isakulov, Shokhrukh | Travel Meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Travel Meals | $ 31.18 | | $ 31.18 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141120 | Epelbaum, Leonard | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Isakulov, Shokhrukh | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Travel Meals | $ 40.00 | | $ 40.00 | Out of town dinner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141121 | Potter, Maria | Travel Meals | $ 6.50 | | $ 6.50 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141121 | Potter, Maria | Travel Meals | $ 6.81 | | $ 6.81 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141121 | Epelbaum, Leonard | Travel Meals | $ 11.75 | | $ 11.75 | Out of town lunch at Kuai. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Zanini, Joseph | Travel Meals | $ 12.06 | | $ 12.06 | Out of town lunch at Beyond the Box. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Phase II Implementation | 20141121 | Epelbaum, Leonard | Travel Meals | $ 13.67 | | $ 13.67 | Out of town dinner at Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 110023814 | Phase II Implementation | 20141121 | Potter, Maria | Travel Meals | $ 17.75 | | $ 17.75 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Travel Meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Travel Meals | $ 32.00 | | $ 32.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141121 | Zanini, Joseph | Travel Meals | $ 8.49 | | $ 8.49 | Out of town dinner at AA inflight. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141123 | Serber, Mike | Travel Meals | $ 7.17 | | $ 7.17 | Lunch while traveling at Burger King. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141123 | Serber, Mike | Travel Meals | $ 18.16 | | $ 18.16 | Dinner while traveling out of town. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141124 | Serber, Mike | Travel Meals | $ 9.26 | | $ 9.26 | Lunch while traveling at Subway. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141125 | Serber, Mike | Travel Meals | $ 9.26 | | $ 9.26 | Lunch while traveling at Subway. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141126 | Serber, Mike | Travel Meals | $ 6.20 | | $ 6.20 | Meal - Chik-Fil-A. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141126 | Serber, Mike | Travel Meals | $ 6.91 | | $ 6.91 | Meal - Burger King. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | Enterprise Architecture Strategy | 20141126 | Naicker, Sagren | Travel Meals | $ 15.00 | | $ 15.00 | Out of town breakfast. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 110023814 | SOX Phase II - IAM Controls | 20141130 | Gay, Devin | Travel Meals | $ 20.94 | | $ 20.94 | Dinner at DNC Travel Restaurant in Richmond, VA. Attendees: D. Gay Business Purpose: Meal expense incurred while traveling for EFH project |
| | | | **Total Travel meals** | | | | **$ 4,961.24** | |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141031 | Isakulov, Shokhrukh | Ground Transportation | $ 36.03 | | $ 36.03 | Car Rental Gasoline Fuel Expenses. Dates 10/28/14 thru 10/31/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141102 | Lofy, Michael G | Ground Transportation | $ 16.80 | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from home in Racine, WI to airport in Milwaukee WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *.56 = $16.80. |
| 110023814 | SOX Phase II - IAM Controls | 20141102 | Zanini, Joseph | Ground Transportation | $ 31.00 | | $ 31.00 | Cab Service from Home to Boston, MA (BOS) airport. |
| 110023814 | SOX Phase II - On-Going Controls | 20141102 | Isakulov, Shokhrukh | Ground Transportation | $ 97.00 | | $ 97.00 | Cab fare from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | SOX Phase II - IAM Controls | 20141102 | Zanini, Joseph | Ground Transportation | $ 112.59 | | $ 112.59 | Cab fare from Dallas, TX (DFW) airport to Hotel. |
| 110023814 | Voucher Analysis Services | 20141103 | Mehta, Anish | Ground Transportation | $ 6.66 | | $ 6.66 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141103 | Mehta, Anish | Ground Transportation | $ 27.60 | | $ 27.60 | Cab fare from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141103 | Lange, Jolandi de | Ground Transportation | $ 53.00 | | $ 53.00 | Cab from home to Houston airport while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141103 | Luis, Brett | Ground Transportation | $ 55.15 | | $ 55.15 | Cab fare from Dallas Fort Worth (DFW) Airport to EFH HQ. |
| 110023814 | Voucher Analysis Services | 20141103 | Mehta, Anish | Ground Transportation | $ 90.00 | | $ 90.00 | Ground Transportation from home to Houston TX (HOU) airport while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141104 | Mehta, Anish | Ground Transportation | $ 17.38 | | $ 17.38 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141105 | Mehta, Anish | Ground Transportation | $ 42.96 | | $ 42.96 | Cab fare from Houston, TX (HOU) Airport, returning home from trip to Dallas for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141105 | Zanini, Joseph | Ground Transportation | $ 6.08 | | $ 6.08 | Cab fare for travel to Dinner while traveling. |
| 110023814 | SOX Phase II - IAM Controls | 20141105 | Zanini, Joseph | Ground Transportation | $ 6.98 | | $ 6.98 | Cab fare for travel from Dinner while traveling. |
| 110023814 | Voucher Analysis Services | 20141105 | Mehta, Anish | Ground Transportation | $ 11.78 | | $ 11.78 | Cab fare from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141105 | Isakulov, Shokhrukh | Ground Transportation | $ 41.22 | | $ 41.22 | Car Rental Gasoline Fuel Expenses. Dates 11/2/14 thru 11/5/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141106 | Lofy, Michael G | Ground Transportation | $ 16.80 | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from airport in Milwaukee WI to home in Racine, WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *.56 = $16.80. |
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Ground Transportation | $ 35.00 | | $ 35.00 | Cab Service from Boston, MA (BOS) airport to home. |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Ground Transportation | $ 56.00 | | $ 56.00 | Cab fare from EFH HQ to Dallas Fort Worth Airport |
| 110023814 | SOX Phase II - On-Going Controls | 20141106 | Luis, Brett | Ground Transportation | $ 72.00 | | $ 72.00 | Airport Parking - Ontario, CA Airport - 11/03 through 11/06 - 4 days |
| 110023814 | SOX Phase II - IAM Controls | 20141106 | Zanini, Joseph | Ground Transportation | $ 112.59 | | $ 112.59 | Car Service from EFH to Dallas, TX (DFW) airport. |
| 110023814 | Voucher Analysis Services | 20141107 | Lange, Jolandi de | Ground Transportation | $ 25.00 | | $ 25.00 | Cab from EFH to Dallas airport while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141107 | Lange, Jolandi de | Ground Transportation | $ 35.00 | | $ 35.00 | Cab from Houston airport to home while performing work for EFH Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Ground Transportation | $ 95.00 | | $ 95.00 | Cab fare from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 110023814 | SOX Phase II - On-Going Controls | 20141107 | Isakulov, Shokhrukh | Ground Transportation | $ 281.31 | | $ 281.31 | Car Rental in Dallas, TX. Dates used from 11/2/14 thru 11/7/14 for 6 days. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Enterprise Architecture Strategy | 20141109 | Naicker, Sagren | Ground Transportation | $ 28.00 | | $ 28.00 | Mileage incurred in excess of normal commute for roundtrip travel from Hillsborough, NJ to Newark, NJ for travel to client site. |
| 110023814 | SOX Phase II - IAM Controls | 20141109 | Zanini, Joseph | Ground Transportation | $ 35.00 | | $ 35.00 | Ground Transportation from Home to Boston, MA (BOS) airport. |
| 110023814 | SOX Phase II - On-Going Controls | 20141109 | Isakulov, Shokhrukh | Ground Transportation | $ 98.00 | | $ 98.00 | Cab fare from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | SOX Phase II - IAM Controls | 20141109 | Zanini, Joseph | Ground Transportation | $ 112.59 | | 112.59 | Ground Transportation from Dallas, TX (DFW) to Hotel |
| 110023814 | Voucher Analysis Services | 20141110 | Mehta, Anish | Ground Transportation | $ 6.87 | | $ 6.87 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141110 | Bharadwaj, Harish | Ground Transportation | $ 10.26 | | $ 10.26 | Cab Fare from EFH to Out of town Dinner at Cosmic Cup and back to hotel. Business Purpose: Meal expense incurred while out of town conducting EFH related business |
| 110023814 | Hardware Contracts Data Reconciliation | 20141110 | Vencill, Daniel R | Ground Transportation | $ 25.00 | | $ 25.00 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | Phase II Implementation | 20141110 | Bharadwaj, Harish | Ground Transportation | $ 25.00 | | $ 25.00 | Cab fare from airport (LUV) to EFH offices. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 110023814 | Voucher Analysis Services | 20141110 | Lange, Jolandi de | Ground Transportation | $ 25.30 | | 25.30 | Cab from home to Houston airport while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141110 | Epelbaum, Leonard | Ground Transportation | $ 25.98 | | $ 25.98 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 110023814 | Voucher Analysis Services | 20141110 | Mehta, Anish | Ground Transportation | $ 27.31 | | 27.31 | Cab fare from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141110 | Mintori-Mampassi, Fabrice | Ground Transportation | $ 36.85 | | 36.85 | Cab fare to the airport from Chicago, IL to O'Hare airport to work in Dallas. |
| 110023814 | Phase II Implementation | 20141110 | Epelbaum, Leonard | Ground Transportation | $ 52.00 | | $ 52.00 | Cab fare from home in Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 110023814 | Phase II Implementation | 20141110 | Bharadwaj, Harish | Ground Transportation | $ 52.83 | | 52.83 | Cab fare from home - Financial District, New York, NY to New York La Guardia Airport . Business purpose: Client EFH Service Costing Phase 2 Assessment Recommendation Implementation |
| 110023814 | SOX Phase II - On-Going Controls | 20141110 | Luis, Brett | Ground Transportation | $ 53.50 | | 53.50 | Cab fare from Dallas Fort Worth (DFW) Airport to EFH HQ. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141110 | Vencill, Daniel R | Ground Transportation | $ 70.00 | | $ 70.00 | Cab fare from home - Houston, TX to Houston HOU airport. Business purpose: Client EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | Voucher Analysis Services | 20141110 | Mehta, Anish | Ground Transportation | $ 90.00 | | $ 90.00 | Ground Transportation to Houston airport while performing work for EFH Payable Process Improvement project. |
| 110023814 | Voucher Analysis Services | 20141111 | Mehta, Anish | Ground Transportation | $ 5.33 | | $ 5.33 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141111 | Isakulov, Shokhrukh | Ground Transportation | $ 42.45 | | 42.45 | Car Rental Gasoline Fuel Expenses. Dates 11/09/14 thru 11/11/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Phase II Implementation | 20141111 | Potter, Maria | Ground Transportation | $ 57.06 | | 57.06 | One way cab fare to client site from Dallas, TX (DFW) airport on 11/11 for Maria Potter to EFH office. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141111 | Braun, Nancy | Ground Transportation | $    60.00 | | $    60.00 | Cab Fare from DFW to Marriott City Center Hotel |
| 110023814 | Phase II Implementation | 20141111 | Potter, Maria | Ground Transportation | $   165.00 | | $   165.00 | Ground Transportation to the airport from home in Shelton, CT to LaGuardia airport to work in Dallas. |
| 110023814 | Phase II Implementation | 20141112 | Bharadwaj, Harish | Ground Transportation | $     5.00 | | $     5.00 | Cab fare from EFH offices to out of town dinner at Tanoshii Ramen. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 110023814 | Phase II Implementation | 20141112 | Bharadwaj, Harish | Ground Transportation | $     5.98 | | $     5.98 | Cab fare from out of town dinner at Tanoshii Ramen to Hotel. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project. |
| 110023814 | Voucher Analysis Services | 20141112 | Mehta, Anish | Ground Transportation | $    15.11 | | $    15.11 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Ground Transportation | $     0.53 | | $     0.53 | Freeway toll fees for 1 week stay in Dallas |
| 110023814 | Voucher Analysis Services | 20141113 | Mehta, Anish | Ground Transportation | $     6.53 | | $     6.53 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Ground Transportation | $     9.00 | | $     9.00 | Cab fare from Hotel (Springhill Suites) to EFH Office |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Ground Transportation | $    13.04 | | $    13.04 | Gas fees for rental car for 1 week stay in Dallas |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Ground Transportation | $    28.00 | | $    28.00 | Mileage incurred in excess of normal commute for roundtrip travel from Newark, NJ to Hillsborough, NJ for travel to client site. |
| 110023814 | Phase II Implementation | 20141113 | Epelbaum, Leonard | Ground Transportation | $    32.00 | | $    32.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Kowalski, John | Ground Transportation | $    45.25 | | $    45.25 | Cab fare - Hotel to EFH Dallas office on 11/13/14. |
| 110023814 | Phase II Implementation | 20141113 | Bharadwaj, Harish | Ground Transportation | $    46.50 | | $    46.50 | Cab fare from New York LGA airport to home - Financial District, New York NY. Business purpose: Client EFH Service Costing Project |
| 110023814 | Hardware Contracts Data Reconciliation | 20141113 | Vencill, Daniel R | Ground Transportation | $    51.00 | | $    51.00 | Cab fare from Houston (HOU) airport to home in Houston, TX. Business purpose: Client EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | Phase II Implementation | 20141113 | Epelbaum, Leonard | Ground Transportation | $    55.00 | | $    55.00 | Cab fare from Chicago MDW airport to home in Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Ground Transportation | $    57.50 | | $    57.50 | Cab fare from EFH HQ to Dallas Fort Worth (DFW) Airport. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Ground Transportation | $    72.00 | | $    72.00 | Parking at Dallas, TX hotel from 11/09/14 thru 11/13/14. |
| 110023814 | SOX Phase II - On-Going Controls | 20141113 | Luis, Brett | Ground Transportation | $   120.00 | | $   120.00 | Airport Parking - San Diego, CA Airport - 11/10 through 11/13 - 4 days |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Ground Transportation | $   135.00 | | $   135.00 | Parking at Newark, NJ in lieu of taxi from 11/09/14 thru 11/13/14 |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Naicker, Sagren | Ground Transportation | $   221.49 | | $   221.49 | Car rental from 11/9/14 thru 11/13/14 while traveling. |
| 110023814 | Enterprise Architecture Strategy | 20141113 | Mintori-Mampassi, Fabrice | Ground Transportation | $   307.90 | | $   307.90 | Rental car for 4 days (11/10 to 11/13) on site project work in Dallas. |
| 110023814 | Voucher Analysis Services | 20141114 | Mehta, Anish | Ground Transportation | $    11.11 | | $    11.11 | Cab fare from EFH to Love Field while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Zanini, Joseph | Ground Transportation | $    36.00 | | $    36.00 | Cab Service from Boston, MA (BOS) to Home |
| 110023814 | Voucher Analysis Services | 20141114 | Lange, Jolandi de | Ground Transportation | $    37.00 | | $    37.00 | Cab from Houston airport to home while performing work for EFH Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Ground Transportation | $ 43.63 | | $ 43.63 | Car Rental Gasoline Fuel Expenses. Dates 11/11/14 thru 11/14/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Voucher Analysis Services | 20141114 | Mehta, Anish | Ground Transportation | $ 53.90 | | $ 53.90 | Cab fare from Houston, TX (HOU) Airport to home while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Ground Transportation | $ 60.00 | | $ 60.00 | Airport Parking - Philadelphia, PA (PHL) - Departure Date: 11/12/14 Return Date: 11/14/14. Business Purpose: EFH/TXU SOX Phase 2 - Ongoing Controls project |
| 110023814 | Phase II Implementation | 20141114 | Braun, Nancy | Ground Transportation | $ 60.00 | | $ 60.00 | Cab Fare from EFH Offices at Energy Tower, 1601 Bryan to DFW airport for return flight |
| 110023814 | Enterprise Architecture Strategy | 20141114 | Mintori-Mampassi, Fabrice | Ground Transportation | $ 71.00 | | $ 71.00 | Cab fare to Chicago, IL from O'Hare airport return from work in Dallas. |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Ground Transportation | $ 98.00 | | $ 98.00 | Cab fare from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 110023814 | SOX Phase II - IAM Controls | 20141114 | Zanini, Joseph | Ground Transportation | $ 112.59 | | $ 112.59 | Ground transportation from EFH to Dallas, TX (DFW) |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Kowalski, John | Ground Transportation | $ 157.37 | | $ 157.37 | Rental Car for roundtrip travel from Dallas / Fort Worth Airport (DFW) to Marriot Hotel in Irving to EFH/TXU for 3 days (11/12/14 - 11/14/14) while performing work on SOX Phase 2 - Ongoing Controls project |
| 110023814 | SOX Phase II - On-Going Controls | 20141114 | Isakulov, Shokhrukh | Ground Transportation | $ 281.31 | | $ 281.31 | Car Rental in Dallas, TX from 11/9/14 thru 11/14/14 for 6 days.. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Enterprise Architecture Strategy | 20141116 | Naicker, Sagren | Ground Transportation | $ 28.00 | | $ 28.00 | Mileage incurred in excess of normal commute for travel from Hillsborough, NJ to Newark, NJ for travel to client site. |
| 110023814 | SOX Phase II - IAM Controls | 20141116 | Gay, Devin | Ground Transportation | $ 76.00 | | $ 76.00 | One-way cab fare from Dallas Fort Worth International Airport to Marriott Dallas City Center on 11/16/14. Business Purpose: Traveling from airport to hotel for EFH SOX Phase 2 - IAM Controls Project |
| 110023814 | SOX Phase II - On-Going Controls | 20141116 | Isakulov, Shokhrukh | Ground Transportation | $ 98.00 | | $ 98.00 | Cab fare from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Lofy, Michael G | Ground Transportation | $ 2.50 | | $ 2.50 | Dallas Area Rapid Transit (DART) from Airport to Hotel in Dallas TX.  Business Purpose: Energy Future Holdings Workday Controls project |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141117 | Lofy, Michael G | Ground Transportation | $ 16.80 | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from home in Racine, WI to airport in Milwaukee WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *.56 = $16.80. |
| 110023814 | Phase II Implementation | 20141117 | Bharadwaj, Harish | Ground Transportation | $ 24.06 | | $ 24.06 | Cab fare from airport (LUV) to EFH offices. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 110023814 | Phase II Implementation | 20141117 | Epelbaum, Leonard | Ground Transportation | $ 27.66 | | $ 27.66 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 110023814 | Voucher Analysis Services | 20141117 | Mehta, Anish | Ground Transportation | $ 34.00 | | $ 34.00 | Cab fare from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 110023814 | Enterprise Architecture Strategy | 20141117 | Mintori-Mampassi, Fabrice | Ground Transportation | $ 36.05 | | $ 36.05 | Cab fare to the airport from Chicago, IL to O'Hare airport to work in Dallas. |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Kowalski, John | Ground Transportation | $ 40.00 | | $ 40.00 | Cab fare - DFW Airport to Hotel on 11/17/14. |
| 110023814 | Hardware Contracts Data Reconciliation | 20141117 | Dami, Orland | Ground Transportation | $ 42.31 | | $ 42.31 | Cab fare from Home to MDW Airport. |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | Phase II Implementation | 20141117 | Bharadwaj, Harish | Ground Transportation | $ 47.00 | | $ 47.00 | Cab fare from home - Financial District, New York, NY to New York La Guardia Airport . Business purpose: Client EFH Service Costing Phase 2 Assessment Recommendation Implementation |
| 110023814 | Phase II Implementation | 20141117 | Epelbaum, Leonard | Ground Transportation | $ 53.00 | | $ 53.00 | Cab fare from home in Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 110023814 | SOX Phase II - On-Going Controls | 20141117 | Luis, Brett | Ground Transportation | $ 54.50 | | $ 54.50 | Cab fare from Dallas Fort Worth  Airport to EFH HQ |
| 110023814 | Hardware Contracts Data Reconciliation | 20141117 | Vencill, Daniel R | Ground Transportation | $ 70.00 | | $ 70.00 | Cab fare from home in Houston, TX to Houston (HOU) airport. Business purpose: Client EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | Voucher Analysis Services | 20141117 | Mehta, Anish | Ground Transportation | $ 90.00 | | $ 90.00 | Ground transportation to Houston, TX (HOU) airport while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141118 | Bharadwaj, Harish | Ground Transportation | $ 6.50 | | $ 6.50 | Cab fare from EFH offices to out of town dinner at Twisted Root. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 110023814 | Phase II Implementation | 20141118 | Bharadwaj, Harish | Ground Transportation | $ 7.50 | | $ 7.50 | Cab fare from out of town dinner at Twisted Root to Hotel. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 110023814 | SOX Phase II - On-Going Controls | 20141118 | Isakulov, Shokhrukh | Ground Transportation | $ 39.44 | | $ 39.44 | Car Rental Gasoline Fuel Expenses. Dates 11/16/14 thru 11/18/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Hardware Contracts Data Reconciliation | 20141118 | Dami, Orland | Ground Transportation | $ 26.00 | | $ 26.00 | Cab fare from EFH Office to Dallas, TX (DAL) Airport. |
| 110023814 | Voucher Analysis Services | 20141119 | Mehta, Anish | Ground Transportation | $ 5.82 | | $ 5.82 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX Phase II - On-Going Controls | 20141119 | Kowalski, John | Ground Transportation | $ 60.00 | | $ 60.00 | Airport Parking - Philadelphia, PA (PHL) - Departure Date: 11/17/14 Return Date: 11/19/14. Business Purpose: EFH/TXU SOX Phase 2 - Ongoing Controls project. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael G | Ground Transportation | $ 1.25 | | $ 1.25 | Dallas Area Rapid Transit (DART) from Work to Airport in Dallas TX.  Business Purpose: Energy Future Holdings Workday Controls project |
| 110023814 | Voucher Analysis Services | 20141120 | Mehta, Anish | Ground Transportation | $ 15.20 | | $ 15.20 | Cab fare from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 110023814 | SOX II - SDLC (Software Development Life Cycle) Services | 20141120 | Lofy, Michael G | Ground Transportation | $ 16.80 | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from airport in Milwaukee WI  to home in Racine, WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles * 56 = $16.80 |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Ground Transportation | $ 18.00 | | $ 18.00 | Parking at Dallas , TX in lieu of taxi from 11/16/14 thru 11/20/14 for 5 days. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Ground Transportation | $ 28.00 | | $ 28.00 | Mileage incurred in excess of normal commute for roundtrip travel from Newark, NJ to Hillsborough, NJ for travel to client site. |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Ground Transportation | $ 33.85 | | $ 33.85 | One-way cab fare from EFH Energy Plaza location to Dallas Fort Worth International Airport on 11/20/14. Business Purpose: Traveling from client site to airport for EFH SOX Phase 2 - IAM Controls Project |
| 110023814 | Phase II Implementation | 20141120 | Bharadwaj, Harish | Ground Transportation | $ 45.00 | | $ 45.00 | Cab fare from New York airport to home - Financial District, New York NY. Business purpose: Client EFH Service Costing Project |
| 110023814 | Hardware Contracts Data Reconciliation | 20141120 | Vencill, Daniel R | Ground Transportation | $ 45.45 | | $ 45.45 | Cab fare from Houston (HOU) airport to home in Houston, TX. Business purpose: Client EFH Hardware Contracts Data Reconciliation Project |
| 110023814 | SOX Phase II - IAM Controls | 20141120 | Gay, Devin | Ground Transportation | $ 54.12 | | $ 54.12 | One-way cab fare from Richmond International Airport to Home on 11/20/14. Business Purpose: Traveling from airport to home for EFH SOX Phase 2 - IAM Controls Project |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Ground Transportation | $ 58.65 | | $ 58.65 | Cab fare from EFH HQ to Dallas, TX (DFW) Airport. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Ground Transportation | $ 71.00 | | $ 71.00 | Cab fare to Chicago, IL from O'Hare airport return from work in Dallas. |
| 110023814 | SOX Phase II - On-Going Controls | 20141120 | Luis, Brett | Ground Transportation | $ 120.00 | | $ 120.00 | Airport Parking - San Diego, CA Airport - 11/17 through 11/20 - 4 days |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Ground Transportation | $ 63.00 | | $ 63.00 | Self parking charges of rental car for three days at Dallas hotel ($21/day) |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Ground Transportation | $ 135.00 | | $ 135.00 | Parking at Newark, NJ in lieu of taxi from 11/16/14 thru 11/20/14 for 5 days. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Naicker, Sagren | Ground Transportation | $ 223.89 | | $ 223.89 | Car rental from 11/16/14 thru 11/20/14 while traveling. |
| 110023814 | Enterprise Architecture Strategy | 20141120 | Mintori-Mampassi, Fabrice | Ground Transportation | $ 236.12 | | $ 236.12 | Rental car for 4 days  (11/17-11/20) for on site project work in Dallas, TX. |
| 110023814 | Voucher Analysis Services | 20141120 | Mehta, Anish | Ground Transportation | $ 11.57 | | $ 11.57 | Cab fare from EFH to Love Field while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141121 | Epelbaum, Leonard | Ground Transportation | $ 25.00 | | $ 25.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Ground Transportation | $ 37.85 | | $ 37.85 | Car Rental Gasoline Fuel Expenses. Dates 11/19/14 thru 11/21/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Ground Transportation | $ 37.85 | | $ 37.85 | Ground transportation from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 110023814 | Voucher Analysis Services | 20141121 | Mehta, Anish | Ground Transportation | $ 48.97 | | $ 48.97 | Cab fare from Houston, TX (HOU) Airport to home while performing work for EFH Payable Process Improvement project. |
| 110023814 | Phase II Implementation | 20141121 | Epelbaum, Leonard | Ground Transportation | $ 54.00 | | $ 54.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 110023814 | Phase II Implementation | 20141121 | Potter, Maria | Ground Transportation | $ 58.00 | | $ 58.00 | One way cab fare from client site to  DFW airport on 11/21 for Maria Potter to EFH office |
| 110023814 | Phase II Implementation | 20141121 | Potter, Maria | Ground Transportation | $ 140.00 | | $ 140.00 | Ground transportation from Hartford airport to home. |
| 110023814 | SOX Phase II - On-Going Controls | 20141121 | Isakulov, Shokhrukh | Ground Transportation | $ 281.31 | | $ 281.31 | Car Rental in Dallas, TX. Dates used from 11/16/14 thru 11/21/14 for 5 days. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 110023814 | Service Costing Assessment Services | 20141123 | Serber, Mike | Ground Transportation | $ 14.00 | | $ 14.00 | Mileage from home to EZ Air Park for Minneapolis to Dallas trip, 25 miles at $0.56/mile. Business Purpose: Expense incurred for out of town trip conducting client related business |
| 110023814 | Service Costing Assessment Services | 20141126 | Serber, Mike | Ground Transportation | $ 14.00 | | $ 14.00 | Mileage from EZ Air Park to home for Minneapolis to Dallas trip, 25 miles at $0.56/mile. Business Purpose: Expense incurred for out of town trip conducting client related business |
| 110023814 | Service Costing Assessment Services | 20141126 | Serber, Mike | Ground Transportation | $ 38.36 | | $ 38.36 | Parking - EZ Air Park, parking from 11/23/14 to 11/26/14 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting client related business. |
| 110023814 | Service Costing Assessment Services | 20141126 | Serber, Mike | Ground Transportation | $ 42.80 | | $ 42.80 | Transportation - SuperShuttle, round trip transportation from Dallas Airport to Sheraton Dallas hotel on 11/23/14, returning from Sheraton Dallas to Dallas airport on 11/26/14 to provide onsite support for the EFH Service Costing project |
| 110023814 | SOX Phase II - IAM Controls | 20141130 | Gay, Devin | Ground Transportation | $ 75.00 | | $ 75.00 | One-way cab fare from Dallas Fort Worth International Airport to Marriott Dallas City Center on 11/30/14. Business Purpose: Traveling from airport to hotel for EFH SOX Phase 2 - IAM Controls Project |

**KPMG LLP**
**EFH Expense Detail**
**November 1, 2014 through November 30, 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| Total Ground | | | | | | | $    7,663.18 | |