## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX   75201

Tax I.D. No.:   51-0226371

February 5, 2015
Invoice 474236

Page 1
Client #   740489
Matter #   180326

For disbursements incurred through October 31, 2014
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Binding | $110.00 |
| Business Meals | $13,249.93 |
| Conference Calling | $462.35 |
| Document Retrieval | $2,430.60 |
| Electronic Legal Research | $7,833.75 |
| Equipment Rental | $1,300.82 |
| Filing Fees/Court Costs | $301.00 |
| Long distance telephone charges | $486.61 |
| Messenger and delivery service | $1,942.66 |
| Overtime | $3,629.10 |
| Photocopying/Printing | $3,402.80 |
| 10,665 @ $.10/pg./ 23,363 @ $.10/pg. | |
| Photocopying/Printing - outside vendor | $7,075.62 |
| Postage | $46.50 |
| Storage | $44.00 |
| Travel Expense | $89.60 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 2

Client #  740489

Matter #  180326

| | |
|---|---:|
| Other Charges | $42,405.34 |
| **TOTAL DUE FOR THIS INVOICE** | **$42,405.34** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 126
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Creditor Inquiries - EFIH
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - TCEH
Claims Administration - ALL
Court Hearings - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Schedules/SOFA/U.S. Trustee Reports - EFIH
Employee Issues - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Vendors/Suppliers - ALL

| Date | Description | Summary Phrase |
|---|---|---|
| 10/01/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 10/01/14 | PACER | DOCRETRI |
| | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

February 5, 2015

Invoice 474236

Page 127

Client #  740489

| 10/01/14 | PACER | | | DOCRETRI |
|----------|-------|---|---|----------|
| | | Amount = | $1.10 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/01/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 128

Client #  740489

| 10/01/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                                    February 5, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 474236
1601 Bryan Street                                                         Page 129
Dallas TX  75201
                                                                          Client #  740489

| | | | |
|---|---|---|---|
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 130

Client #  740489

| 10/01/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.60 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                        Invoice 474236
1601 Bryan Street                                              Page 131
Dallas TX  75201

Client #  740489

| 10/01/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $4.80 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 132
Dallas TX  75201

                                                          Client #  740489

| 10/01/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $2.50 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $3.90 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474236
1601 Bryan Street                                               Page 133
Dallas TX  75201

Client #  740489

| 10/01/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =   $29.70 | |
| 10/02/14 | Photocopies | | DUP |
| | | Amount =   $1.70 | |
| 10/02/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |

Energy Future Competitive Holdings Co.                February 5, 2015
Texas Competitive Electric Holdings Co.               Invoice 474236
1601 Bryan Street                                      Page 134
Dallas TX  75201
                                                      Client #  740489

| 10/02/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 135

Client #  740489

| | | | |
|---|---|---|---|
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 136

Client #  740489

| 10/02/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 137

Client #  740489

| 10/02/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                           February 5, 2015
Texas Competitive Electric Holdings Co.                          Invoice 474236
1601 Bryan Street                                                Page 138
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 139

Client #  740489

| 10/02/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

February 5, 2015  
Invoice 474236  
Page 140  

Client #  740489  

| | | | |
|---|---|---|---|
| 10/02/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 141

Client #  740489

| 10/02/14 | Printing | DUP |
|---|---|---|
| | Amount =  $0.60 | |
| 10/03/14 | PARCELS, INC.: 539355 - 180326 | DUPOUT |
| | Amount =  $727.40 | |
| 10/03/14 | RODNEY GRILLE: Food Service - 10/03/14 thru 10/17/14 | MEALSCL |
| | Amount =  $156.29 | |
| 10/03/14 | Docket Search | ELEGALRE |
| | Amount =  $50.00 | |
| 10/03/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.20 | |
| 10/03/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.90 | |
| 10/03/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $6.00 | |
| 10/03/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.60 | |
| 10/03/14 | Docket Search | ELEGALRE |
| | Amount =  $50.00 | |
| 10/03/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.20 | |
| 10/03/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.60 | |
| 10/03/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.10 | |
| 10/03/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $6.00 | |
| 10/03/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.90 | |
| 10/03/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $5.20 | |
| 10/03/14 | Docket Search | ELEGALRE |
| | Amount =  $50.00 | |
| 10/03/14 | Docket Search | ELEGALRE |
| | Amount =  $50.00 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 142
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | |
| 10/03/14 | Docket Search | | ELEGALRE |
| | Amount = | $50.00 | |
| 10/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.90 | |
| 10/03/14 | Photocopies | | DUP |
| | Amount = | $0.80 | |
| 10/03/14 | 13128627061 Long Distance | | LD |
| | Amount = | $22.24 | |
| 10/03/14 | 12028795279 Long Distance | | LD |
| | Amount = | $20.85 | |
| 10/03/14 | 12028246959 Long Distance | | LD |
| | Amount = | $4.17 | |
| 10/03/14 | 15163532817 Long Distance | | LD |
| | Amount = | $15.29 | |
| 10/03/14 | 12028246959 Long Distance | | LD |
| | Amount = | $1.39 | |
| 10/03/14 | 12028246959 Long Distance | | LD |
| | Amount = | $1.39 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 143

Client # 740489

| Date | | | |
|---|---|---|---|
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 144

Client #  740489

| | | | | |
|---|---|---|---|---|
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 145
Dallas TX 75201

                                                          Client #  740489

| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |

Energy Future Competitive Holdings Co.  February 5, 2015
Texas Competitive Electric Holdings Co.  Invoice 474236
1601 Bryan Street  Page 146
Dallas TX  75201

Client #  740489

| 10/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                     February 5, 2015
Texas Competitive Electric Holdings Co.                    Invoice 474236
1601 Bryan Street                                          Page 147
Dallas TX  75201
                                                           Client #  740489

| 10/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474236
1601 Bryan Street                                               Page 148
Dallas TX  75201

                                                                Client #  740489

| 10/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                                February 5, 2015
Texas Competitive Electric Holdings Co.                              Invoice 474236
1601 Bryan Street                                                            Page 149
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/03/14 | PACER | Amount = $1.90 | DOCRETRI |
| 10/03/14 | PACER | Amount = $1.00 | DOCRETRI |
| 10/03/14 | PACER | Amount = $0.70 | DOCRETRI |
| 10/03/14 | PACER | Amount = $0.60 | DOCRETRI |
| 10/03/14 | PACER | Amount = $1.10 | DOCRETRI |
| 10/03/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/03/14 | PACER | Amount = $1.10 | DOCRETRI |
| 10/03/14 | PACER | Amount = $1.70 | DOCRETRI |
| 10/03/14 | PACER | Amount = $1.30 | DOCRETRI |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.20 | DUP |
| 10/03/14 | Printing | Amount = $0.20 | DUP |
| 10/03/14 | Printing | Amount = $0.60 | DUP |
| 10/03/14 | Printing | Amount = $0.40 | DUP |
| 10/03/14 | Printing | Amount = $0.40 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.                              February 5, 2015
Texas Competitive Electric Holdings Co.                            Invoice 474236
1601 Bryan Street                                                            Page 150
Dallas TX  75201

                                                                          Client #  740489

| | | | |
|---|---|---|---|
| 10/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $1.80 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $3.60 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $4.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $16.80 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.                     February 5, 2015
Texas Competitive Electric Holdings Co.                    Invoice 474236
1601 Bryan Street                                          Page 151
Dallas TX  75201
                                                           Client #  740489

| 10/03/14 | Printing | | DUP |
|----------|----------|---|-----|
| | | Amount = $0.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $6.80 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $4.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $1.90 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $6.80 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $38.90 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $3.60 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $4.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.  February 5, 2015
Texas Competitive Electric Holdings Co.  Invoice 474236
1601 Bryan Street  Page 152
Dallas TX  75201

Client #  740489

| 10/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.60 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/14 | Westlaw | | ELEGALRE~ |
| | | Amount =  $1,894.80 | |
| 10/03/14 | Westlaw | | ELEGALRE~ |
| | | Amount =  $1,436.40 | |
| 10/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 153

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/04/14 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 10/04/14 | Westlaw | | ELEGALRE |
| | | Amount =   $118.80 | |
| 10/05/14 | PARCELS, INC.: 539395 - 180326 | | MESS |
| | | Amount =   $125.00 | |
| 10/05/14 | Westlaw | | ELEGALRE |
| | | Amount =   $565.45 | |
| 10/05/14 | Westlaw | | ELEGALRE |
| | | Amount =   $59.40 | |
| 10/06/14 | RODNEY GRILLE: Food Service - 10/03/14 thru 10/17/14 | | MEALSCL |
| | | Amount =   $209.55 | |
| 10/06/14 | UNITED PARCEL SERVICE: Shipper No 199817 | | POST |
| | | Amount =   $7.17 | |
| 10/06/14 | CourtCall | | CONFCALL |
| | | Amount =   $283.00 | |
| 10/06/14 | Photocopies | | DUP |
| | | Amount =   $3.00 | |
| 10/06/14 | Photocopies | | DUP |
| | | Amount =   $1.50 | |
| 10/06/14 | 12124464733 Long Distance | | LD |
| | | Amount =   $18.07 | |
| 10/06/14 | 12148685251 Long Distance | | LD |
| | | Amount =   $16.68 | |
| 10/06/14 | Messenger and delivery | | MESS |
| | | Amount =   $10.15 | |
| 10/06/14 | Messenger and delivery From Washington Street Ale House JMM | | MEALSCL |
| | | Amount =   $108.36 | |
| 10/06/14 | Messenger and delivery | | MESS |
| | | Amount =   $10.15 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 154
Dallas TX  75201
                                                          Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 155

Client #  740489

| | | | |
|---|---|---|---|
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 156

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $2.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 157
Dallas TX  75201

                                                          Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | --- |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 158

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $2.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $2.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $1.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $1.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $0.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =    $0.60 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 159
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 160

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 161
Dallas TX  75201

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount =  $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.               February 5, 2015
Texas Competitive Electric Holdings Co.              Invoice 474236
1601 Bryan Street                                    Page 162
Dallas TX  75201

                                                     Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 163
Dallas TX  75201

                                                          Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 164

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 165

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                  February 5, 2015
Texas Competitive Electric Holdings Co.                 Invoice 474236
1601 Bryan Street                                       Page 166
Dallas TX  75201

                                                        Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.          February 5, 2015
Texas Competitive Electric Holdings Co.         Invoice 474236
1601 Bryan Street                               Page 167
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 168

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 169

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.                                    February 5, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 474236
1601 Bryan Street                                                         Page 170
Dallas TX  75201
                                                                          Client #  740489

| | | | |
|---|---|---|---|
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 171
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.          February 5, 2015
Texas Competitive Electric Holdings Co.         Invoice 474236
1601 Bryan Street                               Page 172
Dallas TX  75201
                                                Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/06/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $16.70 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $14.50 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $14.70 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $13.90 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $9.60 | |

Energy Future Competitive Holdings Co.                      February 5, 2015
Texas Competitive Electric Holdings Co.                     Invoice 474236
1601 Bryan Street                                           Page 173
Dallas TX  75201

Client #  740489

| 10/06/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.50 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $9.60 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $9.60 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 174
Dallas TX  75201

                                                          Client #  740489

| 10/06/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.60 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $4.80 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/07/14 | PARCELS, INC.: 539754 - 180326 | | DUPOUT |
| | | Amount =   $399.70 | |
| 10/07/14 | CAVANAUGH'S RESTAURANT: Food Service 10/2-10/8 | | MEALSCL |
| | | Amount =   $443.00 | |
| 10/07/14 | Photocopies | | DUP |
| | | Amount =   $19.70 | |
| 10/07/14 | Photocopies | | DUP |
| | | Amount =   $0.20 | |
| 10/07/14 | 12124465952 Long Distance | | LD |
| | | Amount =   $4.17 | |
| 10/07/14 | 12129093032 Long Distance | | LD |
| | | Amount =   $6.95 | |
| 10/07/14 | 19037807562 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 10/07/14 | 19174786493 Long Distance | | LD |
| | | Amount =   $1.39 | |

Energy Future Competitive Holdings Co.       February 5, 2015
Texas Competitive Electric Holdings Co.      Invoice 474236
1601 Bryan Street                           Page 175
Dallas TX  75201

                                                       Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/07/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 10/07/14 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/07/14 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/07/14 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/07/14 | Messenger and delivery Washington Street Ale House WAR | | MEALSCL |
| | | Amount =  $105.71 | |
| 10/07/14 | Messenger and delivery From Dimeo's WAR | | MEALSCL |
| | | Amount =  $159.77 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 176

Client #  740489

| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 177

Client #  740489

| 10/07/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 178
Dallas TX  75201

                                                          Client #  740489

| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $1.40 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $1.50 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $2.60 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $1.70 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $2.80 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $1.50 | |
| 10/07/14 | PACER |  | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 179

Client #  740489

| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $15.40 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $15.40 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 180

Client #  740489

| | | | |
|---|---|---|---|
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $1.60 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $21.00 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $12.00 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $6.80 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $3.80 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $15.40 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $36.00 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $2.40 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 181

Client #  740489

| Date | Description | | Code |
|------|-------------|--------------|------|
| 10/07/14 | Printing | | DUP |
| | Amount = | $4.80 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $15.40 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $4.80 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $2.90 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $2.90 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $38.50 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $7.50 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 5, 2015  
Invoice 474236  
Page 182

Client # 740489

| | | | |
|---|---|---|---|
| 10/07/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $2.00 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $34.00 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $2.00 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.70 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 10/07/14 | Printing | | DUP |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.                              February 5, 2015
Texas Competitive Electric Holdings Co.                            Invoice 474236
1601 Bryan Street                                                          Page 183
Dallas TX  75201

                                                                          Client #  740489

| 10/07/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $30.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $15.00 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 184
Dallas TX  75201

                                                          Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 10/07/14 | Printing | | DUP |
| | | Amount = $5.00 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $13.00 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $8.00 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $23.00 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/08/14 | PARCELS, INC.: 540005 - 180326 | | DUPOUT |
| | | Amount = $2,970.70 | |
| 10/08/14 | PARCELS, INC.: 540008 - 180326 | | DUPOUT |
| | | Amount = $135.00 | |
| 10/08/14 | AMERICAN EXPRESS: LAE | | FLFEE |
| | | Amount = $25.00 | |
| 10/08/14 | CAVANAUGH'S RESTAURANT: Food Service 10/2-10/8 | | MEALSCL |
| | | Amount = $488.00 | |
| 10/08/14 | RODNEY GRILLE: Food Service - 10/03/14 thru 10/17/14 | | MEALSCL |
| | | Amount = $31.35 | |
| 10/08/14 | RODNEY GRILLE: Food Service - 10/03/14 thru 10/17/14 | | MEALSCL |
| | | Amount = $652.29 | |
| 10/08/14 | PARCELS, INC.: 540059 - 180326 | | MESS |
| | | Amount = $97.50 | |

Energy Future Competitive Holdings Co.                     February 5, 2015
Texas Competitive Electric Holdings Co.                    Invoice 474236
1601 Bryan Street                                          Page 185
Dallas TX  75201
                                                           Client #  740489

| | | | |
|---|---|---|---|
| 10/08/14 | PARCELS, INC.: 540178 - 180326 | | MESS |
| | Amount = $7.50 | | |
| 10/08/14 | LUMINANT - Messenger and delivery | | MESS |
| | Amount = $75.44 | | |
| 10/08/14 | Photocopies | | DUP |
| | Amount = $2.10 | | |
| 10/08/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $8.60 | | |
| 10/08/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 10/08/14 | Messenger and delivery From Mikimoto's TYS | | MEALSCL |
| | Amount = $75.36 | | |
| 10/08/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/08/14 | PACER | | DOCRETRI |
| | Amount = $2.20 | | |
| 10/08/14 | PACER | | DOCRETRI |
| | Amount = $2.10 | | |
| 10/08/14 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 10/08/14 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 10/08/14 | PACER | | DOCRETRI |
| | Amount = $1.90 | | |
| 10/08/14 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 10/08/14 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 10/08/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 10/08/14 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 10/08/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 186

Client #  740489

| | | | |
|---|---|---|---|
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 187

Client #  740489

| 10/08/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 188

Client #  740489

| 10/08/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 189

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.70 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.50 | DOCRETRI |
| 10/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.80 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.70 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/08/14 | Printing | Amount = $0.40 | DUP |
| 10/08/14 | Printing | Amount = $0.40 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 190

Client #  740489

| 10/08/14 | Printing | | | DUP |
|---|---|---|---|---|
| | | Amount = | $0.10 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $9.00 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/08/14 | Printing | | | DUP |
| | | Amount = | $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 191

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/08/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/08/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/08/14 | Printing | | DUP |
| | Amount = $1.60 | | |
| 10/08/14 | Printing | | DUP |
| | Amount = $2.10 | | |
| 10/08/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/08/14 | Printing | | DUP |
| | Amount = $1.20 | | |
| 10/08/14 | Printing | | DUP |
| | Amount = $2.10 | | |
| 10/08/14 | Printing | | DUP |
| | Amount = $2.10 | | |
| 10/09/14 | RODNEY GRILLE: Food Service - 10/03/14 thru 10/17/14 | | MEALSCL |
| | Amount = $402.00 | | |
| 10/09/14 | RODNEY GRILLE: Food Service - 10/03/14 thru 10/17/14 | | MEALSCL |
| | Amount = $326.15 | | |
| 10/09/14 | PARCELS, INC.: 540245 - 180326 | | MESS |
| | Amount = $112.00 | | |
| 10/09/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $17.65 | | |
| 10/09/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $27.38 | | |
| 10/09/14 | 12028795048 Long Distance | | LD |
| | Amount = $5.56 | | |
| 10/09/14 | 12028795048 Long Distance | | LD |
| | Amount = $25.02 | | |
| 10/09/14 | PACER | | DOCRETRI |
| | Amount = $1.60 | | |
| 10/09/14 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 192

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/09/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/09/14 | PACER | Amount = $1.30 | DOCRETRI |
| 10/09/14 | PACER | Amount = $1.60 | DOCRETRI |
| 10/09/14 | PACER | Amount = $1.30 | DOCRETRI |
| 10/09/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/09/14 | PACER | Amount = $1.30 | DOCRETRI |
| 10/09/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/09/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/09/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/09/14 | PACER | Amount = $2.30 | DOCRETRI |
| 10/09/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/09/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/09/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/09/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/09/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/09/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/09/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/09/14 | PACER | Amount = $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 193

Client #  740489

| 10/09/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 194

Client # 740489

| | | | |
|---|---|---|---|
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                                February 5, 2015
Texas Competitive Electric Holdings Co.                              Invoice 474236
1601 Bryan Street                                                    Page 195
Dallas TX  75201

                                                                     Client #  740489

| | | | |
|---|---|---|---|
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 196
Dallas TX  75201

                                                          Client #  740489

| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 197
Dallas TX  75201

                                                          Client #  740489

| | | | |
|---|---|---|---|
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                February 5, 2015
Texas Competitive Electric Holdings Co.               Invoice 474236
1601 Bryan Street                                     Page 198
Dallas TX  75201
                                                      Client #  740489

| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    February 5, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 474236
1601 Bryan Street                                                         Page 199
Dallas TX  75201

                                                                          Client #  740489

| 10/09/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $2.00 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | | Amount = $36.10 | |
| 10/10/14 | Photocopies | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | 14154391973 Long Distance | | LD |
| | | Amount = $1.39 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 200

Client #  740489

| 10/10/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 201

Client #  740489

| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 202

Client #  740489

| | | | |
|---|---|---|---|
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 203

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 204

Client #  740489

| 10/10/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |