Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 205

Client #  740489

| 10/10/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =  $3.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 206

Client #  740489

| 10/10/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $4.00 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 10/10/14 | Printing | | DUP |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 207
Dallas TX  75201

                                                          Client #  740489

| 10/10/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 10/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 208

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.     February 5, 2015
Texas Competitive Electric Holdings Co.     Invoice 474236
1601 Bryan Street           Page 209
Dallas TX  75201

               Client #  740489

| Date | | Amount | | |
|---|---|---|---|---|
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.80 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.          February 5, 2015
Texas Competitive Electric Holdings Co.          Invoice 474236
1601 Bryan Street          Page 210
Dallas TX  75201

          Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $0.70 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $1.50 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $2.10 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $1.00 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $1.40 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $0.90 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 10/13/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 211
Dallas TX 75201

                                                          Client #  740489

| 10/13/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474236
1601 Bryan Street                                               Page 212
Dallas TX  75201
                                                                Client #  740489

| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 213
Dallas TX  75201

                                                          Client #  740489

| 10/13/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

February 5, 2015  
Invoice 474236  
Page 214  

Client #  740489

| 10/13/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/14 | PARCELS, INC.: Inv # 540767 - Matter # 180326 | | DUPOUT |
| | | Amount = $238.30 | |

Energy Future Competitive Holdings Co.                                February 5, 2015
Texas Competitive Electric Holdings Co.                              Invoice 474236
1601 Bryan Street                                                    Page 215
Dallas TX  75201
                                                                     Client #  740489

| Date | Description | Code |
|---|---|---|
| 10/14/14 | AMERICAN EXPRESS: BJW | FLFEE |
| | Amount =  $25.00 | |
| 10/14/14 | MOVABLE FEAST: Invoice # 147982 - Food Service - Matter 180326 | MEALSCL |
| | Amount =  $1,152.00 | |
| 10/14/14 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | ~ |
| 10/14/14 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | ~ |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.80 | ~ |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.40 | ~ |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $3.00 | ~ |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.30 | ~ |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $1.00 | ~ |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $1.30 | ~ |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $2.20 | ~ |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $3.20 | ~ |
| 10/14/14 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | ~ |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.60 | ~ |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $3.20 | ~ |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $3.20 | ~ |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $3.30 | ~ |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 216
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/14/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | Amount = | $1.40 | |
| 10/14/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | Amount = | $1.70 | |
| 10/14/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | Amount = | $3.00 | |
| 10/14/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | Amount = | $1.90 | |
| 10/14/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | Amount = | $2.90 | |
| 10/14/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | Amount = | $0.50 | |
| 10/14/14 | Docket Search | | ELEGALRE ~ |
| | Amount = | $35.00 | |
| 10/14/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | Amount = | $0.30 | |
| 10/14/14 | Docket Search | | ELEGALRE ~ |
| | Amount = | $35.00 | |
| 10/14/14 | CourtCall | | CONFCALL |
| | Amount = | $150.00 | |
| 10/14/14 | Photocopies | | DUP |
| | Amount = | $1.50 | |
| 10/14/14 | Photocopies | | DUP |
| | Amount = | $0.20 | |
| 10/14/14 | PARALEGAL OT THRU 10/15/14 | | OT |
| | Amount = | $0.00 | |
| 10/14/14 | 12129093035 Long Distance | | LD |
| | Amount = | $2.78 | |
| 10/14/14 | 12124464903 Long Distance | | LD |
| | Amount = | $11.12 | |
| 10/14/14 | 12028795082 Long Distance | | LD |
| | Amount = | $31.97 | |
| 10/14/14 | 141543914911 Long Distance | | LD |
| | Amount = | $15.29 | |

Energy Future Competitive Holdings Co.                       February 5, 2015
Texas Competitive Electric Holdings Co.                      Invoice 474236
1601 Bryan Street                                            Page 217
Dallas TX  75201

                                                             Client #  740489

| 10/14/14 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | MESS |
|---|---|---|
| | Amount =  $6.45 | |
| 10/14/14 | Messenger and delivery | MESS |
| | Amount =  $34.20 | |
| 10/14/14 | LIT SUPPORT OT THRU 10/15/14 | OT |
| | Amount =  $63.86 | |
| 10/14/14 | SECRETARIAL OT THRU 10/15/14 | OT |
| | Amount =  $1,361.90 | |
| 10/14/14 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 10/14/14 | PACER | DOCRETRI |
| | Amount =  $1.50 | |
| 10/14/14 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 10/14/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/14/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 10/14/14 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 10/14/14 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 10/14/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/14/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/14/14 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 10/14/14 | PACER | DOCRETRI |
| | Amount =  $2.10 | |
| 10/14/14 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 10/14/14 | PACER | DOCRETRI |
| | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 218

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474236
1601 Bryan Street                                               Page 219
Dallas TX  75201

                                                                Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 10/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

February 5, 2015  
Invoice 474236  
Page 220  
Client #  740489  

| 10/14/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.50 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =   $1.00 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                    Invoice 474236
1601 Bryan Street                                          Page 221
Dallas TX  75201

Client #  740489

| 10/14/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                              February 5, 2015
Texas Competitive Electric Holdings Co.                            Invoice 474236
1601 Bryan Street                                                   Page 222
Dallas TX  75201

                                                                   Client #  740489

| Date | Description | | |
|------|------|------|------|
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $3.20 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $3.20 | |

Energy Future Competitive Holdings Co.                                    February 5, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 474236
1601 Bryan Street                                                         Page 223
Dallas TX  75201

                                                                          Client #  740489

| | | | |
|---|---|---|---|
| 10/14/14 | Printing | | DUP |
| | Amount = | $11.50 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $3.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $6.40 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $23.00 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $68.20 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 10/14/14 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                              February 5, 2015
Texas Competitive Electric Holdings Co.                            Invoice 474236
1601 Bryan Street                                                   Page 224
Dallas TX  75201
                                                                   Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $94.00 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $92.60 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $34.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/15/14 | PARCELS, INC.: Inv # 541138 - Matter # 180326 | | DUPOUT |
| | | Amount = $107.50 | |
| 10/15/14 | PARCELS, INC.: Inv # 541189 - Matter 180326 | | DUPOUT |
| | | Amount = $7.50 | |
| 10/15/14 | PARCELS, INC.: Inv # 541642 - Matter 180326 | | DUPOUT |
| | | Amount = $2,332.02 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 225
Dallas TX  75201
                                                         Client #  740489

| Date | Description | Code |
|---|---|---|
| 10/15/14 | AMERICAN EXPRESS: BJW | FLFEE |
| | Amount =   $176.00 | |
| 10/15/14 | RODNEY GRILLE: Food Service - 10/14 thru 10/18/14 | MEALSCL |
| | Amount =   $426.90 | |
| 10/15/14 | RODNEY GRILLE: Food Service - 10/14 thru 10/18/14 | MEALSCL |
| | Amount =   $59.80 | |
| 10/15/14 | ROADRUNNER EXPRESS INC: Car Service 9/19-10/31 | TRAV |
| | Amount =   $89.60 | |
| 10/15/14 | 15128109353 Long Distance | LD |
| | Amount =   $1.39 | |
| 10/15/14 | Messenger and delivery | MESS |
| | Amount =   $10.15 | |
| 10/15/14 | Messenger and delivery From Harry's Seafood Grill  CGB | MEALSCL |
| | Amount =   $251.96 | |
| 10/15/14 | Messenger and delivery | MESS |
| | Amount =   $10.15 | |
| 10/15/14 | Messenger and delivery From Loma WAR | MEALSCL |
| | Amount =   $265.59 | |
| 10/15/14 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 10/15/14 | PACER | DOCRETRI |
| | Amount =   $2.80 | |
| 10/15/14 | PACER | DOCRETRI |
| | Amount =   $0.60 | |
| 10/15/14 | PACER | DOCRETRI |
| | Amount =   $0.50 | |
| 10/15/14 | PACER | DOCRETRI |
| | Amount =   $1.40 | |
| 10/15/14 | PACER | DOCRETRI |
| | Amount =   $0.70 | |
| 10/15/14 | PACER | DOCRETRI |
| | Amount =   $0.60 | |
| 10/15/14 | PACER | DOCRETRI |
| | Amount =   $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 226

Client #  740489

| 10/15/14 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount = $0.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                    February 5, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 474236
1601 Bryan Street                                                         Page 227
Dallas TX  75201

                                                                          Client #  740489

| | | | |
|---|---|---|---|
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 228

Client #  740489

| | | | |
|---|---|---|---|
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 229

Client #  740489

| | | | |
|---|---|---|---|
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 230

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 10/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 10/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 10/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 10/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $4.30 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $8.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $94.80 | |

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474236
1601 Bryan Street                                               Page 231
Dallas TX  75201

                                                                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $18.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $8.20 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                           February 5, 2015
Texas Competitive Electric Holdings Co.                          Invoice 474236
1601 Bryan Street                                                Page 232
Dallas TX  75201

Client #  740489

| 10/15/14 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount = $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                                February 5, 2015
Texas Competitive Electric Holdings Co.                               Invoice 474236
1601 Bryan Street                                                     Page 233
Dallas TX  75201
                                                                      Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $16.00 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 234

Client #  740489

| 10/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 235

Client #  740489

| 10/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 236

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/15/14 | Printing | | DUP |
| | Amount = | $1.30 | |
| 10/15/14 | Printing | | DUP |
| | Amount = | $1.30 | |
| 10/15/14 | Westlaw | | ELEGALRE |
| | Amount = | $753.60 | |
| 10/16/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | Amount = | $23.88 | |
| 10/16/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | Amount = | $283.85 | |
| 10/16/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | Amount = | $71.52 | |
| 10/16/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | Amount = | $59.80 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 10/16/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $4.30 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 237

Client #  740489

| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 10/16/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =   $0.40 | |
| 10/16/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =   $0.70 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 5, 2015  
Invoice 474236  
Page 238  

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/16/14 | Docket Search | Amount = $35.00 | ELEGALRE |
| 10/16/14 | Docket Search | Amount = $35.00 | ELEGALRE |
| 10/16/14 | Docket Search | Amount = $35.00 | ELEGALRE |
| 10/16/14 | Docket Search | Amount = $35.00 | ELEGALRE |
| 10/16/14 | Docket Search | Amount = $35.00 | ELEGALRE |
| 10/16/14 | Docket Search | Amount = $35.00 | ELEGALRE |
| 10/16/14 | Docket Search | Amount = $35.00 | ELEGALRE |
| 10/16/14 | KIRKLAND & ELLIS - Messenger and delivery | Amount = $31.64 | MESS |
| 10/16/14 | KIRKLAND & ELLIS - Messenger and delivery | Amount = $31.51 | MESS |
| 10/16/14 | KIRKLAND & ELLIS - Messenger and delivery | Amount = $31.51 | MESS |
| 10/16/14 | KIRKLAND & ELLIS - Messenger and delivery | Amount = $91.51 | MESS |
| 10/16/14 | Photocopies | Amount = $0.30 | DUP |
| 10/16/14 | 12125100531 Long Distance | Amount = $5.56 | LD |
| 10/16/14 | 12148124103 Long Distance | Amount = $34.75 | LD |
| 10/16/14 | Messenger and delivery From Loma WAR | Amount = $229.55 | MEALSCL |
| 10/16/14 | Messenger and delivery | Amount = $34.20 | MESS |
| 10/16/14 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 239

Client # 740489

| 10/16/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474236
1601 Bryan Street                                               Page 240
Dallas TX  75201
                                                                Client #  740489

| | | | |
|---|---|---|---|
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 241

Client #  740489

| 10/16/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.                      February 5, 2015
Texas Competitive Electric Holdings Co.                     Invoice 474236
1601 Bryan Street                                           Page 242
Dallas TX  75201
                                                            Client #  740489

| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 243

Client #  740489

| 10/16/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                              February 5, 2015
Texas Competitive Electric Holdings Co.                            Invoice 474236
1601 Bryan Street                                                          Page 244
Dallas TX  75201

                                                                           Client #  740489

| 10/16/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                February 5, 2015
Texas Competitive Electric Holdings Co.               Invoice 474236
1601 Bryan Street                                     Page 245
Dallas TX  75201

                                                      Client #  740489

| 10/16/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $44.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 246

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $8.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $4.30 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $2.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $16.00 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $4.30 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $8.00 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $4.30 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $4.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $4.70 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $1.40 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.50 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 247
Dallas TX  75201

Client #  740489

| 10/16/14 | Westlaw | ELEGALRE |
|----------|---------|----------|
| | Amount =  $59.40 | |
| 10/16/14 | Westlaw | ELEGALRE |
| | Amount =  $706.80 | |
| 10/17/14 | PARCELS, INC.: Inv. # 541730 - Matter # 180326 | DUPOUT |
| | Amount =  $77.50 | |
| 10/17/14 | PARCELS, INC.: Inv # 541732 - Matter # 180326 | DUPOUT |
| | Amount =  $72.50 | |
| 10/17/14 | PARCELS, INC.: Inv # 541770 - Matter # 180326 | DUPOUT |
| | Amount =  $7.50 | |
| 10/17/14 | RODNEY GRILLE: Food Service - 10/14 thru 10/18/14 | MEALSCL |
| | Amount =  $426.90 | |
| 10/17/14 | CAVANAUGH'S RESTAURANT: Food Service - Inv # 350, 351, 352 & 353 | MEALSCL |
| | Amount =  $463.00 | |
| 10/17/14 | KIRKLAND & ELLIS - Messenger and delivery | MESS |
| | Amount =  $23.04 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $2.20 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 248

Client #  740489

| | | | |
|---|---|---|---|
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 249

Client #  740489

| 10/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 250

Client #  740489

| 10/17/14 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =   $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |

Energy Future Competitive Holdings Co.  February 5, 2015
Texas Competitive Electric Holdings Co.  Invoice 474236
1601 Bryan Street  Page 251
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 252

Client #  740489

| | | | |
|---|---|---|---|
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 253

Client #  740489

| 10/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $3.00 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/17/14 | Printing | | DUP |
| | | Amount =   $2.80 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 5, 2015  
Invoice 474236  
Page 254  

Client #  740489

| 10/17/14 | Printing | DUP |
|---|---|---|
| | Amount = $1.10 | |
| 10/17/14 | Printing | DUP |
| | Amount = $2.40 | |
| 10/17/14 | Printing | DUP |
| | Amount = $0.10 | |
| 10/17/14 | Printing | DUP |
| | Amount = $4.40 | |
| 10/17/14 | Printing | DUP |
| | Amount = $0.50 | |
| 10/20/14 | RODNEY GRILLE: WAR | MEALSCL |
| | Amount = $23.88 | |
| 10/20/14 | RODNEY GRILLE: WAR | MEALSCL |
| | Amount = $14.31 | |
| 10/20/14 | RODNEY GRILLE: WAR | MEALSCL |
| | Amount = $64.20 | |
| 10/20/14 | MOVABLE FEAST: Food Service 10/20 | MEALSCL |
| | Amount = $1,018.50 | |
| 10/20/14 | PARCELS, INC.: 541921 - 180326 | MESS |
| | Amount = $72.50 | |
| 10/20/14 | PARCELS, INC.: 542523 - 180326 | MESS |
| | Amount = $7.50 | |
| 10/20/14 | AQUIPT: Equipment Rental - 180326 | EQUIPREN |
| | Amount = $797.11 | |
| 10/20/14 | MANHATTAN BAGEL COMPANY: Inv. # 20016 & 20017 - Food Service | MEALSCL |
| | Amount = $480.00 | |
| 10/20/14 | Photocopies | DUP |
| | Amount = $8.20 | |
| 10/20/14 | Photocopies | DUP |
| | Amount = $0.50 | |
| 10/20/14 | 13022641025 Long Distance | LD |
| | Amount = $7.06 | |
| 10/20/14 | 12125100531 Long Distance | LD |
| | Amount = $51.43 | |
| 10/20/14 | 19179032346 Long Distance | LD |
| | Amount = $29.19 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 255
Dallas TX  75201

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 10/20/14 | 12125100531 Long Distance | | | LD |
| | | Amount = | $6.95 | |
| 10/20/14 | 16108881058 Long Distance | | | LD |
| | | Amount = | $5.56 | |
| 10/20/14 | Richards Layton and Finger/Post Office Messenger and delivery charges | | | MESS |
| | | Amount = | $64.75 | |
| 10/20/14 | Messenger and delivery From Purebread WAR | | | MEALSCL |
| | | Amount = | $583.51 | |
| 10/20/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/20/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/20/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/20/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/20/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/20/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/20/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/20/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/20/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/20/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 10/20/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/20/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 10/20/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/20/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 256

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 257

Client #  740489

| | | | |
|---|---|---|---|
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 258
Dallas TX 75201

                                                          Client # 740489

| 10/20/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 259
Dallas TX  75201

Client #  740489

| 10/20/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 260

Client #  740489

| | | | |
|---|---|---|---|
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                                    February 5, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 474236
1601 Bryan Street                                                         Page 261
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 262

Client # 740489

| 10/20/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.50 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/20/14 | Postage | | POST |
| | | Amount = $12.16 | |
| 10/20/14 | Postage | | POST |
| | | Amount = $19.98 | |
| 10/20/14 | Postage | | POST |
| | | Amount = $7.19 | |
| 10/20/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/20/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                    February 5, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 474236
1601 Bryan Street                                                         Page 263
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                              February 5, 2015
Texas Competitive Electric Holdings Co.                            Invoice 474236
1601 Bryan Street                                                   Page 264
Dallas TX  75201

                                                                   Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =   $1.70 | |
| 10/21/14 | AQUIPT: Equipment Rental - 180326 | | EQUIPREN T |
| | | Amount =   $684.61 | |

Energy Future Competitive Holdings Co.                February 5, 2015
Texas Competitive Electric Holdings Co.               Invoice 474236
1601 Bryan Street                                     Page 265
Dallas TX  75201

                                                      Client #  740489

| 10/21/14 | RODNEY GRILLE: WAR | MEALSCL |
| | Amount = $640.35 | |
| 10/21/14 | RODNEY GRILLE: WAR | MEALSCL |
| | Amount = $47.76 | |
| 10/21/14 | PARCELS, INC.: 542235 - 180326 | MESS |
| | Amount = $62.50 | |
| 10/21/14 | PARCELS, INC.: 542503 - 180326 | MESS |
| | Amount = $17.50 | |
| 10/21/14 | URBAN CAFE: Invoice # RLF102114 - Food Service | MEALSCL |
| | Amount = $444.70 | |
| 10/21/14 | Binding/Tabs Velobinding | BIND |
| | Amount = $17.50 | |
| 10/21/14 | C/O EPIQ BANKRUPTCY SOLUTIONS LLC - Messenger and delivery | MESS |
| | Amount = $12.40 | |
| 10/21/14 | C/O EPIQ BANKRUPTCY SOLUTIONS LLC - Messenger and delivery | MESS |
| | Amount = $12.40 | |
| 10/21/14 | KIRKLAND & ELLIS - Messenger and delivery | MESS |
| | Amount = $67.79 | |
| 10/21/14 | KIRKLAND & ELLIS - Messenger and delivery | MESS |
| | Amount = $56.46 | |
| 10/21/14 | ROPES & GRAY LLP - Messenger and delivery | MESS |
| | Amount = $15.06 | |
| 10/21/14 | ROPES & GRAY LLP - Messenger and delivery | MESS |
| | Amount = $19.88 | |
| 10/21/14 | DRINKER BIDDLE & REATH LLP - Messenger and delivery | MESS |
| | Amount = $15.06 | |
| 10/21/14 | BINGHAM MCCUTCHEN LLP - Messenger and delivery | MESS |
| | Amount = $15.06 | |
| 10/21/14 | BINGHAM MCCUTCHEN LLP - Messenger and delivery | MESS |
| | Amount = $19.88 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 266
Dallas TX  75201

Client #  740489

| 10/21/14 | Photocopies | DUP |
|---|---|---|
| | Amount =  $225.50 | |
| 10/21/14 | 12024947451 Long Distance | LD |
| | Amount =  $6.95 | |
| 10/21/14 | 12125100531 Long Distance | LD |
| | Amount =  $2.78 | |
| 10/21/14 | 12125100531 Long Distance | LD |
| | Amount =  $19.46 | |
| 10/21/14 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 10/21/14 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 10/21/14 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 10/21/14 | PACER | DOCRETRI |
| | Amount =  $2.30 | |
| 10/21/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/21/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/21/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/21/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 10/21/14 | PACER | DOCRETRI |
| | Amount =  $2.10 | |
| 10/21/14 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 10/21/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/21/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/21/14 | PACER | DOCRETRI |
| | Amount =  $1.80 | |
| 10/21/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 267

Client #  740489

| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 268
Dallas TX  75201

Client #  740489

| 10/21/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 269
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                          Page 270
Dallas TX  75201

                                                          Client #  740489

| 10/21/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 271
Dallas TX  75201
                                                          Client #  740489

| 10/21/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 272

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/21/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $29.50 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/14 | 13039037444 Long Distance | | LD |
| | | Amount =  $27.80 | |
| 10/22/14 | 14847534861 Long Distance | | LD |
| | | Amount =  $16.68 | |
| 10/22/14 | Richards Layton and Finger/US DISTRICT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 273
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 274
Client #  740489

| Date | | | |
|---|---|---|---|
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

February 5, 2015  
Invoice 474236  
Page 275  

Client #  740489  

| | | | |
|---|---|---|---|
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 276

Client #  740489

| 10/22/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.70 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 277
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $1.70 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $2.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 278

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/14 | Binding/Tabs Velobinding | | BIND |
| | | Amount = $50.00 | |
| 10/23/14 | Binding/Tabs Velobinding | | BIND |
| | | Amount = $7.50 | |
| 10/23/14 | Photocopies | | DUP |
| | | Amount = $177.40 | |
| 10/23/14 | Photocopies | | DUP |
| | | Amount = $141.60 | |
| 10/23/14 | Photocopies | | DUP |
| | | Amount = $115.70 | |
| 10/23/14 | 13184244342 Long Distance | | LD |
| | | Amount = $5.56 | |
| 10/23/14 | 12129093035 Long Distance | | LD |
| | | Amount = $4.17 | |
| 10/23/14 | 18067620570 Long Distance | | LD |
| | | Amount = $2.78 | |
| 10/23/14 | 13129616558 Long Distance | | LD |
| | | Amount = $1.39 | |
| 10/23/14 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 279

Client #  740489

| | | | |
|---|---|---|---|
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 280
Dallas TX  75201
                                                         Client #  740489

| 10/23/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |