Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 281

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 282

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $12.00 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $1.90 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 283
Dallas TX  75201

Client #  740489

| 10/23/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $1.40 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $1.70 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/24/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | | Amount = $79.50 | |
| 10/24/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/24/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/24/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/24/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/24/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/24/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/24/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/24/14 | Messenger and delivery | | MESS |
| | | Amount = $10.15 | |
| 10/24/14 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 284

Client # 740489

| | | | | |
|---|---|---|---|---|
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/24/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 285

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/24/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $1.30 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $0.80 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $0.60 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $1.30 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $1.40 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/24/14 | PACER | Amount =  $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 286

Client #  740489

| 10/24/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 287

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                                      February 5, 2015
Texas Competitive Electric Holdings Co.                                     Invoice 474236
1601 Bryan Street                                                           Page 288
Dallas TX  75201

                                                                            Client #  740489

| 10/24/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $8.40 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $2.00 | |

Energy Future Competitive Holdings Co.     February 5, 2015
Texas Competitive Electric Holdings Co.    Invoice 474236
1601 Bryan Street           Page 289
Dallas TX  75201

                 Client #  740489

| Date | Description | | Status |
|------|-------------|---|--------|
| 10/24/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $32.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 10/25/14 | Docket Search | | ELEGALRE ~ |
| | | Amount =  $35.00 | |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | | Amount =  $1.30 | |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | | Amount =  $0.10 | |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | | Amount =  $0.70 | |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | | Amount =  $2.70 | |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

February 5, 2015  
Invoice 474236  
Page 290  

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | ~ |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | ~ |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.80 | ~ |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.80 | ~ |
| 10/26/14 | Westlaw | | ELEGALRE |
| | Amount = | $118.80 | ~ |
| 10/27/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | Amount = | $70.00 | |
| 10/27/14 | MOVABLE FEAST: Food Service 10/27 | | MEALSCL |
| | Amount = | $958.50 | |
| 10/27/14 | PARCELS, INC.: 543377 - 180326 | | MESS |
| | Amount = | $82.00 | |
| 10/27/14 | MANHATTAN BAGEL COMPANY: Food Service 10/27 | | MEALSCL |
| | Amount = | $260.00 | |
| 10/27/14 | URBAN CAFE: Food Service 10/27 | | MEALSCL |
| | Amount = | $429.70 | |
| 10/27/14 | Binding/Tabs Velobinding | | BIND |
| | Amount = | $30.00 | |
| 10/27/14 | Binding/Tabs Velobinding | | BIND |
| | Amount = | $5.00 | |
| 10/27/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | Amount = | $12.40 | |
| 10/27/14 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = | $45.50 | |
| 10/27/14 | Photocopies | | DUP |
| | Amount = | $179.20 | |
| 10/27/14 | Photocopies | | DUP |
| | Amount = | $174.10 | |
| 10/27/14 | 12147621100 Long Distance | | LD |
| | Amount = | $2.78 | |

Energy Future Competitive Holdings Co.               February 5, 2015
Texas Competitive Electric Holdings Co.              Invoice 474236
1601 Bryan Street                                    Page 291
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/27/14 | 19034954114 Long Distance | | LD |
| | Amount = | $2.78 | |
| 10/27/14 | 16082573911 Long Distance | | LD |
| | Amount = | $11.12 | |
| 10/27/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 10/27/14 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 10/27/14 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 10/27/14 | Messenger and delivery | | MESS |
| | Amount = | $14.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $2.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 5, 2015  
Invoice 474236  
Page 292  

Client #  740489

| 10/27/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                          Page 293
Dallas TX  75201
                                                           Client #  740489

| | | | |
|---|---|---|---|
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 294

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 295

Client #  740489

| | | | |
|---|---|---|---|
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | --- - |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | --- - |

Energy Future Competitive Holdings Co.                              February 5, 2015
Texas Competitive Electric Holdings Co.                            Invoice 474236
1601 Bryan Street                                                  Page 296
Dallas TX  75201

Client #  740489

| 10/27/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 297

Client #  740489

| 10/27/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.  February 5, 2015
Texas Competitive Electric Holdings Co.  Invoice 474236
1601 Bryan Street  Page 298
Dallas TX  75201

Client #  740489

| 10/27/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 5, 2015  
Invoice 474236  
Page 299

Client #  740489

| 10/27/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 300

Client #  740489

| 10/27/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 301

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/27/14 | PACER | Amount = $0.40 | DOCRETRI |
| 10/27/14 | PACER | Amount = $0.60 | DOCRETRI |
| 10/27/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/27/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount = $0.90 | DOCRETRI |
| 10/27/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/27/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/27/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/27/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/27/14 | Printing | Amount = $1.10 | DUP |
| 10/27/14 | Printing | Amount = $0.10 | DUP |
| 10/27/14 | Printing | Amount = $0.10 | DUP |
| 10/27/14 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 302

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $11.50 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $183.50 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $5.50 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 303

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $42.80 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 304
Dallas TX  75201

                                                         Client #  740489

| 10/27/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $80.00 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $32.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $80.00 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 305
Dallas TX  75201
                                                          Client #  740489

| 10/27/14 | Printing | | DUP |
|----------|----------|------------------|-----|
| | | Amount =  $0.20 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $32.40 | |

Energy Future Competitive Holdings Co.          February 5, 2015
Texas Competitive Electric Holdings Co.          Invoice 474236
1601 Bryan Street                                Page 306
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/27/14 | Printing | Amount = $0.10 | DUP |
| 10/27/14 | Printing | Amount = $2.10 | DUP |
| 10/27/14 | Printing | Amount = $1.00 | DUP |
| 10/27/14 | Printing | Amount = $1.80 | DUP |
| 10/27/14 | Printing | Amount = $2.10 | DUP |
| 10/27/14 | Printing | Amount = $0.10 | DUP |
| 10/27/14 | Printing | Amount = $0.10 | DUP |
| 10/27/14 | Printing | Amount = $1.90 | DUP |
| 10/27/14 | Printing | Amount = $7.20 | DUP |
| 10/27/14 | Printing | Amount = $2.40 | DUP |
| 10/27/14 | Printing | Amount = $0.10 | DUP |
| 10/28/14 | PARCELS, INC.: 543546 - 180326 | Amount = $12.50 | MESS |
| 10/28/14 | PARCELS, INC.: 543397 - 180326 | Amount = $77.50 | MESS |
| 10/28/14 | SUGARFOOT FINE FOODS: Food Service 10/28 | Amount = $655.00 | MEALSCL |
| 10/28/14 | MANHATTAN BAGEL COMPANY: Food Service - 180326 | Amount = $260.00 | MEALSCL |
| 10/28/14 | DANIEL J. DeFRANCESCHI: Lunch After Hearing 10/28 - 180326 | Amount = $219.60 | MEALSCL |
| 10/28/14 | Docket Search | Amount = $35.00 | ELEGALRE |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 307

Client #  740489

| | | |
|---|---|---|
| 10/28/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.60 | |
| 10/28/14 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | |
| 10/28/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | MESS |
| | Amount =  $10.90 | |
| 10/28/14 | LATHAM  WATKINS - Messenger and delivery | MESS |
| | Amount =  $23.05 | |
| 10/28/14 | KIRKLAND  ELLIS  LLP - Messenger and delivery | MESS |
| | Amount =  $58.01 | |
| 10/28/14 | KIRKLAND  ELLIS - Messenger and delivery | MESS |
| | Amount =  $10.02 | |
| 10/28/14 | KIRKLAND  ELLIS   LLP - Messenger and delivery | MESS |
| | Amount =  $26.07 | |
| 10/28/14 | KIRKLAND  ELLIS   LLP - Messenger and delivery | MESS |
| | Amount =  $26.07 | |
| 10/28/14 | KIRKLAND  ELLIS   LLP - Messenger and delivery | MESS |
| | Amount =  $26.07 | |
| 10/28/14 | KIRKLAND  ELLIS   LLP - Messenger and delivery | MESS |
| | Amount =  $23.06 | |
| 10/28/14 | KIRKLAND  ELLIS   LLP - Messenger and delivery | MESS |
| | Amount =  $24.09 | |
| 10/28/14 | Photocopies | DUP |
| | Amount =  $1.20 | |
| 10/28/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 10/28/14 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 10/28/14 | Messenger and delivery | MESS |
| | Amount =  $39.20 | |

Energy Future Competitive Holdings Co.                              February 5, 2015
Texas Competitive Electric Holdings Co.                            Invoice 474236
1601 Bryan Street                                                  Page 308
Dallas TX  75201

Client #  740489

| 10/28/14 | LIT SUPPORT OT THRU 10/31/14 | | OT |
| | | Amount = $89.89 | |
| 10/28/14 | SECRETARIAL OT THRU 10/31/14 | | OT |
| | | Amount = $2,113.45 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                February 5, 2015
Texas Competitive Electric Holdings Co.               Invoice 474236
1601 Bryan Street                                     Page 309
Dallas TX  75201

                                                      Client #  740489

| | | | |
|---|---|---|---|
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                    February 5, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 474236
1601 Bryan Street                                                         Page 310
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.

February 5, 2015

Texas Competitive Electric Holdings Co.

Invoice 474236

1601 Bryan Street

Page 311

Dallas TX  75201

Client #  740489

| | | | | |
|---|---|---|---|---|
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 312

Client #  740489

| 10/28/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                       February 5, 2015
Texas Competitive Electric Holdings Co.                      Invoice 474236
1601 Bryan Street                                            Page 313
Dallas TX  75201

                                                             Client #  740489

|            |         |                    |            |
|------------|---------|--------------------|------------|
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $0.30    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $0.30    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $3.00    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $0.50    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $1.30    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $0.20    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $0.70    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $0.20    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $3.00    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $1.40    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $3.00    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $0.20    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $0.30    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $0.40    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $1.00    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $0.30    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $0.20    |            |
| 10/28/14   | PACER   |                    | DOCRETRI   |
|            |         | Amount =  $1.10    |            |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 314
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 315

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $3.70 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 10/28/14 | Printing | | | DUP |
| | | Amount = | $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 316

Client #  740489

| | | | |
|---|---|---|---|
| 10/28/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $2.60 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $1.80 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474236
1601 Bryan Street                                               Page 317
Dallas TX  75201
                                                                Client #  740489

| 10/28/14 | Printing | | DUP |
|----------|----------|----------------------|-----|
| | | Amount =  $0.70 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 318

Client #  740489

| 10/28/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.40 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

February 5, 2015  
Invoice 474236  
Page 319  

Client #  740489  

| 10/28/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/29/14 | AQUIPT: Equipment Rental - 180326 | | EQUIPREN |
| | | Amount =  ($180.90) | |
| 10/29/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 10/29/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 10/29/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 10/29/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 10/29/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.20 | |
| 10/29/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 10/29/14 | PARALEGAL OT THRU 10/31/14 | | OT |
| | | Amount =  $0.00 | |
| 10/29/14 | 14099889113 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 10/29/14 | Messenger and delivery | | MESS |
| | | Amount =  $7.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 320
Dallas TX  75201

                                                         Client #  740489

| 10/29/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                                    February 5, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 474236
1601 Bryan Street                                                         Page 321
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 322

Client #  740489

| | | | |
|---|---|---|---|
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 323
Dallas TX  75201

Client #  740489

| 10/29/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 5, 2015  
Invoice 474236  
Page 324

Client #  740489

| | | | |
|---|---|---|---|
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                    February 5, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 474236
1601 Bryan Street                                                         Page 325
Dallas TX  75201

                                                                          Client #  740489

| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 326

Client #  740489

| 10/29/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 327

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 328
Dallas TX  75201

                                                          Client #  740489

| | | | |
|---|---|---|---|
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 329

Client #  740489

| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/30/14 | AMERICAN EXPRESS: BJW | | FLFEE |
| | | Amount =   $75.00 | |
| 10/30/14 | Photocopies | | DUP |
| | | Amount =   $12.00 | |
| 10/30/14 | 12124464903 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 10/30/14 | 12129061234 Long Distance | | LD |
| | | Amount =   $25.02 | |
| 10/30/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 10/30/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 10/30/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 10/30/14 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 10/30/14 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 330

Client #  740489

| 10/30/14 | Messenger and delivery From Mikimoto's LAE/TYS | | MEALSCL |
|---|---|---|---|
| | | Amount =   $95.77 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 331
Dallas TX  75201
                                                          Client #  740489

| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.     February 5, 2015
Texas Competitive Electric Holdings Co.    Invoice 474236
1601 Bryan Street          Page 332
Dallas TX  75201

               Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 333

Client #  740489

| 10/30/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 334

Client #  740489

| | | | | |
|---|---|---|---|---|
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $1.90 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 335

Client #  740489

| | | | |
|---|---|---|---|
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.          February 5, 2015
Texas Competitive Electric Holdings Co.         Invoice 474236
1601 Bryan Street                            Page 336
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/30/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/30/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/30/14 | PACER | Amount = $0.50 | DOCRETRI |
| 10/30/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/30/14 | PACER | Amount = $0.70 | DOCRETRI |
| 10/30/14 | PACER | Amount = $0.60 | DOCRETRI |
| 10/30/14 | PACER | Amount = $0.40 | DOCRETRI |
| 10/30/14 | PACER | Amount = $0.40 | DOCRETRI |
| 10/30/14 | PACER | Amount = $0.40 | DOCRETRI |
| 10/30/14 | PACER | Amount = $0.40 | DOCRETRI |
| 10/30/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/30/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/30/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/30/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/30/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/30/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/30/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/30/14 | Printing | Amount = $0.40 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 337

Client #  740489

| 10/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 338

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $1.90 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 339
Dallas TX  75201

                                                          Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 10/30/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 340

Client #  740489

| 10/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                     February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                                Page 341
Dallas TX  75201

                                                                  Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/31/14 | ACCESS INFORMATION MANAGEMENT: Acct PL801030 October 2014 | | STORAGE |
| | | Amount = $44.00 | |
| 10/31/14 | GROTTO PIZZA, INC.: WAR/LAE | | MEALSCL |
| | | Amount = $32.07 | |
| 10/31/14 | Conference Calls for October 2014 Conference Calling | | CONFCALL |
| | | Amount = $29.35 | |
| 10/31/14 | 12128227526 Long Distance | | LD |
| | | Amount = $5.56 | |
| 10/31/14 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                February 5, 2015
Texas Competitive Electric Holdings Co.               Invoice 474236
1601 Bryan Street                                     Page 342
Dallas TX  75201

                                                      Client #  740489

| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 343

Client #  740489

| 10/31/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $9.60 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                         February 5, 2015
Texas Competitive Electric Holdings Co.                        Invoice 474236
1601 Bryan Street                                              Page 344
Dallas TX  75201

                                                               Client #  740489

| 10/31/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $8.80 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                          February 5, 2015
Texas Competitive Electric Holdings Co.                                        Invoice 474236
1601 Bryan Street                                                                            Page 345
Dallas TX  75201
                                                                                                 Client #  740489

     10/31/14               Printing                                          DUP
                                                              Amount =    $0.10

TOTALS FOR   740489              Energy Future Holdings Corp., et al.

Expenses      $42,405.34