# <u>EXHIBIT D</u>

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4587433**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

| | |
|---|---|
| For legal services rendered through December 31, 2014 (see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through December 31, 2014 (see attached Description of Expenses for detail) | $ 259,827.04 |
| Total legal services rendered and expenses incurred | $ 259,827.04 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

### Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 8/21/14 | HOTEL DUPONT - Hotel, Hotel balance for August 12-14 | 12,774.90 |
| 9/30/14 | INTERCALL - Teleconference, Conference Calls | 9.35 |
| 9/30/14 | HOTEL DUPONT - Hotel, Hotel balance for September 15-17 | 93.70 |
| 10/21/14 | HOTEL DUPONT - Hotel, Hotel balance for October 5-9 | 4,195.80 |
| 10/21/14 | Mark McKane, Travel Meals, Philadelphia, PA EFH Witness prep and hearings Julia Allen | 40.00 |
| 10/22/14 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 10/24/14 | Michael Esser, Airfare, Washington, DC 10/27/2014 to 10/29/2014 | 1,288.20 |
| 10/24/14 | Michael Esser, Agency Fee | 58.00 |
| 10/27/14 | Mark McKane, Lodging, Philadelphia, PA, 10/27/2014 to 10/27/2014, Meeting | 284.90 |
| 10/27/14 | Mark McKane, Rail, Washington, DC, 10/27/2014 to 10/27/2014, Meeting | 178.00 |
| 10/27/14 | Mark McKane, Agency Fee, Meeting | 58.00 |
| 10/27/14 | Michael Esser, Travel Meals, San Francisco, CA | 16.45 |
| 10/27/14 | Michael Esser, Travel Meals, Washington, DC | 40.00 |
| 10/28/14 | Mark McKane, Internet, Client Meeting | 9.95 |
| 10/28/14 | Mark McKane, Internet, Client Meeting | .82 |
| 10/28/14 | Michael Esser, Internet | 16.95 |
| 10/28/14 | Mark McKane, Lodging, Washington, DC, 10/27/2014 to 10/28/2014, Meeting | 350.00 |
| 10/28/14 | Michael Esser, Lodging, Washington, DC 10/27/2014 to 10/28/2014 | 350.00 |
| 10/28/14 | Michael Esser, Lodging, Washington, DC 10/28/2014 to 10/29/2014 | 350.00 |
| 10/28/14 | Mark McKane, Transportation To/From Airport, Client Meeting | 50.00 |
| 10/28/14 | Mark McKane, Travel Meals, Washington, DC, Meeting | 8.00 |
| 10/28/14 | Michael Esser, Travel Meals, Washington, DC | 34.90 |
| 10/28/14 | Michael Esser, Travel Meal | 40.00 |
| 10/29/14 | Michael Esser, Transportation To/From Airport | 60.00 |
| 10/29/14 | Michael Esser, Travel Meals, Washington, DC | 12.75 |
| 10/30/14 | Mark McKane, Internet, Client Meeting | 9.95 |
| 10/30/14 | Mark McKane, Lodging, Dallas, TX, 10/28/2014 to 10/30/2014, Client Meeting | 700.00 |
| 10/30/14 | Mark McKane, Parking, San Francisco Intl Airport, Client Meeting | 144.00 |
| 10/31/14 | INTERCALL - Teleconference, Conference Calls | 51.62 |
| 10/31/14 | ENVIRONMENTAL DATA RESOURCES INC - Computer Database Research, Environmental Data Resources searches October 2014. | 1,150.00 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: S HESSLER, Local Transportation, Date: 10/26/2014 | 36.90 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: S HESSLER, Local Transportation, Date: 10/27/2014 | 36.90 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 10/27/2014 | 41.05 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/27/2014 | 37.72 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/27/2014 | 45.67 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: PENN,SAMARA, Transportation to/from airport, Date: 10/28/2014 | 30.71 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 10/28/2014 | 123.36 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: PRICE,SCOTT, Transportation to/from airport, Date: 10/28/2014 | 60.70 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/28/2014 | 31.03 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: MEEK,AMBER, Transportation to/from airport, Date: 10/29/2014 | 88.66 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: PRICE,SCOTT, Transportation to/from airport, Date: 10/29/2014 | 55.77 |
| 11/04/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/4/2014 | 64.00 |
| 11/04/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/4/2014 | 64.00 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 10/28/2014 | 71.95 |
| 11/05/14 | Beth Friedman, Teleconference, Telephonic hearing. | 156.00 |
| 11/05/14 | Beth Friedman, Teleconference, Telephonic hearing. | 198.00 |
| 11/06/14 | VITAL TRANSPORTATION INC, Passenger: PENN,SAMARA, Transportation to/from airport, Date: 10/20/2014 | 30.08 |
| 11/06/14 | VITAL TRANSPORTATION INC, Passenger: SAWSOWER EDWARD, Transportation to/from airport, Date: 10/21/2014 | 35.32 |
| 11/06/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 11/6/2014 | 120.00 |
| 11/06/14 | FLIK, Catering Expenses, Client Meeting (7), Sassower, Edward O, 11/6/2014 | 56.00 |
| 11/06/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/6/2014 | 64.00 |
| 11/06/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 10/29/2014 | 30.08 |
| 11/10/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 11/10/2014 | 160.00 |
| 11/10/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 11/10/2014 | 160.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/10/2014 | 20.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 10/22/2014 | 317.42 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 11/6/2014 | 48.28 |
| 11/11/14 | Michael Esser, Airfare, Dallas, TX 11/12/2014 to 11/13/2014, K. Moldovan and A. Horton Deposition Prep | 532.20 |
| 11/11/14 | Michael Esser, Agency Fee, K. Moldovan and A. Horton Deposition Prep | 58.00 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/28/2014 | 48.05 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 10/30/2014 | 127.80 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 11/3/2014 | 47.26 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 11/3/2014 | 30.87 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 11/3/2014 | 97.06 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 11/6/2014 | 82.65 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 11/7/2014 | 61.90 |
| 11/11/14 | FLIK, Catering Expenses, Client Meeting (15), Schartz, Brian, 11/11/2014 | 120.00 |
| 11/11/14 | FLIK, Catering Expenses, Client Meeting (15), Schartz, Brian, 11/11/2014 | 120.00 |
| 11/11/14 | FLIK, Catering Expenses, Client Meeting (10), Schartz, Brian, 11/11/2014 | 60.00 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 10/27/2014 | 30.08 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/5/2014 | 40.10 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/5/2014 | 57.36 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/6/2014 | 30.08 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/12/14 | DIALCAR INC - Transportation to/from Airport, Car Service Charges, S. Hessler, 10/30/2014 | 143.50 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/12/14 | Michael Esser, Transportation To/From Airport, Airport transportation - K. Moldovan and A. Horton Deposition Prep | 68.84 |
| 11/12/14 | FLIK, Catering Expenses, Client Meeting (25), Kieselstein, Marc, 11/12/2014 | 500.00 |
| 11/12/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/12/2014 | 20.00 |
| 11/12/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 11/12/2014 | 20.00 |
| 11/12/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/12/2014 | 20.00 |
| 11/12/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/12/2014 | 20.00 |
| 11/12/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/12/2014 | 20.00 |
| 11/12/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/12/2014 | 20.00 |
| 11/13/14 | Michael Esser, Lodging, Dallas, TX 11/12/2014 to 11/13/2014, K. Moldovan and A. Horton Deposition Prep | 287.00 |
| 11/13/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/29/2014 | 64.68 |
| 11/13/14 | Michael Esser, Transportation To/From Airport, Airport transportation - K. Moldovan and A. Horton Deposition Prep | 36.00 |
| 11/13/14 | Michael Esser, Travel Meals, Dallas, TX K. Moldovan and A. Horton Deposition Prep | 33.24 |
| 11/13/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/13/2014 | 160.00 |
| 11/13/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/6/2014 | 40.10 |
| 11/13/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/7/2014 | 40.10 |
| 11/13/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/13/2014 | 20.00 |
| 11/13/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/13/2014 | 20.00 |
| 11/13/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/13/2014 | 20.00 |
| 11/13/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 11/13/2014 | 20.00 |
| 11/13/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/13/2014 | 20.00 |
| 11/13/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/13/2014 | 20.00 |
| 11/13/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/13/2014 | 20.00 |
| 11/14/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/14/2014 | 20.00 |
| 11/14/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/14/2014 | 20.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/15/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/15/2014 | 20.00 |
| 11/15/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 11/16/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/16/2014 | 20.00 |
| 11/16/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/16/2014 | 20.00 |
| 11/17/14 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 11/17/2014 | 200.00 |
| 11/17/14 | FLIK, Catering Expenses, Client Meeting (13), Hwangpo, Natasha, 11/17/2014 | 260.00 |
| 11/17/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 11/17/2014 | 18.88 |
| 11/17/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/17/2014 | 20.00 |
| 11/17/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/17/2014 | 20.00 |
| 11/17/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/17/2014 | 20.00 |
| 11/18/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 11/18/2014 | 160.00 |
| 11/18/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 11/18/2014 | 160.00 |
| 11/18/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 11/18/2014 | 300.00 |
| 11/18/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/18/2014 | 320.00 |
| 11/18/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 11/18/2014 | 60.00 |
| 11/18/14 | Steven Serajeddini, Taxi, Restructuring | 8.74 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/19/14 | Marc Kieselstein, Lodging, Wilmington, DE, 11/19/2014 to 11/19/2014, Client Meeting | 284.90 |
| 11/19/14 | FLIK, Catering Expenses, Client Meeting (52), Sassower, Edward O, 11/19/2014 | 1,000.00 |
| 11/19/14 | FLIK, Catering Expenses, Client Meeting (26), Sassower, Edward O, 11/19/2014 | 520.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/19/14 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 11/19/2014 | 176.00 |
| 11/19/14 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 11/19/2014 | 176.00 |
| 11/19/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/19/2014 | 64.00 |
| 11/19/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/19/2014 | 64.00 |
| 11/19/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/5/2014 | 125.85 |
| 11/19/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/19/2014 | 20.00 |
| 11/19/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/19/2014 | 20.00 |
| 11/19/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/19/2014 | 20.00 |
| 11/19/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/19/2014 | 20.00 |
| 11/20/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/20/2014 | 20.00 |
| 11/20/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/20/2014 | 20.00 |
| 11/20/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/20/2014 | 20.00 |
| 11/21/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/21/2014 | 158.32 |
| 11/21/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/21/2014 | 20.00 |
| 11/21/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/21/2014 | 20.00 |
| 11/21/14 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 11/21/2014 | 20.00 |
| 11/21/14 | Roxana Mondragon-Motta, Overtime Meals - Attorney | 20.00 |
| 11/22/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/22/2014 | 20.00 |
| 11/23/14 | Special Counsel, Outside Contract Attorneys, Document Review | 96,651.00 |
| 11/23/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/23/2014 | 20.00 |
| 11/24/14 | Benjamin Steadman, Taxi, OT transportation | 28.70 |
| 11/26/14 | Beth Friedman, Teleconference, Telephonic hearing. | 156.00 |
| 11/26/14 | Beth Friedman, Teleconference, Telephonic hearing. | 58.00 |
| 11/26/14 | Mark McKane, Airfare, New York, NY 12/01/2014 to 12/04/2014, Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 1,804.21 |
| 11/26/14 | Mark McKane, Agency Fee, Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 58.00 |
| 11/28/14 | TSG REPORTING INC - Court Reporter Deposition, Transcript of deposition of Kristopher Moldovan on 11/20/2014. | 2,618.20 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls | 9.10 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls | 152.93 |
| 12/01/14 | Chad Husnick, Internet, Restructuring | 15.99 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/01/14 | Marc Kieselstein, Internet, Client Meeting | 31.98 |
| 12/01/14 | Beth Friedman, Teleconference, Telephonic hearing. | 156.00 |
| 12/01/14 | Beth Friedman, Teleconference, Telephonic hearing. | 51.00 |
| 12/01/14 | Standard Copies or Prints | 8.20 |
| 12/01/14 | Standard Copies or Prints | 1.00 |
| 12/01/14 | Standard Prints | .10 |
| 12/01/14 | Standard Prints | .20 |
| 12/01/14 | Standard Prints | 2.20 |
| 12/01/14 | Standard Prints | 5.40 |
| 12/01/14 | Standard Prints | 3.80 |
| 12/01/14 | Standard Prints | .60 |
| 12/01/14 | Standard Prints | 3.60 |
| 12/01/14 | Standard Prints | 3.70 |
| 12/01/14 | Standard Prints | 22.20 |
| 12/01/14 | Standard Prints | .20 |
| 12/01/14 | Standard Prints | 1.50 |
| 12/01/14 | Standard Prints | 6.00 |
| 12/01/14 | Standard Prints | 6.40 |
| 12/01/14 | Standard Prints | 12.00 |
| 12/01/14 | Standard Prints | 10.30 |
| 12/01/14 | Standard Prints | 3.70 |
| 12/01/14 | Standard Prints | 1.10 |
| 12/01/14 | Standard Prints | 12.60 |
| 12/01/14 | Standard Prints | .90 |
| 12/01/14 | Standard Prints | 3.60 |
| 12/01/14 | Standard Prints | .30 |
| 12/01/14 | Standard Prints | 20.40 |
| 12/01/14 | Standard Prints | 4.30 |
| 12/01/14 | Standard Prints | 4.30 |
| 12/01/14 | Standard Prints | .90 |
| 12/01/14 | Standard Prints | 12.30 |
| 12/01/14 | Standard Prints | 1.70 |
| 12/01/14 | Standard Prints | 13.50 |
| 12/01/14 | Binding | .70 |
| 12/01/14 | Color Prints | 1.20 |
| 12/01/14 | Color Prints | 1.80 |
| 12/01/14 | Color Prints | 1.50 |
| 12/01/14 | Color Prints | 1.20 |
| 12/01/14 | Color Prints | 1.20 |
| 12/01/14 | Color Prints | 12.00 |
| 12/01/14 | Color Prints | 8.10 |
| 12/01/14 | Color Prints | 8.10 |
| 12/01/14 | Color Prints | 1.50 |
| 12/01/14 | Color Prints | .90 |
| 12/01/14 | Color Prints | 1.20 |
| 12/01/14 | Color Prints | 10.80 |
| 12/01/14 | Color Prints | 10.80 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/01/14 | Color Prints | 2.70 |
| 12/01/14 | Color Prints | 1.50 |
| 12/01/14 | Color Prints | .60 |
| 12/01/14 | Color Prints | 1.20 |
| 12/01/14 | Color Prints | 1.80 |
| 12/01/14 | Color Prints | 1.20 |
| 12/01/14 | Color Prints | 10.80 |
| 12/01/14 | Color Prints | 2.10 |
| 12/01/14 | Color Prints | 9.90 |
| 12/01/14 | Color Prints | 6.30 |
| 12/01/14 | Color Prints | .60 |
| 12/01/14 | Color Prints | .90 |
| 12/01/14 | James Sprayregen, Lodging, New York, NY, 12/01/2014 to 12/02/2014, Meeting | 457.88 |
| 12/01/14 | Steven Serajeddini, Airfare, New York, NY, 12/01/2014 to 12/02/2014, Restructuring | 974.20 |
| 12/01/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 12/01/14 | Brian Schartz, Rail, Wilmington, DE 12/02/2014 to 12/02/2014, Attend hearing. | 498.00 |
| 12/01/14 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 12/01/14 | Chad Husnick, Airfare, New York, NY, 12/01/2014 to 12/03/2014, Restructuring | 125.00 |
| 12/01/14 | Marc Kieselstein, Airfare, New York, NY, 12/01/2014 to 12/04/2014, Client Meeting | 788.96 |
| 12/01/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 12/01/14 | Alexander Davis, Airfare, Chicago, IL, 12/02/2014 to 12/02/2014, Attend depositions in first lien makewhole litigation | 611.10 |
| 12/01/14 | Mark McKane, Airfare, New York, NY 12/01/2014 to 12/04/2014, Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 492.12 |
| 12/01/14 | James Sprayregen, Transportation To/From Airport, Meeting | 109.06 |
| 12/01/14 | James Sprayregen, Transportation To/From Airport, Meeting | 161.43 |
| 12/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/01/2014, ANDREW MCGAAN, CHICAGO, ORD, 10:30 AM | 80.75 |
| 12/01/14 | Gregory Gallagher, Travel Meals, Chicago Breakfast | 14.78 |
| 12/01/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 14.92 |
| 12/01/14 | Marc Kieselstein, Travel Meals, New York, NY, Client Meeting | 8.71 |
| 12/01/14 | Andrew McGaan, Travel Meals, Chicago, IL, Meeting | 13.40 |
| 12/01/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 40.00 |
| 12/01/14 | Gregory Gallagher, Mileage, Chicago 13.52 miles Mileage to airport from home. | 7.57 |
| 12/01/14 | Gregory Gallagher, Mileage, Chicago 11.18 miles Mileage from airport to home | 6.26 |
| 12/01/14 | Gregory Gallagher, Parking, Chicago Airport parking | 10.00 |
| 12/01/14 | Kevin Chang, Working Meal/K&E Only, San Francisco CA Overtime dinner | 20.00 |
| 12/01/14 | Aaron Slavutin, Taxi, Overtime Taxi | 13.20 |
| 12/01/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 12/01/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 37.00 |
| 12/01/14 | Brett Murray, Taxi, Overtime transportation | 16.70 |
| 12/01/14 | Benjamin Steadman, Taxi, OT transportation | 23.90 |
| 12/01/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 12/01/14 | Overtime Meals - Non-Attorney, Adrienne Levin | 12.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 12/1/2014 | 14.33 |
| 12/02/14 | Standard Prints | 1.90 |
| 12/02/14 | Standard Prints | .10 |
| 12/02/14 | Standard Prints | .10 |
| 12/02/14 | Standard Prints | 2.00 |
| 12/02/14 | Standard Prints | .20 |
| 12/02/14 | Standard Prints | 9.40 |
| 12/02/14 | Standard Prints | 14.00 |
| 12/02/14 | Standard Prints | 7.00 |
| 12/02/14 | Standard Prints | 17.20 |
| 12/02/14 | Standard Prints | 5.70 |
| 12/02/14 | Standard Prints | 14.60 |
| 12/02/14 | Standard Prints | 15.20 |
| 12/02/14 | Standard Prints | 22.10 |
| 12/02/14 | Standard Prints | 7.00 |
| 12/02/14 | Standard Prints | 9.10 |
| 12/02/14 | Standard Prints | 17.20 |
| 12/02/14 | Standard Prints | 71.20 |
| 12/02/14 | Standard Prints | 3.70 |
| 12/02/14 | Standard Prints | 24.70 |
| 12/02/14 | Binding | .70 |
| 12/02/14 | Binding | .70 |
| 12/02/14 | Color Prints | 2.40 |
| 12/02/14 | Color Prints | .60 |
| 12/02/14 | Color Prints | 3.60 |
| 12/02/14 | Color Prints | .30 |
| 12/02/14 | Color Prints | 4.50 |
| 12/02/14 | Color Prints | 2.10 |
| 12/02/14 | Color Prints | 42.00 |
| 12/02/14 | Color Prints | 24.00 |
| 12/02/14 | Color Prints | 144.00 |
| 12/02/14 | CD-ROM Duplicates/Master | 14.00 |
| 12/02/14 | Brian Schartz, Taxi, Attend hearing. | 10.00 |
| 12/02/14 | Steven Serajeddini, Lodging, New York, NY, 12/01/2014 to 12/02/2014, Restructuring | 500.00 |
| 12/02/14 | Chad Husnick, Lodging, New York, NY, 12/01/2014 to 12/02/2014, Restructuring | 500.00 |
| 12/02/14 | HOTEL DUPONT - Hotel, Hotel balance | 1,681.00 |
| 12/02/14 | James Sprayregen, Lodging, New York, NY, 12/02/2014 to 12/03/2014, Meeting | 458.88 |
| 12/02/14 | Alexander Davis, Lodging, Chicago, IL, 12/02/2014 to 12/04/2014, Attend deposition preparations in first lien makewhole litigation | 700.00 |
| 12/02/14 | Andrew McGaan, Lodging, New York, NY, 12/01/2014 to 12/01/2014, Meeting | 500.00 |
| 12/02/14 | Andrew McGaan, Lodging, New York, NY, 12/02/2014 to 12/02/2014, Meeting | 500.00 |
| 12/02/14 | Mark McKane, Lodging, New York, NY 12/01/2014 to 12/02/2014, Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 348.61 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/02/14 | Mark McKane, Lodging, New York, NY 12/02/2014 to 12/03/2014, Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 471.16 |
| 12/02/14 | Alexander Davis, Baggage Fee, Attend deposition preparations in first lien makewhole litigation | 35.00 |
| 12/02/14 | Mark McKane, Airfare, Chicago, IL 12/03/2014 to 12/03/2014, Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | -340.38 |
| 12/02/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 82.00 |
| 12/02/14 | Alexander Davis, Transportation To/From Airport, Attend deposition preparations in first lien makewhole litigation | 84.00 |
| 12/02/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 12/02/14 | Marc Kieselstein, Travel Meals, New York, NY, Client Meeting | 8.71 |
| 12/02/14 | Marc Kieselstein, Travel Meals, New York, NY, Client Meeting | 10.89 |
| 12/02/14 | Alexander Davis, Travel Meals, Attend deposition preparations in first lien makewhole litigation | 32.03 |
| 12/02/14 | Alexander Davis, Travel Meals, Chicago, IL, Attend deposition preparations in first lien makewhole litigation | 40.00 |
| 12/02/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 21.34 |
| 12/02/14 | Mark McKane, Travel Meals, New York, NY Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 40.00 |
| 12/02/14 | Aaron Slavutin, Taxi, Overtime Taxi | 12.50 |
| 12/02/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 36.75 |
| 12/02/14 | Holly Trogdon, Taxi, Overtime transportation | 12.05 |
| 12/02/14 | Brett Murray, Taxi, Overtime transportation | 14.30 |
| 12/02/14 | Benjamin Steadman, Taxi, OT transportation | 23.40 |
| 12/02/14 | Holly Trogdon, Overtime Meals - Attorney | 20.00 |
| 12/03/14 | Standard Copies or Prints | 5.00 |
| 12/03/14 | Standard Prints | .70 |
| 12/03/14 | Standard Prints | .40 |
| 12/03/14 | Standard Prints | .60 |
| 12/03/14 | Standard Prints | .70 |
| 12/03/14 | Standard Prints | 3.80 |
| 12/03/14 | Standard Prints | .20 |
| 12/03/14 | Standard Prints | 173.30 |
| 12/03/14 | Standard Prints | .30 |
| 12/03/14 | Standard Prints | 66.80 |
| 12/03/14 | Standard Prints | 1.60 |
| 12/03/14 | Standard Prints | .50 |
| 12/03/14 | Standard Prints | 4.90 |
| 12/03/14 | Standard Prints | 3.10 |
| 12/03/14 | Standard Prints | 4.20 |
| 12/03/14 | Standard Prints | 5.80 |
| 12/03/14 | Standard Prints | 19.30 |
| 12/03/14 | Standard Prints | .20 |
| 12/03/14 | Standard Prints | 8.90 |
| 12/03/14 | Standard Prints | .10 |
| 12/03/14 | Standard Prints | 20.00 |
| 12/03/14 | Binding | 3.50 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/03/14 | Color Prints | .60 |
| 12/03/14 | Color Prints | .30 |
| 12/03/14 | Color Prints | .60 |
| 12/03/14 | Color Prints | 1.20 |
| 12/03/14 | Color Prints | 3.90 |
| 12/03/14 | Color Prints | 3.90 |
| 12/03/14 | Color Prints | 33.00 |
| 12/03/14 | Color Prints | 29.70 |
| 12/03/14 | Color Prints | 3.30 |
| 12/03/14 | Color Prints | 2.70 |
| 12/03/14 | Color Prints | 1.20 |
| 12/03/14 | Color Prints | 2.70 |
| 12/03/14 | Color Prints | .30 |
| 12/03/14 | Color Prints | .30 |
| 12/03/14 | Color Prints | 3.90 |
| 12/03/14 | Color Prints | 5.70 |
| 12/03/14 | Chad Husnick, Taxi, Restructuring | 45.06 |
| 12/03/14 | Chad Husnick, Lodging, New York, NY, 12/02/2014 to 12/03/2014, Restructuring | 500.00 |
| 12/03/14 | James Sprayregen, Lodging, New York, NY, 12/03/2014 to 12/04/2014, Meeting | 500.00 |
| 12/03/14 | James Sprayregen, Lodging, New York, NY, 12/04/2014 to 12/05/2014, Meeting | 457.88 |
| 12/03/14 | James Sprayregen, Airfare, Newark, NJ 12/03/2014 to 12/03/2014, Meeting | 109.00 |
| 12/03/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/03/14 | Alexander Davis, Airfare, San Francisco, CA, 12/04/2014 to 12/04/2014, Attend deposition preparations in first lien makewhole litigation | 168.00 |
| 12/03/14 | James Sprayregen, Transportation To/From Airport, Meeting | 230.25 |
| 12/03/14 | James Sprayregen, Transportation To/From Airport, Meeting | 161.43 |
| 12/03/14 | James Sprayregen, Transportation To/From Airport, Meeting | 210.57 |
| 12/03/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 43.50 |
| 12/03/14 | Mark McKane, Travel Meals, Chiacgo, IL Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 40.00 |
| 12/03/14 | Mark McKane, Travel Meals, Chiacgo, IL Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 40.00 |
| 12/03/14 | Chad Husnick, Travel Meal | 40.00 |
| 12/03/14 | Spencer Winters, Taxi, Overtime Transportation | 7.45 |
| 12/03/14 | Brett Murray, Taxi, Overtime transportation | 17.30 |
| 12/03/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/19/2014 | 126.41 |
| 12/03/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/21/2014 | 126.41 |
| 12/03/14 | Benjamin Steadman, Taxi, OT transportation | 24.60 |
| 12/03/14 | Steven Serajeddini, Taxi, Restructuring | 16.97 |
| 12/04/14 | Standard Prints | 10.80 |
| 12/04/14 | Standard Prints | 16.30 |
| 12/04/14 | Standard Prints | 10.10 |
| 12/04/14 | Standard Prints | 2.60 |
| 12/04/14 | Standard Prints | .10 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/04/14 | Standard Prints | 3.80 |
| 12/04/14 | Standard Prints | .40 |
| 12/04/14 | Standard Prints | .20 |
| 12/04/14 | Standard Prints | 30.70 |
| 12/04/14 | Standard Prints | .10 |
| 12/04/14 | Standard Prints | 4.80 |
| 12/04/14 | Standard Prints | .20 |
| 12/04/14 | Standard Prints | .20 |
| 12/04/14 | Standard Prints | 20.00 |
| 12/04/14 | Standard Prints | 3.40 |
| 12/04/14 | Standard Prints | .80 |
| 12/04/14 | Standard Prints | 18.00 |
| 12/04/14 | Standard Prints | 12.90 |
| 12/04/14 | Standard Prints | 3.00 |
| 12/04/14 | Binding | 2.10 |
| 12/04/14 | Color Prints | .60 |
| 12/04/14 | Color Prints | 6.30 |
| 12/04/14 | Color Prints | 8.70 |
| 12/04/14 | Color Prints | .60 |
| 12/04/14 | Color Prints | .30 |
| 12/04/14 | Color Prints | 6.00 |
| 12/04/14 | Color Prints | 1.50 |
| 12/04/14 | Color Prints | 1.80 |
| 12/04/14 | Color Prints | 1.50 |
| 12/04/14 | Color Prints | .30 |
| 12/04/14 | Color Prints | 1.80 |
| 12/04/14 | Color Prints | 1.80 |
| 12/04/14 | Color Prints | .60 |
| 12/04/14 | Color Prints | 22.80 |
| 12/04/14 | Color Prints | 8.70 |
| 12/04/14 | Color Prints | 12.30 |
| 12/04/14 | Color Prints | .60 |
| 12/04/14 | Color Prints | 22.50 |
| 12/04/14 | Color Prints | 11.70 |
| 12/04/14 | Color Prints | 11.40 |
| 12/04/14 | Color Prints | 3.00 |
| 12/04/14 | Color Prints | 3.30 |
| 12/04/14 | Color Prints | 2.70 |
| 12/04/14 | Color Prints | 1.20 |
| 12/04/14 | Color Prints | 4.50 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | 11.70 |
| 12/04/14 | Color Prints | 5.10 |
| 12/04/14 | Color Prints | 1.80 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | 4.50 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/04/14 | Color Prints | 1.80 |
| 12/04/14 | Color Prints | 5.10 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | 11.70 |
| 12/04/14 | Color Prints | 4.50 |
| 12/04/14 | Color Prints | 4.50 |
| 12/04/14 | Color Prints | 4.50 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | 13.50 |
| 12/04/14 | Color Prints | 12.60 |
| 12/04/14 | Color Prints | 13.50 |
| 12/04/14 | Color Prints | 8.40 |
| 12/04/14 | Color Prints | 28.20 |
| 12/04/14 | Color Prints | 3.00 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | 14.10 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | .90 |
| 12/04/14 | Color Prints | 14.10 |
| 12/04/14 | Marc Kieselstein, Lodging, New York, NY, 12/01/2014 to 12/02/2014, Client Meeting | 500.00 |
| 12/04/14 | Marc Kieselstein, Lodging, New York, NY, 12/02/2014 to 12/03/2014, Client Meeting | 500.00 |
| 12/04/14 | Marc Kieselstein, Lodging, New York, NY, 12/03/2014 to 12/04/2014, Client Meeting | 500.00 |
| 12/04/14 | Mark McKane, Lodging, Chicago, IL 12/03/2014 to 12/04/2014, Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 325.92 |
| 12/04/14 | James Sprayregen, Airfare, New York, NY, 12/03/2014 to 12/03/2014, Meeting | 2.81 |
| 12/04/14 | James Sprayregen, Airfare, Chicago, IL, 12/05/2014 to 12/05/2014, Meeting | 109.00 |
| 12/04/14 | James Sprayregen, Airfare, New York, NY, 12/09/2014 to 12/09/2014, Meeting | 109.00 |
| 12/04/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/04/14 | James Sprayregen, Airfare, Chicago, IL, 12/12/2014 to 12/12/2014, Meeting | 109.00 |
| 12/04/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/04/14 | Holly Trogdon, Rail, NY, 12/07/2014 to 12/10/2014, Dep prep in NY | 327.00 |
| 12/04/14 | Holly Trogdon, Agency Fee, Dep prep in NY | 58.00 |
| 12/04/14 | Alexander Davis, Baggage Fee, Attend deposition preparations in first lien makewhole litigation | 35.00 |
| 12/04/14 | Richard Howell, Airfare, New York City, NY 12/08/2014 to 12/11/2014, Trip to New York City for client meetings. | 586.93 |
| 12/04/14 | Richard Howell, Agency Fee, Trip to New York City for client meetings. | 58.00 |
| 12/04/14 | Alexander Davis, Airfare, New York, New York 12/07/2014 to 12/13/2014, Attend deposition preparation and defense in the first lien makewhole litigation | 1,779.20 |
| 12/04/14 | James Sprayregen, Transportation To/From Airport, Meeting | 210.57 |
| 12/04/14 | James Sprayregen, Transportation To/From Airport, Meeting | 177.26 |
| 12/04/14 | Alexander Davis, Transportation To/From Airport, Attend deposition preparations in first lien makewhole litigation | 101.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/04/14 | Alexander Davis, Transportation To/From Airport, Attend deposition preparations in first lien makewhole litigation | 68.84 |
| 12/04/14 | Mark McKane, Parking, San Francisco Intl Airport EFH Litigation Meeting/Keglevic and Horton Deposition Prep | 144.00 |
| 12/04/14 | Lina Kaisey, Taxi, Overtime Transportation | 10.50 |
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 12/4/2014 | 19.60 |
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 12/4/2014 | 20.00 |
| 12/05/14 | Standard Copies or Prints | 1.40 |
| 12/05/14 | Standard Copies or Prints | 83.80 |
| 12/05/14 | Standard Prints | 1.10 |
| 12/05/14 | Standard Prints | 8.70 |
| 12/05/14 | Standard Prints | 24.80 |
| 12/05/14 | Standard Prints | 5.40 |
| 12/05/14 | Standard Prints | .90 |
| 12/05/14 | Standard Prints | 10.70 |
| 12/05/14 | Standard Prints | 3.60 |
| 12/05/14 | Standard Prints | 21.50 |
| 12/05/14 | Standard Prints | 3.40 |
| 12/05/14 | Standard Prints | 15.20 |
| 12/05/14 | Standard Prints | 6.90 |
| 12/05/14 | Standard Prints | 7.10 |
| 12/05/14 | Standard Prints | 3.00 |
| 12/05/14 | Standard Prints | 4.00 |
| 12/05/14 | Standard Prints | 6.10 |
| 12/05/14 | Standard Prints | 9.40 |
| 12/05/14 | Standard Prints | .10 |
| 12/05/14 | Standard Prints | .20 |
| 12/05/14 | Standard Prints | 2.20 |
| 12/05/14 | Standard Prints | .80 |
| 12/05/14 | Standard Prints | .90 |
| 12/05/14 | Standard Prints | 1.40 |
| 12/05/14 | Color Copies or Prints | 274.20 |
| 12/05/14 | Color Prints | 3.30 |
| 12/05/14 | Color Prints | 1.50 |
| 12/05/14 | Color Prints | 3.00 |
| 12/05/14 | Color Prints | 3.30 |
| 12/05/14 | Color Prints | 3.00 |
| 12/05/14 | Color Prints | 2.10 |
| 12/05/14 | Color Prints | .90 |
| 12/05/14 | Color Prints | 1.80 |
| 12/05/14 | Color Prints | .90 |
| 12/05/14 | Color Prints | 2.70 |
| 12/05/14 | Color Prints | 2.70 |
| 12/05/14 | Color Prints | 4.80 |
| 12/05/14 | Color Prints | 7.20 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/05/14 | Color Prints | .90 |
| 12/05/14 | Color Prints | 26.70 |
| 12/05/14 | Holly Trogdon, Taxi, Cab to doc review site | 12.25 |
| 12/05/14 | Michael Slade, Airfare, New York, NY, 12/07/2014 to 12/09/2014, Witness preparation meetings | 788.96 |
| 12/05/14 | Michael Slade, Agency Fee, Witness preparation meetings | 58.00 |
| 12/05/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 39.85 |
| 12/05/14 | Teresa Lii, Overtime Meals - Attorney | 11.00 |
| 12/06/14 | Adrienne Levin, Parking, San Francisco, CA, Parking at office | 12.00 |
| 12/07/14 | Holly Trogdon, Taxi, Dep prep in NY | 16.85 |
| 12/07/14 | Holly Trogdon, Taxi, Dep prep in NY | 15.26 |
| 12/07/14 | Michael Slade, Lodging, New York, NY, 12/07/2014 to 12/09/2014, Witness preparation meetings | 449.87 |
| 12/07/14 | Haris Hadzimuratovic, Airfare, New York, NY, 12/08/2014 to 12/08/2014, Evercore Data Review | 788.96 |
| 12/07/14 | Haris Hadzimuratovic, Agency Fee, Evercore Data Review | 21.00 |
| 12/07/14 | Richard Howell, Transportation To/From Airport, Trip to New York City for meetings. | 44.00 |
| 12/07/14 | Alexander Davis, Transportation To/From Airport, Attend deposition preparation and defense in the first lien makewhole litigation (home to SFO) | 68.84 |
| 12/07/14 | Alexander Davis, Transportation To/From Airport, Attend deposition preparation and defense in the first lien makewhole litigation (EWR to hotel) | 87.00 |
| 12/07/14 | Michael Slade, Travel Meals, O'Hare Airport Witness preparation meetings | 40.00 |
| 12/07/14 | Holly Trogdon, Travel Meals, NY, Dep prep in NY | 6.04 |
| 12/07/14 | Holly Trogdon, Travel Meals, NY, Dep prep in NY | 40.00 |
| 12/07/14 | Teresa Lii, Taxi, Overtime Transportation | 19.50 |
| 12/07/14 | Benjamin Steadman, Taxi, OT transportation | 26.90 |
| 12/07/14 | Teresa Lii, Overtime Meals - Attorney | 20.00 |
| 12/07/14 | Andrew Welz, Overtime Meals - Attorney | 20.00 |
| 12/08/14 | Michael Slade, Internet, Witness preparation meetings | 15.99 |
| 12/08/14 | Holly Trogdon, Internet, Dep prep in NY | 18.95 |
| 12/08/14 | Richard Howell, Internet, Trip to New York City for client meetings. | 18.95 |
| 12/08/14 | Beth Friedman, Teleconference, Telephonic hearing. | 58.00 |
| 12/08/14 | Beth Friedman, Teleconference, Telephonic hearing. | 51.00 |
| 12/08/14 | Michael Slade, Internet, Witness preparation meetings | 6.95 |
| 12/08/14 | Standard Prints | 1.20 |
| 12/08/14 | Standard Prints | .10 |
| 12/08/14 | Standard Prints | 1.00 |
| 12/08/14 | Standard Prints | 27.30 |
| 12/08/14 | Standard Prints | .30 |
| 12/08/14 | Standard Prints | 2.10 |
| 12/08/14 | Standard Prints | 6.80 |
| 12/08/14 | Standard Prints | 82.10 |
| 12/08/14 | Standard Prints | 3.50 |
| 12/08/14 | Standard Prints | 3.80 |
| 12/08/14 | Standard Prints | .10 |
| 12/08/14 | Standard Prints | .40 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/08/14 | Standard Prints | 9.20 |
| 12/08/14 | Standard Prints | 28.00 |
| 12/08/14 | Standard Prints | 8.40 |
| 12/08/14 | Standard Prints | 4.70 |
| 12/08/14 | Standard Prints | 3.60 |
| 12/08/14 | Standard Prints | 3.00 |
| 12/08/14 | Standard Prints | 5.80 |
| 12/08/14 | Standard Prints | 2.70 |
| 12/08/14 | Standard Prints | 10.00 |
| 12/08/14 | Standard Prints | 1.20 |
| 12/08/14 | Standard Prints | 1.70 |
| 12/08/14 | Standard Prints | 35.90 |
| 12/08/14 | Standard Prints | 2.20 |
| 12/08/14 | Standard Prints | 1.30 |
| 12/08/14 | Standard Prints | 1.90 |
| 12/08/14 | Binding | .70 |
| 12/08/14 | Binding | 3.50 |
| 12/08/14 | Color Prints | 4.50 |
| 12/08/14 | Color Prints | 1.80 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | 4.20 |
| 12/08/14 | Color Prints | 4.50 |
| 12/08/14 | Color Prints | 1.80 |
| 12/08/14 | Color Prints | 4.20 |
| 12/08/14 | Color Prints | 5.10 |
| 12/08/14 | Color Prints | 4.20 |
| 12/08/14 | Color Prints | 11.70 |
| 12/08/14 | Color Prints | 5.10 |
| 12/08/14 | Color Prints | 4.20 |
| 12/08/14 | Color Prints | 1.80 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | 1.50 |
| 12/08/14 | Color Prints | 1.50 |
| 12/08/14 | Color Prints | 4.50 |
| 12/08/14 | Color Prints | 1.50 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | 9.00 |
| 12/08/14 | Color Prints | 3.30 |
| 12/08/14 | Color Prints | 2.10 |
| 12/08/14 | Color Prints | 2.10 |
| 12/08/14 | Color Prints | .90 |
| 12/08/14 | Color Prints | 2.70 |
| 12/08/14 | Color Prints | .90 |
| 12/08/14 | Color Prints | .60 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/08/14 | Color Prints | .60 |
| 12/08/14 | Color Prints | .60 |
| 12/08/14 | Color Prints | .90 |
| 12/08/14 | Color Prints | .90 |
| 12/08/14 | Color Prints | 2.40 |
| 12/08/14 | Color Prints | 3.30 |
| 12/08/14 | Color Prints | 562.50 |
| 12/08/14 | Michael Slade, Lodging, New York, NY, 12/07/2014 to 12/09/2014, Witness preparation meetings | 656.43 |
| 12/08/14 | James Sprayregen, Airfare, Newark, NJ 12/09/2014 to 12/09/2014, Meeting | 101.36 |
| 12/08/14 | Gregory Gallagher, Airfare, Chicago, IL to New York, NY, 12/10/2014 to 12/11/2014, Destination traveled to on behalf of client business. | 788.96 |
| 12/08/14 | Gregory Gallagher, Agency Fee | 21.00 |
| 12/08/14 | Andrew McGaan, Airfare, Chicago - New York 12/10/2014 to 12/11/2014, Meeting | 788.96 |
| 12/08/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 12/08/14 | Chad Husnick, Airfare, New York, NY, 12/08/2014 to 12/12/2014, Restructuring | 846.20 |
| 12/08/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 12/08/14 | Marc Kieselstein, Airfare, New York, New York 12/09/2014 to 12/12/2014, Client Meeting | 788.96 |
| 12/08/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 12/08/14 | Richard Howell, Transportation To/From Airport, Trip to New York City for meetings.  Taxi from LaGuardia to the Kirkland office. | 42.00 |
| 12/08/14 | Haris Hadzimuratovic, Transportation To/From Airport, Evercore Data Review | 45.99 |
| 12/08/14 | Haris Hadzimuratovic, Transportation To/From Airport, Evercore Data Review | 47.16 |
| 12/08/14 | Michael Slade, Travel Meals, New York, NY, Witness preparation meetings | 6.53 |
| 12/08/14 | Holly Trogdon, Travel Meals, NY, Dep prep in NY | 10.24 |
| 12/08/14 | Haris Hadzimuratovic, Travel Meals, New York, NY, Evercore Data Review | 17.93 |
| 12/08/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 10.89 |
| 12/08/14 | Richard Howell, Travel Meals, New York City, NY Trip to New York City for client meetings. | 20.69 |
| 12/08/14 | Alexander Davis, Travel Meals, New York, NY Attend deposition preparation re first lien makewhole litigation | 40.00 |
| 12/08/14 | Haris Hadzimuratovic, Travel Meals, New York, NY Evercore Data Review | 21.51 |
| 12/08/14 | Aaron Slavutin, Taxi, Overtime Taxi | 11.40 |
| 12/08/14 | Spencer Winters, Taxi, Overtime Transportation | 7.95 |
| 12/08/14 | Ellen Sise, Taxi, Overtime transportation | 18.60 |
| 12/08/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 42.50 |
| 12/08/14 | Brett Murray, Taxi, Overtime transportation | 13.70 |
| 12/08/14 | AQUIPT INC - Rental Expenses, 12/8/14 - 1/7/15 | 690.55 |
| 12/09/14 | Michael Slade, Internet, Witness preparation meetings | 6.99 |
| 12/09/14 | Marc Kieselstein, Internet, Internet | 31.98 |
| 12/09/14 | Richard Howell, Internet, Trip to New York City for client meetings. | 18.95 |
| 12/09/14 | Standard Prints | 4.20 |
| 12/09/14 | Standard Prints | 1.70 |
| 12/09/14 | Standard Prints | 17.70 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 12/09/14 | Standard Prints | 47.20 |
|---|---|---|
| 12/09/14 | Standard Prints | 4.20 |
| 12/09/14 | Standard Prints | 1.40 |
| 12/09/14 | Standard Prints | 16.40 |
| 12/09/14 | Standard Prints | .60 |
| 12/09/14 | Standard Prints | 12.40 |
| 12/09/14 | Standard Prints | .20 |
| 12/09/14 | Standard Prints | .90 |
| 12/09/14 | Standard Prints | 5.30 |
| 12/09/14 | Standard Prints | .30 |
| 12/09/14 | Standard Prints | 3.90 |
| 12/09/14 | Standard Prints | 10.50 |
| 12/09/14 | Standard Prints | .80 |
| 12/09/14 | Standard Prints | 186.80 |
| 12/09/14 | Standard Prints | .20 |
| 12/09/14 | Standard Prints | .30 |
| 12/09/14 | Binding | 2.80 |
| 12/09/14 | Binding | .70 |
| 12/09/14 | Binding | 7.00 |
| 12/09/14 | Binding | 10.50 |
| 12/09/14 | Binding | 7.00 |
| 12/09/14 | Color Prints | 3.30 |
| 12/09/14 | Color Prints | 3.60 |
| 12/09/14 | Color Prints | 1.80 |
| 12/09/14 | Color Prints | .30 |
| 12/09/14 | Color Prints | 1.50 |
| 12/09/14 | Color Prints | 3.30 |
| 12/09/14 | Color Prints | 1.80 |
| 12/09/14 | Color Prints | 1.50 |
| 12/09/14 | Color Prints | 1.80 |
| 12/09/14 | Color Prints | 1.50 |
| 12/09/14 | Color Prints | 5.10 |
| 12/09/14 | Color Prints | .90 |
| 12/09/14 | Color Prints | 18.00 |
| 12/09/14 | Color Prints | 44.10 |
| 12/09/14 | Color Prints | 48.60 |
| 12/09/14 | Color Prints | 44.10 |
| 12/09/14 | Color Prints | 48.60 |
| 12/09/14 | Color Prints | 4.20 |
| 12/09/14 | Color Prints | 3.60 |
| 12/09/14 | Color Prints | 7.20 |
| 12/09/14 | Color Prints | 14.10 |
| 12/09/14 | Color Prints | 4.20 |
| 12/09/14 | Color Prints | 4.20 |
| 12/09/14 | Color Prints | 4.20 |
| 12/09/14 | Color Prints | 15.00 |
| 12/09/14 | Color Prints | 6.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/09/14 | Color Prints | 1.80 |
| 12/09/14 | Color Prints | .90 |
| 12/09/14 | Color Prints | .30 |
| 12/09/14 | Color Prints | .90 |
| 12/09/14 | Color Prints | 5.10 |
| 12/09/14 | Color Prints | 1.80 |
| 12/09/14 | Color Prints | 3.00 |
| 12/09/14 | Color Prints | .90 |
| 12/09/14 | Color Prints | 1.80 |
| 12/09/14 | Color Prints | 3.60 |
| 12/09/14 | Color Prints | 3.60 |
| 12/09/14 | Color Prints | 39.30 |
| 12/09/14 | Color Prints | 7.50 |
| 12/09/14 | Andrew Welz, Taxi, Taxi to Contract Attorney Site | 8.19 |
| 12/09/14 | Andrew Welz, Taxi, Taxi to Office from Contract Attorney Site | 5.88 |
| 12/09/14 | Alexander Davis, Taxi, Attend deposition preparation and defense in the first lien makewhole litigation (to deposition site) | 9.50 |
| 12/09/14 | HOTEL DUPONT - Hotel, Hotel Block Deposit | 2,590.00 |
| 12/09/14 | HOTEL DUPONT - Hotel, Hotel Block Deposit | 2,590.00 |
| 12/09/14 | James Sprayregen, Lodging, New York, NY, 12/09/2014 to 12/10/2014, Meeting | 500.00 |
| 12/09/14 | Todd Maynes, Lodging, New York, NY, 12/10/2014 to 12/11/2014, EFH Meetings | 350.39 |
| 12/09/14 | James Sprayregen, Airfare, New York, NY, 12/09/2014 to 12/09/2014, Meeting | 85.56 |
| 12/09/14 | Todd Maynes, Airfare, New York, NY, 12/10/2014 to 12/11/2014, EFH Meetings | 846.20 |
| 12/09/14 | Michael Slade, Transportation To/From Airport, Witness preparation meetings | 44.10 |
| 12/09/14 | James Sprayregen, Transportation To/From Airport, Meeting | 154.37 |
| 12/09/14 | James Sprayregen, Transportation To/From Airport, Meeting | 161.43 |
| 12/09/14 | Michael Slade, Travel Meals, LaGuardia Airport Witness preparation meetings | 11.65 |
| 12/09/14 | Marc Kieselstein, Travel Meals, New York, NY | 10.89 |
| 12/09/14 | Richard Howell, Travel Meals, New York City, NY Trip to New York City for client meetings. | 17.42 |
| 12/09/14 | Michael Slade, Parking, O'Hare Airport Witness preparation meetings | 75.00 |
| 12/09/14 | Aaron Slavutin, Taxi, Overtime Taxi | 14.30 |
| 12/09/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 12/09/14 | Ellen Sise, Taxi, Overtime transportation | 21.50 |
| 12/09/14 | Rebecca Chaikin, Taxi, Overtime Transportation | 26.40 |
| 12/09/14 | Brian Schartz, Taxi, Overtime taxi. | 35.00 |
| 12/09/14 | Anna Terteryan, Taxi, OT transportation | 7.80 |
| 12/09/14 | Mark Salomon, Taxi, Cab fare home after working late. | 10.50 |
| 12/09/14 | Julia Allen, Taxi, Taxi - Office to Home after reviewing documents | 18.16 |
| 12/09/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/10/14 | Marc Kieselstein, Internet, Internet | 15.99 |
| 12/10/14 | Richard Howell, Internet, Trip to New York City for client meetings. | 18.95 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/10/14 | Alexander Davis, Internet, Attend deposition preparation and defense in the first lien makewhole litigation | 18.95 |
| 12/10/14 | Standard Prints | 5.00 |
| 12/10/14 | Standard Prints | 2.30 |
| 12/10/14 | Standard Prints | .10 |
| 12/10/14 | Standard Prints | 8.50 |
| 12/10/14 | Standard Prints | 5.70 |
| 12/10/14 | Standard Prints | 1.20 |
| 12/10/14 | Standard Prints | .80 |
| 12/10/14 | Standard Prints | 4.40 |
| 12/10/14 | Standard Prints | 1.20 |
| 12/10/14 | Standard Prints | .20 |
| 12/10/14 | Standard Prints | .80 |
| 12/10/14 | Standard Prints | 4.50 |
| 12/10/14 | Standard Prints | 2.00 |
| 12/10/14 | Standard Prints | 15.70 |
| 12/10/14 | Standard Prints | .20 |
| 12/10/14 | Standard Prints | 3.20 |
| 12/10/14 | Standard Prints | 40.70 |
| 12/10/14 | Standard Prints | 11.30 |
| 12/10/14 | Standard Prints | 2.60 |
| 12/10/14 | Standard Prints | .20 |
| 12/10/14 | Standard Prints | 1.00 |
| 12/10/14 | Standard Prints | 3.60 |
| 12/10/14 | Standard Prints | 2.40 |
| 12/10/14 | Standard Prints | 88.40 |
| 12/10/14 | Color Prints | 3.30 |
| 12/10/14 | Color Prints | 3.60 |
| 12/10/14 | Color Prints | 1.80 |
| 12/10/14 | Color Prints | 3.90 |
| 12/10/14 | Color Prints | 3.60 |
| 12/10/14 | Color Prints | .30 |
| 12/10/14 | Color Prints | .90 |
| 12/10/14 | Color Prints | .60 |
| 12/10/14 | Color Prints | 3.60 |
| 12/10/14 | Color Prints | 3.90 |
| 12/10/14 | Color Prints | 3.60 |
| 12/10/14 | Color Prints | 3.60 |
| 12/10/14 | Color Prints | 4.80 |
| 12/10/14 | Color Prints | 2.70 |
| 12/10/14 | Color Prints | .60 |
| 12/10/14 | Color Prints | 3.00 |
| 12/10/14 | Color Prints | .30 |
| 12/10/14 | Color Prints | 2.40 |
| 12/10/14 | Color Prints | 6.90 |
| 12/10/14 | Color Prints | 1.50 |
| 12/10/14 | Color Prints | 14.10 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/10/14 | Color Prints | 9.00 |
| 12/10/14 | Color Prints | 1.80 |
| 12/10/14 | Color Prints | 12.00 |
| 12/10/14 | Color Prints | 2.40 |
| 12/10/14 | Color Prints | 1.20 |
| 12/10/14 | Color Prints | 3.90 |
| 12/10/14 | Color Prints | 3.00 |
| 12/10/14 | Color Prints | 12.90 |
| 12/10/14 | Holly Trogdon, Taxi, Dep prep in NY | 14.50 |
| 12/10/14 | Holly Trogdon, Taxi, Dep prep in NY | 68.00 |
| 12/10/14 | Richard Howell, Taxi, Trip to New York City for meetings.  Taxi from office to restaurant for dinner. | 21.00 |
| 12/10/14 | Richard Howell, Taxi, Trip to New York City for meetings.  Taxi from restaurant to hotel. | 20.00 |
| 12/10/14 | James Sprayregen, Lodging, New York, NY, 12/10/2014 to 12/11/2014, Meeting | 460.52 |
| 12/10/14 | Marc Kieselstein, Lodging, New York, NY, 12/09/2014 to 12/10/2014, Client Meeting | 500.00 |
| 12/10/14 | Holly Trogdon, Lodging, NY, 12/07/2014 to 12/10/2014, Dep prep in NY | 1,500.00 |
| 12/10/14 | Alexander Davis, Lodging, New York, NY 12/07/2014 to 12/10/2014, Attend deposition preparation and defense in the first lien makewhole litigation | 1,500.00 |
| 12/10/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 46.54 |
| 12/10/14 | Gregory Gallagher, Travel Meals, Chicago Traveled to on behalf of client business. | 15.34 |
| 12/10/14 | Marc Kieselstein, Travel Meals, New York, NY | 10.89 |
| 12/10/14 | Marc Kieselstein, Travel Meals, New York, NY | 40.00 |
| 12/10/14 | Marc Kieselstein, Travel Meals, New York, NY | 8.71 |
| 12/10/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 8.71 |
| 12/10/14 | Richard Howell, Travel Meals, New York City, NY Trip to New York City for client meetings. | 21.78 |
| 12/10/14 | Alexander Davis, Travel Meals, New York, NY Attend deposition preparation re first lien makewhole litigation | 40.00 |
| 12/10/14 | Alexander Davis, Travel Meals, New York, NY Attend deposition preparation re first lien makewhole litigation | 40.00 |
| 12/10/14 | Gregory Gallagher, Mileage, Chicago 13.52 miles Home to airport | 7.57 |
| 12/10/14 | Todd Maynes, Mileage, St. Charles to Chicago-O'Hare Airport, 32.19 miles, Client Meeting | 18.03 |
| 12/10/14 | Holly Trogdon, Copies, Dep prep in NY | 3.92 |
| 12/10/14 | Holly Trogdon, Copies, Dep prep in NY | 3.05 |
| 12/10/14 | Kevin Chang, San Francisco CA Overtime meal | 20.00 |
| 12/10/14 | Steven Torrez, Taxi, Overtime Transportation | 13.00 |
| 12/10/14 | Aaron Slavutin, Taxi, Overtime Taxi | 14.90 |
| 12/10/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 12/10/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 30.00 |
| 12/10/14 | Sara Zablotney, Taxi, Overtime transportation. | 7.70 |
| 12/10/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 12/1/2014 | 126.41 |
| 12/10/14 | Teresa Lii, Overtime Meals - Attorney | 17.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 12/11/14 | Standard Prints | 1.00 |
|---|---|---|
| 12/11/14 | Standard Prints | 94.70 |
| 12/11/14 | Standard Prints | 17.60 |
| 12/11/14 | Standard Prints | 4.70 |
| 12/11/14 | Standard Prints | .40 |
| 12/11/14 | Standard Prints | .30 |
| 12/11/14 | Standard Prints | 6.20 |
| 12/11/14 | Standard Prints | .70 |
| 12/11/14 | Standard Prints | 1.80 |
| 12/11/14 | Standard Prints | 9.90 |
| 12/11/14 | Standard Prints | 6.30 |
| 12/11/14 | Standard Prints | 39.10 |
| 12/11/14 | Standard Prints | 3.60 |
| 12/11/14 | Color Prints | 1.80 |
| 12/11/14 | Color Prints | 1.80 |
| 12/11/14 | Color Prints | 1.20 |
| 12/11/14 | Color Prints | 3.60 |
| 12/11/14 | Color Prints | 3.90 |
| 12/11/14 | Color Prints | 3.90 |
| 12/11/14 | Color Prints | 1.80 |
| 12/11/14 | Color Prints | 3.90 |
| 12/11/14 | Color Prints | 1.80 |
| 12/11/14 | Color Prints | 17.70 |
| 12/11/14 | Color Prints | 11.70 |
| 12/11/14 | Color Prints | 2.40 |
| 12/11/14 | Color Prints | .60 |
| 12/11/14 | Color Prints | .60 |
| 12/11/14 | Color Prints | 12.60 |
| 12/11/14 | Color Prints | 15.00 |
| 12/11/14 | Color Prints | 2.40 |
| 12/11/14 | Overnight Delivery, Fed Exp to:ALEXANDER DAVIS, SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 49.46 |
| 12/11/14 | Overnight Delivery, Fed Exp to:ALEXANDER DAVIS, SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 57.06 |
| 12/11/14 | Chad Husnick, Taxi, Restructuring | 21.95 |
| 12/11/14 | James Sprayregen, Lodging, New York, NY, 12/11/2014 to 12/12/2014, Meeting | 500.00 |
| 12/11/14 | Gregory Gallagher, Lodging, New York, NY, 12/10/2014 to 12/11/2014, Traveled to on behalf of client business. | 350.39 |
| 12/11/14 | Marc Kieselstein, Lodging, New York, NY, 12/10/2014 to 12/11/2014, Client Meeting | 500.00 |
| 12/11/14 | Andrew McGaan, Lodging, New York, NY, 12/10/2014 to 12/10/2014, Meeting | 471.16 |
| 12/11/14 | Steven Serajeddini, Lodging, New York, NY, 12/11/2014 to 12/12/2014, Restructuring | 500.00 |
| 12/11/14 | Richard Howell, Lodging, New York City, NY 12/08/2014 to 12/11/2014, Trip to New York City for client meetings. | 1,500.00 |
| 12/11/14 | Julia Allen, Airfare, San Francisco, CA, 12/11/2014 to 12/11/2014 | 200.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/11/14 | Steven Serajeddini, Airfare, New York, NY, 12/11/2014 to 12/12/2014, Restructuring | 846.20 |
| 12/11/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 12/11/14 | Richard Howell, Transportation To/From Airport, Trip to New York City for meetings.  Taxi from hotel to LaGuardia airport. | 40.00 |
| 12/11/14 | Gregory Gallagher, Travel Meals, New York Traveled to on behalf of client business. | 8.68 |
| 12/11/14 | Steven Serajeddini, Travel Meals, Des Plaines, IL, Restructuring | 14.86 |
| 12/11/14 | Gregory Gallagher, Mileage, Chicago, IL 11.18 miles, Airport to home | 6.26 |
| 12/11/14 | Gregory Gallagher, Parking, Chicago Traveled to on behalf of client business. | 70.00 |
| 12/11/14 | Todd Maynes, Toll, EFH Meetings | 3.00 |
| 12/11/14 | Todd Maynes, Mileage, Chicago-O'Hare to St. Charles, 28.10 miles, Client Meeting | 15.74 |
| 12/11/14 | Todd Maynes, Parking, Chicago-O'Hare Airport, EFH Meetings | 70.00 |
| 12/11/14 | Benjamin Steadman, Taxi, OT transportation | 39.00 |
| 12/11/14 | Mark Salomon, Taxi, OT transportation | 33.61 |
| 12/12/14 | Standard Prints | .20 |
| 12/12/14 | Standard Prints | 128.40 |
| 12/12/14 | Standard Prints | 5.30 |
| 12/12/14 | Standard Prints | 9.00 |
| 12/12/14 | Standard Prints | 2.80 |
| 12/12/14 | Standard Prints | .10 |
| 12/12/14 | Standard Prints | 32.00 |
| 12/12/14 | Standard Prints | 11.20 |
| 12/12/14 | Standard Prints | 1.60 |
| 12/12/14 | Standard Prints | 3.80 |
| 12/12/14 | Standard Prints | 7.10 |
| 12/12/14 | Standard Prints | 4.00 |
| 12/12/14 | Standard Prints | .50 |
| 12/12/14 | Standard Prints | .80 |
| 12/12/14 | Standard Prints | 3.30 |
| 12/12/14 | Standard Prints | 12.30 |
| 12/12/14 | Standard Prints | .20 |
| 12/12/14 | Standard Prints | 5.10 |
| 12/12/14 | Standard Prints | .20 |
| 12/12/14 | Standard Prints | 8.00 |
| 12/12/14 | Standard Prints | .30 |
| 12/12/14 | Color Prints | .30 |
| 12/12/14 | Color Prints | .60 |
| 12/12/14 | Color Prints | .30 |
| 12/12/14 | Color Prints | .30 |
| 12/12/14 | Color Prints | 3.90 |
| 12/12/14 | Color Prints | 2.40 |
| 12/12/14 | Color Prints | 1.80 |
| 12/12/14 | Color Prints | 3.90 |
| 12/12/14 | Color Prints | 2.40 |
| 12/12/14 | Color Prints | 4.20 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/12/14 | Color Prints | 3.90 |
| 12/12/14 | Color Prints | 4.20 |
| 12/12/14 | Color Prints | 4.20 |
| 12/12/14 | Color Prints | 3.90 |
| 12/12/14 | Color Prints | 3.90 |
| 12/12/14 | Color Prints | .60 |
| 12/12/14 | Color Prints | 2.10 |
| 12/12/14 | Color Prints | .60 |
| 12/12/14 | Color Prints | 6.30 |
| 12/12/14 | Color Prints | 8.70 |
| 12/12/14 | Color Prints | .60 |
| 12/12/14 | Color Prints | .30 |
| 12/12/14 | Color Prints | .90 |
| 12/12/14 | Color Prints | 1.80 |
| 12/12/14 | Color Prints | 1.20 |
| 12/12/14 | Color Prints | 1.50 |
| 12/12/14 | Color Prints | 7.20 |
| 12/12/14 | Color Prints | 1.20 |
| 12/12/14 | Color Prints | 1.50 |
| 12/12/14 | Color Prints | 1.50 |
| 12/12/14 | Color Prints | .90 |
| 12/12/14 | Color Prints | 5.40 |
| 12/12/14 | Color Prints | .60 |
| 12/12/14 | Color Prints | .90 |
| 12/12/14 | Color Prints | 18.90 |
| 12/12/14 | Color Prints | 18.90 |
| 12/12/14 | Color Prints | 4.80 |
| 12/12/14 | Color Prints | 19.50 |
| 12/12/14 | Color Prints | 1.80 |
| 12/12/14 | Color Prints | .90 |
| 12/12/14 | Color Prints | 8.40 |
| 12/12/14 | Color Prints | 20.70 |
| 12/12/14 | Color Prints | 3.60 |
| 12/12/14 | Color Prints | 138.00 |
| 12/12/14 | Holly Trogdon, Taxi, Cab to document review site | 12.30 |
| 12/12/14 | Holly Trogdon, Taxi, Cab from document review site | 9.55 |
| 12/12/14 | Chad Husnick, Taxi, Restructuring | 12.38 |
| 12/12/14 | Marc Kieselstein, Lodging, New York, NY, 12/11/2014 to 12/12/2014, Client Meeting | 500.00 |
| 12/12/14 | Chad Husnick, Lodging, New York, NY, 12/08/2014 to 12/09/2014, Restructuring | 500.00 |
| 12/12/14 | Chad Husnick, Lodging, New York, NY, 12/09/2014 to 12/10/2014, Restructuring | 500.00 |
| 12/12/14 | Chad Husnick, Lodging, New York, NY, 12/10/2014 to 12/11/2014, Restructuring | 500.00 |
| 12/12/14 | Chad Husnick, Lodging, New York, NY, 12/11/2014 to 12/12/2014, Restructuring | 500.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|--:|
| 12/12/14 | James Sprayregen, Transportation To/From Airport, Meeting | 127.88 |
| 12/12/14 | James Sprayregen, Transportation To/From Airport, Meeting | 281.62 |
| 12/12/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 82.00 |
| 12/12/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 50.98 |
| 12/12/14 | Marc Kieselstein, Travel Meals, New York, NY | 8.71 |
| 12/12/14 | Andrew McGaan, Travel Meals, New York, New York Meeting | 20.71 |
| 12/12/14 | Aaron Slavutin, Taxi, Overtime Taxi | 11.00 |
| 12/12/14 | Brett Murray, Taxi, Overtime transportation (for 12/11) | 9.50 |
| 12/13/14 | Overnight Delivery, Fed Exp to:STEVE SERAJEDDINI, CHICAGO,IL from:KIRKLAND & ELLIS LLP | 25.02 |
| 12/13/14 | Alexander Davis, Transportation To/From Airport, Attend deposition preparation and defense in the first lien makewhole litigation (to JFK) | 71.00 |
| 12/13/14 | Alexander Davis, Transportation To/From Airport, Attend deposition preparation and defense in the first lien makewhole litigation (SFO to home) | 68.85 |
| 12/13/14 | Alexander Davis, Travel Meals, New York, NY Attend deposition preparation and defense in the first lien makewhole litigation | 27.06 |
| 12/13/14 | Aaron Slavutin, Taxi, Overtime Taxi | 20.90 |
| 12/13/14 | Adrienne Levin, Parking, San Francisco, CA, Parking at office. | 12.00 |
| 12/13/14 | Aaron Slavutin, Taxi, Overtime taxi. | 15.50 |
| 12/13/14 | Benjamin Steadman, Taxi, OT transportation | 48.00 |
| 12/14/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 12/14/14 | Steven Serajeddini, Airfare, Chicago, IL/Philadelphia, PA/New York, NY, 12/14/2014 to 12/16/2014, Restructuring | 747.20 |
| 12/14/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 12/14/14 | Steven Serajeddini, Rail, Wilmington, DE/New York NY 12/15/2014 to 12/15/2014, Restructuring | 106.00 |
| 12/14/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 16.02 |
| 12/14/14 | Cristina Almendarez, Taxi, OT Transportation | 8.05 |
| 12/14/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 47.00 |
| 12/14/14 | Benjamin Steadman, Taxi, OT transportation | 26.30 |
| 12/15/14 | Marc Kieselstein, Internet, Client Meeting | 18.95 |
| 12/15/14 | Standard Copies or Prints | .10 |
| 12/15/14 | Standard Prints | .80 |
| 12/15/14 | Standard Prints | .20 |
| 12/15/14 | Standard Prints | 3.30 |
| 12/15/14 | Standard Prints | 6.10 |
| 12/15/14 | Standard Prints | 7.10 |
| 12/15/14 | Standard Prints | 36.00 |
| 12/15/14 | Standard Prints | 26.20 |
| 12/15/14 | Standard Prints | 7.90 |
| 12/15/14 | Standard Prints | 14.80 |
| 12/15/14 | Standard Prints | .40 |
| 12/15/14 | Standard Prints | 11.30 |
| 12/15/14 | Standard Prints | 19.60 |
| 12/15/14 | Standard Prints | 2.10 |
| 12/15/14 | Standard Prints | 19.90 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/15/14 | Standard Prints | .30 |
| 12/15/14 | Standard Prints | 1.60 |
| 12/15/14 | Standard Prints | 5.20 |
| 12/15/14 | Standard Prints | 7.20 |
| 12/15/14 | Standard Prints | 1.30 |
| 12/15/14 | Standard Prints | 6.40 |
| 12/15/14 | Standard Prints | 15.00 |
| 12/15/14 | Standard Prints | 3.50 |
| 12/15/14 | Standard Prints | 13.30 |
| 12/15/14 | Standard Prints | 14.80 |
| 12/15/14 | Standard Prints | .70 |
| 12/15/14 | Standard Prints | 4.40 |
| 12/15/14 | Standard Prints | 10.60 |
| 12/15/14 | Standard Prints | 27.20 |
| 12/15/14 | Standard Prints | 3.30 |
| 12/15/14 | Standard Prints | 8.20 |
| 12/15/14 | Standard Prints | .80 |
| 12/15/14 | Standard Prints | .80 |
| 12/15/14 | Standard Prints | .80 |
| 12/15/14 | Color Prints | 3.30 |
| 12/15/14 | Color Prints | 2.70 |
| 12/15/14 | Color Prints | 2.70 |
| 12/15/14 | Color Prints | 3.90 |
| 12/15/14 | Color Prints | 6.00 |
| 12/15/14 | Color Prints | 1.50 |
| 12/15/14 | Color Prints | 3.90 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 4.50 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 1.80 |
| 12/15/14 | Color Prints | 33.90 |
| 12/15/14 | Color Prints | 25.20 |
| 12/15/14 | Color Prints | 2.10 |
| 12/15/14 | Color Prints | .60 |
| 12/15/14 | Color Prints | .30 |
| 12/15/14 | Color Prints | .90 |
| 12/15/14 | Color Prints | 1.20 |
| 12/15/14 | Color Prints | 9.00 |
| 12/15/14 | Color Prints | 1.20 |
| 12/15/14 | Color Prints | .30 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 9.60 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 72.00 |
| 12/15/14 | Color Prints | 110.40 |
| 12/15/14 | Color Prints | 31.20 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/15/14 | Color Prints | 36.00 |
| 12/15/14 | Color Prints | 112.80 |
| 12/15/14 | Color Prints | 4.80 |
| 12/15/14 | Color Prints | 14.40 |
| 12/15/14 | Color Prints | 14.40 |
| 12/15/14 | Color Prints | 7.20 |
| 12/15/14 | Color Prints | 33.60 |
| 12/15/14 | Color Prints | 16.80 |
| 12/15/14 | Color Prints | 7.20 |
| 12/15/14 | Color Prints | 12.00 |
| 12/15/14 | Color Prints | 4.80 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | .30 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 98.40 |
| 12/15/14 | Color Prints | 14.40 |
| 12/15/14 | Color Prints | 115.20 |
| 12/15/14 | Color Prints | 12.00 |
| 12/15/14 | Color Prints | 9.60 |
| 12/15/14 | Color Prints | 9.60 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 4.80 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 1.80 |
| 12/15/14 | Color Prints | 4.50 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 1.80 |
| 12/15/14 | Color Prints | 4.80 |
| 12/15/14 | Color Prints | 3.00 |
| 12/15/14 | Color Prints | 4.50 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | .90 |
| 12/15/14 | Color Prints | 3.60 |
| 12/15/14 | Color Prints | 3.90 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 4.50 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 3.60 |
| 12/15/14 | Overnight Delivery, Fed Exp to:RICHARD SCHEPACARTER,WILMINGTON,DE from:KIRKLAND & ELLIS LLP | 12.43 |
| 12/15/14 | Steven Serajeddini, Taxi, Restructuring | 11.12 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/15/14 | Chad Husnick, Taxi, Restructuring | 42.79 |
| 12/15/14 | Steven Serajeddini, Lodging, Wilmington, DE 12/14/2014 to 12/15/2014, Restructuring | 185.90 |
| 12/15/14 | Chad Husnick, Airfare, New York, NY, 12/15/2014 to 12/17/2014, Restructuring | 846.20 |
| 12/15/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 12/15/14 | Steven Serajeddini, Travel Meals, Wilmington, DE Restructuring | 23.10 |
| 12/15/14 | Steven Serajeddini, Travel Meals, Wilmington, DE Restructuring | 28.00 |
| 12/15/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 7.62 |
| 12/15/14 | Marc Kieselstein, Travel Meals, New York, New York Client Meeting | 16.33 |
| 12/15/14 | Marc Kieselstein, Travel Meals, New York, New York Client Meeting | 7.62 |
| 12/15/14 | Marc Kieselstein, Travel Meals, New York, New York Client Meeting | 40.00 |
| 12/15/14 | Kevin Chang, San Francisco CA Overtime meal | 20.00 |
| 12/15/14 | Cormac Connor, Taxi, Overtime transportation. | 41.00 |
| 12/15/14 | Benjamin Steadman, Taxi, OT transportation | 42.00 |
| 12/15/14 | Teresa Lii, Taxi, OT transportation. | 7.10 |
| 12/15/14 | Julia Allen, Taxi, Taxi - Office to Home | 7.10 |
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Cormac T Connor, Overtime Meals - Attorney, 12/15/2014 | 16.95 |
| 12/16/14 | Chad Husnick, Internet, Restructuring | 18.95 |
| 12/16/14 | Chad Husnick, Internet, Restructuring | 6.99 |
| 12/16/14 | Cormac Connor, Internet, Attend meeting with tax advisor and client representatives re report and factual review. | 16.18 |
| 12/16/14 | Marc Kieselstein, Internet, Client Meeting | 18.95 |
| 12/16/14 | Standard Copies or Prints | 6.00 |
| 12/16/14 | Standard Prints | 28.00 |
| 12/16/14 | Standard Prints | .10 |
| 12/16/14 | Standard Prints | .10 |
| 12/16/14 | Standard Prints | 24.60 |
| 12/16/14 | Standard Prints | .80 |
| 12/16/14 | Standard Prints | .80 |
| 12/16/14 | Standard Prints | 1.40 |
| 12/16/14 | Standard Prints | 2.40 |
| 12/16/14 | Standard Prints | 37.70 |
| 12/16/14 | Standard Prints | 2.40 |
| 12/16/14 | Standard Prints | 35.40 |
| 12/16/14 | Standard Prints | .10 |
| 12/16/14 | Standard Prints | 4.30 |
| 12/16/14 | Standard Prints | 2.10 |
| 12/16/14 | Standard Prints | 5.10 |
| 12/16/14 | Standard Prints | 13.60 |
| 12/16/14 | Standard Prints | 10.20 |
| 12/16/14 | Standard Prints | 3.50 |
| 12/16/14 | Standard Prints | 2.10 |
| 12/16/14 | Standard Prints | 1.10 |
| 12/16/14 | Color Prints | 3.60 |
| 12/16/14 | Color Prints | 2.40 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 12/16/14 | Color Prints | .30 |
|---|---|---|
| 12/16/14 | Color Prints | .30 |
| 12/16/14 | Color Prints | 2.40 |
| 12/16/14 | Color Prints | 3.60 |
| 12/16/14 | Color Prints | 2.40 |
| 12/16/14 | Color Prints | 3.60 |
| 12/16/14 | Color Prints | 2.40 |
| 12/16/14 | Color Prints | .30 |
| 12/16/14 | Color Prints | 3.00 |
| 12/16/14 | Color Prints | 2.40 |
| 12/16/14 | Color Prints | 2.40 |
| 12/16/14 | Color Prints | .30 |
| 12/16/14 | Color Prints | 3.60 |
| 12/16/14 | Color Prints | 1.80 |
| 12/16/14 | Color Prints | 7.80 |
| 12/16/14 | Color Prints | 7.50 |
| 12/16/14 | Color Prints | 8.10 |
| 12/16/14 | Color Prints | 9.00 |
| 12/16/14 | Color Prints | 8.10 |
| 12/16/14 | Color Prints | 8.10 |
| 12/16/14 | Color Prints | 9.00 |
| 12/16/14 | Color Prints | 8.10 |
| 12/16/14 | Color Prints | 8.10 |
| 12/16/14 | Color Prints | 9.00 |
| 12/16/14 | Color Prints | 8.10 |
| 12/16/14 | Color Prints | 21.60 |
| 12/16/14 | Color Prints | 21.60 |
| 12/16/14 | Color Prints | 9.00 |
| 12/16/14 | Color Prints | 9.00 |
| 12/16/14 | Color Prints | 6.00 |
| 12/16/14 | Color Prints | 27.00 |
| 12/16/14 | Color Prints | 3.00 |
| 12/16/14 | Color Prints | 1.80 |
| 12/16/14 | Color Prints | 2.10 |
| 12/16/14 | Color Prints | 1.20 |
| 12/16/14 | Andrew Welz, Taxi, Taxi from contract attorney site | 9.01 |
| 12/16/14 | Andrew Welz, Taxi, Taxi to contract attorney site | 7.01 |
| 12/16/14 | Steven Serajeddini, Lodging, New York, NY, 12/14/2014 to 12/16/2014, Restructuring | 529.62 |
| 12/16/14 | Marc Kieselstein, Lodging, New York, New York 12/15/2014 to 12/16/2014, Client Meeting | 383.96 |
| 12/16/14 | Anthony Sexton, Lodging, Dallas, TX 12/16/2014 to 12/18/2014, Travel to Dallas for client meeting. | 517.52 |
| 12/16/14 | Cormac Connor, Airfare, Dallas, TX 12/16/2014 to 12/18/2014, Attend meeting with tax advisor and client representatives re report and factual review. | 1,210.20 |
| 12/16/14 | Cormac Connor, Agency Fee, Attend meeting with tax advisor and client representatives re report and factual review. | 58.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/16/14 | Anthony Sexton, Airfare, Dallas, TX 12/16/2014 to 12/17/2014, Travel to Dallas for client meeting. | 728.20 |
| 12/16/14 | Anthony Sexton, Agency Fee, Travel to Dallas for client meeting. | 58.00 |
| 12/16/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 82.00 |
| 12/16/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 12/16/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 12/16/14 | Cormac Connor, Travel Meals, Washington Reagan Airport Attend meeting with tax advisor and client representatives re report and factual review. | 30.00 |
| 12/16/14 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Dallas for client meeting. | 9.01 |
| 12/16/14 | Rebecca Chaikin, Taxi, Overtime Transportation | 27.50 |
| 12/16/14 | Aaron Slavutin, Taxi, Overtime taxi. | 8.40 |
| 12/16/14 | Teresa Lii, Taxi, OT transportation. | 11.40 |
| 12/17/14 | Standard Prints | .30 |
| 12/17/14 | Standard Prints | 6.30 |
| 12/17/14 | Standard Prints | 27.10 |
| 12/17/14 | Standard Prints | 1.20 |
| 12/17/14 | Standard Prints | 1.20 |
| 12/17/14 | Standard Prints | 8.90 |
| 12/17/14 | Standard Prints | 27.50 |
| 12/17/14 | Standard Prints | .60 |
| 12/17/14 | Standard Prints | 12.30 |
| 12/17/14 | Standard Prints | 2.00 |
| 12/17/14 | Standard Prints | 8.10 |
| 12/17/14 | Standard Prints | .20 |
| 12/17/14 | Standard Prints | .20 |
| 12/17/14 | Standard Prints | 26.00 |
| 12/17/14 | Standard Prints | .20 |
| 12/17/14 | Standard Prints | 27.50 |
| 12/17/14 | Color Prints | 1.50 |
| 12/17/14 | Color Prints | 2.40 |
| 12/17/14 | Color Prints | .30 |
| 12/17/14 | Color Prints | .90 |
| 12/17/14 | Color Prints | .90 |
| 12/17/14 | Color Prints | 3.00 |
| 12/17/14 | Color Prints | 18.90 |
| 12/17/14 | Color Prints | 1.80 |
| 12/17/14 | Color Prints | 1.80 |
| 12/17/14 | Color Prints | 4.80 |
| 12/17/14 | Color Prints | 1.50 |
| 12/17/14 | Color Prints | 2.70 |
| 12/17/14 | Cormac Connor, Taxi, Attend meeting with tax advisor and client representatives re report and factual review. | 15.00 |
| 12/17/14 | Cormac Connor, Taxi, Attend meeting with tax advisor and client representatives re report and factual review. | 12.00 |
| 12/17/14 | Chad Husnick, Lodging, New York, NY, 12/15/2014 to 12/17/2014, Restructuring | 767.92 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
      109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/17/14 | Marc Kieselstein, Lodging, New York, New York 12/16/2014 to 12/17/2014, Client Meeting | 383.96 |
| 12/17/14 | Anthony Sexton, Lodging, Dallas, TX 12/16/2014 to 12/18/2014, Travel to Dallas for client meeting. | 517.52 |
| 12/17/14 | Chad Husnick, Airfare, New York, NY, 12/15/2014 to 12/17/2014, Restructuring | 394.48 |
| 12/17/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 12/17/14 | Chad Husnick, Airfare, New York, NY, 12/15/2014 to 12/17/2014, Restructuring | -423.10 |
| 12/17/14 | Edward Sassower, Rail, Wilmington, DE 12/18/2014 to 12/18/2014, Attend hearing. | 104.00 |
| 12/17/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 12/17/14 | Brian Schartz, Rail, Wilmington, DE 12/18/2014 to 12/18/2014, Attend hearing. | 425.00 |
| 12/17/14 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 12/17/14 | Marc Kieselstein, Airfare, New York, New York 12/15/2014 to 12/16/2014, Client Meeting | 788.96 |
| 12/17/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 12/17/14 | Cormac Connor, Airfare, Houston, TX 01/01/2015 to 01/02/2015, Travel to Houston to conduct witness interview. | 742.40 |
| 12/17/14 | Cormac Connor, Agency Fee, Travel to Houston to conduct witness interview. | 21.00 |
| 12/17/14 | Cormac Connor, Travel Meals, Dallas, TX Attend meeting with tax advisor and client representatives re report and factual review. | 39.83 |
| 12/17/14 | Cormac Connor, Travel Meals, Dallas, TX Attend meeting with tax advisor and client representatives re report and factual review | 40.00 |
| 12/17/14 | Marc Kieselstein, Travel Meals, New York, New York Client Meeting | 16.33 |
| 12/17/14 | Marc Kieselstein, Travel Meals, New York, New York Client Meeting | 13.07 |
| 12/17/14 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for client meeting. | 32.06 |
| 12/17/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.40 |
| 12/17/14 | Jonah Peppiatt, Taxi, OT Transportation | 38.50 |
| 12/17/14 | Benjamin Steadman, Taxi, OT transportation | 38.00 |
| 12/17/14 | Max Schlan, Taxi, OT transportation | 7.50 |
| 12/17/14 | Brett Murray, Taxi, Overtime transportation. | 16.10 |
| 12/17/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 12/17/2014 | 20.00 |
| 12/18/14 | Cormac Connor, Internet, Attend meeting with tax advisor and client representatives re report and factual review. | 16.18 |
| 12/18/14 | Standard Prints | .10 |
| 12/18/14 | Standard Prints | .10 |
| 12/18/14 | Standard Prints | .20 |
| 12/18/14 | Standard Prints | 9.60 |
| 12/18/14 | Standard Prints | 3.90 |
| 12/18/14 | Standard Prints | 4.30 |
| 12/18/14 | Standard Prints | .30 |
| 12/18/14 | Standard Prints | 4.30 |
| 12/18/14 | Standard Prints | 3.30 |
| 12/18/14 | Standard Prints | 77.80 |
| 12/18/14 | Standard Prints | .20 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/18/14 | Standard Prints | 5.30 |
| 12/18/14 | Standard Prints | 1.40 |
| 12/18/14 | Standard Prints | 61.10 |
| 12/18/14 | Standard Prints | .10 |
| 12/18/14 | Standard Prints | 2.70 |
| 12/18/14 | Standard Prints | .90 |
| 12/18/14 | Standard Prints | 4.00 |
| 12/18/14 | Standard Prints | 3.50 |
| 12/18/14 | Binding | 3.50 |
| 12/18/14 | Color Prints | 4.80 |
| 12/18/14 | Color Prints | 4.80 |
| 12/18/14 | Color Prints | 4.80 |
| 12/18/14 | Color Prints | 4.80 |
| 12/18/14 | Color Prints | 4.20 |
| 12/18/14 | Color Prints | 4.20 |
| 12/18/14 | Color Prints | 20.10 |
| 12/18/14 | Color Prints | 7.50 |
| 12/18/14 | Color Prints | 7.50 |
| 12/18/14 | Color Prints | 4.20 |
| 12/18/14 | Color Prints | .30 |
| 12/18/14 | Production Blowbacks | 60.80 |
| 12/18/14 | Production Blowbacks | 85.00 |
| 12/18/14 | Brian Schartz, Taxi, Attend hearing. | 29.50 |
| 12/18/14 | Cormac Connor, Lodging, Dallas, TX 12/16/2014 to 12/18/2014, Attend meeting with tax advisor and client representatives re report and factual review. | 689.26 |
| 12/18/14 | Edward Sassower, Rail, New York 12/18/2014 to 12/18/2014, Attend hearing. | 221.00 |
| 12/18/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 12/18/14 | Cormac Connor, Airfare, Washington, DC 01/01/2015 to 01/02/2015, Travel to Houston to conduct witness interview. | 742.40 |
| 12/18/14 | Cormac Connor, Agency Fee, Travel to Houston to conduct witness interview. | 21.00 |
| 12/18/14 | Cormac Connor, Transportation To/From Airport, Attend meeting with tax advisor and client representatives re report and factual review. | 56.40 |
| 12/18/14 | Cormac Connor, Travel Meals, Dallas, TX Attend meeting with tax advisor and client representatives re report and factual review. | 30.14 |
| 12/18/14 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for client meeting. | 36.31 |
| 12/18/14 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for client meeting. | 40.00 |
| 12/18/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/19/14 | Standard Prints | 11.30 |
| 12/19/14 | Standard Prints | 39.90 |
| 12/19/14 | Standard Prints | 1.10 |
| 12/19/14 | Standard Prints | 2.30 |
| 12/19/14 | Standard Prints | .40 |
| 12/19/14 | Standard Prints | 5.20 |
| 12/19/14 | Standard Prints | .60 |
| 12/19/14 | Standard Prints | 13.60 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/19/14 | Standard Prints | .80 |
| 12/19/14 | Standard Prints | .20 |
| 12/19/14 | Standard Prints | 8.70 |
| 12/19/14 | Standard Prints | 1.20 |
| 12/19/14 | Standard Prints | .80 |
| 12/19/14 | Standard Prints | 14.00 |
| 12/19/14 | Standard Prints | 8.80 |
| 12/19/14 | Standard Prints | .30 |
| 12/19/14 | Standard Prints | 1.30 |
| 12/19/14 | Standard Prints | 6.60 |
| 12/19/14 | Standard Prints | .10 |
| 12/19/14 | Standard Prints | 2.20 |
| 12/19/14 | Standard Prints | .20 |
| 12/19/14 | Standard Prints | 49.40 |
| 12/19/14 | Standard Prints | .10 |
| 12/19/14 | Standard Prints | 43.70 |
| 12/19/14 | Color Prints | .30 |
| 12/19/14 | Color Prints | .60 |
| 12/19/14 | Color Prints | .30 |
| 12/19/14 | Color Prints | 2.10 |
| 12/19/14 | Color Prints | 2.10 |
| 12/19/14 | Color Prints | 1.80 |
| 12/19/14 | Color Prints | 1.50 |
| 12/19/14 | Color Prints | .90 |
| 12/19/14 | Color Prints | .30 |
| 12/19/14 | Color Prints | 6.00 |
| 12/19/14 | Color Prints | 6.30 |
| 12/19/14 | Color Prints | 8.70 |
| 12/19/14 | Color Prints | 2.40 |
| 12/19/14 | Color Prints | .60 |
| 12/19/14 | Color Prints | .30 |
| 12/19/14 | Color Prints | 3.60 |
| 12/19/14 | Color Prints | 2.70 |
| 12/19/14 | Color Prints | .90 |
| 12/19/14 | Color Prints | .30 |
| 12/19/14 | Color Prints | 1.20 |
| 12/19/14 | Color Prints | .30 |
| 12/19/14 | Color Prints | 22.80 |
| 12/19/14 | Color Prints | 4.50 |
| 12/19/14 | Color Prints | 7.20 |
| 12/19/14 | Color Prints | 11.70 |
| 12/19/14 | Color Prints | 12.90 |
| 12/19/14 | Color Prints | 21.90 |
| 12/19/14 | Color Prints | .30 |
| 12/19/14 | Color Prints | 16.80 |
| 12/19/14 | Color Prints | 4.80 |
| 12/19/14 | Color Prints | 6.60 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/19/14 | Color Prints | 1.20 |
| 12/19/14 | Color Prints | 13.50 |
| 12/19/14 | Color Prints | 11.40 |
| 12/19/14 | Color Prints | 2.70 |
| 12/19/14 | Color Prints | .90 |
| 12/19/14 | Color Prints | 18.90 |
| 12/19/14 | Color Prints | 18.90 |
| 12/19/14 | Color Prints | 18.90 |
| 12/19/14 | Color Prints | 1.80 |
| 12/19/14 | Color Prints | 4.20 |
| 12/19/14 | Color Prints | 1.20 |
| 12/19/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier deliveries, A. Schwartz, 12/16/2014 | 77.96 |
| 12/19/14 | Jonah Peppiatt, Taxi, OT Transportation | 45.41 |
| 12/19/14 | Max Schlan, Taxi, OT tportation | 19.00 |
| 12/20/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 12/20/2014 | 20.00 |
| 12/20/14 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 12/20/2014 | 20.00 |
| 12/21/14 | Special Counsel, Outside Contract Attorneys, Document Review | 46,153.00 |
| 12/21/14 | Julia Allen, Parking, San Francisco Parking - Reviewing documents | 12.00 |
| 12/22/14 | Standard Copies or Prints | 1.40 |
| 12/22/14 | Standard Prints | .30 |
| 12/22/14 | Standard Prints | .20 |
| 12/22/14 | Standard Prints | 1.50 |
| 12/22/14 | Standard Prints | .20 |
| 12/22/14 | Standard Prints | .20 |
| 12/22/14 | Standard Prints | 15.00 |
| 12/22/14 | Standard Prints | .60 |
| 12/22/14 | Standard Prints | 5.20 |
| 12/22/14 | Standard Prints | 1.30 |
| 12/22/14 | Standard Prints | 7.10 |
| 12/22/14 | Color Prints | 3.60 |
| 12/22/14 | Color Prints | 12.30 |
| 12/22/14 | Color Prints | 1.20 |
| 12/22/14 | Color Prints | 4.80 |
| 12/22/14 | Color Prints | .60 |
| 12/22/14 | Color Prints | .60 |
| 12/22/14 | Mark McKane, Airfare, Philadelphia, PA 10/26/2014 to 10/30/2014, Hearing | 2,915.84 |
| 12/22/14 | Sam Kwon, Taxi, OT Transportation | 22.80 |
| 12/22/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 12/22/2014 | 16.78 |
| 12/22/14 | AQUIPT INC - Rental Expenses, 12/21/14 - 1/20/15 | 1,474.78 |
| 12/23/14 | Standard Prints | 19.10 |
| 12/23/14 | Standard Prints | .20 |
| 12/23/14 | Standard Prints | 1.80 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/23/14 | Standard Prints | 53.70 |
| 12/23/14 | Standard Prints | 20.90 |
| 12/23/14 | Binding | .70 |
| 12/23/14 | Color Prints | 23.10 |
| 12/23/14 | Color Prints | 21.30 |
| 12/23/14 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 12/23/2014 | 20.00 |
| 12/24/14 | Standard Prints | 18.50 |
| 12/24/14 | Standard Prints | 1.10 |
| 12/24/14 | Color Prints | .30 |
| 12/24/14 | AQUIPT INC - Rental Expenses, 12/24/14 - 1/23/15 | 1,156.57 |
| 12/29/14 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 12/29/2014 | 22.97 |
| 12/30/14 | Overnight Delivery, Fed Exp to:GUEST: Julia Allen, SPRING,TX from:Julia Allen | 40.80 |
| 12/30/14 | LEGALINK INC - Court Reporter Deposition, A. Horton Deposition | 1,806.75 |
| 12/30/14 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 12/30/2014 | 23.54 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 9.23 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 123.36 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 68.39 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 142.92 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 19.12 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 6.53 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 19.89 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 91.65 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | .03 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | .08 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 7.28 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 15.73 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 25.23 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 150.68 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 24.07 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 9.05 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 13.71 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 6.24 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 8.56 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 4.48 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls, R. Howell, 12/31/2014 | 26.10 |
| 12/31/14 | Standard Prints | 26.60 |
| 12/31/14 | Standard Prints | 5.40 |
| 12/31/14 | Standard Prints | 17.60 |
| 12/31/14 | Standard Prints | .10 |
| 12/31/14 | Standard Prints | 1.70 |
| 12/31/14 | Standard Prints | .70 |
| 12/31/14 | Standard Prints | 1.10 |
| 12/31/14 | Standard Prints | .80 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/31/14 | Standard Prints | .90 |
| 12/31/14 | Standard Prints | .10 |
| 12/31/14 | Binding | 1.40 |
| 12/31/14 | Color Prints | .30 |
| 12/31/14 | Color Prints | 4.80 |
| 12/31/14 | Color Prints | 2.10 |
| 12/31/14 | Production Blowbacks | 88.60 |
| 12/31/14 | LEGALINK INC - Court Reporter Deposition, Transcript for deposition of Paul Keglevic on 12/10/2014. | 1,653.75 |

TOTAL EXPENSES                                        $ 259,827.04

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4587434**
**Client Matter: 14356-110**

_____

**In the matter of    [TCEH] Expenses**


For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                   $ .00


For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                     $ 95.30

Total legal services rendered and expenses incurred            $ 95.30

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

### Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 12/01/14 | Standard Prints | .70 |
| 12/01/14 | Standard Prints | 3.40 |
| 12/02/14 | Standard Prints | 2.20 |
| 12/04/14 | Standard Prints | 3.70 |
| 12/04/14 | Standard Prints | 5.50 |
| 12/05/14 | Standard Prints | 1.20 |
| 12/05/14 | Standard Prints | .30 |
| 12/08/14 | Standard Prints | 9.10 |
| 12/08/14 | Standard Prints | .90 |
| 12/08/14 | Color Prints | 4.20 |
| 12/08/14 | Color Prints | 6.90 |
| 12/08/14 | Color Prints | .60 |
| 12/09/14 | Standard Copies or Prints | 1.40 |
| 12/09/14 | Standard Prints | 5.30 |
| 12/09/14 | Standard Prints | .20 |
| 12/10/14 | Standard Prints | 3.00 |
| 12/11/14 | Standard Prints | 1.20 |
| 12/11/14 | Standard Prints | 1.00 |
| 12/15/14 | Standard Prints | 3.90 |
| 12/16/14 | Standard Prints | 11.60 |
| 12/16/14 | Color Prints | 5.10 |
| 12/17/14 | Standard Prints | 1.20 |
| 12/17/14 | Standard Prints | .60 |
| 12/19/14 | Standard Prints | 2.40 |
| 12/22/14 | Standard Prints | 1.20 |
| 12/31/14 | Standard Prints | 11.30 |
| 12/31/14 | Standard Prints | 1.20 |
| 12/31/14 | Standard Prints | 4.50 |
| 12/31/14 | Standard Prints | 1.50 |

TOTAL EXPENSES                                          $ 95.30

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4587435**
**Client Matter:  14356-111**

_____

**In the matter of    [EFIH] Expenses**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                                     $ .00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                                     $ 1,106.80

Total legal services rendered and expenses incurred                                     $ 1,106.80

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

### Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/14 | Standard Prints | 6.70 |
| 12/01/14 | Standard Prints | .20 |
| 12/02/14 | Standard Copies or Prints | 46.90 |
| 12/02/14 | Standard Prints | .40 |
| 12/02/14 | Standard Prints | 50.80 |
| 12/02/14 | Standard Prints | 5.40 |
| 12/02/14 | Color Prints | 51.90 |
| 12/02/14 | Production Blowbacks | 192.40 |
| 12/02/14 | Production Blowbacks | 192.40 |
| 12/03/14 | Standard Prints | 23.20 |
| 12/03/14 | Standard Prints | .60 |
| 12/03/14 | Standard Prints | 1.00 |
| 12/03/14 | Color Prints | 12.30 |
| 12/03/14 | Color Prints | 9.90 |
| 12/03/14 | Color Prints | 9.90 |
| 12/04/14 | Standard Prints | 8.00 |
| 12/05/14 | Standard Prints | 1.60 |
| 12/05/14 | Standard Prints | .60 |
| 12/05/14 | Standard Prints | .50 |
| 12/05/14 | Standard Prints | 2.00 |
| 12/05/14 | Standard Prints | 11.80 |
| 12/05/14 | Color Prints | .90 |
| 12/08/14 | Standard Prints | 24.10 |
| 12/08/14 | Standard Prints | 15.40 |
| 12/09/14 | Color Prints | 2.70 |
| 12/09/14 | Color Prints | 3.60 |
| 12/10/14 | Standard Prints | 4.30 |
| 12/10/14 | Standard Prints | 2.20 |
| 12/10/14 | Standard Prints | .10 |
| 12/10/14 | Color Prints | 32.40 |
| 12/11/14 | Standard Prints | 16.80 |
| 12/12/14 | Standard Prints | 7.00 |
| 12/12/14 | Standard Prints | .90 |
| 12/15/14 | Standard Prints | 5.00 |
| 12/15/14 | Standard Prints | 16.80 |
| 12/16/14 | Standard Prints | 2.30 |
| 12/16/14 | Standard Prints | .10 |
| 12/17/14 | Standard Prints | .90 |
| 12/18/14 | Standard Prints | 4.60 |
| 12/19/14 | Standard Prints | 2.80 |
| 12/22/14 | Standard Prints | 1.10 |
| 12/31/14 | Standard Prints | 9.30 |
| 12/31/14 | Standard Prints | 129.40 |
| 12/31/14 | Standard Prints | 189.20 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

|          |                 |          |
|----------|-----------------|----------|
| 12/31/14 | Standard Prints | .60      |
| 12/31/14 | Binding         | .70      |
| 12/31/14 | Color Prints    | .30      |
| 12/31/14 | Color Prints    | .30      |
| 12/31/14 | Color Prints    | 3.30     |
| 12/31/14 | Color Prints    | 1.20     |

TOTAL EXPENSES                                    $ 1,106.80

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4587436**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                $ .00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                      $ 303.40

Total legal services rendered and expenses incurred                    $ 303.40

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---:|
| 12/01/14 | Standard Prints | 7.70 |
| 12/01/14 | Color Prints | 64.80 |
| 12/02/14 | Standard Prints | .70 |
| 12/02/14 | Standard Prints | 10.10 |
| 12/02/14 | Standard Prints | .10 |
| 12/02/14 | Color Prints | 1.80 |
| 12/03/14 | Standard Prints | .10 |
| 12/04/14 | Standard Prints | .40 |
| 12/05/14 | Standard Prints | .50 |
| 12/05/14 | Standard Prints | .20 |
| 12/05/14 | Standard Prints | .40 |
| 12/05/14 | Standard Prints | .10 |
| 12/05/14 | Color Prints | 3.00 |
| 12/08/14 | Standard Prints | .30 |
| 12/08/14 | Standard Prints | 7.80 |
| 12/08/14 | Color Prints | .90 |
| 12/08/14 | Color Prints | .60 |
| 12/08/14 | Color Prints | .60 |
| 12/08/14 | Color Prints | .60 |
| 12/08/14 | Color Prints | 12.00 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | .60 |
| 12/08/14 | Color Prints | .90 |
| 12/08/14 | Color Prints | 10.80 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | 1.50 |
| 12/08/14 | Color Prints | 1.20 |
| 12/08/14 | Color Prints | 3.00 |
| 12/09/14 | Standard Prints | .20 |
| 12/09/14 | Standard Prints | .10 |
| 12/09/14 | Standard Prints | 1.50 |
| 12/10/14 | Standard Prints | .20 |
| 12/10/14 | Color Prints | 6.90 |
| 12/12/14 | Standard Prints | 1.80 |
| 12/12/14 | Standard Prints | 8.60 |
| 12/12/14 | Standard Prints | 1.30 |
| 12/12/14 | Standard Prints | 1.40 |
| 12/15/14 | Standard Prints | .10 |
| 12/15/14 | Standard Prints | 2.30 |
| 12/15/14 | Standard Prints | .20 |
| 12/15/14 | Standard Prints | 1.20 |
| 12/15/14 | Color Prints | .90 |
| 12/16/14 | Standard Prints | 2.70 |
| 12/16/14 | Standard Prints | 1.90 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

| | | |
|---|---|---:|
| 12/16/14 | Standard Prints | .20 |
| 12/17/14 | Standard Prints | .20 |
| 12/17/14 | Standard Prints | .30 |
| 12/17/14 | Color Prints | 2.70 |
| 12/18/14 | Standard Prints | 1.30 |
| 12/19/14 | Standard Prints | 1.00 |
| 12/19/14 | Color Prints | 38.40 |
| 12/19/14 | Color Prints | 39.00 |
| 12/23/14 | Color Prints | 6.30 |
| 12/24/14 | Standard Prints | .30 |
| 12/31/14 | Standard Prints | .80 |
| 12/31/14 | Standard Prints | .20 |
| 12/31/14 | Standard Prints | 6.20 |
| 12/31/14 | Standard Prints | 18.50 |
| 12/31/14 | Standard Prints | 8.30 |
| 12/31/14 | Standard Prints | 1.20 |
| 12/31/14 | Standard Prints | 1.60 |
| 12/31/14 | Standard Prints | .30 |
| 12/31/14 | Standard Prints | .30 |
| 12/31/14 | Standard Prints | .40 |
| 12/31/14 | Standard Prints | .10 |
| 12/31/14 | Color Prints | 4.20 |
| 12/31/14 | Color Prints | 2.40 |
| 12/31/14 | Color Prints | 4.20 |
| 12/31/14 | Color Prints | 2.40 |

TOTAL EXPENSES                                                        $ 303.40