**<u>EXHIBIT D</u>**

**Detailed Description of Expenses and Disbursements**



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

February 10, 2015
Invoice 474980
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through November 30, 2014
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $7.50 |
| Business Meals | $308.65 |
| Conference Calling | $173.90 |
| Document Retrieval | $1,798.40 |
| Electronic Legal Research | $1,562.40 |
| Long distance telephone charges | $48.65 |
| Messenger and delivery service | $98.92 |
| Overtime | $167.82 |
| Photocopying/Printing<br>4,434 @ $.10 pg./5,018 @ $.10 pg. | $945.20 |
| Travel Expense | $121.50 |

Other Charges $5,232.94

TOTAL DUE FOR THIS INVOICE **$5,232.94**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 89
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - EFH
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - ALL
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - ALL
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Court Hearings - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFIH
RLF Fee Applications - ALL
Fee Applications of Others - ALL

| Date | Description | | Summary Phrase |
|------|-------------|--------|----------------|
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |

Energy Future Competitive Holdings Co.                      February 10, 2015
Texas Competitive Electric Holdings Co.                     Invoice 474980
1601 Bryan Street                                           Page 90
Dallas TX  75201
                                                            Client #  740489

| | | | |
|---|---|---|---|
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.60 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 91
Dallas TX  75201

Client #  740489

| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 11/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.90 | ~ |
| 11/03/14 | Photocopies | | DUP |
| | | Amount =  $0.10 | |
| 11/03/14 | Photocopies | | DUP |
| | | Amount =  $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- - |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- - |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | --- - |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | --- - |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 92

Client #  740489

| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 93

Client #  740489

| 11/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 94

Client # 740489

| 11/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                February 10, 2015
Texas Competitive Electric Holdings Co.               Invoice 474980
1601 Bryan Street                                     Page 95
Dallas TX  75201

Client #  740489

| 11/03/14 | PACER | DOCRETRI |
| Amount = $0.40 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $1.60 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $2.30 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $0.10 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $0.30 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $0.10 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $0.10 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $0.40 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $0.30 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $0.10 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $0.30 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $0.90 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $1.60 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $0.40 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $0.40 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $0.20 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $3.00 | | |
| 11/03/14 | PACER | DOCRETRI |
| Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 96

Client #  740489

| 11/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 97

Client #  740489

| | | | |
|---|---|---|---|
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 98

Client #  740489

| 11/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 99

Client #  740489

| | | | |
|---|---|---|---|
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $10.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $12.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 100

Client #  740489

| 11/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $5.00 | |

Energy Future Competitive Holdings Co.　　　　　　　　February 10, 2015
Texas Competitive Electric Holdings Co.　　　　　　　　Invoice 474980
1601 Bryan Street　　　　　　　　　　　　　　　　　　Page 101
Dallas TX  75201

　　　　　　　　　　　　　　　　　　　　　　　　　Client #  740489

| | | | |
|---|---|---|---|
| 11/03/14 | Printing | | DUP |
| | | Amount = $25.00 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $6.50 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $6.50 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $6.50 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $1.30 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $1.30 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $1.30 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $6.50 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $29.20 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 102

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/14 | Westlaw | | ELEGALRE |
| | | Amount = $59.40 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.40 | |
| 11/04/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $3.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $1.70 | |
| 11/04/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.60 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.20 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $2.40 | |
| 11/04/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/04/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                February 10, 2015
Texas Competitive Electric Holdings Co.              Invoice 474980
1601 Bryan Street                                    Page 103
Dallas TX  75201
                                                     Client #  740489

| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.60 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.70 | |
| 11/04/14 | Docket Search | ELEGALRE ~ |
| | Amount = $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.40 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.70 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $2.40 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.50 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.40 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $1.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.40 | |
| 11/04/14 | Docket Search | ELEGALRE ~ |
| | Amount = $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.60 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $1.30 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.50 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.30 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.40 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.30 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.40 | |

Energy Future Competitive Holdings Co.  February 10, 2015
Texas Competitive Electric Holdings Co.  Invoice 474980
1601 Bryan Street  Page 104
Dallas TX  75201

Client #  740489

| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.40 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.50 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $1.50 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.80 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.60 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.50 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $3.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $2.80 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.50 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $3.50 | |
| 11/04/14 | Docket Search | ELEGALRE ~ |
| | Amount = $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.60 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.70 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.70 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $1.70 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $1.20 | |
| 11/04/14 | Docket Search | ELEGALRE ~ |
| | Amount = $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE ~ |
| | Amount = $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 10, 2015  
Invoice 474980  
Page 105  

Client #  740489

| 11/04/14 | Docket Search | ELEGALRE |
|---|---|---|
| | Amount = $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.70 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $3.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $1.50 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.40 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.70 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $1.60 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $3.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.60 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $2.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.90 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.20 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $1.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.80 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.40 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $1.80 | |
| 11/04/14 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $2.20 | |

Energy Future Competitive Holdings Co.                           February 10, 2015
Texas Competitive Electric Holdings Co.                          Invoice 474980
1601 Bryan Street                                                Page 106
Dallas TX  75201

                                                                 Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.50 | |
| 11/04/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.40 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.70 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.10 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.40 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.30 | |
| 11/04/14 | Messenger and delivery | | MESS |
| | Amount = | $7.20 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 10, 2015  
Invoice 474980  
Page 107

Client #  740489

| 11/04/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 108

Client #  740489

| 11/04/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 109

Client #  740489

| 11/04/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 110

Client #  740489

| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/04/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 11/04/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 11/04/14 | Printing | | DUP |
| | | Amount =   $3.70 | |
| 11/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/04/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 11/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/04/14 | Printing | | DUP |
| | | Amount =   $1.50 | |
| 11/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/04/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 11/04/14 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 11/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/05/14 | US  DEPT  OF  JUSTICE - Messenger and delivery | | MESS |
| | | Amount =   $12.07 | |
| 11/05/14 | 15163429840 Long Distance | | LD |
| | | Amount =   $5.56 | |
| 11/05/14 | 15163429840 Long Distance | | LD |
| | | Amount =   $4.17 | |
| 11/05/14 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 111

Client #  740489

| | | | |
|---|---|---|---|
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 112
Dallas TX  75201

Client #  740489

| 11/05/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.     February 10, 2015
Texas Competitive Electric Holdings Co.     Invoice 474980
1601 Bryan Street           Page 113
Dallas TX  75201

               Client #  740489

| Date | | | |
|---|---|---|---|
| 11/05/14 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 11/05/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 11/05/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 11/05/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/05/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/05/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/05/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/05/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/05/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/05/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/05/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/05/14 | Printing | | DUP |
| | Amount = | $1.80 | |
| 11/05/14 | Printing | | DUP |
| | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 114

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/05/14 | Printing | | DUP |
| | Amount =  $4.60 | | |
| 11/05/14 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 11/05/14 | Printing | | DUP |
| | Amount =  $8.80 | | |
| 11/05/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/05/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/05/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/05/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/06/14 | GROTTO PIZZA, INC.: Food Service 11/6 | | MEALSCL |
| | Amount =  $19.00 | | |
| 11/06/14 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 11/06/14 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 11/06/14 | PACER | | DOCRETRI |
| | Amount =  $1.70 | | |
| 11/06/14 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/06/14 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/06/14 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 11/06/14 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 11/06/14 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/06/14 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 11/06/14 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 115
Dallas TX  75201

Client #  740489

| | | |
|---|---|---|
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 116

Client #  740489

| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

February 10, 2015  
Invoice 474980  
Page 117  

Client # 740489  

| Date | Description | | |
|---|---|---|---|
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 118

Client #  740489

| | | | |
|---|---|---|---|
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 119

Client # 740489

| Date | Description | | |
|---|---|---|---|
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.  February 10, 2015
Texas Competitive Electric Holdings Co.  Invoice 474980
1601 Bryan Street  Page 120
Dallas TX  75201

Client #  740489

| 11/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 121

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 122

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/06/14 | PACER | Amount = $0.80 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.50 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.70 | DOCRETRI |
| 11/06/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/06/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/06/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/06/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.50 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/06/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.50 | DOCRETRI |
| 11/06/14 | PACER | Amount = $1.10 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.30 | DOCRETRI |
| 11/06/14 | PACER | Amount = $1.20 | DOCRETRI |
| 11/06/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/06/14 | PACER | Amount = $2.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 123

Client #  740489

| 11/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 124

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/06/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/06/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/06/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/06/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 125

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/14 | Photocopies | | DUP |
| | | Amount =  $0.60 | |
| 11/07/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.                      February 10, 2015
Texas Competitive Electric Holdings Co.                     Invoice 474980
1601 Bryan Street                                           Page 126
Dallas TX  75201

Client #  740489

| 11/07/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.30 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 127

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/07/14 | PACER | Amount = $0.30 | DOCRETRI |
| 11/07/14 | PACER | Amount = $1.90 | DOCRETRI |
| 11/07/14 | PACER | Amount = $1.40 | DOCRETRI |
| 11/07/14 | PACER | Amount = $0.10 | DOCRETRI |
| 11/07/14 | PACER | Amount = $0.40 | DOCRETRI |
| 11/07/14 | PACER | Amount = $0.60 | DOCRETRI |
| 11/07/14 | PACER | Amount = $0.50 | DOCRETRI |
| 11/07/14 | PACER | Amount = $0.50 | DOCRETRI |
| 11/07/14 | PACER | Amount = $0.40 | DOCRETRI |
| 11/07/14 | PACER | Amount = $0.70 | DOCRETRI |
| 11/07/14 | PACER | Amount = $0.50 | DOCRETRI |
| 11/07/14 | PACER | Amount = $0.80 | DOCRETRI |
| 11/07/14 | PACER | Amount = $1.90 | DOCRETRI |
| 11/07/14 | PACER | Amount = $1.90 | DOCRETRI |
| 11/07/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/07/14 | PACER | Amount = $0.60 | DOCRETRI |
| 11/07/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/07/14 | PACER | Amount = $0.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 128

Client #  740489

| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                February 10, 2015
Texas Competitive Electric Holdings Co.                              Invoice 474980
1601 Bryan Street                                                    Page 129
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 11/07/14 | PACER | Amount = $0.40 | DOCRETRI |
| 11/07/14 | PACER | Amount = $0.40 | DOCRETRI |
| 11/07/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/07/14 | Printing | Amount = $0.10 | DUP |
| 11/07/14 | Printing | Amount = $0.10 | DUP |
| 11/07/14 | Printing | Amount = $0.10 | DUP |
| 11/07/14 | Printing | Amount = $0.10 | DUP |
| 11/07/14 | Printing | Amount = $0.10 | DUP |
| 11/07/14 | Printing | Amount = $0.10 | DUP |
| 11/07/14 | Printing | Amount = $0.10 | DUP |
| 11/10/14 | Binding/Tabs Velobinding | Amount = $2.50 | BIND |
| 11/10/14 | CourtCall | Amount = $164.00 | CONFCALL |
| 11/10/14 | Photocopies | Amount = $118.60 | DUP |
| 11/10/14 | 12124465932 Long Distance | Amount = $6.95 | LD |
| 11/10/14 | 12124465932 Long Distance | Amount = $6.95 | LD |
| 11/10/14 | 12124465932 Long Distance | Amount = $2.78 | LD |
| 11/10/14 | PACER | Amount = $2.00 | DOCRETRI |
| 11/10/14 | PACER | Amount = $2.00 | DOCRETRI |
| 11/10/14 | PACER | Amount = $1.30 | DOCRETRI |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 130
Dallas TX  75201
                                                         Client #  740489

| | | | |
|---|---|---|---|
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 131

Client #  740489

| Date | Description | | Vendor |
|---|---|---|---|
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.          February 10, 2015
Texas Competitive Electric Holdings Co.          Invoice 474980
1601 Bryan Street                                Page 132
Dallas TX  75201

                                                   Client #  740489

| Date | | | |
|---|---|---|---|
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                February 10, 2015
Texas Competitive Electric Holdings Co.               Invoice 474980
1601 Bryan Street                                     Page 133
Dallas TX  75201

                                                      Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $2.70 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                February 10, 2015
Texas Competitive Electric Holdings Co.                              Invoice 474980
1601 Bryan Street                                                    Page 134
Dallas TX  75201
                                                                     Client #  740489

| 11/10/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.    February 10, 2015
Texas Competitive Electric Holdings Co.   Invoice 474980
1601 Bryan Street          Page 135
Dallas TX  75201

                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/14 | 12129093035 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 136

Client #  740489

| 11/11/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.50 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 137
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 138

Client #  740489

| | | | |
|---|---|---|---|
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 139
Dallas TX  75201
                                                          Client #  740489

| 11/11/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $1.80 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                          February 10, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474980
1601 Bryan Street                                               Page 140
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/12/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 11/12/14 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 141
Dallas TX  75201

                                                          Client #  740489

| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 142
Dallas TX  75201

                                                          Client #  740489

| | | | |
|---|---|---|---|
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  February 10, 2015
Texas Competitive Electric Holdings Co.  Invoice 474980
1601 Bryan Street  Page 143
Dallas TX  75201

Client #  740489

| 11/12/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 144

Client #  740489

| | | | |
|---|---|---|---|
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 145

Client #  740489

| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.                          February 10, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474980
1601 Bryan Street                                               Page 146
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 147
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/12/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/13/14 | PARALEGAL OT THRU 11/14/14 | | OT |
| | | Amount =  $0.00 | |
| 11/13/14 | SECRETARIAL OT THRU 11/14/14 | | OT |
| | | Amount =  $167.82 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 148

Client #  740489

| 11/13/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 149

Client #  740489

| | | | |
|---|---|---|---|
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.  February 10, 2015
Texas Competitive Electric Holdings Co.  Invoice 474980
1601 Bryan Street  Page 150
Dallas TX  75201

Client #  740489

| 11/13/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.          February 10, 2015
Texas Competitive Electric Holdings Co.         Invoice 474980
1601 Bryan Street                               Page 151
Dallas TX  75201

                                                Client #  740489

| 11/13/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 152

Client #  740489

| 11/13/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 153

Client #  740489

| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    February 10, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 474980
1601 Bryan Street                                                        Page 154
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          February 10, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474980
1601 Bryan Street                                               Page 155
Dallas TX  75201
                                                                Client #  740489

| 11/13/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $2.30 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.          February 10, 2015
Texas Competitive Electric Holdings Co.         Invoice 474980
1601 Bryan Street                               Page 156
Dallas TX  75201

Client #  740489

| 11/14/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 157

Client #  740489

| 11/14/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $1.40 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $2.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 158
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 159

Client #  740489

| 11/14/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 160

Client #  740489

| Date | Type | | Code |
|------|------|------|------|
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                      February 10, 2015
Texas Competitive Electric Holdings Co.                     Invoice 474980
1601 Bryan Street                                           Page 161
Dallas TX  75201

Client #  740489

| 11/14/14 | Printing | | DUP |
|----------|----------|-------------------|-----|
| | | Amount =   $0.50 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $1.60 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 10, 2015  
Invoice 474980  
Page 162

Client #  740489

| 11/14/14 | Printing | | DUP |
|----------|----------|--|-----|
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                                   February 10, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 474980
1601 Bryan Street                                                        Page 163
Dallas TX  75201

Client #  740489

| 11/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Photocopies | | DUP |
| | | Amount = $128.50 | |
| 11/17/14 | Photocopies | | DUP |
| | | Amount = $48.00 | |
| 11/17/14 | 19035151531 Long Distance | | LD |
| | | Amount = $6.95 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |