Energy Future Competitive Holdings Co.                February 10, 2015
Texas Competitive Electric Holdings Co.               Invoice 474980
1601 Bryan Street                                     Page 164
Dallas TX  75201

                                                      Client #  740489

| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 165

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/17/14 | PACER | Amount = $1.80 | DOCRETRI |
| 11/17/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/17/14 | PACER | Amount = $0.30 | DOCRETRI |
| 11/17/14 | PACER | Amount = $0.30 | DOCRETRI |
| 11/17/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/17/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/17/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/17/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/17/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/17/14 | PACER | Amount = $0.30 | DOCRETRI |
| 11/17/14 | PACER | Amount = $0.30 | DOCRETRI |
| 11/17/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/17/14 | PACER | Amount = $0.50 | DOCRETRI |
| 11/17/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/17/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/17/14 | PACER | Amount = $0.60 | DOCRETRI |
| 11/17/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/17/14 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 166

Client #  740489

| 11/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 167

Client #  740489

| 11/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                February 10, 2015
Texas Competitive Electric Holdings Co.               Invoice 474980
1601 Bryan Street                                     Page 168
Dallas TX  75201

                                                      Client #  740489

| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

February 10, 2015  
Invoice 474980  
Page 169  

Client #  740489  

| 11/17/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $2.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $17.40 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $1.60 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 170

Client #  740489

| Date | Description | | | Type |
|------|-------------|---|---|------|
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 11/17/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

February 10, 2015

Invoice 474980

Page 171

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $4.60 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/14 | Binding/Tabs Velobinding | | BIND |
| | | Amount = $5.00 | |
| 11/18/14 | Photocopies | | DUP |
| | | Amount = $120.80 | |
| 11/18/14 | 12124466449 Long Distance | | LD |
| | | Amount = $2.78 | |
| 11/18/14 | 12129093209 Long Distance | | LD |
| | | Amount = $2.78 | |
| 11/18/14 | 12124464903 Long Distance | | LD |
| | | Amount = $1.39 | |
| 11/18/14 | 12124466449 Long Distance | | LD |
| | | Amount = $2.78 | |
| 11/18/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.     February 10, 2015
Texas Competitive Electric Holdings Co.    Invoice 474980
1601 Bryan Street          Page 172
Dallas TX  75201

               Client #  740489

| Date | | | |
|---|---|---|---|
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 173

Client #  740489

| 11/18/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 174
Dallas TX  75201

Client #  740489

| 11/18/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $1.30 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                     February 10, 2015
Texas Competitive Electric Holdings Co.                    Invoice 474980
1601 Bryan Street                                          Page 175
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/18/14 | Printing | Amount =  $3.30 | DUP |
| 11/18/14 | Printing | Amount =  $0.40 | DUP |
| 11/18/14 | Printing | Amount =  $0.10 | DUP |
| 11/18/14 | Printing | Amount =  $0.10 | DUP |
| 11/18/14 | Printing | Amount =  $0.10 | DUP |
| 11/18/14 | Printing | Amount =  $0.10 | DUP |
| 11/18/14 | Printing | Amount =  $0.10 | DUP |
| 11/18/14 | Printing | Amount =  $11.20 | DUP |
| 11/18/14 | Printing | Amount =  $0.70 | DUP |
| 11/18/14 | Printing | Amount =  $0.10 | DUP |
| 11/18/14 | Printing | Amount =  $0.70 | DUP |
| 11/18/14 | Printing | Amount =  $0.10 | DUP |
| 11/18/14 | Printing | Amount =  $0.10 | DUP |
| 11/18/14 | Printing | Amount =  $3.30 | DUP |
| 11/18/14 | Printing | Amount =  $0.80 | DUP |
| 11/18/14 | Printing | Amount =  $3.30 | DUP |
| 11/18/14 | Printing | Amount =  $0.70 | DUP |
| 11/18/14 | Printing | Amount =  $1.00 | DUP |
| 11/18/14 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.  February 10, 2015
Texas Competitive Electric Holdings Co.  Invoice 474980
1601 Bryan Street  Page 176
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 11/18/14 | Printing | | DUP |
| | | Amount = $1.30 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $4.20 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $1.30 | |
| 11/19/14 | Photocopies | | DUP |
| | | Amount = $13.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 177
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.  February 10, 2015
Texas Competitive Electric Holdings Co.  Invoice 474980
1601 Bryan Street  Page 178
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 179

Client #  740489

| 11/19/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $2.80 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 180

Client #  740489

| Date | | Description | | Code |
|---|---|---|---|---|
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

February 10, 2015

Invoice 474980

Page 181

Client #  740489

| 11/19/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          February 10, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474980
1601 Bryan Street                                               Page 182
Dallas TX  75201

                                                               Client #  740489

| | | | |
|---|---|---|---|
| 11/19/14 | Printing | | DUP |
| | Amount = | $1.30 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $6.50 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $12.50 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/19/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/20/14 | MANHATTAN BAGEL COMPANY: Food Service 11/20 | | MEALSCL |
| | Amount = | $200.15 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 183

Client #  740489

| | | | |
|---|---|---|---|
| 11/20/14 | WILLIAM ROMANOWICZ: Travel Expenses to Philadelphia 11/20 - 180326 | | TRAV |
| | Amount = | $121.50 | |
| 11/20/14 | Photocopies | | DUP |
| | Amount = | $13.00 | |
| 11/20/14 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 11/20/14 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 11/20/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/20/14 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/20/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/20/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/20/14 | PACER | | DOCRETRI |
| | Amount = | $2.50 | |
| 11/20/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 184

Client #  740489

| | | | |
|---|---|---|---|
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 185
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 186

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $17.40 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $17.60 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $9.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 187

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $5.80 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $39.00 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $9.20 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $17.40 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 11/20/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 188

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.60 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.80 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $2.00 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.40 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                                    February 10, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 474980
1601 Bryan Street                                                        Page 189
Dallas TX  75201
                                                                        Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/21/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 11/21/14 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 190

Client #  740489

| | | | |
|---|---|---|---|
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.　　　　　　　　February 10, 2015
Texas Competitive Electric Holdings Co.　　　　　　　Invoice 474980
1601 Bryan Street　　　　　　　　　　　　　　　　　　Page 191
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.60 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.10 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$3.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$1.50 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$3.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.80 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.80 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.70 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.70 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.70 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =　$0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 10, 2015  
Invoice 474980  
Page 192

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 11/21/14 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 11/21/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/21/14 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 11/21/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/21/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 11/21/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $3.20 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 193

Client #  740489

| | | |
|---|---|---|
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 11/21/14 | Printing | DUP |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          February 10, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474980
1601 Bryan Street                                               Page 194
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/21/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/21/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/22/14 | GROTTO PIZZA, INC.: Food Service 11/22 | | MEALSCL |
| | | Amount =  $11.74 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.    February 10, 2015
Texas Competitive Electric Holdings Co.   Invoice 474980
1601 Bryan Street                         Page 195
Dallas TX  75201

Client #  740489

| 11/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/24/14 | GROTTO PIZZA, INC.: Food Service 11/24 | | MEALSCL |
| | | Amount = $45.00 | |
| 11/24/14 | Photocopies | | DUP |
| | | Amount = $0.20 | |
| 11/24/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 196

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 11/24/14 | PACER | Amount = $1.10 | DOCRETRI |
| 11/24/14 | PACER | Amount = $1.00 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.10 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.50 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/24/14 | PACER | Amount = $2.40 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.30 | DOCRETRI |
| 11/24/14 | PACER | Amount = $1.40 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.30 | DOCRETRI |
| 11/24/14 | PACER | Amount = $1.10 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.40 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.10 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.90 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.90 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.40 | DOCRETRI |
| 11/24/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980

Page 197

Client # 740489

| 11/24/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.50 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 198

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/24/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/24/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 10, 2015  
Invoice 474980  
Page 199

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/24/14 | Printing | Amount = $0.10 | DUP |
| 11/24/14 | Printing | Amount = $0.30 | DUP |
| 11/25/14 | GROTTO PIZZA, INC.: Food Service 11/25 | Amount = $32.76 | MEALSCL |
| 11/25/14 | PARALEGAL OT THRU 11/30/14 | Amount = $0.00 | OT |
| 11/25/14 | PACER | Amount = $2.40 | DOCRETRI |
| 11/25/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/25/14 | PACER | Amount = $0.80 | DOCRETRI |
| 11/25/14 | PACER | Amount = $0.10 | DOCRETRI |
| 11/25/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/25/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/25/14 | PACER | Amount = $1.60 | DOCRETRI |
| 11/25/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/25/14 | PACER | Amount = $2.40 | DOCRETRI |
| 11/25/14 | PACER | Amount = $1.10 | DOCRETRI |
| 11/25/14 | PACER | Amount = $1.00 | DOCRETRI |
| 11/25/14 | PACER | Amount = $0.30 | DOCRETRI |
| 11/25/14 | PACER | Amount = $2.40 | DOCRETRI |
| 11/25/14 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 200
Dallas TX  75201
                                                          Client #  740489

| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 202

Client #  740489

| | | | |
|---|---|---|---|
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                February 10, 2015
Texas Competitive Electric Holdings Co.               Invoice 474980
1601 Bryan Street                                     Page 203
Dallas TX  75201

                                                      Client #  740489

| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 204

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 11/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/25/14 | Printing | | DUP |
| | Amount = $1.10 | | |
| 11/25/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/26/14 | Richards Layton and Finger/OFFICE OF THE UNITED STATES TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 11/26/14 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 11/26/14 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 11/26/14 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 11/26/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/26/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 205

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.　　　　　　　　　February 10, 2015
Texas Competitive Electric Holdings Co.　　　　　　　　Invoice 474980
1601 Bryan Street　　　　　　　　　　　　　　　　　　　Page 206
Dallas TX  75201

Client #  740489

| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 207

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $5.00 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $6.00 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $5.60 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $4.60 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $1.70 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $2.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          February 10, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474980
1601 Bryan Street                                               Page 208
Dallas TX  75201
                                                                Client #  740489

| | | | |
|---|---|---|---|
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/14 | Conference Calls for November 2014 Conference Calling | | CONFCALL |
| | | Amount =  $9.90 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $5,232.94